# Exhibit F

## PART 1 of 7

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Online Edition Registration No. | Online Edition Registration Date | Secondary Online Edition Registration No. | Secondary Online Edition Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/bridge-the-only-naval-engagement-ever-won-at-the-card-table.html | BRIDGE The Only Naval Engagement Ever Won at the Card Table | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/critic-s-notebook-a-year-of-fluff-smut-and-letting-go.html | CRITICS NOTEBOOK A Year Of Fluff Smut and Letting Go | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/dance-review-lovers-who-burn-the-air-around-them.html | DANCE REVIEW Lovers Who Burn the Air Around Them | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/dance-review-the-traditions-of-africa-mixed-with-the-modern.html | DANCE REVIEW The Traditions of Africa Mixed With the Modern | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/dance-review-two-idealized-worlds-with-contrasting-moods.html | DANCE REVIEW Two Idealized Worlds With Contrasting Moods | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/digital-artists-draw-support-from-a-new-foundation.html | Digital Artists Draw Support From a New Foundation | By Matthew Mirapaul | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/pop-review-rappers-who-won-t-let-the-audience-be-lazy.html | POP REVIEW Rappers Who Wont Let The Audience Be Lazy | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-bloodless-knife-for-epilepsy.html | Works In Progress From All Over Bloodless Knife for Epilepsy | By Denise Caruso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-dethroning-freedom-as-a-nation-builder.html | Works In Progress From All Over Dethroning Freedom as a Nation Builder | By Edward Rothstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-discovering-a-deficit-of-attention-deficit.html | Works In Progress From All Over Discovering a Deficit Of Attention Deficit | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-rethinking-the-graffiti-wars.html | Works In Progress From All Over Rethinking the Graffiti Wars | By Dinitia Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-spartan-women-liberated.html | Works In Progress From All Over Spartan Women Liberated | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/books/think-tank-from-an-ancient-calendar-scenes-of-life-at-the-last-millennium.html | THINK TANK From an Ancient Calendar Scenes of Life at the Last Millennium | By Joyce Jensen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/books/visions-great-hits-headed-for-the-attic-000523.html | VISIONS Great Hits Headed for The Attic | By Richard Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/books/works-in-progress-from-all-over-eliot-s-sly-revenge-against-a-darwinist.html | Works In Progress From All Over Eliots Sly Revenge Against a Darwinist | By Sarah Boxer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/between-wall-street-and-silicon-valley-a-new-lexicon.html | Between Wall Street and Silicon Valley a New Lexicon | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/company-news-meditrust-generates-146-million-from-sale-of-assets.html | COMPANY NEWS MEDITRUST GENERATES 146 MILLION FROM SALE OF ASSETS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/detroit-plays-catch-up-race-for-hybrid-car-with-fewer-subsidies-japan-ahead.html | Detroit Plays CatchUp In Race for Hybrid Car With Fewer Subsidies Japan Is Ahead | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/international-business-radioactive-waste-and-unpaid-bills.html | INTERNATIONAL BUSINESS Radioactive Waste and Unpaid Bills | By Russell Working | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/tax-lawyer-called-architect-of-a-tax-evasion-scheme.html | Tax Lawyer Called Architect of a TaxEvasion Scheme | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/the-markets-stocks-toward-dow-3000000-and-other-millennial-ruminations.html | THE MARKETS STOCKS Toward Dow 3000000 and Other Millennial Ruminations | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/business/world-business-briefing-asia-strong-growth-in-singapore.html | WORLD BUSINESS BRIEFING ASIA STRONG GROWTH IN SINGAPORE | By Bridge News | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-cities-going-higher-tech-degree-by-degree.html | VISIONS CITIES Going Higher Tech Degree by Degree | By Karen W Arenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-cities-manifestoes-to-give-city-a-new-edge-the-metropolitarium.html | VISIONS CITIES  Manifestoes To Give City A New Edge The Metropolitarium | By Dan Barry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-cities-the-human-touch-will-only-inflate-college-bills.html | VISIONS CITIES The Human Touch Will Only Inflate College Bills | By Edward Wyatt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-technology-through-the-eyes-of-children-a-more-friendly-future.html | VISIONS TECHNOLOGY Through the Eyes of Children a More Friendly Future | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/movies/a-good-run-for-actor-who-specializes-in-bad.html | A Good Run for Actor Who Specializes in Bad | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/movies/visions-great-hits-headed-for-the-attic-000604.html | VISIONS Great Hits Headed for The Attic | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-100-years-ago-a-penny-bought-the-world.html | REFLECTIONS 100 Years Ago A Penny Bought the World | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-american-south-they-just-moved-a-brick-because-brick-was-right-their.html | REFLECTIONS AMERICAN SOUTH They Just Moved a Brick Because the Brick Was Right in Their Face | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-cambodia-we-just-waited-for-our-moment-to-be-killed.html | REFLECTIONS CAMBODIA We Just Waited for Our Moment to Be Killed | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-china-as-an-archaeologist-i-have-seen-too-many-destructions.html | REFLECTIONS CHINA As an Archaeologist I Have Seen Too Many Destructions | By Seth Faison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-detroit-usa-looking-back-with-an-eye-to-the-future.html | REFLECTIONS DETROIT USA Looking Back With an Eye to the Future | By Keith Bradsher and Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-germany-the-united-states-of-africa-it-may-yet-come.html | REFLECTIONS GERMANY The United States of Africa  It May Yet Come | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-ghana-the-united-states-of-africa-it-may-yet-come.html | REFLECTIONS GHANA The United States of Africa  It May Yet Come | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-india-looking-back-with-an-eye-to-the-future.html | REFLECTIONS INDIA Looking Back With an Eye to the Future | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-japan-they-just-moved-brick-because-brick-was-right-their-face.html | REFLECTIONS JAPAN They Just Moved a Brick Because the Brick Was Right in Their Face | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-los-angeles-usa-we-accepted-that-we-were-working-for-good-country.html | REFLECTIONS LOS ANGELES USA We Accepted That We Were Working for the Good of the Country | By James Sterngold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/news/reflections-mexico-they-just-moved-brick-because-brick-was-right-their-face.html | REFLECTIONS MEXICO They Just Moved a Brick Because the Brick Was Right in Their Face | By Julia Preston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/reflections-russia-we-accepted-that-we-were-working-for-the-good-of-the-country.html | REFLECTIONS RUSSIA We Accepted That We Were Working for the Good of the Country | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/reflections-south-africa-children-saw-what-we-had-not-seen-that-we-must-fight.html | REFLECTIONS SOUTH AFRICA Children Saw What We Had Not Seen That We Must Fight | By Rachel L Swarns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-genetic-future-both-tantalizing-disturbing-small-leap-designer.html | VISIONS BIOLOGY A GENETIC FUTURE BOTH TANTALIZING AND DISTURBING A Small Leap To Designer Babies | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-genetic-future-both-tantalizing-disturbing-will-longer-lives-be.html | VISIONS BIOLOGY A GENETIC FUTURE BOTH TANTALIZING AND DISTURBING Will Longer Lives Be Different Lives And Better Ones | By Pam Belluck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-in-leading-nations-a-population-bust.html | VISIONS BIOLOGY In Leading Nations A Population Bust | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-it-shouldn-t-happen-to-a-dog.html | VISIONS BIOLOGY It Shouldnt Happen To a Dog | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-on-the-playing-field-the-best-is-yet-to-come.html | VISIONS BIOLOGY On the Playing Field the Best Is Yet to Come | By Frank Litsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-restaurants-pristine-cuisine-kills-germs-and-tastebuds.html | VISIONS BIOLOGY  RESTAURANTS Pristine Cuisine Kills Germs and Tastebuds | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-science-invades-the-pantry.html | VISIONS BIOLOGY Science Invades the Pantry | By Barnaby J Feder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-biology-turning-up-the-heat-two-forecasts-for-earth-2100.html | Visions Biology Turning Up the Heat Two Forecasts for Earth 2100 | By William K Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-a-stud-in-every-tongue-and-logo-tattoos.html | VISIONS CITIES A Stud in Every Tongue and Logo Tattoos | By Jennifer Steinhauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-audis-and-cell-phones-poverty-and-fear.html | VISIONS CITIES Audis and Cell Phones Poverty and Fear | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-manifestoes-to-give-city-a-new-edge.html | VISIONS CITIES Manifestoes To Give City A New Edge | By Tom Kuntz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-new-frontiers-for-jeeves.html | VISIONS CITIES New Frontiers for Jeeves | By Blaine Harden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-the-house-of-the-future-still-four-walls-and-a-roof.html | VISIONS CITIES The House of the Future Still Four Walls and a Roof | By Andrew C Revkin and John Holusha | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-the-skyscraper-above-the-cracks-below.html | VISIONS CITIES The Skyscraper Above the Cracks Below | By Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-cities-will-entrepreneurs-still-be-heroes.html | VISIONS CITIES Will Entrepreneurs Still Be Heroes | By Diana B Henriques | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/news/visions-come-out-come-out-wherever-you-are-get-set-to-say-hi-to-the-neighbors.html | VISIONS COME OUT COME OUT WHEREVER YOU ARE Get Set to Say Hi To the Neighbors | By John Noble Wilford | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-come-out-come-out-wherever-you-are-left-the-light-on-but-nobody-came.html | VISIONS COME OUT COME OUT WHEREVER YOU ARE Left the Light on But Nobody Came | By Malcolm W Browne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000574.html | VISIONS Great Hits Headed for The Attic | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000582.html | VISIONS Great Hits Headed for The Attic | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000590.html | VISIONS Great Hits Headed for The Attic | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000612.html | VISIONS Great Hits Headed for The Attic | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000620.html | VISIONS Great Hits Headed for The Attic | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-a-direct-line-to-god-in-an-impersonal-era.html | VISIONS IDENTITY A Direct Line to God In an Impersonal Era | By Laurie Goodstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-a-generation-s-anthem-smells-like-teen-pressure.html | VISIONS IDENTITY A Generations Anthem Smells Like Teen Pressure | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-as-the-language-turns-hoppy-new-year.html | VISIONS IDENTITY As the Language Turns Hoppy New Year | By Margalit Fox | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-party-like-it-s-1999-that-s-so-like-stalg.html | VISIONS IDENTITY Party Like Its 1999 Thats So Like Stalg | By Phil Patton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-rx-for-brain-makeovers.html | VISIONS IDENTITY Rx for Brain Makeovers | By Erica Goode | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-seeking-a-home-in-the-brave-new-world.html | VISIONS IDENTITY Seeking a Home in the Brave New World | By Edward Rothstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-the-artist-formerly-known-as-spectator.html | VISIONS IDENTITY The Artist Formerly Known as Spectator | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-power-economic-thinking-finds-a-free-market.html | VISIONS POWER Economic Thinking Finds a Free Market | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-power-missing-in-russia-a-history-and-a-purpose.html | VISIONS POWER Missing in Russia A History and a Purpose | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-technology-haven-t-i-seen-these-shows-before.html | VISIONS TECHNOLOGY Havent I Seen These Shows Before | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-technology-quantum-computers-cars-smarter-than-you-are-giving-globe.html | VISIONS TECHNOLOGY QUANTUM COMPUTERS AND CARS SMARTER THAN YOU ARE Giving the Globe A Networked Skin | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-city-celebrates-brooklyn-throws-a-party-just-for-the-locals.html | 1100 A CITY CELEBRATES Brooklyn Throws a Party Just for the Locals | By David Barstow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-city-celebrates-pub-has-eye-on-dublin-2-midnights-in-queens.html | 1100 A CITY CELEBRATES Pub Has Eye On Dublin 2 Midnights In Queens | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-a-day-in-the-spotlight-no-naps-on-the-agenda.html | 1100 A PEACEFUL PARTY A Day in the Spotlight No Naps on the Agenda | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-a-vigilant-army-of-officers-encounters-few-problems.html | 1100 A PEACEFUL PARTY A Vigilant Army of Officers Encounters Few Problems | By John Kifner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-brisk-race-in-the-park-at-the-midnight-hour.html | 1100 A PEACEFUL PARTY Brisk Race in the Park At the Midnight Hour | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-getting-them-ready-for-the-big-event.html | 1100 A PEACEFUL PARTY Getting Them Ready For the Big Event | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-primed-for-a-seat-in-front-of-the-tube.html | 1100 A PEACEFUL PARTY Primed for a Seat In Front of the Tube | By David W Chen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-their-hopes-and-fears-know-no-season.html | 1100 A PEACEFUL PARTY Their Hopes and Fears Know No Season | By Christopher S Wren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-at-the-crossroads-how-many-in-a-throng-crunching-the-numbers.html | 1100 AT THE CROSSROADS How Many in a Throng Crunching the Numbers | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-city-celebrates-planetarium-fanciest-ball-inside-cosmic-one.html | 1100 A CITY CELEBRATES At Planetarium the Fanciest Ball Is Inside the Cosmic One | By Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-crossroads-joy-vanquishes-fear-square-amid-vast-throng-marriage-proposal.html | 1100 AT THE CROSSROADS Joy Vanquishes Fear in Square and Amid the Vast Throng a Marriage Proposal | By Jane Gross | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-from-bali-to-broadway-a-glittering-party-for-times-square.html | 1100 FROM BALI TO BROADWAY A Glittering Party For Times Square | By Robert D McFadden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-peaceful-party-city-s-bunker-much-ado-about-not-much-celebrations-proceed.html | 1100 A PEACEFUL PARTY In the Citys Bunker Much Ado About Not Much as the Celebrations Proceed | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/before-stocks-go-public-some-will-go-to-charity.html | Before Stocks Go Public Some Will Go to Charity | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/brooklyn-groups-back-use-of-park-by-mets-farm-team.html | Brooklyn Groups Back Use Of Park by Mets Farm Team | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/brooklyn-man-charged-in-terror-plot-is-held-without-bond.html | Brooklyn Man Charged in Terror Plot Is Held Without Bond | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/celebrating-milestone-for-freedom-black-americans-honor-anniversary-proclamation.html | Celebrating a Milestone for Freedom Black Americans Honor Anniversary of Proclamation to End Slavery | By Randal C Archibold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/folds-of-newspapers-yield-symbols-of-peace.html | Folds of Newspapers Yield Symbols of Peace | By Maria Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/produce-market-owners-allow-workers-to-unionize.html | Produce Market Owners Allow Workers to Unionize | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/religion-journal-fort-worth-saw-a-way-to-set-this-holiday-apart.html | Religion Journal Fort Worth Saw a Way to Set This Holiday Apart | By Gustav Niebuhr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/suspect-is-shot-as-bronx-police-and-carjackers-exchange-fire.html | Suspect Is Shot As Bronx Police And Carjackers Exchange Fire | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/the-big-city-millennium-its-really-1703.html | The Big City Millennium Its Really 1703 | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/the-neediest-cases-a-gift-of-food-and-help-for-depression-and-aids.html | THE NEEDIEST CASES A Gift of Food and Help for Depression and AIDS | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/up-periscope-submarine-service-is-100-and-unsilent.html | Up Periscope Submarine Service Is 100 and Unsilent | By Robert A Hamilton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/essay-why-die.html | Essay Why Die | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/foreign-affairs-boston-e-party.html | Foreign Affairs Boston EParty | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/journal-round-midnight.html | Journal Round Midnight | By Frank Rich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/liberties-penny-serenade.html | Liberties Penny Serenade | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/baseball-mets-cast-a-longing-eye-toward-guzman-or-others.html | BASEBALL Mets Cast a Longing Eye Toward Guzman or Others | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-from-homeless-to-a-home-at-florida-state.html | COLLEGE FOOTBALL From Homeless to a Home at Florida State | By Brian EttkinNew York Times Regional Newspapers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-stanford-hopes-to-follow-path-wisconsin-cut.html | COLLEGE FOOTBALL Stanford Hopes To Follow Path Wisconsin Cut | By Ken Gurnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-sugar-adds-the-spice-to-the-bowl-season.html | COLLEGE FOOTBALL Sugar Adds the Spice To the Bowl Season | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-turnaround-buffs-the-tarnish-off-alabama-s-season.html | COLLEGE FOOTBALL Turnaround Buffs the Tarnish Off Alabamas Season | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/marathon-a-running-start-to-the-year-2000.html | MARATHON A Running Start to the Year 2000 | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/plus-tennis-davis-cup-rusedski-injury-a-blow-to-britain.html | PLUS TENNIS  DAVIS CUP Rusedski Injury A Blow to Britain | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-basketball-all-s-well-now-between-sprewell-and-van-gundy.html | PRO BASKETBALL Alls Well Now Between Sprewell and Van Gundy | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-basketball-nets-to-face-a-truer-test-on-the-road.html | PRO BASKETBALL Nets to Face A Truer Test On the Road | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-football-a-quarterback-reverse-lucas-stars-as-foley-sits.html | PRO FOOTBALL A Quarterback Reverse Lucas Stars as Foley Sits | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-football-playoffs-or-no-dallas-provides-the-motivation.html | PRO FOOTBALL Playoffs or No Dallas Provides The Motivation | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/sports-of-the-times-for-some-end-of-season-is-end-of-line.html | Sports of The Times For Some End of Season Is End of Line | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/track-and-field-soothing-an-old-ache.html | TRACK AND FIELD Soothing an Old Ache | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/yacht-racing-elite-survivors-race-toward-cup.html | YACHT RACING Elite Survivors Race Toward Cup | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/reflections-israel-and-west-bank-as-an-archaeologist-i-have-seen.html | REFLECTIONS ISRAEL AND WEST BANK As an Archaeologist I Have Seen Too Many Destructions | By William Orme | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-cities-manifestoes-to-give-city-a-new-edge-cooper-union-for-technology.html | VISIONS CITIES  Manifestoes To Give City A New Edge Cooper Union for Technology | By Allen R Myerson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-cities-manifestoes-to-give-city-a-new-edge-peoples-banking-network.html | VISIONS CITIES  Manifestoes To Give City A New Edge Peoples Banking Network | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-power-on-empty-battlefields-the-shadows-of-cyberwarriors.html | VISIONS POWER On Empty Battlefields the Shadows of Cyberwarriors | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-in-a-speedy-world-software-s-a-snail.html | VISIONS TECHNOLOGY In a Speedy World Softwares a Snail | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| | https://www.nytimes.com/2000/01/01/technology/visions-technology-quantum-computers-cars-smarter-than-you-are-can-molecules.html | VISIONS TECHNOLOGY QUANTUM COMPUTERS AND CARS SMARTER THAN YOU ARE Can Molecules Beat Moores Law | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-quantum-computers-cars-smarter-than-you-are-new-meaning-for.html | VISIONS TECHNOLOGY QUANTUM COMPUTERS AND CARS SMARTER THAN YOU ARE A New Meaning For Automatic | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-sprints-but-users-set-their-own-pace.html | VISIONS TECHNOLOGY Technology Sprints but Users Set Their Own Pace | By Tim Race | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-will-dust-survive-and-other-nagging-questions.html | VISIONS TECHNOLOGY Will Dust Survive And Other Nagging Questions | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/theater/theater-review-smells-like-teen-spirit-or-whatever.html | THEATER REVIEW Smells Like Teen Spirit or Whatever | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/theater/visions-great-hits-headed-for-the-attic-000558.html | VISIONS Great Hits Headed for The Attic | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-a-first-look-at-2000-with-little-fanfare.html | 1100 AROUND THE NATION A First Look at 2000 With Little Fanfare | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-bilingual-celebrations-in-a-border-boomtown.html | 1100 AROUND THE NATION Bilingual Celebrations In a Border Boomtown | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-citywide-spectacular-lights-up-hollywood.html | 1100 AROUND THE NATION Citywide Spectacular Lights Up Hollywood | By Todd S Purdum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-quiet-gentle-passage-on-the-illinois-prairie.html | 1100 AROUND THE NATION Quiet Gentle Passage On the Illinois Prairie | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-washington-crowd-flocks-to-the-mall.html | 1100 AROUND THE NATION Washington Crowd Flocks to the Mall | By David Stout | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-computers-prevail-first-hours-00.html | 1100 TECHNOLOGY AND 2000 MOMENTOUS RELIEF Computers Prevail in First Hours of 00 | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-fear-computer-glitch-grounds-thousands.html | 1100 TECHNOLOGY AND 2000 MOMENTOUS RELIEF Fear of Computer Glitch Grounds Thousands of Air Travelers | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-internet-s-cheering-squad-nervously.html | 1100 TECHNOLOGY AND 2000 MOMENTOUS RELIEF Internets Cheering Squad Nervously Watches Clock | By Barnaby J Feder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-monitors-missiles-year-2000-note-relief.html | 1100 TECHNOLOGY AND 2000 MOMENTOUS RELIEF Monitors Of Missiles At Year 2000 Note Relief | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/chief-justice-s-annual-report-notes-progress-in-the-judiciary.html | Chief Justices Annual Report Notes Progress in the Judiciary | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/elliot-richardson-dies-79-stood-up-nixon-resigned-saturday-night-massacre.html | Elliot Richardson Dies at 79 Stood Up to Nixon and Resigned In Saturday Night Massacre | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/gore-s-latest-attack-on-bradley-tells-only-part-of-story.html | Gores Latest Attack on Bradley Tells Only Part of Story | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/in-ads-candidates-gloves-stay-on.html | In Ads Candidates Gloves Stay On | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/officials-question-security-at-prison-where-guard-died.html | Officials Question Security At Prison Where Guard Died | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/retail-darwinism-puts-old-malls-in-jeopardy.html | Retail Darwinism Puts Old Malls in Jeopardy | By Timothy Egan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/us/sam-shapiro-68-pioneer-in-use-of-mammograms.html | Sam Shapiro 68 Pioneer in Use of Mammograms | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/washington/visions-power-as-the-american-century-extends-its-run.html | VISIONS POWER As the American Century Extends Its Run | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/washington/visions-technology-praying-for-a-century-that-is-not-the-american-one.html | VISIONS TECHNOLOGY Praying for a Century That Is Not the American One | By John F Burns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-blanket-of-snow-brings-some-warmth.html | 1100 AROUND THE WORLD A Blanket of Snow Brings Some Warmth | By Neela Banerjee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-day-at-the-races-a-night-of-big-parties.html | 1100 AROUND THE WORLD A Day at the Races A Night of Big Parties | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-few-holiday-tokens-in-the-middle-of-a-war.html | 1100 AROUND THE WORLD A Few Holiday Tokens In the Middle of a War | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-once-glorious-city-overlooked-by-time.html | 1100 AROUND THE WORLD A Once Glorious City Overlooked by Time | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-absence-of-midnight-doesn-t-darken-spirits.html | 1100 AROUND THE WORLD Absence of Midnight Doesnt Darken Spirits | By Malcolm W Browne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-ancient-temple-in-tokyo-rings-in-just-a-new-year.html | 1100 AROUND THE WORLD Ancient Temple in Tokyo Rings In Just a New Year | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-keeping-his-promise-pope-opens-new-year.html | 1100 AROUND THE WORLD Keeping His Promise Pope Opens New Year | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-marking-time-in-a-place-without-calendars.html | 1100 AROUND THE WORLD Marking Time in a Place Without Calendars | By Rachel L Swarns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-parties-on-the-beach-then-pious-reflection.html | 1100 AROUND THE WORLD Parties on the Beach Then Pious Reflection | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-party-what-party-we-re-going-shopping.html | 1100 AROUND THE WORLD Party What Party Were Going Shopping | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-past-present-and-future-in-one-stroke.html | 1100 AROUND THE WORLD Past Present and Future in One Stroke | By Richard Eder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-slowly-slowly-slowly-the-year-s-first-dawn.html | 1100 AROUND THE WORLD Slowly Slowly Slowly The Years First Dawn | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-solemnity-and-flash-in-the-land-of-jesus.html | 1100 AROUND THE WORLD Solemnity and Flash In the Land of Jesus | By Deborah Sontag and William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-well-let-s-try-again-maybe-dec-31-2000.html | 1100 AROUND THE WORLD Well Lets Try Again Maybe Dec 31 2000 | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/hostages-land-in-india-after-deal-is-made-with-hijackers.html | Hostages Land in India After Deal Is Made With Hijackers | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/opposition-ex-communist-favored-in-croatia-vote.html | Opposition ExCommunist Favored in Croatia Vote | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/pakistan-welcomes-hijacking-s-end-and-praises-the-taliban.html | Pakistan Welcomes Hijackings End and Praises the Taliban | By Barry Bearak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/suspect-in-beatle-attack-held-in-psychiatric-unit.html | Suspect in Beatle Attack Held in Psychiatric Unit | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/swiss-avalanche-kills-skier.html | Swiss Avalanche Kills Skier | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-in-moscow-yeltsin-leaves-russians-glad-or-uninterested.html | YELTSIN RESIGNS IN MOSCOW Yeltsin Leaves Russians Glad or Uninterested | By Alison Smale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-in-washington-power-shift-is-not-viewed-as-a-threat-to-us-ties.html | YELTSIN RESIGNS IN WASHINGTON Power Shift Is Not Viewed As a Threat To US Ties | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-man-top-still-mystery-vladimir-vladimirovich-putin.html | YELTSIN RESIGNS MAN IN THE NEWS On Top Still a Mystery Vladimir Vladimirovich Putin | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-overview-yeltsin-resigns-naming-putin-acting-president-run-march.html | YELTSIN RESIGNS THE OVERVIEW Yeltsin Resigns Naming Putin as Acting President To Run in March Election | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-russian-troops-are-edgy-as-they-prepare-to-go-clean-grozny.html | YELTSIN RESIGNS Russian Troops Are Edgy as They Prepare to Go Clean Grozny | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-the-economy-heartened-investors-give-stock-market-a-lift.html | YELTSIN RESIGNS THE ECONOMY Heartened Investors Give Stock Market a Lift | By Neela Banerjee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/archive/pulse-tea-bags-to-sniff-at.html | PULSE Tea Bags to Sniff At | By Ellin Tien | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/archive/view-dressing-mean-and-meaning-it.html | VIEW Dressing Mean And Meaning It | By Stanley Bing | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/art-architecture-the-effects-of-aging-viewed-unblinkingly.html | ARTARCHITECTURE The Effects of Aging Viewed Unblinkingly | By Vicki Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/art-architecture-the-ominous-message-of-a-box-on-union-square.html | ARTARCHITECTURE The Ominous Message of a Box on Union Square | By Herbert Muschamp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/art-architecture-twins-who-also-share-an-enigmatic-vision.html | ARTARCHITECTURE Twins Who Also Share An Enigmatic Vision | By Barry Schwabsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/dance-an-emotional-misfit-in-a-postmodern-world.html | DANCE An Emotional Misfit in a Postmodern World | By Joseph Carman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/dance-on-french-soil-a-harvest-of-hip-hop-hybrids.html | DANCE On French Soil A Harvest of HipHop Hybrids | By Amy Serafin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-a-pilgrim-s-progress-of-sorts.html | MUSIC A Pilgrims Progress of Sorts | By Ariel Swartley | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-beloved-in-a-way-and-immortalized-by-composers.html | MUSIC Beloved in a Way And Immortalized By Composers | By Paul Griffiths | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-colonialism-s-latest-foothold-in-cuba.html | MUSIC Colonialisms Latest Foothold in Cuba | By Bernard Holland | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-recreating-bach-in-his-own-element.html | MUSIC Recreating Bach in His Own Element | By Bernard D Sherman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/television-radio-new-faces-and-facets-at-the-station-house.html | TELEVISIONRADIO New Faces and Facets at the Station House | By Bernard Weinraub | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/the-third-millennium-so-far-so-good.html | The Third Millennium So Far So Good | By Steve Martin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/theater-coward-s-wings-never-gets-off-the-ground.html | THEATER Cowards Wings Never Gets Off the Ground | By Vincent Canby | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/year-2000-guardians-big-moment-comes-goes-without-any-disasters-sight.html | THE YEAR 2000 THE GUARDIANS Big Moment Comes and Goes Without Any Disasters in Sight | By Marc Lacey | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/automobiles/final-judgements-cetury-automobile-1999-stars-were-still-cars.html | Final Judgements on the Century of the Automobile In 1999 the Stars Were Still the Cars | By James G Cobb | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/automobiles/final-judgements-cetury-automobile-4-key-ingredients-that-make-cake.html | Final Judgements on the Century of the Automobile 4 Key Ingredients That Make the Cake | By Michelle Krebs | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/a-bitter-music.html | A Bitter Music | By Harlow Robinson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/a-state-of-withdrawal.html | A State of Withdrawal | By Richard Eder | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/a-tormented-life.html | A Tormented Life | By Mark Mazower | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/bookend-2020-foresight-best-sellers-january-5-2020.html | Bookend 2020 FORESIGHT BEST SELLERS January 5 2020 | By Margalit Fox | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-083046.html | Books in Brief Fiction  Poetry | By Melanie Rehak | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-083054.html | Books in Brief  Fiction  Poetry | By Philip Gambone | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-083070.html | Books in Brief  Fiction  Poetry | By Erik Burns | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-italy-s-women-warriors.html | Books in Brief Fiction  Poetry Italys Women Warriors | By Jenny McPhee | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Beth Wolfensberger Singer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Liam Callanan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-083097.html | Books in Brief Nonfiction | By Ted Loos | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-083100.html | Books in Brief Nonfiction | By Christine Schwartz Hartley | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books-in-brief-nonfiction-083119.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-have-a-look-have-two.html | Books in Brief Nonfiction Have a Look Have Two | By Djr Bruckner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/death-in-atlanta.html | Death in Atlanta | By Sven Birkerts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/life-with-father.html | Life With Father | By Derek Bickerton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/new-noteworthy-paperbacks-083151.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/no-terror-please-we-re-american.html | No Terror Please Were American | By Richard Brookhiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/hat-s-all-folks.html | Thats All Folks | By Paul Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/he-body-in-the-bunker.html | The Body in the Bunker | By Alan Furst | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/he-evil-empire.html | The Evil Empire | By Alan Ryan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/he-gay-white-way.html | The Gay White Way | By Bill Goldstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/he-twilight-zone.html | The Twilight Zone | By Katherine Dieckmann | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/what-makes-bernie-run.html | What Makes Bernie Run | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/where-the-historical-is-political.html | Where the Historical Is Political | By Geoffrey Wheatcroft | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/books/witness.html | Witness | By James Carroll | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/a-look-at-the-numbers-in-internet-commerce.html | A Look at the Numbers in Internet Commerce | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/business-diary-maybe-the-15-minutes-arent-up.html | BUSINESS DIARY Maybe the 15 Minutes Arent Up | By Roy Furchgott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/databank-dates-gravity-and-the-irs-may-tug-at-markets.html | DATABANK DATES Gravity and the IRS May Tug at Markets | By Mickey Meece | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/economic-view-a-revolution-built-in-mr-ford-s-factory.html | ECONOMIC VIEW A Revolution Built In Mr Fords Factory | By Tom Redburn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/holiday-lessons-in-online-retailing.html | Holiday Lessons In Online Retailing | By Leslie Kaufman with Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/in-my-briefcase-thomas-j-donohue.html | IN MY   BRIEFCASE THOMAS J DONOHUE | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-business-to-business-now-an-internet-play.html | INVESTING Business to Business Now an Internet Play | By Joanne Legomsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-funds-watch-is-indexing-losing-its-allure.html | INVESTING FUNDS WATCH Is Indexing Losing Its Allure | By Richard Teitelbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-humbling-lessons-from-parties-past.html | INVESTING Humbling Lessons From Parties Past | By Burton G Malkiel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-latin-stocks-a-wild-but-upbeat-ride.html | INVESTING Latin Stocks A Wild but Upbeat Ride | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/market-insight-optimist-then-optimist-now.html | MARKET INSIGHT Optimist Then Optimist Now | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/market-watch-putting-a-period-on-a-dot-com-year.html | MARKET WATCH Putting a Period on a DotCom Year | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/on-the-contrary-it-s-never-just-black-or-white.html | ON THE CONTRARY Its Never Just Black Or White | By Daniel Akst | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/personal-business-diary-online-tax-service-under-revision.html | PERSONAL BUSINESS DIARY Online Tax Service Under Revision | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/personal-business-diary-stock-option-warriors.html | PERSONAL BUSINESS DIARY StockOption Warriors | By Mickey Meece | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-aiming-for-an-inclusive-bull-run.html | PRIVATE SECTOR Aiming for an Inclusive Bull Run | By David Barboza | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-another-cover-curse-at-time-inc.html | PRIVATE SECTOR Another Cover Curse at Time Inc | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-siblings-and-a-rivalry.html | PRIVATE SECTOR Siblings and a Rivalry | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-to-be-michael-jordan-s-or-perhaps-not-to-be.html | PRIVATE SECTOR To Be Michael Jordans Or Perhaps Not to Be | By Claudia H Deutsch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/seniority-on-the-retirement-road-65-is-still-their-limit.html | SENIORITY On the Retirement Road 65 Is Still Their Limit | By Fred Brock | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/strategies-the-fantasy-and-the-fact-of-new-stock-offerings.html | STRATEGIES The Fantasy and the Fact Of New Stock Offerings | By Mark Hulbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/the-business-world-the-private-roads-to-riches.html | THE BUSINESS WORLD The Private Roads to Riches | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/vicarious-consumption-growing-and-not-just-in-wheelbase.html | VICARIOUS CONSUMPTION Growing And Not Just in Wheelbase | By Alec Foege | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/business/was-he-wiser-than-the-wise-guys.html | Was He Wiser Than the Wise Guys | By Diana B Henriques | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/endpaper-the-lives-they-lived-tibor-kalman-b-1949-tibor-swimming-in.html | Endpaper The Lives They Lived Tibor Kalman b 1949 Tibor Swimming in the Ocean | By Maira Kalman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/food-the-lives-they-lived-grace-zia-chu-b-1900-west-meets-east.html | FOOD The Lives They Lived Grace Zia Chu b 1900 West Meets East | By Gish Jen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-david-w-belin-b-1928-leonard-c-lewin-b-1916-paranoia-gap.html | The Lives They Lived David W Belin b 1928 Leonard C Lewin b 1916 The Paranoia Gap | By Andrew Sullivan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-gina-berriault-b-1926-andre-dubus-b-1937-what-writer-s-writers.html | The Lives They Lived Gina Berriault b 1926 Andre Dubus b 1937 What Writers Writers Write | By Cynthia Ozick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-james-farmer-b-1920-daisy-bates-b-1914-frank-m-johnson-jr-b.html | The Lives They Lived James Farmer b 1920 Daisy Bates b 1914  Frank M Johnson Jr b 1918 Veterans of a Domestic War | By Douglas Brinkley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-mario-puzo-b-1920-sammy-bull-explains-mob-got-made.html | The Lives They Lived Mario Puzo b 1920 Sammy the Bull Explains How The Mob Got Made | By Jeffrey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-charles-pierce-b-1926-crossing.html | The Lives They Lived Charles Pierce b 1926 Crossing | By Thomas Mallon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-clifton-fadiman-b-1904-a-smart-b-brainy-or-c.html | The Lives They Lived Clifton Fadiman b 1904 A Smart B Brainy or C Knowledgeable | By Louis Menand | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-dusty-springfield-b-1939-the-sound-of-pop.html | The Lives They Lived Dusty Springfield b 1939 The Sound of  Pop | By Rob Hoerburger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-frank-devol-b-1911-the-sound-of-a-generation.html | The Lives They Lived Frank DeVol b 1911 The Sound of  a Generation | By Karen Schoemer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-fred-c-trump-b-1905-the-fred.html | The Lives They Lived Fred C Trump b 1905 The Fred | By Philip Weiss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-frederick-hart-b-1943-the-artist-the-art-world.html | The Lives They Lived Frederick Hart b 1943 The Artist the Art World Couldnt See | By Tom Wolfe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-gene-sarazen-b-1902-payne-stewart-b-1957-drive-he-said.html | The Lives They Lived Gene Sarazen b 1902 Payne Stewart b 1957 Drive He Said | By Charles McGrath | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-gorilla-monsoon-b-1937-when-wrestling-was-noir.html | The Lives They Lived Gorilla Monsoon b 1937 When Wrestling Was Noir | By David Hajdu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-harry-callahan-b-1912-raghubir-singh-b-1942-two-landscapes.html | The Lives They Lived Harry Callahan b 1912 Raghubir Singh b 1942 Two Landscapes | By Sarah Boxer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-hermann-merkin-b-1907-the-public-father.html | The Lives They Lived Hermann Merkin b 1907 The Public Father | By Daphne Merkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-jean-shepherd-b-1921-voice-in-the-dark.html | The Lives They Lived Jean Shepherd b 1921 Voice in the Dark | By Daniel Pinkwater | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-jean-vander-pyl-1919-the-sound-of-a-cavewife.html | The Lives They Lived Jean Vander Pyl b 1919 The Sound of  a Cavewife | By Tom Roston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-jim-jensen-b-1926-authority-figure.html | The Lives They Lived Jim Jensen b 1926 Authority Figure | By Frank Rich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-john-michael-lamb-b-1957-no-587.html | The Lives They Lived John Michael Lamb b 1957 No 587 | By David Isay and Stacy Abramson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-kim-perrot-b-1967-her-shot.html | The Lives They Lived Kim Perrot b 1967 Her Shot | By Sara Ivry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-kurt-eissler-b-1908-keeper-of-freud-s-secrets.html | The Lives They Lived Kurt Eissler b 1908 Keeper of Freuds Secrets | By Janet Malcolm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-lili-st-cyr-b-1918-when-burlesque-was-beautiful.html | The Lives They Lived Lili St Cyr b 1918 When Burlesque Was Beautiful | By Luc Sante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-louise-patterson-b-1901-the-red-and-the-black.html | The Lives They Lived Louise Patterson b 1901 The Red And The Black | By Robert S Boynton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-on-language-wordplayers.html | The Lives They Lived On Language Wordplayers | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-questions-for-james-b-maas-candid-classroom.html | The Lives They Lived Questions for James B Maas Candid Classroom | By David Rakoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-questions-for-tim-robbins-body-double.html | The Lives They Lived Questions for Tim Robbins Body Double | By Melanie Rehak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-rudy-burckhardt-b-1914-the-enabler.html | The Lives They Lived Rudy Burckhardt b 1914 The Enabler | By John Ashbery | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-shel-silverstein-b-1932-swinging.html | The Lives They Lived Shel Silverstein b 1932 Swinging | By Mark Jacobson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-shop-talk-who-s-got-the-power.html | The Lives They Lived Shop Talk Whos Got The Power | By Robert Schlesinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-what-they-were-thinking.html | The Lives They Lived What They Were Thinking | By Catherine Saint Louis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-william-h-whyte-b-1917-observation-the-man.html | The Lives They Lived William H Whyte b 1917 Observation The Man | By John Cook | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-william-woodward-iii-b-1944-manhattan-gothic.html | The Lives They Lived William Woodward iii b 1944 Manhattan Gothic Final Chapter | By Chip Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-willie-morris-b-1934-southern-manners.html | The Lives They Lived Willie Morris b 1934 Southern Manners | By Richard Ford | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/a-fantasia-for-the-mtv-generation.html | A Fantasia for the MTV Generation | By Joseph Horowitz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/film-a-shakespeare-tale-whose-time-has-come.html | FILM A Shakespeare Tale Whose Time Has Come | By Jonathan Bate | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/film-the-dos-and-don-ts-of-the-doo-wop-age.html | FILM The Dos and Donts Of the DooWop Age | By Ken Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/film-the-next-wave-3-d-could-bring-on-a-sea-change.html | FILM The Next Wave 3D Could Bring On a Sea Change | By Matthew Gurewitsch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/television-radio-only-a-gloomy-man-could-have-made-hostility-so-funny.html | TELEVISIONRADIO Only a Gloomy Man Could Have Made Hostility So Funny | By Charles Strum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/video-adding-still-more-bricks-to-pink-floyd-the-wall.html | VIDEO Adding Still More Bricks To Pink Floyd The Wall | By Kevin Filipski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/a-derelict-school-gets-new-life-with-the-arts.html | A Derelict School Gets New Life With the Arts | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/a-la-carte-a-thai-japanese-hybrid-holds-its-own.html | A LA CARTE A ThaiJapanese Hybrid Holds Its Own | By Richard J Scholem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/a-playground-with-a-difference-its-designed-for-one-and-for-all.html | A Playground With a Difference Its Designed for One and for All | By Michelle M Murphy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/arnold-stang-the-top-cat-of-new-canaan.html | Arnold Stang the Top Cat of New Canaan | By Marven Moss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/art-reviews-celebrating-the-past-by-looking-at-present.html | ART REVIEWS Celebrating the Past By Looking at Present | By Helen A Harrison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/art-what-72-artists-figured-out-about-boxes-measuring-1-by-1-by-1.html | ART What 72 Artists Figured Out About Boxes Measuring 1 by 1 by 1 | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/art-works-that-accent-the-positive-and-nurture-the-spirit.html | ART Works That Accent the Positive and Nurture the Spirit | By D Dominick Lombardi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/artist-uses-new-kind-of-canvas.html | Artist Uses New Kind of Canvas | By Ann Wozencraft | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/author-and-illustrator-of-children-s-books-to-address-tea.html | Author and Illustrator of Childrens Books to Address Tea | By Felice Buckvar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/author-champions-sea-serpent.html | Author Champions Sea Serpent | By Patrick Huyghe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/bikers-leap-into-the-heart-of-woodbury.html | Bikers Leap Into the Heart of Woodbury | By Mimi G Sommer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/chess-to-find-a-new-killer-attack-try-renovating-an-old-one.html | CHESS To Find a New Killer Attack Try Renovating an Old One | By Robert Byrne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/civics-to-you-greek-to-nassau.html | Civics to You Greek to Nassau | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/copeland-marks-78-author-of-books-on-exotic-cuisine.html | Copeland Marks 78 Author Of Books on Exotic Cuisine | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/coping-as-friends-divorce-a-look-within.html | COPING As Friends Divorce A Look Within | By Felicia R Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/critic-s-notebook-artistic-directors-who-ended-a-theatrical-brownout.html | CRITICS NOTEBOOK Artistic Directors Who Ended A Theatrical Brownout | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dance-back-to-the-states-still-sharply-modern.html | DANCE Back to the States Still Sharply Modern | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dining-out-a-newcomer-that-offers-lots-to-celebrate.html | DINING OUT A Newcomer That Offers Lots to Celebrate | By Joanne Starkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dining-out-critic-s-choice-where-service-counts.html | Dining Out Critics Choice Where Service Counts | By M H Reed | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dining-out-maybe-it-s-time-for-a-diners-bill-of-rights.html | DINING OUT Maybe Its Time for a Diners Bill of Rights | By Patricia Brooks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/driving-through-the-heart-of-a-state.html | Driving Through the Heart of a State | By Robert Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/education-charter-schools-enroll-few-of-learning-disabled.html | EDUCATION Charter Schools Enroll Few of Learning Disabled | By Lisa Suhay | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/first-person-depression-street-indeed.html | FIRST PERSON Depression Street Indeed | By Geoff Martz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/first-person-not-so-quiet-on-the-set.html | FIRST PERSON Not So Quiet on the Set | By Carole Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/food-dried-beans-provide-hearty-cold-weather-dishes.html | FOOD Dried Beans Provide Hearty ColdWeather Dishes | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/for-25-years-home-to-an-owl.html | For 25 Years Home to an Owl | By Nancy Polk | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/frances-sternhagen-a-diva-who-relishes-eccentric-roles.html | Frances Sternhagen A Diva Who Relishes Eccentric Roles | By Cynthia Magriel Wetzler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/fyi-104019.html | FYI | By Daniel B Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/groovin-with-flattop.html | Groovin With Flattop | By Jonathan Fried | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/group-offers-seminars-for-single-women.html | Group Offers Seminars for Single Women | By Penny Singer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/health-care-for-hospital-and-hmo-a-parting-of-the-ways.html | HEALTH CARE For Hospital and HMO a Parting of the Ways | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/home-clinic-taking-the-time-to-repair-or-replace-a-balustrade.html | HOME CLINIC Taking the Time to Repair or Replace a Balustrade | By Edward R Lipinski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-a-moment-of-valor-and-now-a-medal.html | IN BRIEF A Moment of Valor And Now a Medal | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-annual-bird-count.html | IN BRIEF Annual Bird Count | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-child-support.html | IN BRIEF Child Support | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-costs-for-ballpark-rise-by-1-million.html | IN BRIEF Costs for Ballpark Rise by 1 Million | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-dumping-of-animals-creates-a-mystery.html | IN BRIEF Dumping of Animals Creates a Mystery | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-hacker-sentenced.html | IN BRIEF Hacker Sentenced | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-lyme-disease-declines-drought-is-likely-reason.html | IN BRIEF Lyme Disease Declines Drought Is Likely Reason | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-mail-order-companies-sued-over-broken-promises.html | IN BRIEF MailOrder Companies Sued Over Broken Promises | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-nurses-unionize.html | IN BRIEF Nurses Unionize | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-perlman-program-going-to-shelter-island.html | IN BRIEF Perlman Program Going to Shelter Island | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-tow-truck-operator-charged-by-police.html | IN BRIEF Tow Truck Operator Charged by Police | By Stewart Ain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief.html | IN BRIEF | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-person-for-the-love-of-a-priest.html | IN PERSON For the Love Of a Priest | By Lisa Suhay | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-the-garden-undressed-trees-reveal-their-splendor.html | IN THE GARDEN Undressed Trees Reveal Their Splendor | By Joan Lee Faust | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-food-for-thought-zero-calories.html | JERSEY Food for Thought Zero Calories | By Debra Galant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-blind-artist-big-vision.html | JERSEY FOOTLIGHTS Blind Artist Big Vision | By Matt Muro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-lost-and-fun.html | JERSEY FOOTLIGHTS Lost and Fun | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-never-seen-a-ruder-pesht.html | JERSEY FOOTLIGHTS Never Seen a Ruder Pesht | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-turn-of-the-half-century.html | JERSEY FOOTLIGHTS Turn of the HalfCentury | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/long-island-journal-way-stations-on-freedoms-road.html | LONG ISLAND JOURNAL Way Stations on Freedoms Road | By Marcelle S Fischler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/music-colleagues-help-a-musician-in-need.html | MUSIC Colleagues Help a Musician in Need | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/music-the-forerunner-of-the-piano-explained.html | MUSIC The Forerunner of the Piano Explained | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-hunts-point-weedy-slice-riverfront-pits-enclave-against-city.html | NEIGHBORHOOD REPORT HUNTS POINT Weedy Slice of Riverfront Pits Enclave Against the City | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-midtown-buzz-all-presentation-odes-little-blue-box.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ All in the Presentation Odes to the Little Blue Box | By Kimberly Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-midtown-citypeople-travel-was-his-life-saver-now-it-s-his.html | NEIGHBORHOOD REPORT MIDTOWN CITYPEOPLE Travel Was His LifeSaver Now Its His Livelihood | By Jenny Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-on-line-a-virtual-lighthouse-museum.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Virtual Lighthouse Museum | By Jim OGrady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-13000-hellos-so-far-only-987000-to-go.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE 13000 Hellos So Far Only 987000 to Go | By Tom Roe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-feel-squished-funny-some-seats-are.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Feel Squished Funny Some Seats Are Expanding | By Eric V Copage | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-fuzzy-images-debate-over-who-s-fault.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fuzzy Images and a Debate Over Whos at Fault | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-more-new-yorkers-take-verbal-aim-noisy.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE More New Yorkers Take Verbal Aim at Noisy Aircraft | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-rockaway-park-loiterers-depart-bus-stop-along-with-them.html | NEIGHBORHOOD REPORT ROCKAWAY PARK Loiterers Depart and a Bus Stop Along With Them | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-times-square-lofty-glamour-leather-gloves-low-key-l-g.html | NEIGHBORHOOD REPORT TIMES SQUARE Lofty Glamour Leather Gloves LowKey L G Baffles Broadway | By Colin Moynihan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-upper-east-side-cyclists-want-a-ramp-and-so-does-the.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Cyclists Want a Ramp And So Does the City | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-williamsburg-not-your-grandmother-s-kosher-wine.html | NEIGHBORHOOD REPORT WILLIAMSBURG Not Your Grandmothers Kosher Wine | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-williamsburg-venerable-kosher-winery-heading-for-new-jersey.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Venerable Kosher Winery Is Heading for New Jersey | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-a-wide-open-expansion-for-an-eyewear-showplace.html | NEW YORKERS  CO A WideOpen Expansion For an Eyewear Showplace | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-clutter-maven-s-dream-open-a-furnishings-store.html | NEW YORKERS  CO Clutter Mavens Dream Open a Furnishings Store | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-fed-up-with-lean-pay-cabbies-head-to-court.html | NEW YORKERS  CO Fed Up With Lean Pay Cabbies Head to Court | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-how-to-shop-for-the-baby-without-leaving-the-nursery.html | NEW YORKERS  CO How to Shop for the Baby Without Leaving the Nursery | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-lie-construction-and-disruption.html | On LIE Construction and Disruption | By Linda F Burghardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-politics-who-pays-the-political-piper-when-police-are-policed.html | ON POLITICS Who Pays the Political Piper When Police Are Policed | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-the-books-it-s-still-the-19th-century.html | On the Books Its Still the 19th Century | By Allan Richter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-the-map-first-the-revolution-now-the-battle-for-respect.html | ON THE MAP First the Revolution Now the Battle for Respect | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/our-towns-a-perspective-as-time-ticks-onward.html | Our Towns a Perspective As Time Ticks Onward | By Matthew Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/out-of-order-a-recap-of-the-next-100-years.html | OUT OF ORDER A Recap Of the Next 100 Years | By David Bouchier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/plan-add-diesel-buses-criticized-mta-urged-look-less-polluting-option.html | Plan to Add Diesel Buses Is Criticized MTA Is Urged to Look At LessPolluting Option | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/playing-in-the-neighborhood-136034.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/poetry-a-beat-poet-behind-the-candy-counter.html | POETRY A Beat Poet Behind the Candy Counter | By Margo Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/political-memo-recipe-for-political-success-just-add-resolve-and-stir.html | Political Memo Recipe for Political Success Just Add Resolve and Stir | By Bruce Lambert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/q-a-christopher-wigren-making-a-job-of-preserving-old-houses-and-buildings-too.html | Q  AChristopher Wigren Making a Job of Preserving Old Houses and Buildings Too | By Nancy Polk | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/q-a-lynne-lehrman-weiner-films-honor-a-writer-s-father-and-freud.html | QALynne Lehrman Weiner Films Honor a Writers Father and Freud | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/quick-bite-montclair-eclectic-power.html | QUICK BITEMontclair Eclectic Power | By Andrea Higbie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/restaurants-view-with-a-room.html | RESTAURANTS View With a Room | By Catherine Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/sea-serpent-fans-get-a-book-to-savor.html | Sea Serpent Fans Get a Book to Savor | By Patrick Huyghe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/soapbox-profiles-in-profiling.html | SOAPBOX Profiles in Profiling | By James Tosone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/spano-resigns-as-head-of-gop-committee.html | Spano Resigns as Head Of GOP Committee | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/state-plan-for-camp-hero-cabins-assailed.html | State Plan for Camp Hero Cabins Assailed | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/tenants-for-office-space-grow-in-new-westchester-prosperity.html | Tenants for Office Space Grow In New Westchester Prosperity | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-guide-100587.html | THE GUIDE | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-guide-105023.html | The Guide | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-guide-116890.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-neediest-cases-helping-orphan-settle-into-a-new-home.html | THE NEEDIEST CASES Helping Orphan Settle Into a New Home | By Allison Labarge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-talk-of-the-archdiocese-whos-likely-to-succeed-the-cardinal.html | The Talk of the Archdiocese Whos Likely to Succeed the Cardinal | By Gustav Niebuhr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-critics-notebook-lost-in-the-big-picture-small-special-moments.html | THE YEAR 2000 CRITICS NOTEBOOK Lost in the Big Picture Small Special Moments | By Caryn James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-entertainment-around-the-world-ancient-and-modern-creations.html | THE YEAR 2000 THE ENTERTAINMENT Around the World Ancient and Modern Creations | By Bruce Weber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-hospitals-just-another-friday-in-the-wards.html | THE YEAR 2000 THE HOSPITALS Just Another Friday in the Wards | By Jennifer Steinhauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-hyperbole-a-countdown-worth-the-wait-vs-a-big-ho-hum.html | THE YEAR 2000 THE HYPERBOLE A Countdown Worth the Wait vs a Big HoHum | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-spiritual-side-far-from-noisemakers-meditation-and-prayer.html | THE YEAR 2000 THE SPIRITUAL SIDE Far From Noisemakers Meditation and Prayer | By Barbara Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/theater-on-the-trail-of-the-audacious.html | THEATER On the Trail of the Audacious | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/urban-tactics-what-do-the-stars-say-boot-up-and-find-out.html | URBAN TACTICS What Do the Stars Say Boot Up and Find Out | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/view-dobbs-ferry-down-memory-lane-family-run-spot-for-dining-bowling.html | The View FromDobbs Ferry Down Memory Lane at FamilyRun Spot for Dining and Bowling | By Jim Reisler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/view-new-haven-tribute-quinnipiac-indians-who-served-guides-teachers.html | The View FromNew Haven A Tribute to the Quinnipiac Indians Who Served as Guides and Teachers | By Sam Libby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/when-nassaus-halls-of-justice-nearly-come-tumbling-down.html | When Nassaus Halls of Justice Nearly Come Tumbling Down | By Stewart Ain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/will-new-york-be-necessary-21st-century-some-city-s-bright-lights-ponder-future.html | Will New York Be Necessary In the 21st Century Some of the Citys Bright Lights Ponder the Future of the Metropolis | By Bernard Stamler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/wine-under-20-from-the-land-of-port-a-white.html | WINE UNDER 20 From the Land of Port a White | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/winning-bid-to-develop-9-acres-near-un.html | Winning Bid to Develop 9 Acres Near UN | By Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/02/nyregion/woman-is-raped-in-stairwell-after-returning-from-a-party.html | Woman Is Raped in Stairwell After Returning From a Party | By William K Rashbaum | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/nyregion/year-2000-overview-2000-draws-rave-reviews-after-opening-night-night-jitters.html | THE YEAR 2000 THE OVERVIEW 2000 Draws Rave Reviews After Opening Night Night Jitters | By N R Kleinfield | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/opinion/liberties-a-fake-somebody.html | Liberties A Fake Somebody | By Maureen Dowd | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/opinion/reckonings-once-and-again.html | Reckonings Once And Again | By Paul Krugman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/opinion/the-presidential-candidates-formatted-to-fit-your-screen.html | The Presidential Candidates Formatted to Fit Your Screen | By Alan Ehrenhalt | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/opinion/yeltsin-goes-uncertainty-remains.html | Yeltsin Goes Uncertainty Remains | By Richard Pipes | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/commercial-property-long-island-on-old-s-hempstead-site-a-new-retail-center.html | Commercial PropertyLong Island On Old A S Hempstead Site a New Retail Center | By Diana Shaman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/gardens-now-public-at-a-du-pont-estate-in-delaware.html | Gardens Now Public at a du Pont Estate in Delaware | By Maureen Milford | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/habitats-upper-west-side-30-year-old-with-a-lease-on-real-estate-karma.html | HabitatsUpper West Side 30YearOld With a Lease On Real Estate Karma | By Trish Hall | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/if-you-re-thinking-living-clinton-hill-brooklyn-historic-diverse-rise.html | If Youre Thinking of Living InClinton Hill Brooklyn Historic Diverse and on the Rise | By Joyce Cohen | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/in-the-region-connecticut-helping-the-disabled-to-be-at-home-in-their-houses.html | In the RegionConnecticut Helping the Disabled to Be at Home in Their Houses | By Eleanor Charles | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/siting-a-house-for-rooms-with-a-view.html | Siting a House for Rooms With a View | By Susan Diesenhouse | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/streetscapes-brockholst-columbus-85th-building-s-fortunes-rise-with-neighborhood.html | StreetscapesThe Brockholst at Columbus and 85th A Buildings Fortunes Rise With the Neighborhoods | By Christopher Gray | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/realestate/your-home-adventures-in-the-real-marketplace.html | YOUR HOME Adventures In the Real Marketplace | By Jay Romano | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/sports/baseball-notebook-formidable-but-faded-feats-previous-turn-century.html | BASEBALL NOTEBOOK Formidable but Faded Feats From the Previous Turn of the Century | By Murray Chass | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/sports/college-football-a-missed-kick-sets-off-michigan-s-celebration.html | COLLEGE FOOTBALL A Missed Kick Sets Off Michigans Celebration | By Charlie Nobles | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/sports/college-football-dayne-lifts-the-badgers-to-a-repeat-in-pasadena.html | COLLEGE FOOTBALL Dayne Lifts The Badgers To a Repeat In Pasadena | By Ken Gurnick | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/sports/college-football-dean-of-dadgum-sets-his-sights-on-a-championship.html | COLLEGE FOOTBALL Dean of Dadgum Sets His Sights On a Championship | By Joe Drape | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/sports/college-football-tennessees-martin-and-nebraskas-crouch-match-up-for.html | COLLEGE FOOTBALL Tennessees Martin and Nebraskas Crouch Match Up for a Fiesta | By Alan Maimon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/02/sports/fred-saigh-who-helped-cardinals-stay-put-dies-at-94.html | Fred Saigh Who Helped Cardinals Stay Put Dies at 94 | By Richard Goldstein | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/hockey-elias-has-the-hot-hand-for-the-devils.html | HOCKEY Elias Has the Hot Hand for the Devils | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspective-the-eloquent-words-of-legendary-writers.html | PERSPECTIVE The Eloquent Words Of Legendary Writers | By Ira Berkow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspective-you-must-remember-this.html | PERSPECTIVE You Must Remember This | By Carl Nelson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-auto-racing.html | PERSPECTIVES Global World Series and a Few Other Guesses Auto Racing | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-baseball.html | PERSPECTIVES Global World Series and a Few Other Guesses Baseball | By Murray Chass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-basketball.html | PERSPECTIVES Global World Series and a Few Other Guesses Basketball | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-football.html | PERSPECTIVES Global World Series and a Few Other Guesses Football | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-golf.html | PERSPECTIVES Global World Series and a Few Other Guesses Golf | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-hockey.html | PERSPECTIVES Global World Series and a Few Other Guesses Hockey | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-horse-racing.html | PERSPECTIVES Global World Series and a Few Other Guesses Horse Racing | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-soccer.html | PERSPECTIVES Global World Series and a Few Other Guesses Soccer | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-tennis.html | PERSPECTIVES Global World Series and a Few Other Guesses Tennis | By Neil Amdur | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-it-s-the-fans-vs-the-athletes-in-an-interactive-world.html | PERSPECTIVES Its the Fans vs the Athletes In an Interactive World | By Robert Lipsyte | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-leagues-under-the-sea.html | PERSPECTIVES Leagues Under the Sea | By David Fischer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/plus-marathon-rome-kiprono-wins-millennium-run.html | PLUS MARATHON  ROME Kiprono Wins Millennium Run | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/plus-ski-jumping-four-hills-tournament-widholzl-takes-the-second-event.html | PLUS SKI JUMPING  FOUR HILLS TOURNAMENT Widholzl Takes The Second Event | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-basketball-notebook-an-nba-power-broker-who-lost-his-power.html | PRO BASKETBALL NOTEBOOK An NBA Power Broker Who Lost His Power | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-football-giants-reach-end-of-the-season-but-changes-could-begin-soon.html | PRO FOOTBALL Giants Reach End of the Season But Changes Could Begin Soon | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-football-notebook-lott-disenchanted-is-weighing-a-union-challenge-to-upshaw.html | PRO FOOTBALL NOTEBOOK Lott Disenchanted Is Weighing a Union Challenge to Upshaw | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-football-win-or-lose-jets-will-face-off-season-of-alterations.html | PRO FOOTBALL Win or Lose Jets Will Face OffSeason of Alterations | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/sports-of-the-times-helping-hands-from-some-other-sideline.html | Sports of The Times Helping Hands From Some Other Sideline | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/sports-of-the-times-postcards-this-time-from-a-new-century.html | Sports of The Times Postcards This Time From a New Century | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/yacht-racing-conner-criticizes-then-beats-nippon.html | YACHT RACING Conner Criticizes Then Beats Nippon | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/a-night-out-with-a-hangover-therapist-the-evening-after.html | A NIGHT OUT WITH  A Hangover Therapist The Evening After | By Monique P Yazigi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/counterintelligence-makeup-that-says-night-and-day-you-are-the-one.html | COUNTERINTELLIGENCE Makeup That Says Night and Day You Are the One | By Alex Witchel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/cuttings-this-week-picking-some-winners-for-spring.html | CUTTINGS THIS WEEK Picking Some Winners for Spring | By Patricia Jonas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/evening-hours-as-if-it-were-1999.html | EVENING HOURS As if It Were 1999 | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/on-the-street-futuristic.html | ON THE STREET Futuristic | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/pulse-a-friend-of-the-bride.html | PULSE A Friend of the Bride | By Karen Robinovitz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/pulse-call-it-the-club-discreet.html | PULSE Call It the Club Discreet | By Bill Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/pulse-do-it-yourself-coat.html | PULSE DoItYourself Coat | By Bill Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/style-directives-for-2000-make-it-extravagant.html | Style Directives for 2000 Make It Extravagant | By Elizabeth Hayt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/suburban-parties-with-some-wow.html | Suburban Parties With Some Wow | By Tom Connor | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-vows-dale-bellisfield-and-noel-nowicki.html | WEDDINGS VOWS Dale Bellisfield and Noel Nowicki | By Lois Smith Brady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/music-a-musical-that-s-really-an-opera.html | MUSIC A Musical Thats Really An Opera | By Terry Teachout | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/theater-he-s-sitting-on-top-of-the-well-junk-heap-of-history.html | THEATER Hes Sitting on Top of the Well Junk Heap of History | By Steven Drukman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/theater-lady-in-the-van-offers-a-moral-behind-the-laughter.html | THEATER Lady in the Van Offers a Moral Behind the Laughter | By Benedict Nightingale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/choice-tables-in-cleveland-industrial-chic-and-inventive-chefs.html | CHOICE TABLES In Cleveland Industrial Chic And Inventive Chefs | By Bryan Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/disaster-and-then-the-sequel.html | Disaster And Then The Sequel | BY Ruth Ellen Gruber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/floating-among-a-lakes-spirits.html | Floating Among a Lakes Spirits | By Annick Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/in-the-andes-a-fiesta-is-serious-fun.html | In the Andes A Fiesta Is Serious Fun | By Joan ChatfieldTaylor | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/practical-travler-footloose-and-luggage-free.html | PRACTICAL TRAVLER Footloose and LuggageFree | By Betsy Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/q-and-a-083771.html | Q AND A | By Joseph Siano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/time-travel-on-rails.html | Time Travel on Rails | By Valerie Gladstone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-cleveland-orchestra-is-getting-its-home-back.html | TRAVEL ADVISORY Cleveland Orchestra Is Getting Its Home Back | By John Brannon Albright | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-correspondent-s-report-budget-helps-efforts-to-protect-us-parks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Budget Helps Efforts To Protect US Parks | By John H Cushman Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/what-s-doing-in-istanbul.html | Whats Doing In Istanbul | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/tv/cover-story-science-fiction-s-final-frontier-perhaps.html | COVER STORY Science Fictions Final Frontier Perhaps | By Justine Elias | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/tv/spotlight-so-many-great-women-so-little-time.html | SPOTLIGHT So Many Great Women So Little Time | By Joanne Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/a-town-aspires-to-landmark-status.html | A Town Aspires to Landmark Status | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/annie-oneta-plummer-63-gave-dictionaries-to-children.html | Annie Oneta Plummer 63 Gave Dictionaries to Children | By William H Honan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/at-home-fathers-step-out-to-find-they-are-not-alone.html | AtHome Fathers Step Out To Find They Are Not Alone | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/clinton-party-more-business-than-sparkle.html | Clinton Party More Business Than Sparkle | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/nominees-may-be-chosen-quickly-in-rare-competitive-primary-season.html | Nominees May Be Chosen Quickly in Rare Competitive Primary Season | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/small-but-forceful-coalition-works-to-counter-us-war-on-drugs.html | Small but Forceful Coalition Works to Counter US War on Drugs | By Christopher S Wren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/the-body-politic.html | The Body Politic | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/the-year-2000-the-internet-with-no-doom-and-gloom-web-users-must-celebrate.html | THE YEAR 2000 THE INTERNET With No Doom and Gloom Web Users Must Celebrate | By Amy Harmon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/the-year-2000-the-military-in-one-of-few-problems-link-to-spy-satellite-fails.html | THE YEAR 2000 THE MILITARY In One Of Few Problems Link to Spy Satellite Fails | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-overview-vast-effort-fix-computers-defended-but-it-s-not-over.html | THE YEAR 2000 THE OVERVIEW Vast Effort to Fix Computers Defended but Its Not Over | By Barnaby J Feder and Andrew C Revkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-entertainment-capital.html | THE YEAR 2000 Speeches Star Power and a Whole Lot of Noise Ring In the New Entertainment Capital Gets Lackluster Rating | By Todd S Purdum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-hawaii-last-but-loud.html | THE YEAR 2000 Speeches Star Power and a Whole Lot of Noise Ring In the New Hawaii Last but Loud Greets the New Year | By Evelyn Nieves | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-international-hug-mexico.html | THE YEAR 2000 Speeches Star Power and a Whole Lot of Noise Ring In the New An International Hug At MexicoUS Border | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-quiet-gentle-passage.html | THE YEAR 2000 Speeches Star Power and a Whole Lot of Noise Ring In the New Quiet Gentle Passage On the Illinois Prairie | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-small-town-warmth-cold.html | THE YEAR 2000 Speeches Star Power and a Whole Lot of Noise Ring In the New SmallTown Warmth On a Cold Maine Day | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-a-cold-war-relic-signs-off.html | Dec 26  Jan 1 A Cold War Relic Signs Off | By Jane Fritsch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-a-coup-in-ivory-coast.html | Dec 26  Jan 1 A Coup in Ivory Coast | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-a-rough-night-on-the-town.html | Dec 26  Jan 1 A Rough Night on the Town | By Dan Barry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-bail-is-denied-for-los-alamos-scientist.html | Dec 26  Jan 1 Bail Is Denied For Los Alamos Scientist | By James Sterngold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-big-recall-of-luxury-foods.html | Dec 26  Jan 1 Big Recall of Luxury Foods | By Marian Burros | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-challengers-pull-in-funds.html | Dec 26  Jan 1 Challengers Pull in Funds | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-china-sentences-4-members-of-spiritual-group.html | Dec 26  Jan 1 China Sentences 4 Members Of Spiritual Group | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-giuliani-sees-welfare-victory.html | Dec 26  Jan 1 Giuliani Sees Welfare Victory | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-huge-storm-damage-in-france.html | Dec 26  Jan 1 Huge Storm Damage in France | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-violence-visits-a-beatle.html | Dec 26  Jan 1 Violence Visits a Beatle | By Hubert B Herring | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-boot-camps-an-idea-whose-time-came-and-went.html | Ideas  Trends Boot Camps An Idea Whose Time Came and Went | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-if-only-the-problem-were-as-easy-as-old-hatreds.html | Ideas  Trends If Only the Problem Were As Easy as Old Hatreds | By Ian Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-reconsidering-cannibalism-if-you-are-what-you-eat-mind-if-i-move.html | Ideas  Trends Reconsidering Cannibalism If You Are What You Eat Mind if I Move to Another Table | By Nicholas Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-state-of-democracy-what-a-great-primary-campaign-we-just-had.html | Ideas  Trends State of Democracy What a Great Primary Campaign We Just Had | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/take-this-capsule-call-in-100-years.html | Take This Capsule Call in 100 Years | By Kari Haskell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-algeria-remember-that-name.html | The World Algeria Remember That Name | By John F Burns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-fleeing-the-eye-of-the-chechen-storm.html | The World Fleeing the Eye of the Chechen Storm | By Marc D Charney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-it-s-the-american-way-europe-stares-at-a-future-built-by-immigrants.html | The World Its the American Way Europe Stares at a Future Built by Immigrants | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-saying-goodbye-a-man-who-rode-a-tank-became-the-man-on-horseback.html | The World Saying Goodbye A Man Who Rode a Tank Became the Man on Horseback | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/word-for-word-plain-language-movement-hacking-through-thickets-corporatespeak.html | Word for Word The PlainLanguage Movement Hacking Through the Thickets Of Corporatespeak | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/a-legendary-hero-guides-a-reborn-kyrgyzstan.html | A Legendary Hero Guides a Reborn Kyrgyzstan | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/aid-worker-jailed-as-spy-is-released-in-yugoslavia.html | Aid Worker Jailed as Spy Is Released In Yugoslavia | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/brazil-is-shaken-by-air-force-s-challenge-to-plans-for-military.html | Brazil Is Shaken by Air Forces Challenge to Plans for Military | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/chechnya-s-capital-becomes-a-deadly-zone-for-russians.html | Chechnyas Capital Becomes A Deadly Zone for Russians | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/diners-s-taste-leads-to-cat-nabbing-in-beijing.html | Diners Taste Leads to CatNabbing in Beijing | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/fine-timing-by-yeltsin-gave-russia-a-breather.html | Fine Timing By Yeltsin Gave Russia a Breather | By Alison Smale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/hostages-recall-times-of-terror-amid-boredom.html | Hostages Recall Times of Terror Amid Boredom | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/in-a-busy-start-new-russia-leader-goes-to-chechnya.html | IN A BUSY START NEW RUSSIA LEADER GOES TO CHECHNYA | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/japanese-paper-apologizes.html | Japanese Paper Apologizes | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/manhunt-s-end-in-pakistan-killer-of-100-boys-tells-all.html | Manhunts End in Pakistan Killer of 100 Boys Tells All | By Barry Bearak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/new-delhi-under-fire-hints-at-pakistan-links-with-hijackers.html | New Delhi Under Fire Hints at Pakistan Links With Hijackers | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/the-year-2000-awaiting-entry-britons-on-opening-night-warm-up-once-let-inside.html | THE YEAR 2000 AWAITING ENTRY Britons on Opening Night Warm Up Once Let Inside | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/the-year-2000-keeping-watch-with-fears-of-terrorism-precautions-will-continue.html | THE YEAR 2000 KEEPING WATCH With Fears Of Terrorism Precautions Will Continue | By James Risen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/what-putin-s-rule-portends-for-russia.html | What Putins Rule Portends for Russia | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-02 | https://www.nytimes.com/2000/01/02/world/the-year-2000-staying-behind-what-millennium-let-others-make-merry-havana-will-wait.html | THE YEAR 2000 STAYING BEHIND What Millennium Let Others Make Merry Havana Will Wait a Year | By David Gonzalez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/a-record-year-for-hit-movies.html | A Record Year For Hit Movies | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/bridge-the-player-of-the-year-title-is-decided-at-the-last-minute.html | BRIDGE The Player of the Year Title Is Decided at the Last Minute | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/critic-s-notebook-the-party-s-never-over-in-the-new-times-square.html | CRITICS NOTEBOOK The Partys Never Over in the New Times Square | By Herbert Muschamp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/dance-notes.html | DANCE NOTES | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/music-review-tumult-dies-as-beethoven-lives.html | MUSIC REVIEW Tumult Dies as Beethoven Lives | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/opera-review-so-many-guests-so-little-time-till-midnight.html | OPERA REVIEW So Many Guests So Little Time Till Midnight | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/pop-review-eclecticism-in-a-family-affair.html | POP REVIEW Eclecticism In a Family Affair | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/robert-parris-composer-75-and-professor-of-music.html | Robert Parris Composer 75 And Professor Of Music | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/writers-on-writing-instant-novels-in-your-dreams.html | WRITERS ON WRITING Instant Novels In Your Dreams | By Thomas Fleming | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/books/books-of-the-times-the-revolution-with-a-sadistic-spin.html | BOOKS OF THE TIMES The Revolution With a Sadistic Spin | By Richard Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/a-capitalist-venturing-in-the-world-of-computers-and-religion.html | A Capitalist Venturing in the World of Computers and Religion | By Laura M Holson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/digital-commerce-an-unregulated-internet-may-be-exaggerating-the-movements-on-globalized-fluid-financial-markets.html | Digital Commerce An unregulated Internet may be exaggerating the movements on globalized fluid financial markets | By Denise Caruso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/e-commerce-report-traditional-manufacturers-are-grappling-with-pros-cons-direct.html | ECommerce Report Traditional manufacturers are grappling with the pros and cons of direct sales on the Internet | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/internet-pioneer-to-be-named-top-fcc-technologist.html | Internet Pioneer to Be Named Top FCC Technologist | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/israeli-bank-chief-to-stay-on-another-week.html | Israeli Bank Chief to Stay On Another Week | By William J Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-a-second-chance-for-some-authors.html | MEDIA A Second Chance for Some Authors | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-an-editor-s-heavy-load-in-reshaping-harper-s-bazaar.html | MEDIA An Editors Heavy Load In Reshaping Harpers Bazaar | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-at-3-times-a-week-will-abc-s-millionaire-show-be-too-much-of-a-great-thing.html | MEDIA At 3 Times a Week Will ABCs Millionaire Show Be Too Much of a Great Thing | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-business-advertising-new-campaigns-geared-parents-replace-stodgy-with-cool.html | THE MEDIA BUSINESS ADVERTISING New Campaigns Geared to Parents Replace Stodgy With Cool | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-film-s-startling-budget-defended-disney.html | MEDIA Gambling Heavily on the Tried and the True A Films Startling Budget Is Defended by Disney | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-hearst-magazines-puts-its-faith-oprah.html | MEDIA Gambling Heavily on the Tried and the True Hearst Magazines Puts Its Faith in Oprah Inc | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-new-channel-for-women-moving-ahead.html | MEDIA Gambling Heavily on the Tried and the True New Channel for Women Is Moving Ahead | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-primedia-ready-polish-diamond-rough.html | MEDIA Gambling Heavily on the Tried and the True Primedia Ready to Polish A Diamond in the Rough | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-three-ad-giants-plan-join-forces.html | MEDIA Gambling Heavily on the Tried and the True Three Ad Giants Plan to Join Forces | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/new-tools-for-the-irs-to-sniff-out-tax-cheats.html | New Tools For the IRS To Sniff Out Tax Cheats | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/patents-bar-coding-medication-may-help-hospitals-patients-prevent-many.html | Patents Bar coding of medication may help hospitals and patients prevent many accidental deaths | By Sabra Chartrand | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/st-petersburg-times-debt-is-paid-back-by-its-parent.html | St Petersburg Times Debt Is Paid Back by Its Parent | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-at-t-s-high-stakes-gamble-on-interactive-cable-television.html | TECHNOLOGY ATTs HighStakes Gamble on Interactive Cable Television | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-can-microsoft-make-its-mark-on-the-web.html | TECHNOLOGY Can Microsoft Make Its Mark On the Web | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-company-s-secrecy-inspires-guessing.html | TECHNOLOGY Companys Secrecy Inspires Guessing | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-e-conversion-paying-early-dividends-oracle.html | TECHNOLOGY Out on a Limb as Technologies Converge EConversion Paying Early Dividends at Oracle | By Lawrence Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-merger-sets-off-information-rush.html | TECHNOLOGY Out on a Limb as Technologies Converge A Merger Sets Off An Information Rush | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-music-industry-faces-digital-reckoning.html | TECHNOLOGY Out on a Limb as Technologies Converge Music Industry Faces A Digital Reckoning | By Matt Richtel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-one-step-forward-one-back-for-internet.html | TECHNOLOGY Out on a Limb as Technologies Converge One Step Forward One Back For Internet Names Panel | By Jeri Clausing | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-republicans-wrangle-over-internet-taxation.html | TECHNOLOGY Out on a Limb as Technologies Converge Republicans Wrangle Over Internet Taxation | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-true-believers-push-satellite-telephones.html | TECHNOLOGY Out on a Limb as Technologies Converge True Believers Push Satellite Telephones | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-media-business-advertising-addenda-people-185930.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-2000-the-workers-for-year-2000-fix-it-crew-new-tasks-or-no-jobs.html | THE YEAR 2000 THE WORKERS For Year 2000 FixIt Crew New Tasks or No Jobs | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-1999-extraordinary-winners-and-more-losers.html | THE YEAR IN THE MARKETS 1999 Extraordinary Winners and More Losers | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-foreign-stocks-outperformed-us-equities.html | THE YEAR IN THE MARKETS Foreign Stocks Outperformed US Equities | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-the-race-to-underwrite-nearly-sets-a-record.html | THE YEAR IN THE MARKETS The Race to Underwrite Nearly Sets a Record | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/year-2000-markets-asian-exchanges-ushering-smooth-start-century.html | THE YEAR 2000 THE MARKETS Asian Exchanges Ushering In A Smooth Start to the Century | By Diana B Henriques With Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/business/year-2000-oracle-cassandra-with-no-regrets-besides-it-not-over-yet.html | THE YEAR 2000 THE ORACLE A Cassandra With No Regrets And Besides It Is Not Over Yet | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/a-touch-of-spring-knocks-the-chill-off-new-york.html | A Touch of Spring Knocks the Chill Off New York | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/accord-on-a-plan-for-governors-i.html | ACCORD ON A PLAN FOR GOVERNORS I | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/eyes-that-saw-all-city-century-new-yorker-born-1898-dies-dawn-2000.html | Eyes That Saw All of the City And a Century A New Yorker Born in 1898 Dies at the Dawn of 2000 | By Robert D McFadden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/fiasco-in-urban-renewal-a-case-study-in-brooklyn.html | Fiasco in Urban Renewal A Case Study in Brooklyn | By John Sullivan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/five-are-slain-in-new-york-city-on-jan-1.html | Five Are Slain in New York City on Jan 1 | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/metro-matters-an-end-run-around-tax-on-cigarettes.html | Metro Matters An End Run Around Tax On Cigarettes | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/metropolitan-diary-181358.html | Metropolitan Diary | By Enid Nemy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/more-screening-of-immigrants-for-tb-sought.html | More Screening Of Immigrants For TB Sought | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/pataki-proposing-a-hudson-river-research-institute.html | Pataki Proposing a Hudson River Research Institute | By David Barstow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/the-neediest-cases-children-who-understand-the-need-to-be-generous.html | The Neediest Cases Children Who Understand The Need to Be Generous | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/the-word-from-the-bunker-the-year-2000-problem-is-no-problem-so-far.html | The Word From the Bunker The Year 2000 Problem Is No Problem so Far | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/with-second-trial-in-louima-case-doubts-about-the-first.html | With Second Trial in Louima Case Doubts About the First | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/essay-mccain-could-win.html | Essay McCain Could Win | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/in-america-when-treatment-is-denied.html | In America When Treatment Is Denied | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/sometimes-the-patient-knows-best.html | Sometimes the Patient Knows Best | By Virginia Postrel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/the-power-we-must-not-squander.html | The Power We Must Not Squander | By Joseph S Nye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/the-rural-life-the-feel-of-a-rope-in-hand.html | The Rural Life The Feel of a Rope in Hand | By Verlyn Klinkenborg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-football-exhausted-brady-delivered-for-michigan.html | COLLEGE FOOTBALL Exhausted Brady Delivered for Michigan | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-football-in-fiesta-nebraska-has-itself-a-party.html | COLLEGE FOOTBALL In Fiesta Nebraska Has Itself A Party | By Ken Gurnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-football-sugar-bowl-question-just-who-is-special.html | COLLEGE FOOTBALL Sugar Bowl Question Just Who Is Special | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/hockey-islanders-penalty-killing-proves-faulty.html | HOCKEY Islanders Penalty Killing Proves Faulty | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/hockey-rangers-still-can-t-find-way-to-victory.html | HOCKEY Rangers Still Cant Find Way To Victory | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/on-pro-football-after-a-laughable-season-a-few-coaches-can-smile.html | ON PRO FOOTBALL After a Laughable Season A Few Coaches Can Smile | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/plus-winter-sports-skiing-maier-pulls-out-of-2-events-in-italy.html | PLUS WINTER SPORTS  SKIING Maier Pulls Out Of 2 Events in Italy | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-basketball-thomas-back-as-knicks-look-to-get-tough.html | PRO BASKETBALL Thomas Back as Knicks Look to Get Tough | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-extra-points-coleman-is-in-position.html | PRO FOOTBALL EXTRA POINTS Coleman Is In Position | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-extra-points-giants-win-on-schedule.html | PRO FOOTBALL EXTRA POINTS Giants Win On Schedule | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-it-s-not-over-yet-jones-tells-cowboys.html | PRO FOOTBALL Its Not Over Yet Jones Tells Cowboys | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-jets-go-out-as-winners-and-now-wait-for-parcells.html | PRO FOOTBALL Jets Go Out as Winners and Now Wait for Parcells | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-playing-to-form-giants-stumble-to-finish-line.html | PRO FOOTBALL Playing to Form Giants Stumble To Finish Line | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-seattle-enters-the-postseason-by-the-backdoor.html | PRO FOOTBALL Seattle Enters The Postseason By the Backdoor | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-though-dolphins-lose-they-come-out-winners.html | PRO FOOTBALL Though Dolphins Lose They Come Out Winners | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/sports-of-the-times-giants-need-more-talent-and-more-leaders.html | Sports Of The Times Giants Need More Talent and More Leaders | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/sports-of-the-times-martin-thought-the-jets-had-put-the-seahawks-away.html | Sports Of The Times Martin Thought the Jets Had Put the Seahawks Away | By George Veesey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/yacht-racing-conner-s-boat-is-in-lead-after-another-big-upset.html | YACHT RACING Conners Boat Is in Lead After Another Big Upset | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/clinton-opposes-court-appeal-of-hiv-ruling.html | Clinton Opposes Court Appeal of HIV Ruling | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/elmo-r-zumwalt-jr-admiral-who-modernized-the-navy-is-dead-at-79.html | Elmo R Zumwalt Jr Admiral Who Modernized the Navy Is Dead at 79 | By Richard Goldstein | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/home-aides-for-elderly-in-short-supply.html | Home Aides for Elderly in Short Supply | By Sara Rimer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/judge-set-to-rule-on-youths-expelled-over-illinois-fight.html | Judge Set to Rule on Youths Expelled Over Illinois Fight | By Dirk Johnson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/public-lives-a-political-powerhouse-is-back-showing-a-softer-side.html | PUBLIC LIVES A Political Powerhouse is Back Showing a Softer Side | By Lizette Alvarez | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/willing-contenders-at-a-premium-in-fierce-fight-to-rule-congress.html | Willing Contenders at a Premium In Fierce Fight to Rule Congress | By Robin Toner | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/us/with-eye-vice-presidency-elizabeth-dole-plans-endorse-bush-for-president.html | With Eye on the Vice Presidency Elizabeth Dole Plans to Endorse Bush for President | By Frank Bruni | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/argentina-s-former-president-still-at-center-stage.html | Argentinas Former President Still at Center Stage | By Clifford Krauss | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/bold-chechen-rebels-fight-russia-on-two-fronts.html | Bold Chechen Rebels Fight Russia on Two Fronts | By Michael R Gordon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/clinton-s-final-chapter-single-minded-full-steam-run-at-a-global-agenda.html | Clintons Final Chapter SingleMinded FullSteam Run at a Global Agenda | By David E Sanger | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/hungary-s-millennium-fireworks-a-royal-puzzle.html | Hungarys Millennium Fireworks a Royal Puzzle | By Donald G McNeil Jr | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/israel-and-syria-meet-today-in-us-on-tangled-issues.html | ISRAEL AND SYRIA MEET TODAY IN US ON TANGLED ISSUES | By Deborah Sontag | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/kosovo-inquiry-confirms-us-fears-of-war-crimes-court.html | Kosovo Inquiry Confirms US Fears of War Crimes Court | By Steven Lee Myers | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/putin-appears-ready-reap-benefits-incumbency-russian-vote-approaches.html | Putin Appears Ready to Reap the Benefits of Incumbency as Russian Vote Approaches | By Michael Wines | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/shadows-torment-special-report-pinochet-case-reviving-voices-tortured.html | SHADOWS OF TORMENTA special report Pinochet Case Reviving Voices of the Tortured | By Clifford Krauss | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-03 | https://www.nytimes.com/2000/01/03/world/shankar-dayal-sharma-81-former-president-of-india.html | Shankar Dayal Sharma 81 Former President of India | By Eric Pace | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/a-lot-about-tradition-and-a-little-bout-independence.html | A Lot About Tradition and a Little bout Independence | By Neil Strauss | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/arts-abroad-in-siberia-the-world-moves-in-with-lenin-s-legacy.html | ARTS ABROAD In Siberia the World Moves In With Lenins Legacy | By Sophia Kishkovsky | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/critic-s-choice-classical-cd-s-insight-from-a-distance.html | CRITICS CHOICEClassical CDs Insight From a Distance | By Paul Griffiths | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/dance-review-a-sugarplum-hard-to-resist.html | DANCE REVIEW A Sugarplum Hard to Resist | By Jack Anderson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/indie-films-and-shorts-find-the-web-a-good-ally.html | Indie Films and Shorts Find the Web A Good Ally | By Andrew Pollack | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/nat-adderley-jazz-cornetist-is-dead-at-68.html | Nat Adderley Jazz Cornetist Is Dead at 68 | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/renny-b-saltzman-69-designer-and-modern-architecture-patron.html | Renny B Saltzman 69 Designer And Modern Architecture Patron | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/television-review-how-a-pigeon-can-tell-a-picasso-from-a-monet.html | TELEVISION REVIEW How a Pigeon Can Tell a Picasso From a Monet | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/yearning-for-new-image-medellin-solicits-gift-botero-native-son-sends-79-works.html | Yearning for a New Image Medellin Solicits a Gift Botero Native Son Sends 79 Works to the City | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/books/books-of-the-times-looking-for-a-big-sky-and-finding-despair.html | BOOKS OF THE TIMES Looking for a Big Sky and Finding Despair | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/a-good-year-for-family-fireworks-company.html | A Good Year for Family Fireworks Company | By Claudia H Deutsch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-news-balanced-care-to-purchase-24-homes-for-elderly.html | COMPANY NEWS BALANCED CARE TO PURCHASE 24 HOMES FOR ELDERLY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-news-beringer-to-sell-napa-ridge-brand-to-bronco-wines.html | COMPANY NEWS BERINGER TO SELL NAPA RIDGE BRAND TO BRONCO WINES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-news-lycos-to-acquire-stake-in-internet-commerce-services.html | COMPANY NEWS LYCOS TO ACQUIRE STAKE IN INTERNET COMMERCE SERVICES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/few-year-2000-glitches-are-reported-on-first-working-day.html | Few Year 2000 Glitches Are Reported on First Working Day | By Barnaby J Feder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/from-the-pipeline-to-the-courtroom-gap-on-bp-amoco-arco-deal-is-wide.html | From the Pipeline To the Courtroom Gap on BP AmocoARCO Deal Is Wide | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/humana-quarterly-charge-will-result-in-loss-in-1999.html | Humana Quarterly Charge Will Result in Loss in 1999 | By Milt Freudenheim | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/international-business-brazil-having-second-thoughts-about-foreign-bank-inroads.html | INTERNATIONAL BUSINESS Brazil Having Second Thoughts About Foreign Bank Inroads | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/international-business-wal-mart-lowers-its-prices-at-stores-across-germany.html | INTERNATIONAL BUSINESS WalMart Lowers Its Prices At Stores Across Germany | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/markets-market-place-growing-number-companies-choose-not-offer-dividends.html | THE MARKETS Market Place Growing Number of Companies Choose Not to Offer Dividends | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/media-business-advertising-struggling-j-c-penney-begins-search-for-new-agency.html | THE MEDIA BUSINESS ADVERTISING A struggling J C Penney begins a search for a new agency to handle its 110 million account | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/mindful-of-its-public-image-coke-strives-to-retain-black-executive.html | Mindful of Its Public Image Coke Strives to Retain Black Executive | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/telefonica-in-4-billion-argentine-deal.html | Telefonica in 4 Billion Argentine Deal | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-bonds-treasury-prices-fall-amid-concern-fed-will-raise-rates.html | THE MARKETS BONDS Treasury Prices Fall Amid Concern Fed Will Raise Rates | By Robert Hurtado | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-stocks-begin-the-new-year-on-mixed-note.html | THE MARKETS STOCKS Begin The New Year On Mixed Note | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-accounts-198170.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-interpublic-acquires-casanova-pendrill.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Acquires Casanova Pendrill | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-people-198188.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/under-legal-attack-hmo-s-face-a-supreme-court-test.html | Under Legal Attack HMOs Face a Supreme Court Test | By Milt Freudenheim | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-americas-mexico-brewer-raises-prices.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO BREWER RAISES PRICES | By Sam Dillon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-asia-imf-calls-for-indonesian-action.html | WORLD BUSINESS BRIEFING ASIA IMF CALLS FOR INDONESIAN ACTION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-asia-korean-economic-union-proposed.html | WORLD BUSINESS BRIEFING ASIA KOREAN ECONOMIC UNION PROPOSED | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-europe-french-gdp-growth-seen.html | WORLD BUSINESS BRIEFING EUROPE FRENCH GDP GROWTH SEEN | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/cases-when-decisions-can-mean-life-or-death.html | CASES When Decisions Can Mean Life or Death | By Sandeep Jauhar Md | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/a-conversation-with-benjamin-s-carson-pioneer-frontier-brain-child.html | A CONVERSATION WITH BENJAMIN S CARSON A Pioneer at a Frontier The Brain of a Child | By Claudia Dreifus | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/in-the-backyard-a-potent-source-of-pollution.html | In the Backyard a Potent Source of Pollution | By Robert A Saar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/kids-need-exercise-but-what-kind.html | Kids Need Exercise but What Kind | By Randi Hutter Epstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/new-species-in-kingdom-of-the-mouth.html | New Species In Kingdom Of the Mouth | By Verne Kopytoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/personal-health-new-respect-for-the-nap-a-pause-that-refreshes.html | PERSONAL HEALTH New Respect for the Nap A Pause That Refreshes | By Jane E Brody | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-behavior-seeking-an-up-side-to-traumatic-stress.html | VITAL SIGNS BEHAVIOR Seeking an Up Side to Traumatic Stress | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-mental-health-a-healthy-move-and-a-possible-setback.html | VITAL SIGNS MENTAL HEALTH A Healthy Move and a Possible Setback | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-safety-the-odds-against-the-weary-driver.html | VITAL SIGNS SAFETY The Odds Against the Weary Driver | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-side-effects-during-sleep-a-message-from-the-heart.html | VITAL SIGNS SIDE EFFECTS During Sleep a Message From the Heart | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-treatments-for-hypertension-an-eye-on-vitamin-c.html | VITAL SIGNS TREATMENTS For Hypertension an Eye on Vitamin C | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/1763-tavern-is-shutting-its-doors-for-a-while.html | 1763 Tavern Is Shutting Its Doors For a While | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/2-new-arrests-in-investigation-of-bomb-plot.html | 2 New Arrests In Investigation Of Bomb Plot | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/4-gop-contenders-list-donations-in-senate-race.html | 4 GOP Contenders List Donations in Senate Race | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/5-judges-to-hear-big-cases-against-city.html | 5 Judges to Hear Big Cases Against City | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/a-harlem-power-zone-weakens-some.html | A Harlem Power Zone Weakens Some | By Abby Ellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/ads-promote-city-and-to-some-mayor.html | Ads Promote City and to Some Mayor | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/agis-salpukas-60-a-reporter-for-the-times-who-also-painted.html | Agis Salpukas 60 a Reporter for The Times Who Also Painted | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/carl-rachlin-82-a-lawyer-for-civil-rights-demonstrators.html | Carl Rachlin 82 a Lawyer For Civil Rights Demonstrators | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/democrats-assume-control-of-the-nassau-legislature.html | Democrats Assume Control of the Nassau Legislature | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/giuliani-names-trusted-aide-to-manage-campaign.html | Giuliani Names Trusted Aide to Manage Campaign | By Dan Barry and Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/gop-is-fined-settling-dispute-over-disclosure-of-expenses.html | GOP Is Fined Settling Dispute Over Disclosure Of Expenses | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/juggling-a-career-tossing-clubs-and-carving-a-niche-in-a-male-bastion.html | Juggling a Career Tossing Clubs and Carving a Niche in a Male Bastion | By Katherine E Finkelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/jury-selection-begins-for-trial-in-louima-case.html | Jury Selection Begins for Trial in Louima Case | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/metro-business-new-chief-at-oxford.html | Metro Business New Chief at Oxford | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/nyc-a-screwball-but-he-knows-way-to-shea.html | NYC A Screwball But He Knows Way to Shea | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/queens-arraignments-delayed-as-year-2000-fools-police-printers.html | Queens Arraignments Delayed as Year 2000 Fools Police Printers | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/settlement-expected-in-suit-by-attica-inmates.html | Settlement Expected in Suit by Attica Inmates | By David W Chen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/taking-no-6-train-into-thick-of-aids-fight.html | Taking No 6 Train Into Thick of AIDS Fight | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/the-neediest-cases-fleeing-an-abusive-spouse-and-finding-a-new-home.html | THE NEEDIEST CASES Fleeing an Abusive Spouse and Finding a New Home | By Allison Labarge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/the-secret-to-snaring-hottest-ticket-in-town.html | The Secret to Snaring Hottest Ticket in Town | By Roy Furchgott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/tobacco-and-its-money-have-minority-allies-in-new-york.html | Tobacco and Its Money Have Minority Allies in New York | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/y-too-hot-january-feels-more-like-april.html | Y Too Hot January Feels More Like April | By Barbara Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/dents-in-the-software.html | Dents in the Software | By Edward Tenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/opart.html | OpArt | By Jesse Gordon  Paul Sahre | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/public-interests-overkilling-y2k.html | Public Interests Overkilling Y2K | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/the-new-face-of-terrorism.html | The New Face of Terrorism | By Daniel Benjamin and Steven Simon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/why-chancellors-fail-in-new-york.html | Why Chancellors Fail in New York | By Ramon Cortines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/a-decade-of-discovery-yields-a-shock-about-the-brain.html | A Decade Of Discovery Yields a Shock About the Brain | By Sandra Blakeslee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/danger-dont-breathe-on-the-dinosaurs.html | Danger Dont Breathe on the Dinosaurs | By Malcolm W Browne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/geniuses-crackpots-and-a-grand-unified-theory.html | Geniuses Crackpots and a Grand Unified Theory | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/new-armageddon-erupts-over-ancient-battlefield-archaeological-finds-challenge.html | A New Armageddon Erupts Over Ancient Battlefield Archaeological Finds Challenge Chronologies of the Israelites | By John Noble Wilford | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/q-a-186953.html | Q  A | By C Claiborney Ray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/storms-that-surprised-europe-show-forecast-limits.html | Storms That Surprised Europe Show Forecast Limits | By Suzanne Daley With William K Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/science/this-clock-is-good-for-20-million-years.html | This Clock Is Good for 20 Million Years | By Malcolm W Browne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/baseball-mets-make-the-call-on-bonilla-you-re-out.html | BASEBALL Mets Make The Call On Bonilla Youre Out | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/basketball-big-east-debut-just-warm-up-for-red-storm.html | BASKETBALL Big East Debut Just WarmUp For Red Storm | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/basketball-the-well-rested-knicks-await-a-pressure-test.html | BASKETBALL The WellRested Knicks Await a Pressure Test | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/college-football-nebraska-rolls-and-waits-till-next-year.html | COLLEGE FOOTBALL Nebraska Rolls and Waits Till Next Year | By Ken Gurnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/college-football-one-big-catch-needed-to-complete-warrick-s-turnaround.html | COLLEGE FOOTBALL One Big Catch Needed to Complete Warricks Turnaround | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/hockey-devils-take-a-rat-a-tat-tat-3-0-lead-then-hang-on.html | HOCKEY Devils Take a RataTatTat 30 Lead Then Hang On | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/hockey-islanders-odjick-suspended-8-games.html | HOCKEY Islanders Odjick Suspended 8 Games | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/hockey-worse-than-mediocre-rangers-fail-a-7th-time.html | HOCKEY Worse Than Mediocre Rangers Fail a 7th Time | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/nba-last-night-nets-marbury-says-he-ll-play-hurt.html | NBA LAST NIGHT NETS Marbury Says Hell Play Hurt | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/on-pro-football-hard-to-fathom-coach-stars-in-his-own-movie.html | ON PRO FOOTBALL Hardto Fathom Coach Stars in His Own Movie | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-carroll-and-rhodes-are-out-and-so-is-flutie.html | PRO FOOTBALL Carroll and Rhodes Are Out and So Is Flutie | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-fassel-preparing-for-giants-makeover.html | PRO FOOTBALL Fassel Preparing for Giants Makeover | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-jets-experience-a-jolt-but-don-t-feel-jilted.html | PRO FOOTBALL Jets Experience a Jolt But Dont Feel Jilted | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-jets-shift-not-expected-to-affect-bids-for-team.html | PRO FOOTBALL Jets Shift Not Expected To Affect Bids for Team | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-more-questions-swirl-as-giants-say-goodbyes.html | PRO FOOTBALL More Questions Swirl as Giants Say Goodbyes | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-parcells-resigns-as-jets-coach-belichick-assumes-the-top-role.html | PRO FOOTBALL Parcells Resigns as Jets Coach Belichick Assumes the Top Role | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/sports-of-the-times-parcells-turns-the-page-on-his-career.html | Sports of The Times Parcells Turns the Page on His Career | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/victor-valle-is-dead-at-82-fixture-in-world-of-boxing.html | Victor Valle Is Dead at 82 Fixture in World of Boxing | By Richard Goldstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/style/front-row-it-s-now-bergdorf-s-turn-for-photographer-who-helped-make-1960-s-mod.html | Front Row Its now Bergdorfs turn for a photographer who helped make the 1960s mod The look is getting clearer for Bazaars new editor | By Ginia Bellafante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/style/saying-i-do-to-a-radical-gown.html | Saying I Do to a Radical Gown | By Cathy Horyn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/bradley-and-gore-renew-the-battle.html | BRADLEY AND GORE RENEW THE BATTLE | By Adam Clymer With Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/case-on-visitation-rights-hinges-on-defining-family.html | Case on Visitation Rights Hinges on Defining Family | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/chicago-minority-program-aids-firm-run-by-white-men.html | Chicago Minority Program Aids Firm Run by White Men | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/democrats-vary-subtly-on-education-goals.html | Democrats Vary Subtly On Education Goals | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/immigrant-smuggling-draws-new-attention.html | Immigrant Smuggling Draws New Attention | By Barbara Whitaker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/jesh ajahu-weinberg-81-led-jewish-museums.html | Jeshajahu Weinberg 81 Led Jewish Museums | By Irvin Molotsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/miss issippi-house-takes-a-rare-vote-today-for-governor.html | Mississippi House Takes a Rare Vote Today for Governor | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/us/uaw-chief-uses-contract-to-recapture-political-sway.html | UAW Chief Uses Contract To Recapture Political Sway | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/f reed-in-chechnya-a-kidnap-victim-serves-russia-s-needs.html | Freed in Chechnya a Kidnap Victim Serves Russias Needs | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/ gomitogo-journal-undependable-rains-bring-seasonal-exodus.html | Gomitogo Journal Undependable Rains Bring Seasonal Exodus | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/i ndia-is-accusing-pakistan-of-being-behind-hijacking.html | India Is Accusing Pakistan Of Being Behind Hijacking | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/i srael-and-syria-return-to-search-for-major-accord.html | ISRAEL AND SYRIA RETURN TO SEARCH FOR MAJOR ACCORD | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/i sraeli-president-under-fire-after-reports-of-big-gifts.html | Israeli President Under Fire After Reports of Big Gifts | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/ opposition-party-in-croatia-leads-in-early-vote-returns.html | Opposition Party in Croatia Leads in Early Vote Returns | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/ putin-takes-charge-firing-yeltsin-s-daughter-and-others.html | Putin Takes Charge Firing Yeltsins Daughter and Others | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/t aiwan-candidate-urges-party-to-give-up-control-of-businesses.html | Taiwan Candidate Urges Party to Give Up Control of Businesses | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/t radition-of-equality-is-fading-in-new-japan.html | Tradition of Equality Is Fading in New Japan | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-04 | https://www.nytimes.com/2000/01/04/world/ world-briefing.html | WORLD BRIEFING | Compiled By Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/art s-abroad-a-cuban-troupe-struggles-on-without-its-us-hero.html | ARTS ABROAD A Cuban Troupe Struggles On Without Its US Hero | By Melinda Mousouris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/cri tic-s-notebook-in-defense-of-a-species-the-recorded-opera-in-full.html | CRITIC'S NOTEBOOK In Defense Of a Species The Recorded Opera in Full | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/fo otlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/mu seum-chief-in-cleveland.html | Museum Chief in Cleveland | By Judith H Dobrzynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/ne ws-and-the-nominees-are.html | NEWS And the Nominees Are | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/the pop-life-a-year-when-pop-genres-took-turns-in-the-limelight.html | THE POP LIFE A Year When Pop Genres Took Turns in the Limelight | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/the writer-to-be-and-his-mentor-support-in-a-dislocated-world.html | The WritertoBe And His Mentor Support in a Dislocated World | By Mel Gussow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/tv-notes-bubbly-success-for-abc-news.html | TV NOTES Bubbly Success For ABC News | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | https://www.nytimes.com/2000/01/05/books/books-of-the-times-100-years-of-certitude-gunter-grass-s-history.html | BOOKS OF THE TIMES 100 Years of Certitude Gunter Grass History | By Richard Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/attacks-on-encryption-code-raise-questions-about-computer-vulnerability.html | Attacks on Encryption Code Raise Questions About Computer Vulnerability | By Peter Wayner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/business-travel-expediacom-facing-increased-competition-has-made-it-easier.html | Business Travel Expediacom facing increased competition has made it easier to browse for air fares and hotels | By Joe Sharkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/coke-s-top-black-executive-given-new-oversight-role.html | Cokes Top Black Executive Given New Oversight Role | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-news-felcor-lodging-expands-its-stock-buyback-program.html | COMPANY NEWS FELCOR LODGING EXPANDS ITS STOCK BUYBACK PROGRAM | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-news-freemarkets-to-lose-general-motors-as-client.html | COMPANY NEWS FREEMARKETS TO LOSE GENERAL MOTORS AS CLIENT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-news-john-hancock-buys-belgian-dutch-financial-company.html | COMPANY NEWS JOHN HANCOCK BUYS BELGIANDUTCH FINANCIAL COMPANY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/computer-technicians-learn-they-are-indispensable-parts.html | Computer Technicians Learn They Are Indispensable Parts | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/ex-chief-of-united-way-owed-4.2-million.html | ExChief of United Way Owed 42 Million | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/greenspan-named-to-a-fourth-term-as-fed-chairman.html | GREENSPAN NAMED TO A FOURTH TERM AS FED CHAIRMAN | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/henry-fowler-is-dead-at-91-former-treasury-secretary.html | Henry Fowler Is Dead at 91 Former Treasury Secretary | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/international-business-a-chinese-leader-talks-of-growth-around-7-this-year.html | INTERNATIONAL BUSINESS A Chinese Leader Talks of Growth Around 7 This Year | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/international-business-chief-leaves-software-maker-while-company-projects-a-loss.html | INTERNATIONAL BUSINESS Chief Leaves Software Maker While Company Projects a Loss | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/management-if-plato-ran-his-in-law-s-insurance-company.html | MANAGEMENT If Plato Ran His InLaws Insurance Company | By Abby Ellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/markets-market-place-hail-fed-chief-for-now-least-can-greenspan-maintain.html | THE MARKETS Market Place  Hail to the Fed Chief for Now at Least Can Greenspan Maintain Investor Support if the Economy Sputters | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/media-business-advertising-kellogg-hopes-that-health-conscious-women-will-want.html | THE MEDIA BUSINESS ADVERTISING Kellogg hopes that healthconscious women will want to have breakfast with Cindy Crawford | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/sears-expects-robust-earnings-but-analysts-doubt-a-recovery.html | Sears Expects Robust Earnings But Analysts Doubt a Recovery | By Leslie Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/securities-dealers-group-approves-plan-to-sell-nasdaq-stake.html | Securities Dealers Group Approves Plan to Sell Nasdaq Stake | By Diana B Henriques | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-boss-first-listen-then-teach.html | THE BOSS First Listen Then Teach | By Stephen P Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-markets-stocks-stock-prices-drop-in-us-and-europe.html | THE MARKETS STOCKS STOCK PRICES DROP IN US AND EUROPE | By Kenneth N Gilpin and Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-accounts-212253.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-land-rover-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Land Rover Puts Account in Review | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-papa-john-s-ordered-to-pay-pizza-hut.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Papa Johns Ordered To Pay Pizza Hut | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-people-212261.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/to-spur-market-share-gm-offers-coupons.html | To Spur Market Share GM Offers Coupons | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-africa-anglo-american-buys-zimbabwe-mine.html | WORLD BUSINESS BRIEFING AFRICA ANGLO AMERICAN BUYS ZIMBABWE MINE | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-americas-newsprint-price-increase-planned.html | WORLD BUSINESS BRIEFING AMERICAS NEWSPRINT PRICE INCREASE PLANNED | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-americas-telecom-venture-shakeup.html | WORLD BUSINESS BRIEFING AMERICAS TELECOM VENTURE SHAKEUP | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-asia-ford-looks-harder-at-daewoo.html | WORLD BUSINESS BRIEFING ASIA FORD LOOKS HARDER AT DAEWOO | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-europe-racal-confirms-approach.html | WORLD BUSINESS BRIEFING EUROPE RACAL CONFIRMS APPROACH | By Bridge News | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/25-and-under-chinese-cuisine-with-something-old-something-new.html | 25 AND UNDER Chinese Cuisine With Something Old Something New | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/bits-and-bytes-shopping-a-world-of-cheeses.html | BITS AND BYTES Shopping a World of Cheeses | By Shelly Belzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/by-the-book-dreaming-in-chocolate.html | BY THE BOOK Dreaming in Chocolate | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/dinner-let-s-not-rush.html | Dinner Lets Not Rush | By Amanda Hesser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/from-the-vines-of-vesuvius-the-gift-of-summer-in-winter.html | From the Vines of Vesuvius The Gift of Summer in Winter | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/head-shots-never-tasted-so-good.html | Head Shots Never Tasted So Good | By Amanda Hesser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/national-origins-south-florida-the-perfect-crab-it-s-all-claw.html | NATIONAL ORIGINS South Florida The Perfect Crab Its All Claw | By Steven Raichlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/on-foot-or-by-mail-where-the-crabs-are.html | On Foot or by Mail Where the Crabs Are | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/restaurants-small-and-family-run-yes-homespun-no.html | RESTAURANTS Small and FamilyRun Yes Homespun No | By William Grimes | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/tastings-north-of-chateauneuf.html | TASTINGS North of Chateauneuf | By Eric Asimov | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/the-chef.html | THE CHEF | By Tadashi Ono | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/the-minimalist-flavor-baths-for-shrimp.html | THE MINIMALIST Flavor Baths For Shrimp | By Mark Bittman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/venison-is-new-place-at-the-table.html | Venisons New Place at the Table | By Melissa Clark | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/wine-talk-for-chardonnay-location-location-location.html | WINE TALK For Chardonnay Location Location Location | By Frank J Prial | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/jobs/a-day-in-the-life-of-a-pc-trouble-shooter.html | A Day in the Life of a PC TroubleShooter | By Patricia R Olsen | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/jobs/life-s-work-at-home-even-if-only-from-afar.html | LIFES WORK At Home Even if Only From Afar | By Lisa Belkin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/2-brooklyn-lawyers-ex-insiders-outline-a-court-patronage-system.html | 2 Brooklyn Lawyers ExInsiders Outline a Court Patronage System | By Alan Feuer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/8-million-offered-to-end-attica-inmates-suit.html | 8 Million Offered to End Attica Inmates Suit | By David W Chen | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/actress-and-rapper-at-court-create-a-spectacle-downtown.html | Actress and Rapper at Court Create a Spectacle Downtown | By David Rohde | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/an-inmate-on-death-row-pleads-guilty-in-more-killings.html | An Inmate On Death Row Pleads Guilty In More Killings | By John T McQuiston | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Jodi Wilgoren Lynette Holloway | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/commercial-real-estate-balducci-s-finds-a-west-side-home-for-its-goodies.html | Commercial Real Estate Balduccis Finds a West Side Home for Its Goodies | By Mervyn Rothstein | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/final-federal-study-bolsters-case-for-requiring-ge-clean-up-pcb-s-hudson-river.html | Final Federal Study Bolsters Case for Requiring GE to Clean Up PCBs in Hudson River | By Andrew C Revkin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/first-reparations-issued-in-co-op-kickback-case.html | First Reparations Issued In CoOp Kickback Case | By Charles V Bagli | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/flu-cases-jam-the-er-and-empty-the-office.html | Flu Cases Jam the ER and Empty the Office | By Jennifer Steinhauer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/for-latino-laborers-dual-lives-welcomed-at-work-but-shunned-at-home-in-suburbs.html | For Latino Laborers Dual Lives Welcomed at Work but Shunned at Home in Suburbs | By Jane Gross | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/for-lottery-winner-who-wasn-t-bank-account-remains-frozen.html | For Lottery Winner Who Wasnt Bank Account Remains Frozen | By Katherine E Finkelstein | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/giuliani-chides-mrs-clinton-for-seeking-unregulated-cash.html | Giuliani Chides Mrs Clinton For Seeking Unregulated Cash | By David M Herszenhorn | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/in-turbulent-times-a-prison-boiled-over.html | In Turbulent Times a Prison Boiled Over | By Clyde Haberman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/low-pay-and-retirements-aggravate-teacher-shortage.html | Low Pay and Retirements Aggravate Teacher Shortage | By Lynette Holloway | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/moving-day-for-things-but-not-yet-for-clintons.html | Moving Day For Things But Not Yet For Clintons | By Lisa W Foderaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/nassau-guard-admits-role-in-jail-beating.html | Nassau Guard Admits Role In Jail Beating | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/our-towns-teenagers-smoking-call-police.html | Our Towns Teenagers Smoking Call Police | By Matthew Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/out-of-prison-student-who-disposed-of-babys-body-voices-remorse.html | Out of Prison Student Who Disposed of Babys Body Voices Remorse | By Robert Hanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/public-lives-this-librarian-is-retiring-but-hardly-shy.html | PUBLIC LIVES This Librarian Is Retiring but Hardly Shy | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/robert-j-burkhardt-83-leader-of-new-jersey-democrats-in-60-s.html | Robert J Burkhardt 83 Leader Of New Jersey Democrats in 60s | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/the-big-city-manhattan-when-we-were-skinny.html | The Big City Manhattan When We Were Skinny | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/the-neediest-cases-poverty-and-group-homes-yield-to-academic-success.html | THE NEEDIEST CASES Poverty and Group Homes Yield to Academic Success | By Jenny Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/thomas-butson-68-times-editor-who-later-headed-the-villager.html | Thomas Butson 68 Times Editor Who Later Headed The Villager | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/village-voice-s-sale-turns-gadfly-into-chain-flagship.html | Village Voices Sale Turns Gadfly Into Chain Flagship | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/with-no-one-at-the-helm-schools-are-adrift-some-officials-contend.html | With No One at the Helm Schools Are Adrift Some Officials Contend | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/liberties-contract-with-hypocrisy.html | Liberties Contract With Hypocrisy | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/reckonings-a-leap-in-the-dark.html | Reckonings A Leap in the Dark | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/russia-s-best-bet.html | Russias Best Bet | By Boris Nemtsov and Ian Bremmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/the-needs-of-the-children.html | The Needs of the Children | By Carol Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/baseball-yankees-hire-new-aide-for-arbitration-cases.html | BASEBALL Yankees Hire New Aide For Arbitration Cases | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/college-basketball-holloway-leads-pirates-over-the-wildcats.html | COLLEGE BASKETBALL Holloway Leads Pirates Over the Wildcats | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/college-football-sugar-bowl-bowden-and-seminoles-finally-perfect.html | COLLEGE FOOTBALL SUGAR BOWL Bowden and Seminoles Finally Perfect | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/colleges-basketball-notebook-jaspers-overcome-early-misfortune.html | COLLEGES BASKETBALL NOTEBOOK Jaspers Overcome Early Misfortune | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/nhl-roundup-boston-gives-luongo-no-time-to-recover.html | NHL ROUNDUP Boston Gives Luongo No Time to Recover | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/nhl-roundup-rangers.html | NHL ROUNDUP Rangers | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/on-pro-football-coaching-arrow-spins-right-back-to-parcells.html | ON PRO FOOTBALL Coaching Arrow Spins Right Back to Parcells | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/on-pro-football-jets-patriots-feud-digs-up-some-unsettled-dirt.html | ON PRO FOOTBALL JetsPatriots Feud Digs Up Some Unsettled Dirt | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/plus-boxing-talks-under-way-for-lewis-grant.html | PLUS BOXING Talks Under Way For LewisGrant | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-basketball-houston-s-shots-help-knicks-smooth-over-some-rough-edges.html | PRO BASKETBALL Houstons Shots Help Knicks Smooth Over Some Rough Edges | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-basketball-kittles-and-marbury-fuel-rally-but-nets-can-t-overtake-pacers.html | PRO BASKETBALL Kittles and Marbury Fuel Rally But Nets Cant Overtake Pacers | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-fans-feel-betrayed-by-coach-s-quick-exit.html | PRO FOOTBALL Fans Feel Betrayed By Coachs Quick Exit | By Frank Litsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-gutman-has-seen-it-all-and-then-some.html | PRO FOOTBALL Gutman Has Seen It All and Then Some | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-jets-are-on-a-losing-streak-2-coaches-in-2-days.html | PRO FOOTBALL Jets Are on a Losing Streak 2 Coaches in 2 Days | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-smith-is-rolling-and-hopes-dallas-can-too.html | PRO FOOTBALL Smith Is Rolling and Hopes Dallas Can Too | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/sports-of-the-times-belichick-master-of-x-s-and-now-why-s.html | Sports of The Times Belichick Master of Xs Os and Now Whys | By George Veesey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/sports-of-the-times-flashy-warrick-scores-20-points-of-light.html | Sports of The Times Flashy Warrick Scores 20 Points of Light | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/yacht-racing-mast-snaps-in-half-for-prada-in-first-leg.html | YACHT RACING Mast Snaps In Half For Prada In First Leg | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/a-cancer-test-surpasses-the-pap-one-studies-find.html | A Cancer Test Surpasses the Pap One Studies Find | By Denise Grady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/a-house-gop-chief-is-retiring.html | A House GOP Chief Is Retiring | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/bradley-attacks-corporate-tax-loopholes.html | Bradley Attacks Corporate Tax Loopholes | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/concerns-about-guns-put-new-pressure-on-state-legislators.html | Concerns About Guns Put New Pressure on State Legislators | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/endorsed-by-dole-bush-steps-up-run-in-new-hampshire.html | ENDORSED BY DOLE BUSH STEPS UP RUN IN NEW HAMPSHIRE | By Alison Mitchell With Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/iowa-turns-its-presidential-caucuses-into-a-cash-cow-and-milks-furiously.html | Iowa Turns Its Presidential Caucuses Into a Cash Cow and Milks Furiously | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/kennedy-the-leading-liberal-on-capitol-hill-is-set-to-endorse-gore.html | Kennedy the Leading Liberal on Capitol Hill Is Set to Endorse Gore | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/lessons-on-closing-the-gap-in-school-spending.html | LESSONS On Closing the Gap In School Spending | By Richard Rothstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/seattle-will-drop-most-of-trade-protest-cases.html | Seattle Will Drop Most of Trade Protest Cases | By Sam Howe Verhovek | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/skin-cells-bring-cloning-a-step-nearer-to-efficiency.html | Skin Cells Bring Cloning A Step Nearer To Efficiency | By Nicholas Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/states-gather-big-surpluses-benefit-of-a-strong-economy.html | States Gather Big Surpluses Benefit of a Strong Economy | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/us-appears-to-be-moving-closer-to-returning-boy-to-cuba.html | US Appears to Be Moving Closer to Returning Boy to Cuba | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/williams-college-to-keep-costs-unchanged.html | Williams College to Keep Costs Unchanged | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/us/with-mild-winter-snow-business-is-slow-business.html | With Mild Winter Snow Business Is Slow Business | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/as-war-intensifies-in-chechnya-rising-casualties-worry-kremlin.html | As War Intensifies in Chechnya Rising Casualties Worry Kremlin | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/clinton-breaks-an-impasse-at-the-israel-syria-talks.html | Clinton Breaks an Impasse At the IsraelSyria Talks | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/indian-pilot-tells-why-he-had-to-obey-hijackers.html | Indian Pilot Tells Why He Had to Obey Hijackers | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/israel-to-give-palestinians-another-piece-of-west-bank.html | Israel to Give Palestinians Another Piece Of West Bank | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/italy-opens-north-korea-ties-first-by-a-big-western-nation.html | Italy Opens North Korea Ties First by a Big Western Nation | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/lijiang-journal-a-dying-culture-as-seen-through-aging-eyes.html | Lijiang Journal A Dying Culture as Seen Through Aging Eyes | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/pro-western-opposition-defeats-croatia-s-ruling-nationalists.html | ProWestern Opposition Defeats Croatias Ruling Nationalists | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/russia-s-presidential-race-lacks-runners.html | Russias Presidential Race Lacks Runners | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/so-much-history-for-a-little-town-washington-slept-here.html | So Much History for a Little Town Washington Slept Here | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-05 | https://www.nytimes.com/2000/01/05/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/arts-abroad-a-long-deferred-museum-in-honor-of-allende.html | ARTS ABROAD A LongDeferred Museum in Honor of Allende | By Joanne Pottlitzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/bridge-20-teams-are-after-a-title-first-contested-by-only-2.html | BRIDGE 20 Teams Are After a Title First Contested by Only 2 | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/dance-review-celebrating-the-swirl-of-a-chopin-polonaise.html | DANCE REVIEW Celebrating the Swirl Of a Chopin Polonaise | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/dance-review-swooning-or-sober-the-waltz-is-king.html | DANCE REVIEW Swooning Or Sober The Waltz Is King | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/jazz-review-marsaliss-stylishly-solid-septet-feeling-right-at-home.html | JAZZ REVIEW Marsaliss Stylishly Solid Septet Feeling Right at Home | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/lucas-hoving-choreographer-and-modern-dancer-dies-at-87.html | Lucas Hoving Choreographer And Modern Dancer Dies at 87 | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/making-books-challenging-attention-spans.html | MAKING BOOKS Challenging Attention Spans | By Martin Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/new-broadway-tryout-town-the-qe2.html | New Broadway Tryout Town The QE2 | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/opera-taps-a-vip-fan-to-run-it.html | Opera Taps A VIP Fan To Run It | By Irvin Molotsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/television-review-how-thurber-s-wit-ignited-sparks-in-the-darkness.html | TELEVISION REVIEW How Thurbers Wit Ignited Sparks in the Darkness | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/two-musicals-one-source-it-duel-shrugging-producers-say-the-shows-must-go-on.html | Two Musicals One Source Is It a Duel Shrugging Producers Say The Shows Must Go On | By Robin Pogrebin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/books/books-of-the-times-lots-of-bad-natured-floridians-and-one-good-natured-dog.html | BOOKS OF THE TIMES Lots of BadNatured Floridians and One GoodNatured Dog | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/car-and-truck-sales-in-1999-set-us-record.html | Car and Truck Sales in 1999 Set US Record | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-news-bmc-software-stock-slides-after-profit-alert.html | COMPANY NEWS BMC SOFTWARE STOCK SLIDES AFTER PROFIT ALERT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-news-motorola-completes-general-instrument-acquisition.html | COMPANY NEWS MOTOROLA COMPLETES GENERAL INSTRUMENT ACQUISITION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-news-red-hat-to-buy-provider-of-internet-payment-software.html | COMPANY NEWS RED HAT TO BUY PROVIDER OF INTERNET PAYMENT SOFTWARE | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/gateway-says-earnings-will-drop-below-analysts-expectations.html | Gateway Says Earnings Will Drop Below Analysts Expectations | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/health-insurer-put-in-state-receivership.html | Health Insurer Put In State Receivership | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/intel-to-make-linux-based-web-products.html | Intel to Make LinuxBased Web Products | By Bridge News | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/international-business-mannesmann-again-attacks-vodafone-its-unwanted-suitor.html | INTERNATIONAL BUSINESS Mannesmann Again Attacks Vodafone Its Unwanted Suitor | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/international-business-rally-ends-abruptly-in-asia-as-stock-markets-plummet.html | INTERNATIONAL BUSINESS Rally Ends Abruptly in Asia As Stock Markets Plummet | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/james-ottaway-sr-88-executive-who-started-newspaper-chain.html | James Ottaway Sr 88 Executive Who Started Newspaper Chain | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/japan-s-investors-become-bullish-on-merrill-lynch-focus-on-the-personal-touch.html | Japans Investors Become Bullish On Merrill Lynch Focus on the Personal Touch | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/jobs-drops-interim-from-title-at-apple.html | Jobs Drops Interim From Title at Apple | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/leading-financial-services-companies-form-lobbying-group.html | Leading Financial Services Companies Form Lobbying Group | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/mandalay-forecasts-a-fall.html | Mandalay Forecasts a Fall | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/market-analyst-concedes-recession-forecast-was-off.html | Market Analyst Concedes Recession Forecast Was Off | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/markets-market-place-amazon-stock-falls-less-than-spectacular-revenue-forecast.html | THE MARKETS Market Place Amazon Stock Falls on LessThanSpectacular Revenue Forecast | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/media-business-advertising-addenda-michelin-has-awarded-its-marketing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michelin Has Awarded Its Marketing Account | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/new-domain-addresses-are-revoked-by-internet-name-panel.html | New Domain Addresses Are Revoked by Internet Name Panel | By Jeri Clausing | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/sec-to-ease-year-2000-monitoring.html | SEC to Ease Year 2000 Monitoring | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-markets-stocks-bonds-dow-gains-124-points-ending-slide-treasury-prices-fall.html | THE MARKETS STOCKS  BONDS Dow Gains 124 Points Ending Slide Treasury Prices Fall | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-media-business-advertising-addenda-accounts-230456.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-media-business-advertising-addenda-marc-usa-to-acquire-promotional-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marc USA to Acquire Promotional Business | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-media-business-advertising-radio-squeezes-empty-air-space-for-profit.html | THE MEDIA BUSINESS ADVERTISING Radio Squeezes Empty Air Space for Profit | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/top-executive-quits-penguin-to-take-over-aol-division.html | Top Executive Quits Penguin To Take Over AOL Division | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/walter-galenson-85-economist-wrote-books-on-labor-history.html | Walter Galenson 85 Economist Wrote Books on Labor History | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/web-stock-adviser-is-accused-of-fraud-in-lawsuit-by-sec.html | Web Stock Adviser Is Accused of Fraud In Lawsuit by SEC | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-africa-trade-deal-jeopardized.html | WORLD BUSINESS BRIEFING AFRICA TRADE DEAL JEOPARDIZED | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-americas-brazil-production-weakens.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL PRODUCTION WEAKENS | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-americas-ecuador-rules-out-freeze.html | WORLD BUSINESS BRIEFING AMERICAS ECUADOR RULES OUT FREEZE | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-asia-china-internet-policy.html | WORLD BUSINESS BRIEFING ASIA CHINA INTERNET POLICY | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-asia-indonesian-central-bank-plan.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN CENTRAL BANK PLAN | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/a-wild-ride-thats-not-over-yet.html | A Wild Ride Thats Not Over Yet | By Fred Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-antiques-thats-quite-a-bookmark.html | CURRENTS ANTIQUES Thats Quite a Bookmark | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-chair-friendly-chromed-steel-mesh-that-stands-on-tiptoe.html | CURRENTS CHAIR Friendly Chromed Steel Mesh That Stands on Tiptoe | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-renovations-in-the-flatiron-district-four-architects-under-one-roof.html | CURRENTS RENOVATIONS In the Flatiron District Four Architects Under One Roof | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-robot-vacuum-cleaner-will-convince-your-dog-the-aliens-have-landed.html | CURRENTS ROBOT Vacuum Cleaner Will Convince Your Dog the Aliens Have Landed | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-store-worthy-of-the-fanciest-of-bows.html | CURRENTS STORE Worthy of the Fanciest of Bows | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-wall-coverings-now-you-can-marcel-a-room.html | CURRENTS WALL COVERINGS Now You Can Marcel a Room | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/for-artists-even-the-street-clatter-is-a-magnet.html | For Artists Even the Street Clatter Is a Magnet | By Elaine Louie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/for-doomsday-hoarders-what-now.html | For Doomsday Hoarders What Now | By Lynn Ermann | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/house-proud-fixing-up-an-adobe-hacienda-manana.html | HOUSE PROUD Fixing Up An Adobe Hacienda Manana | By Tony Cohan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/human-nature-from-mount-garbage-a-paradise-waits-to-be-born.html | HUMAN NATURE From Mount Garbage a Paradise Waits to Be Born | By Anne Raver | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/personal-shopper-jewels-to-brighten-every-passage.html | PERSONAL SHOPPER Jewels to Brighten Every Passage | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/visions-of-greener-pastures-reinvent-the-lower-east-side.html | Visions of Greener Pastures Reinvent the Lower East Side | By William L. Hamilton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/chancellor-s-contract-terminated-by-board.html | Chancellors Contract Terminated by Board | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/crew-reflects-on-the-job-and-the-rift-that-helped-to-end-it.html | Crew Reflects on the Job and the Rift That Helped to End It | By Jacques Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/ex-governor-of-massachusetts-back-in-new-york-talks-of-a-2nd-statehouse.html | ExGovernor of Massachusetts Back in New York Talks of a 2nd Statehouse | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/ex-new-jersey-police-chief-who-ran-a-corrupt-force-is-sentenced-and-fined.html | ExNew Jersey Police Chief Who Ran a Corrupt Force Is Sentenced and Fined | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/family-disputes-global-politics-new-york-custody-case-shows-fine-line-parents.html | Family Disputes Global Politics New York Custody Case Shows Fine Line Parents And Judges Must Walk | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/giuliani-urges-chief-judge-to-end-patronage-in-courts.html | Giuliani Urges Chief Judge To End Patronage in Courts | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/in-death-of-abandoned-newborn-echoes-of-an-earlier-case.html | In Death of Abandoned Newborn Echoes of an Earlier Case | By Maria Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/mccain-team-goes-the-distance-for-enough-signatures-in-enough-places.html | McCain Team Goes the Distance for Enough Signatures in Enough Places | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/metro-matters-many-dazzled-but-new-york-dropped-ball.html | Metro Matters Many Dazzled But New York Dropped Ball | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/more-focus-on-education-while-still-cutting-taxes.html | More Focus on Education While Still Cutting Taxes | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/nassau-democrats-set-sights-on-budget-woes.html | Nassau Democrats Set Sights on Budget Woes | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/new-york-experts-taking-wider-role-in-terror-inquiry.html | New York Experts Taking Wider Role in Terror Inquiry | By David Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/pataki-proposes-adding-incentives-for-new-teachers.html | PATAKI PROPOSES ADDING INCENTIVES FOR NEW TEACHERS | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/remembering-the-fun-of-being-school-chief.html | Remembering the Fun of Being School Chief | By Jan Hoffman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/safir-says-complaints-against-officers-fell-and-discipline-increased-in-1999.html | Safir Says Complaints Against Officers Fell and Discipline Increased in 1999 | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/school-board-hires-veteran-political-adviser.html | School Board Hires Veteran Political Adviser | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/security-is-unusually-heavy-for-speech.html | Security Is Unusually Heavy for Speech | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/spending-cap-in-campaigns-gains-support-in-connecticut.html | Spending Cap In Campaigns Gains Support In Connecticut | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/suddenly-the-capitol-becomes-fort-knox.html | Suddenly the Capitol Becomes Fort Knox | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/the-first-couple-move-in-to-a-home-of-their-own.html | The First Couple Move In to a Home of Their Own | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/the-neediest-cases-helping-a-refugee-along-the-long-road-to-citizenship.html | The Neediest Cases Helping a Refugee Along the Long Road to Citizenship | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/those-dominant-yankees-fight-for-a-domain-name.html | Those Dominant Yankees Fight for a Domain Name | By Neil MacFarquhar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/a-us-role-on-the-golan-heights.html | A US Role on the Golan Heights | By Brent Scowcroft | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/essay-rhymes-with-rasputin.html | Essay Rhymes With Rasputin | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/opinio n/in-america-the-comfort-zone.html | In America The Comfort Zone | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/opinio n/the-city-that-never-sleets.html | The City That Never Sleets | By Richard Goldstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ baseball-levine-ex-deputy-mayor-is-named-yankee-president.html | BASEBALL Levine ExDeputy Mayor Is Named Yankee President | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ basketball-williams-leg-weak-delays-his-return.html | BASKETBALL Williams Leg Weak Delays His Return | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ college-basketball-murphy-leads-irish-in-upset-of-uconn.html | COLLEGE BASKETBALL Murphy Leads Irish In Upset Of UConn | By Jack Cavanaugh | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ college-basketball-syracuse-is-perfect-with-an-asterisk.html | COLLEGE BASKETBALL Syracuse Is Perfect With an Asterisk | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ college-football-from-start-to-end-florida-state-was-ideal.html | COLLEGE FOOTBALL From Start to End Florida State Was Ideal | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ hockey-graves-gives-rangers-a-hint-of-hope.html | HOCKEY Graves Gives Rangers a Hint of Hope | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ hockey-luongo-quickly-gets-back-on-the-ice.html | HOCKEY Luongo Quickly Gets Back On the Ice | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ hockey-the-devils-derail-brooks-s-express.html | HOCKEY The Devils Derail Brookss Express | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ arry-bearnarth-58-the-best-reliever-on-lowly-mets-in-60-s.html | Larry Bearnarth 58 the Best Reliever on Lowly Mets in 60s | By Richard Goldstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ pro-basketball-houston-reveals-a-personal-game-plan.html | PRO BASKETBALL Houston Reveals a Personal Game Plan | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ pro-football-bills-benching-of-flutie-going-against-the-grain.html | PRO FOOTBALL Bills Benching of Flutie Going Against the Grain | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ pro-football-johnson-increases-his-offer-to-buy-jets.html | PRO FOOTBALL Johnson Increases His Offer To Buy Jets | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ pro-football-the-comeback-curmudgeon-parcells-says-no.html | PRO FOOTBALL The Comeback Curmudgeon Parcells Says No | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ sports-of-the-times-is-warrick-s-nightmare-now-over.html | Sports of The Times Is Warricks Nightmare Now Over | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/ he-ski-report-snowless-trails-provide-jolly-time.html | THE SKI REPORT Snowless Trails Provide Jolly Time | By Jack Bell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technol ogy/cell-phones-ruin-the-opera-meet-the-culprit.html | Cell Phones Ruin the Opera Meet the Culprit | By Ted Oehmke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technol ogy/downtime-homework-help-sites-or-the-dog-ate-my-url.html | DOWNTIME Homework Help Sites Or the Dog Ate My URL | By Alice Keim | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technol ogy/game-theory-journey-to-amerzone-keep-your-ears-open.html | GAME THEORY Journey to Amerzone Keep Your Ears Open | By J C Herz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-company-will-offer-free-dsl-but-service-will-come-with-ads.html | NEWS WATCH Company Will Offer Free DSL But Service Will Come With Ads | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-hide-the-rocky-videos-chair-metes-out-the-hits.html | NEWS WATCH Hide the Rocky Videos Chair Metes Out the Hits | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-new-york-state-receives-a-low-tech-rating.html | NEWS WATCH New York State Receives A LowTech Rating | By Bruce Headlam | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-political-news-site-on-net-turns-its-clock-back-to-1900.html | NEWS WATCH Political News Site on Net Turns Its Clock Back to 1900 | By Stephen C Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/online-shopper-to-boldly-go-to-the-supermarket-with-captain-kirk.html | ONLINE SHOPPER To Boldly Go to the Supermarket With Captain Kirk | By Michelle Slatalla | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/q-a-moving-music-from-disc-to-mp3.html | Q A Moving Music From Disc To MP3 | By J D Biersdorfer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/review-a-childs-guide-to-the-world-of-knowledge.html | REVIEW A Childs Guide to the World of Knowledge | By Sandy Byers Harvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/screen-grab-on-the-net-it-s-genghis-who-sparse-glory-for-a-conqueror.html | SCREEN GRAB On the Net Its Genghis Who Sparse Glory for a Conqueror | By Michael Pollak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/soon-computers-that-know-you-hate-them.html | Soon Computers That Know You Hate Them | By Ian Austen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/state-of-the-art-an-auteur-is-born-via-imac.html | STATE OF THE ART An Auteur Is Born Via iMac | By Peter H Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/technology-may-ease-air-traffic-choke-points.html | Technology May Ease Air Traffic Choke Points | By Anne Eisenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/capitol-hill-memo-dueling-agendas-herald-fight-for-control-of-congress.html | Capitol Hill Memo Dueling Agendas Herald Fight For Control of Congress | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/florida-legislature-deals-with-death.html | Florida Legislature Deals With Death | By Sara Rimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/grandparents-play-big-part-in-grandchildren-s-lives-survey-finds.html | Grandparents Play Big Part in Grandchildrens Lives Survey Finds | By Tamar Lewin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/kennedy-gives-spirited-backing-to-gore.html | Kennedy Gives Spirited Backing to Gore | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/mccain-urged-fcc-action-on-issue-involving-supporter.html | McCain Urged FCC Action On Issue Involving Supporter | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/nbc-agrees-to-build-jobs-for-minorities.html | NBC Agrees To Build Jobs For Minorities | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/political-memo-perils-seen-in-bradley-s-tax-proposal.html | Political Memo Perils Seen in Bradleys Tax Proposal | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/rule-on-ads-for-diet-supplements-is-revised.html | Rule on Ads for Diet Supplements Is Revised | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/two-democrats-in-debate-back-gays-in-military.html | Two Democrats In Debate Back Gays in Military | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/us-says-it-agrees-to-return-boy-6-to-father-in-cuba.html | US SAYS IT AGREES TO RETURN BOY 6 TO FATHER IN CUBA | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | https://www.nytimes.com/2000/01/06/us/while-calling-for-a-positive-campaign-mccain-is-accused-of-being-negative.html | While Calling for a Positive Campaign McCain Is Accused of Being Negative | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/chechen-rebels-fiercely-attack-russian-forces.html | Chechen Rebels Fiercely Attack Russian Forces | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/chinese-military-to-resume-contacts-with-the-pentagon.html | Chinese Military to Resume Contacts With the Pentagon | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/churchill-and-roosevelt-wanted-de-gaulle-out-britain-discloses.html | Churchill and Roosevelt Wanted de Gaulle Out Britain Discloses | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/crime-kindles-rights-debate-in-south-africa.html | Crime Kindles Rights Debate In South Africa | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/croatian-victors-fret-about-what-awaits-them.html | Croatian Victors Fret About What Awaits Them | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/in-chinas-legal-evolution-the-lawyers-are-handcuffed.html | In Chinas Legal Evolution The Lawyers Are Handcuffed | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/in-no-hurry-israel-syria-talks-edge-toward-specifics.html | In No Hurry IsraelSyria Talks Edge Toward Specifics | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/mexico-expels-2-us-supporters-of-zapatistas-who-visited-chiapas.html | Mexico Expels 2 US Supporters of Zapatistas Who Visited Chiapas | By Sam Dillon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/russians-to-vote-march-26-to-choose-a-successor-to-yeltsin.html | Russians to Vote March 26 to Choose a Successor to Yeltsin | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-06 | https://www.nytimes.com/2000/01/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/antiques-in-300-pages-a-detour-for-roadshow.html | ANTIQUES In 300 Pages A Detour for Roadshow | By Wendy Moonan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-anne-chu.html | ART IN REVIEW Anne Chu | By Holland Cotter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-ewan-gibbs-drawings.html | ART IN REVIEW Ewan Gibbs  Drawings | By Grace Glueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-john-miller.html | ART IN REVIEW John Miller | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-michael-craig-martin.html | ART IN REVIEW Michael CraigMartin | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-robert-breer.html | ART IN REVIEW Robert Breer | By Roberta Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-sunil-gupta-from-here-to-eternity.html | ART IN REVIEW Sunil Gupta  From Here to Eternity | By Holland Cotter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-thomas-scheibitz-final-gold.html | ART IN REVIEW Thomas Scheibitz  Final Gold | By Roberta Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-yvonne-thomas-early-works-1955-1962.html | ART IN REVIEW Yvonne Thomas  Early Works 19551962 | By Grace Glueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-review-delving-into-the-surreal-all-senses-on-red-alert.html | ART REVIEW Delving Into the Surreal All Senses on Red Alert | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/cabaret-review-it-s-1949-baby-and-it-s-cold-outside.html | CABARET REVIEW Its 1949 Baby and Its Cold Outside | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/critic-s-notebook-trompe-l-oeil-on-nature-s-behalf.html | CRITICS NOTEBOOK Trompe lOeil on Natures Behalf | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/patrick-o-brian-whose-20-sea-stories-won-him-international-fame-dies-at-85.html | Patrick OBrian Whose 20 Sea Stories Won Him International Fame Dies at 85 | By Frank J Prial | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/photography-review-married-in-their-vision-but-not-their-styles.html | PHOTOGRAPHY REVIEW Married in Their Vision But Not Their Styles | By Margarett Loke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/weekend-excursion-a-real-taste-of-politics-instead-of-a-sound-bite.html | WEEKEND EXCURSION A Real Taste of Politics Instead of a Sound Bite | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/automobiles/autos-on-friday-safety-whey-hold-the-curds-for-icy-winter-streets.html | AUTOS ON FRIDAY Safety Whey Hold the Curds For Icy Winter Streets | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/automobiles/more-space-for-fat-cats-to-stretch-out.html | More Space For Fat Cats To Stretch Out | By James G Cobb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/books/books-times-clueless-bangkok-blunders-mystery-panic-for-innocent-abroad.html | BOOKS OF THE TIMES Clueless in Bangkok Blunders Mystery and Panic for an Innocent Abroad | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/accounting-firm-is-said-to-violate-rules-routinely.html | ACCOUNTING FIRM IS SAID TO VIOLATE RULES  ROUTINELY | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-news-american-electric-buys-50-of-mexican-power-plant.html | COMPANY NEWS AMERICAN ELECTRIC BUYS 50 OF MEXICAN POWER PLANT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-news-bristol-myers-squibb-says-it-will-sell-its-matrix-unit.html | COMPANY NEWS BRISTOLMYERS SQUIBB SAYS IT WILL SELL ITS MATRIX UNIT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-news-rentokil-is-selling-distribution-business-to-trimac.html | COMPANY NEWS RENTOKIL IS SELLING DISTRIBUTION BUSINESS TO TRIMAC | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/dvd-killed-video-s-star-a-digital-step-in-making-the-vcr-obsolete.html | DVD Killed Videos Star A Digital Step in Making the VCR Obsolete | By Terry Pristin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/international-business-goldman-kyocera-said-be-starting-japan-investment-fund.html | INTERNATIONAL BUSINESS Goldman and Kyocera Said to Be Starting Japan Investment Fund | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/international-business-nike-made-soccer-jerseys-pulled-from-german-stores.html | INTERNATIONAL BUSINESS NikeMade Soccer Jerseys Pulled From German Stores | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/international-business-removal-sought-of-governor-at-indonesia-s-central-bank.html | INTERNATIONAL BUSINESS Removal Sought of Governor At Indonesias Central Bank | By Wayne Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/it-s-boring-it-s-ignored-maybe-it-s-a-good-investment-too.html | Its Boring Its Ignored Maybe Its a Good Investment Too | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/lehman-helps-to-reverse-a-slide-in-financial-stocks.html | Lehman Helps to Reverse A Slide in Financial Stocks | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/lucent-plunges-in-after-hours-trading-on-revised-outlook.html | Lucent Plunges in AfterHours Trading on Revised Outlook | By David J Morrow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/media-business-advertising-addenda-sales-licensed-items-set-record-1999.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales of Licensed Items Set Record in 1999 | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/media-business-advertising-united-takes-warmer-fuzzier-course-after-campaign.html | THE MEDIA BUSINESS ADVERTISING United takes a warmer fuzzier course after a campaign unsettles customers and employees | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/russian-chief-keeps-plans-for-economy-under-wraps.html | Russian Chief Keeps Plans For Economy Under Wraps | By Neela Banerjee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/shoppers-in-us-spent-big-during-the-holiday-season.html | Shoppers in US Spent Big During the Holiday Season | By Leslie Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-bonds-equities-fall-spurs-buying-of-treasuries.html | THE MARKETS BONDS Equities Fall Spurs Buying Of Treasuries | By Robert Hurtado | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-stocks-investors-flee-technology-dow-rises-and-nasdaq-falls.html | THE MARKETS STOCKS Investors Flee Technology Dow Rises and Nasdaq Falls | By Robert J Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-advertising-addenda-hunt-adkins-given-internet-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hunt Adkins Given Internet Work | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-advertising-addenda-people-246646.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-advertising-addenda-serta-names-doner-to-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Serta Names Doner to Account | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-microsoft-in-a-publishing-pact-with-barnesandnoblecom.html | THE MEDIA BUSINESS Microsoft in a Publishing Pact With Barnesandnoblecom | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-americas-bank-s-internet-incentive.html | WORLD BUSINESS BRIEFING AMERICAS BANKS INTERNET INCENTIVE | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-americas-brazil-car-sales.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL CAR SALES | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-americas-canada-gets-tougher-with-tobacco.html | WORLD BUSINESS BRIEFING AMERICAS CANADA GETS TOUGHER WITH TOBACCO | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-asia-talks-end-on-daewoo-debt.html | WORLD BUSINESS BRIEFING ASIA TALKS END ON DAEWOO DEBT | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-europe-european-web-site-planned.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN WEB SITE PLANNED | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-europe-freeserve-sales-rise.html | WORLD BUSINESS BRIEFING EUROPE FREESERVE SALES RISE | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-europe-us-plants-for-national-power.html | WORLD BUSINESS BRIEFING EUROPE US PLANTS FOR NATIONAL POWER | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/a-director-s-dream-project-in-the-story-behind-a-story.html | A Directors Dream Project In the Story Behind a Story | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/critics-notebook-broadway-s-dance-card-is-full.html | CRITICS NOTEBOOK Broadways Dance Card Is Full | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/critics-notebook-films-glow-independently.html | CRITICS NOTEBOOK Films Glow Independently | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/dance-review-in-the-grip-of-middle-age-falling-out-of-formation.html | DANCE REVIEW In the Grip of Middle Age Falling Out of Formation | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/haunted-orphans-in-havana-undone-by-the-sheer-passion-and-problems-of-life.html | Haunted Orphans in Havana Undone by the Sheer Passion and Problems of Life | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/home-video-well-groomed-unlike-norman.html | HOME VIDEO Well Groomed Unlike Norman | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/taking-the-children-221236.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/theater-review-the-innocent-as-rag-doll-in-a-very-nasty-nursery.html | THEATER REVIEW The Innocent as Rag Doll in a Very Nasty Nursery | By Sarah Boxer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/tv-weekend-there-s-not-a-brady-in-this-bunch.html | TV WEEKEND Theres Not a Brady in This Bunch | By Caryn James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/a-bidding-war-for-teachers-spreads-from-coast-to-coast.html | A Bidding War for Teachers Spreads From Coast to Coast | By Jacques Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/a-decimal-point-worth-4635.18.html | A Decimal Point Worth 463518 | By Neil MacFarquhar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/accord-in-hand-officials-may-take-on-congress-next.html | Accord in Hand Officials May Take On Congress Next | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/city-hall-tries-to-derail-plan-to-invest-pension-funds.html | City Hall Tries To Derail Plan to Invest Pension Funds | By David M Herszenhorn and Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/clintons-new-home-taps-memories.html | Clintons New Home Taps Memories | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/eager-to-run-the-sheen-for-saint-campaign.html | Eager to Run the SheenforSaint Campaign | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/employees-of-nassau-county-protest-plan-to-defer-some-pay.html | Employees of Nassau County Protest Plan to Defer Some Pay | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/errors-emerge-as-exhaust-test-is-introduced-in-new-jersey.html | Errors Emerge As Exhaust Test Is Introduced In New Jersey | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/grants-honor-the-teachers-who-have-inspired-excellence.html | Grants Honor the Teachers Who Have Inspired Excellence | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/lawmakers-push-through-40-raises-of-their-own.html | Lawmakers Push Through 40 Raises Of Their Own | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/nyc-tips-for-two-newly-parted-by-their-jobs.html | NYC Tips for Two Newly Parted By Their Jobs | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/precinct-s-rosy-crime-rate-was-a-distortion-the-police-say.html | Precincts Rosy Crime Rate Was a Distortion the Police Say | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Joe Brescia | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/residential-real-estate-rare-condominium-plan-for-luxury-apartments.html | Residential Real Estate Rare Condominium Plan for Luxury Apartments | By Rachelle Garbarine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/spurring-profit-protect-history-350-million-plan-unveiled-open-governors-island.html | Spurring Profit To Protect History 350 Million Plan Is Unveiled To Open Governors Island | By Barbara Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/stage-is-set-for-court-debate-on-limiting-right-to-shelter.html | Stage Is Set for Court Debate On Limiting Right to Shelter | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/the-neediest-cases-a-big-sister-is-filling-a-void-in-a-young-girl-s-life.html | THE NEEDIEST CASES A Big Sister Is Filling a Void in a Young Girls Life | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/virgin-mary-seen-in-state-paperwork.html | Virgin Mary Seen in State Paperwork | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/voice-s-owner-shuts-a-weekly-on-long-island.html | Voices Owner Shuts a Weekly On Long Island | By John T McQuiston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/with-crew-now-out-contenders-for-interim-job-emerge.html | With Crew Now Out Contenders for Interim Job Emerge | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/yehuda-ebstein-75-executive-in-jewish-groups.html | Yehuda Ebstein 75 Executive in Jewish Groups | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/attica-settled-but-not-healed.html | Attica Settled But Not Healed | By Tom Wicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/fear-not-the-fed.html | Fear Not the Fed | By Stephen S Roach | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/foreign-affairs-the-spirit-of-y2k.html | Foreign Affairs The Spirit of Y2K | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/public-interests.html | Public Interests | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/baseball-baseball-orders-tests-for-rocker.html | BASEBALL Baseball Orders Tests for Rocker | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/baseball-notebook-gooden-signs-a-deal-for-an-astros-audition.html | BASEBALL NOTEBOOK Gooden Signs a Deal For an Astros Audition | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/boxing-notebook-monthly-cards-return-at-site-in-manhattan.html | BOXING NOTEBOOK Monthly Cards Return At Site in Manhattan | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/colleges-hockey-norwest-denver-cup-maine-goes-west-with-great-success.html | COLLEGES HOCKEY  NORWEST DENVER CUP Maine Goes West With Great Success | By Mark Pargas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/hockey-brodeur-sets-up-victory-and-sykora-secures-it.html | HOCKEY Brodeur Sets Up Victory And Sykora Secures It | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/hockey-the-islanders-reach-goals-but-fall-short.html | HOCKEY The Islanders Reach Goals but Fall Short | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/john-milner-50-slugger-for-mets-and-pirates.html | John Milner 50 Slugger for Mets and Pirates | By Richard Goldstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/nfl-playoffs-round-1.html | NFL Playoffs Round 1 | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/on-hockey-a-rangers-goal-is-to-open-up-on-offense.html | ON HOCKEY A Rangers Goal Is to Open Up on Offense | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-basketball-ewing-says-injuries-are-no-longer-an-issue.html | PRO BASKETBALL Ewing Says Injuries Are No Longer An Issue | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-basketball-point-guard-who-passes-team-that-wins.html | PRO BASKETBALL Point Guard Who Passes Team That Wins | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-basketball-settlement-sought-for-troubled-rookie-with-mavericks.html | PRO BASKETBALL Settlement Sought for Troubled Rookie With Mavericks | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-dolphins-will-use-the-running-game-over-the-pass.html | PRO FOOTBALL Dolphins Will Use the Running Game Over the Pass | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-henning-jet-staffer-high-on-list-for-top-job.html | PRO FOOTBALL Henning Jet Staffer High on List For Top Job | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-veterans-face-the-cutting-edge.html | PRO FOOTBALL Veterans Face the Cutting Edge | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-will-parcells-coach-jets-answer-seems-to-be-iffy.html | PRO FOOTBALL Will Parcells Coach Jets Answer Seems to Be Iffy | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/sports-of-the-times-for-backups-it-s-truly-a-real-deal.html | Sports of The Times For Backups Its Truly A Real Deal | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/track-and-field-jacobs-may-be-older-but-she-s-also-faster.html | TRACK AND FIELD Jacobs May Be Older But Shes Also Faster | By Frank Litsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/tv-sports-the-great-communicator-and-intimidator.html | TV SPORTS The Great Communicator and Intimidator | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/yacht-racing-america-one-gambles-and-beats-japanese.html | YACHT RACING America One Gambles and Beats Japanese | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/adam-yarmolinsky-dies-at-77-led-revamping-of-government.html | Adam Yarmolinsky Dies at 77 Led Revamping of Government | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/defense-chief-pledges-to-raise-housing-allowance.html | Defense Chief Pledges to Raise Housing Allowance | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/fall-into-martian-canyon-is-among-possible-fates-of-lost-probe.html | Fall Into Martian Canyon Is Among Possible Fates of Lost Probe | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/florida-lawmakers-reject-electric-chair.html | Florida Lawmakers Reject Electric Chair | By Sara Rimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/gore-aide-s-words-draw-a-rebuke-from-powell.html | Gore Aides Words Draw a Rebuke From Powell | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/house-gop-to-pursue-modest-tax-cuts.html | House GOP to Pursue Modest Tax Cuts | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/in-a-fierce-debate-bush-promises-to-cut-taxes-calling-to-mind-his-father.html | In a Fierce Debate Bush Promises to Cut Taxes Calling to Mind His Father | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/irate-cuban-americans-paralyze-miami.html | Irate CubanAmericans Paralyze Miami | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/issue-for-mccain-is-matching-record-with-his-rhetoric.html | Issue for McCain Is Matching Record With His Rhetoric | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/malfunction-of-computer-delays-flights-in-northeast.html | Malfunction Of Computer Delays Flights In Northeast | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/new-rules-set-for-presidential-debates-in-fall.html | New Rules Set for Presidential Debates in Fall | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/officers-riled-by-policy-on-gays-proposed-in-gore-bradley-debate.html | Officers Riled by Policy on Gays Proposed in GoreBradley Debate | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/perhaps-not-the-best-of-days-but-mccain-wears-a-smile.html | Perhaps Not the Best of Days but McCain Wears a Smile | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/record-bush-death-penalty-texas-busy-death-chamber-helps-define-bushs-tenure.html | ON THE RECORDBush and the Death Penalty Texas Busy Death Chamber Helps Define Bushs Tenure | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/us/scientist-s-lawyers-seek-better-access-to-classified-material.html | Scientists Lawyers Seek Better Access to Classified Material | By James Risen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/beijing-backed-church-defying-vatican-installs-5-new-bishops.html | BeijingBacked Church Defying Vatican Installs 5 New Bishops | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/buddhist-leader-14-flees-chinese-rule-in-tibet-for-india.html | Buddhist Leader 14 Flees Chinese Rule in Tibet for India | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/clinton-appears-to-pick-up-pace-of-israel-syria-meetings.html | Clinton Appears to Pick Up Pace of IsraelSyria Meetings | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/complaints-prompt-paper-in-japan-to-drop-racy-ads.html | Complaints Prompt Paper In Japan to Drop Racy Ads | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/india-intensifies-hijacking-dispute.html | INDIA  INTENSIFIES HIJACKING DISPUTE | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/ivoirian-s-birthplace-recalls-its-brief-shining-moment-as-a-would-be-capital.html | Ivoirians Birthplace Recalls Its Brief Shining Moment as a WouldBe Capital | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/somosomo-journal-island-of-the-endless-smile-but-with-sharks-too.html | Somosomo Journal Island of the Endless Smile but With Sharks Too | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/troops-in-chechnya-facing-rebel-raids-behind-the-lines.html | Troops in Chechnya Facing Rebel Raids Behind the Lines | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-07 | https://www.nytimes.com/2000/01/07/world/yeltsin-s-visit-to-holy-land-is-a-portrait-of-paradox.html | Yeltsins Visit to Holy Land Is a Portrait of Paradox | By Joel Greenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/bridge-bermuda-bowl-play-begins-for-world-team-supremacy.html | BRIDGE Bermuda Bowl Play Begins For World Team Supremacy | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/coin-society-s-plans-upset-some-members.html | Coin Societys Plans Upset Some Members | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/dance-review-on-pulling-teeth-and-degenerate-art-brought-to-life.html | DANCE REVIEW On Pulling Teeth and Degenerate Art Brought to Life | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/don-martin-mad-s-maddest-artist-is-dead-at-68.html | Don Martin Mads Maddest Artist Is Dead at 68 | By Eric Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/music-review-a-sopranos-debut-and-a-conductor-s-for-madama.html | MUSIC REVIEW A Sopranos Debut and a Conductors for Madama | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/music-review-flying-through-time-on-a-violin-s-wing.html | MUSIC REVIEW Flying Through Time On a Violins Wing | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/robert-mcg-thomas-60-chronicler-of-unsung-lives.html | Robert McG Thomas 60 Chronicler of Unsung Lives | By Michael T Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/the-artist-s-friend-turned-enemy-a-backlash-against-the-copyright.html | The Artists Friend Turned Enemy A Backlash Against the Copyright | By Paul Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/books/a-peacemaker-for-the-germans.html | A Peacemaker for the Germans | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/books/connections-king-david-as-a-metaphor-for-flawed-humanity-shaping-its-fate.html | CONNECTIONS King David as a Metaphor for Flawed Humanity Shaping Its Fate | By Edward Rothstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/coca-cola-again-shuffles-its-managers.html | CocaCola Again Shuffles Its Managers | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-news-new-unicom-peco-merger-terms-include-stock-buyback.html | COMPANY NEWS NEW UNICOMPECO MERGER TERMS INCLUDE STOCK BUYBACK | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-news-office-supplies-retailer-extends-stock-repurchases.html | COMPANY NEWS OFFICE SUPPLIES RETAILER EXTENDS STOCK REPURCHASES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-news-tivo-and-blockbuster-to-jointly-develop-video-service.html | COMPANY NEWS TIVO AND BLOCKBUSTER TO JOINTLY DEVELOP VIDEO SERVICE | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/growth-in-jobs-at-end-of-year-beats-estimates.html | Growth in Jobs at End of Year Beats Estimates | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/international-business-brazil-group-protests-2-banks-free-web-access-plans.html | INTERNATIONAL BUSINESS Brazil Group Protests 2 Banks Free Web Access Plans | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/international-business-britain-s-granada-says-it-is-considering-bids-for-media.html | INTERNATIONAL BUSINESS Britains Granada Says It Is Considering Bids for Media Rivals | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/morgan-stanley-wins-fight-over-internet-domain-name.html | Morgan Stanley Wins Fight Over Internet Domain Name | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/motivating-investors-anthony-robbins-makes-an-internet-play.html | Motivating Investors Anthony Robbins Makes An Internet Play | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/rules-that-only-an-accountant-could-fail-to-understand.html | Rules That Only an Accountant Could Fail to Understand | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/the-markets-stocks-the-3-main-us-stock-gauges-rally-to-end-a-turbulent-week.html | THE MARKETS STOCKS The 3 Main US Stock Gauges Rally to End a Turbulent Week | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-americas-diminished-brazilian-inflation.html | WORLD BUSINESS BRIEFING AMERICAS DIMINISHED BRAZILIAN INFLATION | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-americas-stock-exchanges-may-merge.html | WORLD BUSINESS BRIEFING AMERICAS STOCK EXCHANGES MAY MERGE | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-americas-strong-job-market-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS STRONG JOB MARKET IN CANADA | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-europe-adidas-testing-shirts.html | WORLD BUSINESS BRIEFING EUROPE ADIDAS TESTING SHIRTS | By Christian Baumgaertel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-europe-mannesman-earnings-outlook.html | WORLD BUSINESS BRIEFING EUROPE MANNESMAN EARNINGS OUTLOOK | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-europe-no-rate-change-seen.html | WORLD BUSINESS BRIEFING EUROPE NO RATE CHANGE SEEN | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-middle-east-israeli-central-bank-nominee.html | WORLD BUSINESS BRIEFING MIDDLE EAST ISRAELI CENTRAL BANK NOMINEE | By William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/15-million-bail-in-murder-case-with-a-celebrity-glow.html | 15 Million Bail in Murder Case With a Celebrity Glow | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/2-funds-with-higher-limits-mean-extra-cash-for-giuliani.html | 2 Funds With Higher Limits Mean Extra Cash for Giuliani | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/beliefs-list-world-s-major-religions-looks-as-it-did-at-dawn-last-millennium.html | Beliefs The list of the worlds major religions looks as it did at the dawn of the last millennium | By Peter Steinfels | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/board-and-mayor-disagree-over-an-interim-chancellor.html | Board and Mayor Disagree Over an Interim Chancellor | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/cyclist-fatalities-increased-75-in-1999-puzzling-police.html | Cyclist Fatalities Increased 75 in 1999 Puzzling Police | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/for-66-year-old-cook-the-biggest-pot-ever.html | For 66YearOld Cook The Biggest Pot Ever | By Monte Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/harald-hermann-rossi-82-innovator-in-use-of-radiation.html | Harald Hermann Rossi 82 Innovator in Use of Radiation | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/justices-again-delay-a-plan-to-require-work-for-shelter.html | Justices Again Delay a Plan to Require Work for Shelter | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/museum-project-boasts-money-and-big-names-but-no-museum.html | Museum Project Boasts Money And Big Names But No Museum | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/now-drivers-can-spend-less-time-dodging-the-grim-sweeper.html | Now Drivers Can Spend Less Time Dodging the Grim Sweeper | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/officers-in-diallo-trial-want-experts-to-testify.html | Officers in Diallo Trial Want Experts to Testify | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/part-martha-stewart-part-rupaul-brini-maxwell-show-offers-household-tips-in-drag.html | Part Martha Stewart Part RuPaul Brini Maxwell Show Offers Household Tips in Drag | By Chris Hedges | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/police-demote-commanders-of-2-precincts.html | Police Demote Commanders Of 2 Precincts | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/safir-says-civilian-panel-exceeds-its-authority-in-citing-officers-for-lying.html | Safir Says Civilian Panel Exceeds Its Authority in Citing Officers for Lying | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/steeper-fines-considered-for-tobacco-sales-to-minors.html | Steeper Fines Considered For Tobacco Sales to Minors | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/suspect-pleads-not-guilty-in-brick-attack-on-woman.html | Suspect Pleads Not Guilty In Brick Attack on Woman | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/the-big-city-left-and-right-switch-hats-on-homeless.html | THE BIG CITY Left and Right Switch Hats On Homeless | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/the-neediest-cases-helping-fix-up-a-blind-man-s-home.html | THE NEEDIEST CASES Helping Fix Up a Blind Mans Home | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/two-story-buses-fare-poorly-in-pollution-tests.html | TwoStory Buses Fare Poorly in Pollution Tests | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/abroad-at-home-this-has-got-me-in-some-kind-of-whirlwind.html | Abroad at Home This Has Got Me in Some Kind of Whirlwind | By Anthony Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/make-giuliani-the-education-mayor.html | Make Giuliani the Education Mayor | By Arthur Levine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/the-greening-of-corporate-america.html | The Greening of Corporate America | By Jared Diamond | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/baseball-rocker-agrees-to-undergo-testing-immediately.html | BASEBALL Rocker Agrees to Undergo Testing Immediately | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-big-night-spirals-downhill-with-nets-left-in-rubble.html | BASKETBALL Big Night Spirals Downhill With Nets Left in Rubble | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-despite-leg-weakness-williams-firm-on-april-1-return.html | BASKETBALL Despite Leg Weakness Williams Firm on April 1 Return | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-for-uconn-and-tennessee-an-early-start-to-the-frenzy.html | BASKETBALL For UConn and Tennessee An Early Start to the Frenzy | By Frank Litsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-szabo-and-stony-brook-shoot-for-the-big-time.html | BASKETBALL Szabo and Stony Brook Shoot for the Big Time | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/hockey-from-bronze-to-bench-malhotra-makes-return.html | HOCKEY From Bronze to Bench Malhotra Makes Return | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/hockey-with-a-hot-streak-the-devils-show-they-re-not-half-bad.html | HOCKEY With a Hot Streak the Devils Show Theyre Not Half Bad | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/nfl-wild-card-playoffs-george-and-titans-on-the-inside-looking-out.html | NFL WILDCARD PLAYOFFS George and Titans on the Inside Looking Out | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/plus-radio-breen-to-leave-the-imus-show.html | PLUS RADIO Breen to Leave The Imus Show | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-basketball-sprewell-jolts-the-knicks-to-life.html | PRO BASKETBALL Sprewell Jolts the Knicks to Life | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-football-a-decision-is-nearing-on-jets-sale.html | PRO FOOTBALL A Decision Is Nearing On Jets Sale | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-football-highway-to-success-leads-a-coach-astray.html | PRO FOOTBALL Highway to Success Leads a Coach Astray | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-football-jets-sit-in-limbo-but-thoughts-fly.html | PRO FOOTBALL Jets Sit in Limbo but Thoughts Fly | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/sports-of-the-times-jets-debacle-is-not-above-suspicion.html | Sports Of The Times Jets Debacle Is Not Above Suspicion | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/tom-fears-nfl-end-and-coach-dies-at-77.html | Tom Fears NFL End and Coach Dies at 77 | By Frank Litsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/yacht-racing-america-one-beats-stars-and-stripes-and-moves-into-the-lead.html | YACHT RACING America One Beats Stars and Stripes and Moves Into the Lead | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/army-its-recruiting-not-all-it-could-be-decides-to-overhaul-its-advertising.html | Army Its Recruiting Not All It Could Be Decides to Overhaul Its Advertising | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/boys-transfer-is-complicated-by-question-of-guardianship.html | Boys Transfer Is Complicated By Question of Guardianship | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/clinton-outlines-plan-and-money-to-tighten-computer-security.html | Clinton Outlines Plan and Money to Tighten Computer Security | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/early-flu-outbreak-has-hospitals-overflowing.html | Early Flu Outbreak Has Hospitals Overflowing | By Holcomb B Noble | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/florida-passes-bill-to-quicken-execution-pace.html | Florida Passes Bill to Quicken Execution Pace | By Sara Rimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/following-nbc-s-lead-abc-outlines-minority-hiring-plan.html | Following NBCs Lead ABC Outlines Minority Hiring Plan | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/gop-candidates-redirect-their-fire-toward-democrats.html | GOP Candidates Redirect Their Fire Toward Democrats | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/gore-in-reversal-shuns-litmus-test-over-gay-troops.html | GORE IN REVERSAL SHUNS LITMUS TEST OVER GAY TROOPS | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/kerrey-considers-leaving-senate-to-lead-university-in-new-york.html | Kerrey Considers Leaving Senate to Lead University in New York | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/maryland-police-unearth-body-of-girl-ending-mystery-of-her-1986-disappearance.html | Maryland Police Unearth Body of Girl Ending Mystery of Her 1986 Disappearance | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/reporter-s-notebook-voters-can-now-curl-up-with-the-policies-of-bush.html | Reporters Notebook Voters Can Now Curl Up With the Policies of Bush | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/texas-graduation-test-is-ruled-constitutional.html | Texas Graduation Test Is Ruled Constitutional | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/the-ad-campaign-forbes-takes-the-offensive.html | THE AD CAMPAIGN Forbes Takes the Offensive | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/trump-speaks-out-on-just-about-everything.html | Trump Speaks Out on Just About Everything | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/us/us-delays-opening-border-to-trucks-from-mexico.html | US Delays Opening Border To Trucks From Mexico | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/assisi-journal-when-in-assisi-don-t-feed-saints-flock.html | Assisi Journal When in Assisi Dont Feed Saints Flock | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/clinton-offers-israel-syria-7-page-working-paper-study-golan-heights-control.html | Clinton Offers Israel and Syria 7Page Working Paper to Study Golan Heights Control | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/in-ancestral-russia-ruins-family-asserts-its-rights.html | In Ancestral Russia Ruins Family Asserts Its Rights | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/namibia-death-toll-rises-with-encroaching-angolan-civil-war.html | Namibia Death Toll Rises With Encroaching Angolan Civil War | By Rachel L Swarns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/orthodox-branches-join-for-holy-day.html | Orthodox Branches Join for Holy Day | By William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/rejecting-hijacking-charge-pakistan-directs-it-back-at-india.html | Rejecting Hijacking Charge Pakistan Directs It Back at India | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/russian-command-suspending-assault-on-chechen-capital.html | Russian Command Suspending Assault On Chechen Capital | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/trips-to-renew-jewish-ties-set-off-debate-over-costs.html | Trips to Renew Jewish Ties Set Off Debate Over Costs | By Joel Greenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/us-helps-russia-turn-germ-center-to-peace-uses.html | US Helps Russia Turn Germ Center to Peace Uses | By Judith Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-08 | https://www.nytimes.com/2000/01/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-neighborhood-in-all-but-name.html | A Neighborhood In All but Name | By Douglas Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-champion-of-the-song-recital-wins-it-a-few-more-verses.html | A Champion of the Song Recital Wins It a Few More Verses | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-choreographer-who-first-hears-the-dance.html | A Choreographer Who First Hears the Dance | By Terry Teachout | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-tenor-with-echoes-of-another.html | A Tenor With Echoes of Another | By David Mermelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/art-architecture-an-expressionist-before-there-was-expressionism.html | ARTARCHITECTURE An Expressionist Before There Was Expressionism | By Alan Riding | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/art-architecture-carved-birds-captured-by-a-connoisseur-s-eye.html | ARTARCHITECTURE Carved Birds Captured by a Connoisseurs Eye | By Rita Reif | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/art-architecture-is-the-met-phobic-about-contemporary-art.html | ARTARCHITECTURE Is the Met Phobic About Contemporary Art | By Deborah Solomon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/dance-finding-movement-everywhere-for-tales-of-african-americans.html | DANCE Finding Movement Everywhere for Tales of AfricanAmericans | By Ann Murphy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/in-festival-mad-australia-the-theme-is-top-this.html | In FestivalMad Australia The Theme Is Top This | By Robert Turnbull | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/it-s-sound-it-s-art-and-some-call-it-music.html | Its Sound Its Art and Some Call It Music | By Kyle Gann | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/television-radio-low-times-at-mckinley-high.html | TELEVISIONRADIO Low Times at McKinley High | By Eric Schmuckler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/theater-the-accidental-patron-i-owe-it-to-cairo.html | THEATER The Accidental Patron I Owe It to Cairo | By John Malkovich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/turning-circles-and-squares-into-noise.html | Turning Circles and Squares Into Noise | By Adam Shatz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/automobiles/now-playing-in-detroit-hoping-for-an-encore.html | Now Playing in Detroit Hoping for an Encore | By Michelle Krebs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/a-nasty-flower.html | A Nasty Flower | By Jonathan Lethem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/beyond-the-grave.html | Beyond the Grave | By Jeff Giles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/bobby-kennedy-you-were-no-bobby-kennedy.html | Bobby Kennedy You Were No Bobby Kennedy | By Sean Wilentz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/bookend-how-our-crowd-got-lonely.html | Bookend How Our Crowd Got Lonely | By Todd Gitlin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152218.html | Books in Brief Fiction  Poetry | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152226.html | Books in Brief Fiction  Poetry | By Dwight Garner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152234.html | Books in Brief Fiction  Poetry | By Emily Hall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152242.html | Books in Brief Fiction  Poetry | By Barbara Sutton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-more-deadly-than-the-male.html | Books in Brief Fiction  Poetry More Deadly Than the Male | By Janet Kaye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-152269.html | Books in Brief Nonfiction | By Charles Salzberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-152277.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-152293.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-horton-saves-the-world.html | Books in Brief Nonfiction Horton Saves the World | By Peggy Constantine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laura Green | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/compromising-positions.html | Compromising Positions | By Matthew Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/crime-133094.html | Crime | By Marilyn Stasio | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/everything-is-rotten-in-the-state-of-florida.html | Everything Is Rotten in the State of Florida | By Joe Queenan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/family-values-1904-version.html | Family Values 1904 Version | By Stephen Lassonde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/go-fight-city-hall.html | Go Fight City Hall | By David Walton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/in-praise-of-the-blue-tailed-mole-skink.html | In Praise of the BlueTailed Mole Skink | By Tony Horwitz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/let-them-eat-curry.html | Let Them Eat Curry | By Francine Prose | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/new-noteworthy-paperbacks-152315.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/oh-joist-poor-joist.html | Oh Joist Poor Joist | By Robert Sullivan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/our-own-islamic-radicals.html | Our Own Islamic Radicals | By Graham E Fuller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/sameness-is-glorious.html | Sameness Is Glorious | By Karal Ann Marling | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/some-guys-have-all-the-luck.html | Some Guys Have All the Luck | By Colin McGinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-man-who-shot-the-west.html | The Man Who Shot the West | By Richard Schickel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-playing-fields-of-asia.html | The Playing Fields of Asia | By Jason Goodwin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-sexual-politics-of-cancer.html | The Sexual Politics of Cancer | By Jerome Groopman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-three-sisters.html | The Three Sisters | By Claire Messud | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/theocracy-in-the-desert.html | Theocracy in the Desert | By Timothy Egan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/books/this-old-house.html | This Old House | By Megan Harlan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/backslash-not-quite-ready-for-the-big-leagues.html | BACKSLASH Not Quite Ready for the Big Leagues | By Matt Richtel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-diary-in-this-market-it-seems-no-index-is-an-island.html | BUSINESSINVESTING DIARY In This Market It Seems No Index Is an Island | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-diary-zero-for-zero.html | BUSINESSINVESTING DIARY Zero for Zero | By Hubert B Herring | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-the-turmoil-behind-the-screen-at-value-america.html | BUSINESSINVESTING The Turmoil Behind the Screen at Value America | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/databank-january-3-january-7-if-it-were-only-the-flu-going-around.html | DATABANK JANUARY 3  JANUARY 7 If It Were Only the Flu Going Around | By Mickey Meece | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/economic-view-defanging-the-great-inflationary-forces.html | ECONOMIC VIEW Defanging the Great Inflationary Forces | By Louis Uchitelle | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/facing-hard-choices-as-the-disabled-age.html | Facing Hard Choices As the Disabled Age | By Bruce Felton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/in-my-briefcase.html | IN MY  BRIEFCASE | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/investing-what-theyre-reading.html | INVESTING What Theyre Reading | Compiled by Alisa Tang | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/market-insight-seeing-fickle-fingers-in-a-nasdaq-downturn.html | MARKET INSIGHT Seeing Fickle Fingers In a Nasdaq Downturn | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/market-watch-what-if-something-old-is-the-new-new-thing.html | MARKET WATCH What if Something Old Is the New New Thing | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-after-troubled-year-for-bonds-way-play-gap-yields.html | MUTUAL FUNDS REPORT After a Troubled Year for Bonds a Way to Play the Gap in Yields | By Abby Schultz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-catching-the-technology-tsunami-to-a-robust-99-finish.html | MUTUAL FUNDS REPORT Catching the Technology Tsunami to a Robust 99 Finish | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-many-engines-lift-five-portfolios.html | MUTUAL FUNDS REPORT Many Engines Lift Five Portfolios | By Carole Gould | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-putting-new-money-in-emerging-markets-yields-big-winners.html | MUTUAL FUNDS REPORT Putting New Money In Emerging Markets Yields Big Winners | By Joanne Legomsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-reinventing-variable-annuity-with-more-bells-whistles.html | MUTUAL FUNDS REPORT Reinventing the Variable Annuity With More Bells and Whistles | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-strategies-if-only-managers-knew-then-what-they-know-now.html | MUTUAL FUNDS REPORT STRATEGIES If Only Managers Knew Then What They Know Now | By Mark Hulbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-technology-supplies-the-sizzle.html | MUTUAL FUNDS REPORT Technology Supplies the Sizzle | By Carole Gould | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-when-ennui-replaces-infatuation.html | MUTUAL FUNDS REPORT When Ennui Replaces Infatuation | By Daniel Akst | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-when-your-broker-becomes-a-burden.html | MUTUAL FUNDS REPORT When Your Broker Becomes a Burden | By Richard A Oppel Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/my-money-my-life-the-exodus-of-the-risk-takers.html | MY MONEY MY LIFE The Exodus Of the Risk Takers | By Jobert E Abueva | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/personal-business-diary-bountiful-harvest-seen-in-managerial-suites.html | PERSONAL BUSINESS DIARY Bountiful Harvest Seen In Managerial Suites | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/personal-business-dry-cleaning-should-you-try-this-at-home.html | PERSONAL BUSINESS Dry Cleaning Should You Try This at Home | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-freedom-of-speech-but-freedom-of-chat.html | PRIVATE SECTOR Freedom of Speech But Freedom of Chat | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-junk-e-mail-no-way-it-s-valuable.html | PRIVATE SECTOR Junk EMail No Way Its Valuable | By Reed Abelson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-making-stock-cars-family-fare.html | PRIVATE SECTOR Making Stock Cars Family Fare | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-the-wrong-number-on-lucent.html | PRIVATE SECTOR The Wrong Number on Lucent | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/business/resisting-those-ugly-americans-contempt-in-france-for-us-funds-and-investors.html | Resisting Those Ugly Americans Contempt in France for US Funds and Investors | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-curriculum-nietzsche-and-math-together-again.html | BLACKBOARD CURRICULUM Nietzsche and Math Together Again | By Abby Ellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-guidebooks-spirits-and-spirituals.html | BLACKBOARD GUIDEBOOKS Spirits and Spirituals | By Randal C Archibold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-home-schooling-no-sex-no-alcohol-just-government.html | BLACKBOARD HOME SCHOOLING No Sex No Alcohol Just Government | By Ian Zack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-law-school-harvard-the-horror.html | BLACKBOARD LAW SCHOOL Harvard The Horror the Horror | By Abby Ellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-philanthropy-education-capitalist-tool.html | BLACKBOARD PHILANTHROPY Education   Capitalist Tool | By Davidson Goldin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-teachers-dont-call-them-kelly-girls.html | BLACKBOARD TEACHERS Dont Call Them Kelly Girls | By Brian Hanson Harding | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-technology-bedside-classrooms.html | BLACKBOARD TECHNOLOGY Bedside Classrooms | By Kate Stone Lombardi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-webcams-live-from-college-it-s-a-messy-room.html | BLACKBOARD WEBCAMS Live From College Its   a Messy Room | By Abby Ellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/college-prep-dear-admissions-committee.html | COLLEGE PREP Dear Admissions Committee | By Glenn C Altschuler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/endpaper-students-behaving-badly.html | Endpaper Students Behaving Badly | By Richard Flacks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/home-learning-sea-monkeys-do.html | HOME LEARNING Sea Monkeys Do | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/ok-schools-are-wired-now-what.html | OK Schools Are Wired Now What | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/other-generations-campus-life-a-lost-moment-recaptured.html | OTHER GENERATIONS CAMPUS LIFE A Lost Moment Recaptured | By Sara Rimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/other-generations-starting-over-old-superheroes-never-die-they.html | OTHER GENERATIONS STARTING OVER Old Superheroes Never Die They Join the Real World | By Herb Trimpe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/other-generations-transitions-very-young-smart-and-restless.html | OTHER GENERATIONS TRANSITIONS Very Young Smart and Restless | By Blaine Harden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/protecting-little-hands.html | Protecting Little Hands | By Pamela Mendels | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/q-a-the-teacher-factor.html | Q  A The Teacher Factor | By Marilyn Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/education/quiz-on-the-trail-again.html | Quiz On the Trail Again | By Michael Porter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/finland-s-forte.html | Finlands Forte | By Geoffrey Wheatcroft | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/food-mother-hubbard.html | Food Mother Hubbard | By Molly ONeill | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/kadi-diallo-s-trial.html | Kadi Diallos Trial | By Ted Conover | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/lives-sometimes-you-get-wistful-about-actually-looking-like-a-person.html | Lives Sometimes You Get Wistful About Actually Looking Like a Person | By David Rakoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/style-it-s-all-about-yves.html | Style Its All About Yves | By Amy M Spindler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-placebo-prescription.html | The Placebo Prescription | By Margaret Talbot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-counter-culture-the-simple-solution.html | The Way We Live Now 010900 Counter Culture The Simple Solution | By Andrew Sullivan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-on-language-ploy.html | The Way We Live Now 010900 On Language Ploy | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-questions-for-freddie-meeks-better-late-than-never.html | The Way We Live Now 010900 Questions for Freddie Meeks Better Late Than Never | By David Rakoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-the-ethicist-buy-the-book.html | The Way We Live Now 010900 The Ethicist Buy the Book | By Randy Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-word-image-the-wall-vindicated.html | The Way We Live Now 010900 Word  Image The Wall Vindicated | By Max Frankel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-010900-the-downside-of-the-upside-of-the.html | The Way We Live Now 010900 The Downside Of the Upside Of the Downside | By Louis Menand | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-010900-what-they-were-thinking.html | The Way We Live Now 010900 What They Were Thinking | By Shingo Wakagi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/film-he-batted-for-the-tigers-himself-and-american-jews.html | FILM He Batted for the Tigers Himself and American Jews | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/film-screenwriting-your-fingertips.html | FILM Screenwriting Your Fingertips | By Dana Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/television-radio-aristocrat-democrat-and-suffering-wife.html | TELEVISIONRADIO Aristocrat Democrat and Suffering Wife | By Kathryn Shattuck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/theater-a-visionary-who-deserves-a-fuller-portrait.html | THEATER A Visionary Who Deserves a Fuller Portrait | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/theater-the-misty-mystical-start-of-a-film-career.html | THEATER The Misty Mystical Start of a Film Career | By Graham Fuller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/video-a-taut-french-action-thriller-with-romance-of-course.html | VIDEO A Taut French Action Thriller With Romance of Course | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-district-divided.html | A District Divided | By Nina Siegal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-la-carte-prime-meats-in-seaford-at-budget-prices.html | A LA CARTE Prime Meats in Seaford at Budget Prices | By Richard Jay Scholem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/american-dream-no-illusions-immigrant-literature-now-about-more-than-fitting-in.html | American Dream No Illusions Immigrant Literature Now About More Than Fitting In | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-20-photographic-portraits-denote-a-generation-of-artists.html | ART 20 Photographic Portraits Denote a Generation of Artists | By Willilam Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-a-dictator-of-politics-but-not-the-imagination.html | ART A Dictator Of Politics But Not the Imagination | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-childrens-s-page-turners-to-linger-over.html | ART Childrens Page Turners to Linger Over | By Fred B Adelson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-dressing-children-in-a-century-past.html | ART Dressing Children In a Century Past | By Bess Liebenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-looking-for-cupid-at-the-heart-of-a-renaissance-show.html | ART Looking for Cupid at the Heart of a Renaissance Show | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-reviews-making-leaves-of-glass-and-other-metaphors.html | ART REVIEWS Making Leaves of Glass And Other Metaphors | By Phyllis Braff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/artistic-mind-unveiled-letters-illustrations-portraits-one-eye-heavens-other.html | The Artistic Mind Unveiled in Letters Illustrations and Portraits One Eye on the Heavens And the Other on Home | By Helen Verongos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/artistic-mind-unveiled-letters-illustrations-portraits-photographic-portraits.html | The Artistic Mind Unveiled in Letters Illustrations and Portraits Photographic Portraits From a Reluctant Celebrity | By Steve Matteo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/artistic-mind-unveiled-letters-illustrations-portraits-sketching-for-mad-for.html | The Artistic Mind Unveiled in Letters Illustrations and Portraits Sketching for Mad and for Slightly More Adult Publications | By Linda Tagliaferro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/attica-siege-still-shadows-its-survivors.html | Attica Siege Still Shadows Its Survivors | By David W Chen With Randal C Archibold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/bird-tower-collisions-are-on-the-rise-throughout-the-country.html | BirdTower Collisions Are on the Rise Throughout the Country | By Christine Woodside | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/capturing-old-charm-districts-old-new-legislating-feverishly-name-historic.html | Capturing the Old Charm In Districts Old and New Legislating Feverishly in the Name of Historic Preservation | By Laura Mannerus | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/cell-phone-towers-are-sprouting-in-unlikely-places.html | Cell Phone Towers Are Sprouting In Unlikely Places | By Christine Woodside | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/chess-armenians-get-gold-medals-as-russians-get-experience.html | CHESS Armenians Get Gold Medals As Russians Get Experience | By Robert Byrne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/clinton-aide-attacks-use-of-donations-by-giuliani.html | Clinton Aide Attacks Use Of Donations By Giuliani | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/communities-happy-yawn-new-year.html | COMMUNITIES Happy Yawn New Year | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/coping-for-harlem-s-children-a-catcher-in-the-rye.html | COPING For Harlems Children a Catcher in the Rye | By Felicia R Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/cupboards-overstocked-ready-for-a-real-disaster.html | Cupboards Overstocked Ready for a Real Disaster | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/demolition-of-factory-scatters-homeless.html | Demolition of Factory Scatters Homeless | By Frances Chamberlain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/destinations-a-promenade-with-spanish-flavor.html | DESTINATIONS A Promenade With Spanish Flavor | By Joseph DAgnese | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/development-debated-in-melville.html | Development Debated in Melville | By David Winzelberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/dining-out-an-innovative-chinese-menu-in-hartsdale.html | DINING OUT An Innovative Chinese Menu in Hartsdale | By M H Reed | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/dining-out-for-sushi-and-more-with-a-college-crowd.html | DINING OUT For Sushi and More With a College Crowd | By Patricia Brooks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/dining-out-in-east-hills-a-new-pomodoro-presence.html | DINING OUT In East Hills a New Pomodoro Presence | By Joanne Starkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/election-reveals-cracks-in-suffolk-gop.html | Election Reveals Cracks in Suffolk GOP | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/fido-is-meeting-the-co-op-board-and-learning-to-beg.html | Fido Is Meeting the Coop Board and Learning to Beg | By Tracie Rozhon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/fighting-back-for-championship-bid.html | Fighting Back for Championship Bid | By Chuck Slater | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/food-brightening-a-winter-dish-with-a-dash-of-color.html | FOOD Brightening a Winter Dish With a Dash of Color | By Moira Hodgson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/fyi-249637.html | FYI | By Daniel B Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/giuliani-offers-a-new-choice-for-chancellor.html | Giuliani Offers A New Choice For Chancellor | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/home-clinic-choosing-the-correct-wood-finish.html | HOME CLINIC Choosing the Correct Wood Finish | By Edward R Lipinski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-a-garden-full-of-furniture-a-house-full-of-plants.html | IN BRIEF A Garden Full of Furniture A House Full of Plants | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-a-profusion-of-panels-a-litany-of-lamps.html | IN BRIEF A Profusion of Panels A Litany of Lamps | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-a-whiff-of-jermyn-street-on-the-upper-east-side.html | IN BRIEF A Whiff of Jermyn Street On the Upper East Side | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-government-considers-forcing-hospital-to-charge-patients.html | IN BRIEF Government Considers Forcing Hospital to Charge Patients | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-highway-billboards-proclaim-support-for-gays-and-lesbians.html | IN BRIEF Highway Billboards Proclaim Support for Gays and Lesbians | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-latimer-is-re-elected.html | IN BRIEF Latimer Is Reelected | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-new-commuter-vans.html | IN BRIEF New Commuter Vans | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-ossining-fire.html | IN BRIEF Ossining Fire | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-traffic-deaths-in-1999-reported-at-a-20-year-low.html | IN BRIEF Traffic Deaths in 1999 Reported at a 20Year Low | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-who-was-first.html | IN BRIEF Who Was First | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-year-s-first-homicide.html | IN BRIEF Years First Homicide | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-person-enhancing-new-jersey-s-image.html | IN PERSON Enhancing New Jerseys Image | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-state-of-wedlock-declining-number-of-arrivals-from-new-york.html | In State of Wedlock Declining Number of Arrivals From New York | By Jennifer Steinhauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-the-garden-a-few-of-the-best-plants-for-spring-2000.html | IN THE GARDEN A Few of the Best Plants for Spring 2000 | By Joan Lee Faust | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/james-s-wetmore-84-long-serving-episcopal-suffragan-bishop.html | James S Wetmore 84 LongServing Episcopal Suffragan Bishop | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/james-walter-77-believer-in-do-it-yourself-home-dies.html | James Walter 77 Believer In DoItYourself Home Dies | By William H Honan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-beds-and-box-seats-in-trenton.html | JERSEY FOOTLIGHTS Beds and Box Seats in Trenton | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-help-with-the-starving-part.html | JERSEY FOOTLIGHTS Help With the Starving Part | By Margo Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-rachmaninoff-around-the-clock.html | JERSEY FOOTLIGHTS Rachmaninoff Around the Clock | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-your-two-cents-go-here.html | JERSEY FOOTLIGHTS Your Two Cents Go Here | By Matt Muro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-steady-now-it-s-the-first-anniversary-of-1-9-99.html | JERSEY Steady Now Its the First Anniversary Of 1999 | By Neil Genzlinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/john-low-baldwin-76-conductor-of-the-university-glee-club.html | John Low Baldwin 76 Conductor of the University Glee Club | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jury-selection-set-in-trial-of-officer.html | Jury Selection Set In Trial of Officer | By Susan Pearsall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/leading-diocese-mchugh-succeeds-mcgann.html | Leading Diocese McHugh Succeeds McGann | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/long-island-journal-it-was-easy-to-keep-her-down-on-the-farm.html | LONG ISLAND JOURNAL It Was Easy to Keep Her Down on the Farm | By Marcelle S Fischler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/long-island-vines-wine-advocate-says-glass-is-half-empty.html | LONG ISLAND VINES Wine Advocate Says Glass Is Half Empty | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/music-classical-series-at-the-emelin.html | MUSIC Classical Series at the Emelin | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/music-freedom-and-magic-in-life-and-on-clarinet.html | MUSIC Freedom and Magic In Life and on Clarinet | By Margo Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/music-recital-for-a-winter-s-day.html | MUSIC Recital for a Winters Day | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-brighton-beach-russia-with-tv-station-may-be-bought.html | NEIGHBORHOOD REPORT BRIGHTON BEACH From Russia With News TV Station May Be Bought | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-fort-greene-monument-crumbles-question-responsibility.html | NEIGHBORHOOD REPORT FORT GREENE As a Monument Crumbles a Question of Responsibility | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-gramercy-park-tenants-find-arcane-weapon-rent-war-with.html | NEIGHBORHOOD REPORT GRAMERCY PARK Tenants Find Arcane Weapon in Rent War With Landlord | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-greenpoint-cafe-speaks-polish-internet-but-finds-few-takers.html | NEIGHBORHOOD REPORT GREENPOINT Cafe Speaks Polish and Internet but Finds Few Takers | By Kathy Korengel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-new-york-up-close-chef-s-surprise-some-diners-find-that.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Chefs Surprise Some Diners Find That Plastic Doesnt Pay | By Seth Kugel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-new-york-up-close-take-census-first-recruit-census-takers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE To Take The Census First Recruit Census Takers | By Bernard Stamler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-new-york-up-close-the-face-of-hunger-changes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Face of Hunger Changes With More Families at Soup Kitchens | By Ivan OMahoney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-queens-up-close-one-family-house-defended-endangered-species.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE OneFamily House Defended As an Endangered Species | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-st-george-the-idyllic-isle-of-staten.html | NEIGHBORHOOD REPORT ST GEORGE The Idyllic Isle of Staten | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-tompkinsville-update-finally-stairway-trains-may-be-merely.html | NEIGHBORHOOD REPORT TOMPKINSVILLE  UPDATE Finally a Stairway to Trains May Be Merely a Step Away | By Jim OGrady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-tribeca-bid-reclaim-lost-park-shows-even-traffic-islands-can.html | NEIGHBORHOOD REPORT TRIBECA Bid to Reclaim Lost Park Shows Even Traffic Islands Can Turn Green | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-tribeca-take-two-earrings-and-call-the-artist-in-the-morning.html | NEIGHBORHOOD REPORT TRIBECA Take Two Earrings and Call The Artist in the Morning | By Wickham Boyle | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-union-square-buzz-hurricane-carter-s-odyssey-big-house-white.html | NEIGHBORHOOD REPORT UNION SQUARE  BUZZ Hurricane Carters Odyssey Big House to White House | By Jim OGrady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-upper-west-side-helping-blind-make-safe-landfall-columbus.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Helping the Blind Make Safe Landfall on Columbus Circle | By Denny Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-upper-west-side-it-s-more-nightclub-than-jewish-center.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Its More a Nightclub Than a Jewish Center Neighbors Say | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-jersey-co-a-job-at-the-mall.html | NEW JERSEY  CO A Job at the Mall | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-jersey-co-what-a-deal-bayonne-lures-kosher-winery.html | NEW JERSEY  CO What a Deal Bayonne Lures Kosher Winery | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-york-city-weather-a-century-long-warming-trend.html | New York City Weather A CenturyLong Warming Trend | By William K Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-york-on-line-all-about-transit-not-only-for-buffs.html | NEW YORK ON LINE All About Transit Not Only for Buffs | By Eric V Copage | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-york-s-top-police-strategist-is-joining-the-force-in-baltimore.html | New Yorks Top Police Strategist Is Joining the Force in Baltimore | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-yorkers-co-hired-eyes-advisers-who-fill-walls-with-art.html | NEW YORKERS  CO Hired Eyes Advisers Who Fill Walls With Art | By Tara Bahrampour | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/nj-vines-not-your-grandmother-s-kosher-wine.html | NJ VINES Not Your Grandmothers Kosher Wine | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/north-havens-isolation-just-got-a-little-greater.html | North Havens Isolation Just Got a Little Greater | By Peter B Boody | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/on-politics-in-a-bit-of-fiscal-revisionism-whitman-s-bond-deal-shines.html | ON POLITICS In a Bit of Fiscal Revisionism Whitmans Bond Deal Shines | By David Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/on-the-map-in-the-icy-bogs-these-wintering-swans-think-the-water-s-fine.html | ON THE MAP In the Icy Bogs These Wintering Swans Think the Waters Fine | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/our-towns-a-downtown-too-decaf-for-starbucks.html | Our Towns A Downtown Too Decaf For Starbucks | By Matt Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/out-of-order-in-a-mood-for-winter-wondering.html | OUT OF ORDER In a Mood for Winter Wondering | By David Bouchier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/playing-in-the-neighborhood-248037.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/political-memo-giuliani-campaign-looks-up-though-it-s-not-yet-officially-running.html | Political Memo The Giuliani Campaign Looks Up Though Its Not Yet Officially Running | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/putting-a-price-on-advice-about-college.html | Putting a Price on Advice About College | By Debra Morgenstern Katz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/q-a-lea-lane-stern-writer-who-is-a-traveler-but-not-a-tourist.html | QALea Lane Stern Writer Who Is a Traveler but Not a Tourist | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/retailers-got-what-they-wanted.html | Retailers Got What They Wanted | By Stewart Ain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/retired-but-far-from-the-rocking-chair.html | Retired But Far From the Rocking Chair | By Linda Saslow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/soapbox-death-and-the-sublet.html | SOAPBOX Death and the Sublet | By Bill Cosiver | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/soapbox-my-y2k-crash.html | SOAPBOX My Y2K Crash | By Sara NussGalles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/some-shifts-in-the-hot-dog-landscape.html | Some Shifts in the Hot Dog Landscape | By Rita Papazian | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/southampton-attorneys-sworn-in-but-for-how-long.html | Southampton Attorneys Sworn In but for How Long | By Elizabeth Kiggen Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/teenagers-work-to-be-tomorrow-s-stars.html | Teenagers Work to Be Tomorrows Stars | By Merri Rosenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-guide-220485.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-guide-220558.html | THE GUIDE | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-guide-231843.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-neediest-cases-ex-business-owner-lands-a-room-of-his-own.html | The Neediest Cases ExBusiness Owner Lands a Room of His Own | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-view-fromguilford-and-the-beat-goes-on-at-4th-annual-community.html | The View FromGuilford and the Beat Goes On at 4th Annual Community Drumming | By Karen B Wittwer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/theater-timeless-plays-retold-and-rescheduled.html | THEATER Timeless Plays Retold and Rescheduled | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/this-time-it-s-all-aboard-for-motorman-s-test.html | This Time Its All Aboard for Motormans Test | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/three-municipalities-face-property-tax-rise.html | Three Municipalities Face Property Tax Rise | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/urban-tactics-a-shoulder-to-lean-on-via-e-mail.html | URBAN TACTICS A Shoulder to Lean On Via EMail | By Cara Solomon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/vacant-lot-is-a-canvas-for-art-in-new-haven.html | Vacant Lot Is a Canvas For Art in New Haven | By Jim Simpson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/view-scarsdale-breaching-time-warp-with-online-look-class-69.html | The View FromScarsdale Breaching a Time Warp With an Online Look at the Class of 69 | By Lynne Ames | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/wall-of-good-works-and-those-who-support-them.html | Wall of Good Works and Those Who Support Them | By Roberta Hershenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/what-life-s-like-in-a-county-divided.html | What Lifes Like in a County Divided | By Lisa Foderaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/wine-under-20-from-sonoma-the-life-of-the-party.html | WINE UNDER 20 From Sonoma the Life of the Party | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/writing-verses-for-all-occasions.html | Writing Verses for All Occasions | By Merri Rosenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/editorial-observer-history-lessons-from-the-slaves-of-new-york.html | Editorial Observer History Lessons From the Slaves of New York | By Brent Staples | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/he-won-t-tell-should-we-care.html | He Wont Tell Should We Care | By Arthur Schlesinger Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/liberties-his-heartbreak-hotel.html | Liberties His Heartbreak Hotel | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/reckonings-triumph-of-the-nerds.html | Reckonings Triumph of the Nerds | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/what-a-rorschach-can-t-gauge.html | What a Rorschach Cant Gauge | By Alvin F Poussaint | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/a-4-billion-mix-of-uses-is-on-tap-for-san-francisco.html | A 4 Billion Mix of Uses Is on Tap for San Francisco | By Morris Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/for-landlords-it-was-a-very-good-year.html | For Landlords It Was a Very Good Year | By John Holusha | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/habitats-seventh-avenue-21st-street-after-10-month-odyssey-place-call-home.html | HabitatsSeventh Avenue and 21st Street After a 10Month Odyssey A Place to Call Home | By Trish Hall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/if-you-re-thinking-living-mountainside-nj-rural-borough-single-family-homes.html | If Youre Thinking of Living InMountainside NJ A Rural Borough of SingleFamily Homes | By Jerry Cheslow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/in-the-region-long-island-two-hamlets-pin-downtown-hopes-on-aquariums.html | In the RegionLong Island Two Hamlets Pin Downtown Hopes on Aquariums | By Diana Shaman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/in-the-region-new-jersey-long-delayed-linden-complex-is-ready-for-takeoff.html | In the RegionNew Jersey LongDelayed Linden Complex Is Ready for Takeoff | By Rachelle Garbarine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/streetscapes-411-423-west-154th-street-victorian-row-reflects-century-changes.html | Streetscapes411423 West 154th Street A Victorian Row Reflects a Century of Changes | By Christopher Gray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/your-home-easing-removal-of-ice.html | YOUR HOME Easing Removal Of Ice | By Jay Romano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/backtalk-jets-new-owner-will-climb-over-mountains-for-parcells.html | BackTalk Jets New Owner Will Climb Over Mountains For Parcells | By Dave Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/backtalk-when-it-comes-to-boston-and-new-york-it-s-personal.html | BackTalk When It Comes to Boston and New York Its Personal | By Robert Lipsyte | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/baseball-notebook-rivera-s-thirds-count-for-a-lot.html | BASEBALL NOTEBOOK Riveras Thirds Count for a Lot | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-barkley-responds-to-the-barbs.html | COLLEGE BASKETBALL Barkley Responds to the Barbs | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-huskies-bird-erases-a-painful-experience.html | COLLEGE BASKETBALL Huskies Bird Erases A Painful Experience | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-manhattan-defeats-marist-in-the-maac-challenge.html | COLLEGE BASKETBALL Manhattan Defeats Marist In the MAAC Challenge | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-no-road-woes-for-the-orangemen.html | COLLEGE BASKETBALL No Road Woes for the Orangemen | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/cruisers-gadgets-and-more-at-the-new-york-show.html | Cruisers Gadgets and More At the New York Show | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/hockey-an-emotional-scatchard-powers-islanders.html | HOCKEY An Emotional Scatchard Powers Islanders | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/hockey-lemieux-proves-his-worth-to-the-devils.html | HOCKEY Lemieux Proves His Worth to the Devils | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/hockey-nedved-s-hat-trick-keys-surge-past-leafs.html | HOCKEY Nedveds Hat Trick Keys Surge Past Leafs | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/nfl-wildcard-playoffs-davis-puts-on-show-before-the-sideshow.html | NFL WILDCARD PLAYOFFS Davis Puts on Show Before the Sideshow | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/nfl-wild-card-playoffs-titans-win-one-for-the-videotape.html | NFL WILDCARD PLAYOFFS Titans Win One for the Videotape | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/nfl-wild-card-playoffs-whistling-past-the-graveyard-in-the-kingdome.html | NFL WILDCARD PLAYOFFS Whistling Past The Graveyard In the Kingdome | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/outdoors-the-yield-of-a-gorge-in-new-hampshire.html | OUTDOORS The Yield of a Gorge In New Hampshire | By Nelson Bryant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/plus-soccer-world-club-championship-manchester-united-loses-title-hopes.html | PLUS SOCCER  WORLD CLUB CHAMPIONSHIP Manchester United Loses Title Hopes | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/plus-track-and-field-new-balance-games-carroll-and-jacobs-excel.html | PLUS TRACK AND FIELD  NEW BALANCE GAMES Carroll and Jacobs Excel | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-basketball-nets-survive-when-heat-fails-to-get-a-last-shot.html | PRO BASKETBALL Nets Survive When Heat Fails to Get A Last Shot | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-basketball-notebook-despite-expectations-magic-is-doing-well.html | PRO BASKETBALL NOTEBOOK Despite Expectations Magic Is Doing Well | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-basketball-two-games-in-2-nights-too-many-for-knicks.html | PRO BASKETBALL Two Games In 2 Nights Too Many For Knicks | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-a-healthy-sanders-is-lurking-around-the-corner.html | PRO FOOTBALL A Healthy Sanders is Lurking Around the Corner | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-belichick-solution-is-probably-close-by.html | PRO FOOTBALL Belichick Solution Is Probably Close By | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-curl-in-at-the-chevy-and-look-for-a-lateral.html | PRO FOOTBALL Curl In at the Chevy And Look for a Lateral | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-notebook-williams-and-saints-disagree.html | PRO FOOTBALL NOTEBOOK Williams and Saints Disagree | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-stains-from-the-police-blotter-leave-nfl-embarrassed.html | PRO FOOTBALL Stains From the Police Blotter Leave NFL Embarrassed | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/sports-of-the-times-postseason-lounge-acts-can-be-exciting-in-their-own-way.html | Sports Of The Times Postseason Lounge Acts Can Be Exciting in Their Own Way | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/teddy-brenner-dies-at-82-matched-boxers-at-garden.html | Teddy Brenner Dies at 82 Matched Boxers at Garden | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/yacht-racing-the-cup-panel-rules-against-stars-and-stripes.html | YACHT RACING The Cup Panel Rules Against Stars and Stripes | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/a-night-out-with-james-c-katz-vintage-one-and-all.html | A NIGHT OUT WITH James C Katz Vintage One and All | By Linda Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/cuttings-native-shrubs-star-performers-even-in-a-drought.html | CUTTINGS Native Shrubs Star Performers Even in a Drought | By Patricia A Taylor | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/cuttings-this-week-forcing-bulbs-and-branches.html | CUTTINGS THIS WEEK Forcing Bulbs and Branches | By Patricia Jonas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/host-his-harem-when-ted-field-gives-party-playboy-philosophy-lives-yet-another.html | The Host and His Harem When Ted Field gives a party the Playboy philosophy lives yet another day | By Monique P Yazigi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/mirror-mirror-fearing-rads-cell-addicts-sprout-wires.html | MIRROR MIRROR Fearing Rads Cell Addicts Sprout Wires | By Penelope Green | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/on-the-street-plaid-tidings.html | ON THE STREET Plaid Tidings | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-blue-hawaiian.html | PULSE Blue Hawaiian | By Steve Garbarino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-head-trip.html | PULSE Head trip | By Steve Garbarino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-killer-views.html | PULSE Killer views | By Steve Garbarino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-red-alert.html | PULSE Red alert | By Steve Garbarino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-table-top-dressing.html | PULSE Tabletop dressing | By Steve Garbarino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-timekeeper.html | PULSE Timekeeper | By Steve Garbarino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/view-on-the-pants-front-the-war-of-the-pleats.html | VIEW On the Pants Front The War of the Pleats | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/style/vows-paige-parker-and-jim-rogers.html | VOWS Paige Parker and Jim Rogers | By Lois Smith Brady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/theater/theater-no-rhymes-this-time-but-that-speech.html | THEATER No Rhymes This Time but That Speech | By Bruce Weber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/theater/theater-the-spotlight-is-on-modern-theater-in-bombay.html | THEATER The Spotlight is on Modern Theater in Bombay | By Anna Bahney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/a-world-of-gardens-in-cape-town.html | A World of Gardens in Cape Town | By Rose Moss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/and-baby-makes-friends.html | And Baby Makes Friends | By Melissa Balmain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/city-set-in-a-coastal-playground.html | City Set in a Coastal Playground | By Todd Pitock | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/frugal-traveler-amid-traffic-and-glitches-manila-offers-an-embrace.html | Frugal Traveler Amid Traffic and Glitches Manila Offers an Embrace | By Daisann McLane | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/practical-traveler-staying-safe-on-the-mountain.html | Practical Traveler Staying Safe On the Mountain | By Betsy Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/q-and-a-186562.html | Q AND A | By Ray Cormier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t he-storm-that-moved-the-beach.html | The Storm That Moved the Beach | By Frances Frank Marcus | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t ravel-advisory-correspondent-s-report-new-life-in-london-s-financial-district.html | TRAVEL ADVISORY Correspondents Report New Life in Londons Financial District | By Alan Cowell | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t ravel-advisory-cruise-forget-that-midnight-buffet.html | TRAVEL ADVISORY CRUISE Forget That Midnight Buffet | By Joseph Siano | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t ravel-advisory-discounts-washington-in-winter.html | TRAVEL ADVISORY DISCOUNTS Washington in Winter | By Joseph Siano | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t ravel-advisory-france-plans-a-picnic-and-invites-3-million.html | TRAVEL ADVISORY France Plans a Picnic And Invites 3 Million | By Corinne Labalme | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t ravel-advisory-showcasing-a-century-of-design.html | TRAVEL ADVISORY Showcasing a Century of Design | By Eric P Nash | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/t ravel-advisory-tour-asian-flavors.html | TRAVEL ADVISORY TOUR Asian Flavors | By Joseph Siano | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/ what-s-doing-in-atlanta.html | Whats Doing In Atlanta | By Kevin Sack | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/tv/cove r-story-the-mythic-glad-hander-on-tv-it-s-a-deal.html | COVER STORY The Mythic GladHander On TV Its a Deal | By Peter Marks | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/tv/mov ies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/tv/spotl ight-multitudes-wink-from-one-of-a-kind-mind.html | SPOTLIGHT Multitudes Wink From Oneofa Kind Mind | By Charles Strum | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/ato mic-scientist-is-taking-case-to-court-of-public-opinion.html | Atomic Scientist Is Taking Case to Court of Public Opinion | By James Risen | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/clint on-wants-to-end-limits-on-family-planning-funds.html | Clinton Wants to End Limits On Family Planning Funds | By Marc Lacey | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/dem ocrats-worry-over-war-chest-amassed-by-gop.html | DEMOCRATS WORRY OVER WAR CHEST AMASSED BY GOP | By Richard L Berke | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/dr-karl-strauch-77-searcher-for-universe-s-building-blocks.html | Dr Karl Strauch 77 Searcher For Universes Building Blocks | By Wolfgang Saxon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/ex-governor-of-louisiana-faces-the-trial-of-his-life.html | ExGovernor of Louisiana Faces the Trial of His Life | By David Firestone | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/for-bradley-innovative-money-train.html | For Bradley Innovative Money Train | By James Dao | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/gore-attacks-bradley-on-agriculture-votes-and-medicare.html | Gore Attacks Bradley on Agriculture Votes and Medicare | By Katharine Q Seelye and James Dao | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/in-2-countries-6-year-old-cuban-is-political-symbol.html | In 2 Countries 6YearOld Cuban Is Political Symbol | By Lizette Alvarez | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/mili tary-terrorism-operation-has-a-civilian-focus.html | Military Terrorism Operation Has a Civilian Focus | By Elizabeth Becker | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/polit ical-briefing-crunch-times-for-bradley.html | Political Briefing Crunch Times For Bradley | By B Drummond Ayres Jr | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/polit ical-briefing-for-bush-it-s-about-meeting-expectations.html | Political Briefing For Bush Its About Meeting Expectations | By B Drummond Ayres Jr | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/political-briefing-playing-name-game-in-illinois-race.html | Political Briefing Playing Name Game In Illinois Race | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/political-briefing-walking-the-talk-in-north-dakota.html | Political Briefing Walking The Talk In North Dakota | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/recent-accidents-fuel-debate-on-rules-for-ice-fishing.html | Recent Accidents Fuel Debate on Rules for Ice Fishing | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/responding-to-criticism-mccain-releases-letters.html | Responding to Criticism McCain Releases Letters | By James Risen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/smooth-2000-transition-puzzles-experts.html | Smooth 2000 Transition Puzzles Experts | By Barnaby J Feder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/us/trump-financial-affairs-face-political-scrutiny.html | Trump Financial Affairs Face Political Scrutiny | By Leslie Eaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-a-role-model-for-executions.html | Ideas  Trends A Role Model for Executions | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-everything-but-gatorade-maybe-coach-little-too-indispensable.html | Ideas  Trends Everything but the Gatorade Maybe the Coach Is a Little Too Indispensable | By Allen Barra | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-leif-to-lars-drop-dead-neighbor.html | Ideas  Trends Leif to Lars Drop Dead Neighbor | By Walter Gibbs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-net-americana-welcome-to-the-internet-the-first-global-colony.html | Ideas  Trends Net Americana Welcome to the Internet The First Global Colony | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-ok-so-its-not-literally-a-hut.html | Ideas  Trends OK So Its Not Literally a Hut | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-weighing-therapy-for-a-narrow-mind.html | Ideas  Trends Weighing Therapy For a Narrow Mind | By James C McKinley Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-an-election-changes-the-rulers-of-croatia.html | January 28 An Election Changes The Rulers of Croatia | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-an-internet-stock-adviser-is-charged-with-fraud.html | January 28 An Internet Stock Adviser Is Charged With Fraud | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-another-4-year-term-for-greenspan.html | January 28 Another 4Year Term For Greenspan | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-bush-and-gore-get-key-endorsements.html | January 28 Bush and Gore Get Key Endorsements | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-china-s-military-resumes-us-contacts.html | January 28 Chinas Military Resumes US Contacts | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-fighting-sticker-shock.html | January 28 Fighting Sticker Shock | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-new-arrests-in-suspected-terror-plot.html | January 28 New Arrests In Suspected Terror Plot | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-politics-in-the-new-russian-style.html | January 28 Politics in the New Russian Style | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-problems-what-problems.html | January 28 Problems What Problems | By Barnaby J Feder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/nation-medical-histories-for-candidates-defining-healthy-healthy-enough.html | The Nation Medical Histories For Candidates Defining How Healthy Is Healthy Enough | By Denise Grady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/the-nation-attica-exorcising-the-demons-redeeming-the-deaths.html | The Nation Attica Exorcising the Demons Redeeming the Deaths | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/the-world-islam-meets-africa-and-islam-bows.html | The World Islam Meets Africa And Islam Bows | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/the-world-whose-child-is-this-the-battle-for-elian-gonzalez.html | The World Whose Child Is This The Battle for Elian Gonzalez | By Kari Haskell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/what-s-in-a-name-the-allure-of-labels.html | Whats in A Name The Allure Of Labels | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/word-for-word-dylanology-keats-with-a-guitar-the-times-sure-are-a-changin.html | Word for WordDylanology Keats With a Guitar The Times Sure Are AChangin | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/you-need-good-glasses-looking-for-camp-david-map-shepherdstown.html | The World You Need Good Glasses Looking for Camp David on the Map of Shepherdstown | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/after-crisis-reform-bills-languish-in-brazil.html | After Crisis Reform Bills Languish In Brazil | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/argentine-kidnappings.html | Argentine Kidnappings | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/as-russian-army-rests-new-spins-offered-for-lull-in-grozny.html | As Russian Army Rests New Spins Offered For Lull in Grozny | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/big-visions-unfulfilled.html | Big Visions Unfulfilled | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/chilean-s-homespun-record-could-make-him-president.html | Chileans Homespun Record Could Make Him President | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/czech-poll-harassment-of-women-is-common.html | Czech Poll Harassment Of Women Is Common | By Ladka Bauerova | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/s-tate-under-siege-a-special-report-mexican-tale-of-absolute-drug-corruption.html | STATE UNDER SIEGE A special report Mexican Tale of Absolute Drug Corruption | By Tim Golden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-09 | https://www.nytimes.com/2000/01/09/world/the-shepherdstown-slows-can-clinton-prevail.html | The Shepherdstown Slows Can Clinton Prevail | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/a-major-new-role-as-theater-mogul-for-lloyd-webber.html | A Major New Role As Theater Mogul For Lloyd Webber | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/art-review-the-man-who-helped-modernism-take-root.html | ART REVIEW The Man Who Helped Modernism Take Root | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/bridge-us-teams-face-each-other-in-both-events-in-bermuda.html | BRIDGE US Teams Face Each Other In Both Events in Bermuda | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/critic-s-notebook-no-they-didn-t-take-away-that-hall-s-lovely-sound.html | CRITICS NOTEBOOK No They Didnt Take Away That Halls Lovely Sound | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/dance-review-cheer-up-fella-it-s-swing-time.html | DANCE REVIEW Cheer Up Fella Its Swing Time | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/dance-review-small-doses-of-perennial-delights.html | DANCE REVIEW Small Doses Of Perennial Delights | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/met-expands-fund-raising-for-art-and-renovations.html | Met Expands FundRaising For Art and Renovations | By Carol Vogel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/revisions-critics-should-look-at-art-but-also-at-themselves.html | REVISIONS Critics Should Look at Art but Also at Themselves | By Margo Jefferson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/storyteller-far-from-home-health-care-not-politics-prolongs-nigerian-writer-s-exile.html | A Storyteller Far From Home Health Care Not Politics Prolongs a Nigerian Writers Exile | By Somini Sengupta | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/television-review-the-general-the-river-the-famous-boat-ride.html | TELEVISION REVIEW The General The River The Famous Boat Ride | By William McDonald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/television-review-they-called-her-eleanor-and-her-story-is-history.html | TELEVISION REVIEW They Called Her Eleanor And Her Story Is History | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/theater-review-dali-s-disney-moment-featuring-melting-logic.html | THEATER REVIEW Dalis Disney Moment Featuring Melting Logic | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/books/books-of-the-times-when-economic-theory-fails-consult-an-insect.html | BOOKS OF THE TIMES When Economic Theory Fails Consult an Insect | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/compressed-data-venture-capitalists-plan-tripped-up-by-ncaa.html | Compressed Data Venture Capitalists Plan Tripped Up by NCAA | By Bod Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/compressed-data-web-site-offers-help-with-irs-penalties.html | Compressed Data Web Site Offers Help With IRS Penalties | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/e-commerce-report-government-figures-holiday-retail-sales-won-t-be-help-much.html | ECommerce Report Government figures on holiday retail sales wont be help much in assessing the action online | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/economists-debate-solution-for-microsoft-case.html | Economists Debate Solution for Microsoft Case | By Louis Uchitelle | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/gateway-to-use-chips-by-advanced-micro.html | Gateway to Use Chips by Advanced Micro | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/gm-and-ford-in-aol-and-yahoo-deals.html | GM and Ford in AOL and Yahoo Deals | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/ibm-to-use-linux-system-in-software-for-internet.html | IBM To Use Linux System In Software For Internet | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/influx-of-new-immigrants-found-in-silicon-valley.html | Influx of New Immigrants Found in Silicon Valley | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/irish-phone-concern-may-get-second-offer.html | Irish Phone Concern May Get Second Offer | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/media-alternative-press-takes-on-a-new-gloss.html | MEDIA Alternative Press Takes on a New Gloss | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/media-business-advertising-agencies-see-shakeout-horizon-for-dot-com-land.html | THE MEDIA BUSINESS ADVERTISING Agencies See a Shakeout on the Horizon for DotCom Land | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/media-internet-shows-signs-of-becoming-top-marketplace-in-the-book-business.html | MEDIA Internet Shows Signs of Becoming Top Marketplace in the Book Business | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/mediatalk-even-an-an-adult-mikey-still-likes-life.html | MediaTalk Even as an Adult Mikey Still Likes Life | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/mediatalk-writer-fights-subpoena-in-sheppard-case.html | MediaTalk Writer Fights Subpoena in Sheppard Case | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/most-credit-card-issuers-shun-name-a-price-system.html | Most Credit Card Issuers Shun NameaPrice System | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/new-coca-cola-president-fills-executive-posts.html | New CocaCola President Fills Executive Posts | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/newspaper-promotes-editor-who-criticized-profits-deal.html | Newspaper Promotes Editor Who Criticized Profits Deal | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/patents-new-trademark-policy-provides-more-weapons-defense-internet-domain-names.html | Patents A new trademark policy provides more weapons in the defense of Internet domain names | By Sabra Chartrand | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/technology-for-profit-web-sites-give-new-meaning-to-campaign-financing.html | TECHNOLOGY ForProfit Web Sites Give New Meaning to Campaign Financing | By Rebecca Fairley Raney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/technology-microsoft-aims-at-realnetworks-in-media-player-software-duel.html | TECHNOLOGY Microsoft Aims at RealNetworks in MediaPlayer Software Duel | By Matt Richtel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-a-creative-director-appointed-by-wpp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Creative Director Appointed By WPP | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-accounts-284394.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-people-284416.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-snyder-executive-opens-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder Executive Opens an Agency | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/thief-reveals-credit-card-data-when-web-extortion-plot-fails.html | Thief Reveals Credit Card Data When Web Extortion Plot Fails | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/business/time-s-new-voice-sure-whines-lot-humor-columnist-gives-weekly-truly-singular.html | Times New Voice Sure Whines a Lot Humor Columnist Gives Weekly A Truly Singular Perspective | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | https://www.nytimes.com/2000/01/10/movies/malkovich-and-topsy-turvy-tie-for-critics-prize.html | Malkovich and TopsyTurvy Tie for Critics Prize | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/a-radically-altered-race-for-brooklyn-borough-presidency.html | A Radically Altered Race for Brooklyn Borough Presidency | By Jonathan P Hicks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/big-trouble-for-tiny-new-york-oil-industry.html | Big Trouble for Tiny New York Oil Industry | By Allen R Myerson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/cardinal-rallying-as-he-prepares-to-celebrate-80th-birthday.html | Cardinal Rallying as He Prepares to Celebrate 80th Birthday | By Diana Jean Schemo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/defying-mayor-board-picks-interim-schools-chief.html | Defying Mayor Board Picks Interim Schools Chief | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/evicted-tenants-in-williamsburg-blame-politics-for-their-troubles.html | Evicted Tenants in Williamsburg Blame Politics for Their Troubles | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/lowly-pigeon-lessons-birds-bees-study-mating-habits-third-graders-seek-key.html | From Lowly Pigeon Lessons in Birds and Bees In Study of Mating Habits Third Graders Seek Key to the Diversity of a Species | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/man-in-the-news-executive-with-a-passion-for-ideas-harold-oscar-levy.html | Man in the News Executive With a Passion for Ideas Harold Oscar Levy | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metro-matters-politics-is-first-lesson-of-playground.html | Metro Matters Politics Is First Lesson Of Playground | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metropolitan-diary-279366.html | Metropolitan Diary | By Enid Nemy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/sensation-closes-as-it-opened-to-cheers-and-criticism.html | Sensation Closes as It Opened to Cheers and Criticism | By David Barstow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/the-neediest-cases-mother-s-illness-took-a-toll-on-her-son.html | The Neediest Cases Mothers Illness Took a Toll on Her Son | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/thousands-of-fish-die-in-connecticut-lake-stumping-officials.html | Thousands of Fish Die in Connecticut Lake Stumping Officials | By Katherine E Finkelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/essay-don-t-butt-in.html | Essay Dont Butt In | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/in-america-the-teacher-crisis.html | In America The Teacher Crisis | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/no-more-hurricane-carters.html | No More Hurricane Carters | By Leon Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/squash-that-bug.html | Squash That Bug | By John Quinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/college-basketball-hoyas-haven-t-found-a-cure-for-their-woes.html | COLLEGE BASKETBALL Hoyas Havent Found A Cure for Their Woes | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/college-basketball-uconn-women-standing-all-alone.html | COLLEGE BASKETBALL UConn Women Standing All Alone | BY Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/hockey-an-islander-honors-the-boy-in-his-heart.html | HOCKEY An Islander Honors the Boy In His Heart | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/hockey-richter-s-efforts-go-for-naught-against-the-hurricanes.html | HOCKEY Richters Efforts Go for Naught Against the Hurricanes | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/nfl-wild-card-playoffs-marino-keeps-dream-alive.html | NFL WILDCARD PLAYOFFS Marino Keeps Dream Alive | By Ken Gurnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/nfl-wild-card-playoffs-vikings-run-the-cowboys-back-home.html | NFL WILDCARD PLAYOFFS Vikings Run The Cowboys Back Home | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/on-pro-football-a-playoff-groundswell-of-the-vintage-kind.html | ON PRO FOOTBALL A Playoff Groundswell Of the Vintage Kind | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/pro-basketball-rookie-adds-a-new-dimension-to-the-nets-defense.html | PRO BASKETBALL Rookie Adds a New Dimension to the Nets Defense | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/pro-basketball-van-gundy-sits-ewing-and-loyalty-is-tested.html | PRO BASKETBALL Van Gundy Sits Ewing And Loyalty Is Tested | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/pro-football-left-in-limbo-jets-assistants-consider-their-options.html | PRO FOOTBALL Left in Limbo Jets Assistants Consider Their Options | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/soccer-iran-s-first-visit-to-the-us-begins-with-a-narrow-loss.html | SOCCER Irans First Visit to the US Begins With a Narrow Loss | By Gregg Bell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/sports-of-the-times-get-rocker-therapy-make-braves-go-too.html | Sports of The Times Get Rocker Therapy Make Braves Go Too | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/yacht-racing-different-competitions-all-have-their-charm.html | YACHT RACING Different Competitions All Have Their Charm | By Katie Pettibone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/yacht-racing-stars-and-stripes-loses-on-land-and-on-the-sea.html | YACHT RACING Stars and Stripes Loses on Land and on the Sea | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/army-to-expand-inquiry-in-death-of-gay.html | Army to Expand Inquiry in Death of Gay | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/backstage-the-debate-is-one-about-control.html | Backstage the Debate Is One About Control | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/clinton-details-2.4-billion-in-widespread-reductions.html | Clinton Details 24 Billion In Widespread Reductions | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/david-bryson-58-housing-advocate-for-the-poor.html | David Bryson 58 Housing Advocate for the Poor | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/despite-gore-reversal-candidates-denounce-litmus-test-for-joint-chiefs.html | Despite Gore Reversal Candidates Denounce Litmus Test for Joint Chiefs | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mccain-pins-hopes-on-openness.html | McCain Pins Hopes on Openness | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mccain-s-tax-ideas-defy-conventional-gop-wisdom.html | McCains Tax Ideas Defy Conventional GOP Wisdom | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mother-sees-no-end-to-ordeal-in-slaying.html | Mother Sees No End to Ordeal in Slaying | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/online-sales-spur-illegal-importing-of-medicine-to-us.html | Online Sales Spur Illegal Importing Of Medicine to US | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/public-lives-fight-over-boy-is-latest-in-lawmaker-s-war-with-castro.html | PUBLIC LIVES Fight Over Boy Is Latest in Lawmakers War With Castro | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/republicans-put-their-differences-aside-for-one-night.html | Republicans Put Their Differences Aside for One Night | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/survey-finds-profound-stress-on-armed-forces.html | Survey Finds Profound Stress on Armed Forces | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/the-rev-carl-elkanah-bates-85-former-southern-baptist-leader.html | The Rev Carl Elkanah Bates 85 Former Southern Baptist Leader | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/us/tug-of-war-on-budget-threatens-california-governor-s-near-perfect-record.html | TugofWar on Budget Threatens California Governors NearPerfect Record | By Todd S Purdum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/an-1862-battle-offers-impetus-for-tough-mideast-talks.html | An 1862 Battle Offers Impetus for Tough Mideast Talks | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/catholics-battle-brazilian-faith-in-black-rome.html | Catholics Battle Brazilian Faith in Black Rome | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/gore-to-preside-at-security-council-session-on-aids-crisis.html | Gore to Preside at Security Council Session on AIDS Crisis | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/hans-schwerte-90-ex-ss-man-who-hid-identity.html | Hans Schwerte 90 ExSS Man Who Hid Identity | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/leon-radzinowicz-93-leader-in-criminology.html | Leon Radzinowicz 93 Leader in Criminology | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/putin-was-once-decorated-as-a-spy-few-agree-on-his-deeds.html | Putin Was Once Decorated as a Spy Few Agree on His Deeds | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/russian-troops-in-chechnya-find-little-quiet-on-the-southern-front.html | Russian Troops in Chechnya Find Little Quiet on the Southern Front | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/state-under-siege-a-special-report-war-on-drugs-fails-to-corral-mexican-gang.html | STATE UNDER SIEGEA special report War on Drugs Fails to Corral Mexican Gang | By Tim Golden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-10 | https://www.nytimes.com/2000/01/10/world/victor-serebriakoff-87-dies-oversaw-the-growth-of-mensa.html | Victor Serebriakoff 87 Dies Oversaw the Growth of Mensa | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/a-downtown-cabaret-for-would-be-tv-stars.html | A Downtown Cabaret for WouldBe TV Stars | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/carnegie-plans-140-events-with-22-major-ensembles.html | Carnegie Plans 140 Events With 22 Major Ensembles | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/critic-s-notebook-an-overdose-of-quizzes-no-question.html | CRITICS NOTEBOOK An Overdose Of Quizzes No Question | By Ron Wertheimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/dance-review-new-challenges-in-timeless-balanchine-roles.html | DANCE REVIEW New Challenges in Timeless Balanchine Roles | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/hbo-wants-to-make-sure-you-notice.html | HBO Wants To Make Sure You Notice | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/he-engineered-mob-hit-now-it-s-time-pay-up-entering-2nd-season-sopranos-has-hard.html | He Engineered a Mob Hit And Now Its Time to Pay Up Entering a 2nd Season The Sopranos Has a Hard Act to Follow | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/milton-e-krents-88-producer-of-eternal-light-religious-series.html | Milton E Krents 88 Producer of Eternal Light Religious Series | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/music-review-an-evening-of-the-new-and-the-overlooked.html | MUSIC REVIEW An Evening of the New and the Overlooked | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/11/arts/pop-review-finding-a-self-through-a-century-s-songs.html | POP REVIEW Finding a Self Through a Centurys Songs | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/arts/television-review-dna-tests-and-exoneration-or-lack-of.html | TELEVISION REVIEW DNA Tests and Exoneration or Lack Of | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/arts/television-review-sipowicz-cooks-meatloaf-this-sure-is-a-new-season.html | TELEVISION REVIEW Sipowicz Cooks Meatloaf This Sure Is a New Season | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/books/books-of-the-times-going-over-clinton-s-enemies-list.html | BOOKS OF THE TIMES Going Over Clintons Enemies List | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/a-deal-is-made-for-brickmaker.html | A Deal Is Made For Brickmaker | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/aon-stock-tumbles-on-profit-shortfall.html | Aon Stock Tumbles On Profit Shortfall | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/company-news-carolina-first-agrees-to-acquire-anchor-financial.html | COMPANY NEWS CAROLINA FIRST AGREES TO ACQUIRE ANCHOR FINANCIAL | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/company-news-penncorp-financial-to-sell-some-insurance-units.html | COMPANY NEWS PENNCORP FINANCIAL TO SELL SOME INSURANCE UNITS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/company-news-santa-fe-snyder-taking-stake-in-offshore-oil-fields.html | COMPANY NEWS SANTA FE SNYDER TAKING STAKE IN OFFSHORE OIL FIELDS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/globix-splits-stock-again.html | Globix Splits Stock Again | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/gm-agrees-to-purchase-remaining-half-of-saab.html | GM Agrees to Purchase Remaining Half of Saab | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/international-business-brazil-will-restrict-foreign-ownership-of-some-banks.html | INTERNATIONAL BUSINESS Brazil Will Restrict Foreign Ownership of Some Banks | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/international-business-wal-mart-uses-expansion-britain-fuel-for-price-war.html | INTERNATIONAL BUSINESS WalMart Uses Expansion in Britain as Fuel for a Price War | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/international-business-white-house-steps-up-efforts-for-china-trade-deal.html | INTERNATIONAL BUSINESS White House Steps Up Efforts for China Trade Deal | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/markets-market-place-aol-time-warner-may-inflate-internet-stock-values-even-more.html | THE MARKETS Market Place AOL Time Warner may inflate Internet stock values even more Yet its own could falter | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/media-business-advertising-addenda-details-magazine-forms-tie-film-distributor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Details Magazine Form Tie to Films Distributor | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/media-megadeal-chameleon-aol-chief-relaxes-dress-code-but-not-his-vision.html | MEDIA MEGADEAL THE CHAMELEON AOL Chief Relaxes a Dress Code But Not His Vision of the Internet | By Amy Harmon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/media-megadeal-empire-potentially-big-effect-seen-varied-units-aol-time-warner.html | MEDIA MEGADEAL THE EMPIRE Potentially Big Effect Seen on Varied Units of AOL Time Warner | By Alex Kuczynski and Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/11/business/media-megadeal-european-takeover-may-increase-us-control-internet-europe.html | MEDIA MEGADEAL THE EUROPEAN Takeover May Increase US Control of Internet in Europe | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-overview-america-online-agrees-buy-time-warner-for-165-billion.html | MEDIA MEGADEAL THE OVERVIEW AMERICA ONLINE AGREES TO BUY TIME WARNER FOR 165 BILLION MEDIA DEAL IS RICHEST MERGER | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-bets-when-everything-new-becomes-dizzingly-newer.html | MEDIA MEGADEAL THE BETS When Everything New Becomes Dizzingly Newer | By Alex Berenson and Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-deal-the-online-generation-courts-the-old-guard.html | MEDIA MEGADEAL THE DEAL The Online Generation Courts the Old Guard | By Laura M Holson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-gambler-leading-time-warner-s-digital-makeover.html | MEDIA MEGADEAL THE GAMBLER Leading Time Warners Digital Makeover | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-history-luce-s-magazine-was-first-information-portal.html | MEDIA MEGADEAL THE HISTORY Luces Magazine Was First Information Portal | By Leslie Eaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-journalists-does-deal-signal-lessening-of-media-independence.html | MEDIA MEGADEAL THE JOURNALISTS Does Deal Signal Lessening Of Media Independence | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-strategy-medium-for-main-street.html | MEDIA MEGADEAL THE STRATEGY Medium for Main Street | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-winners-for-holders-big-and-small-an-explosion-of-riches.html | MEDIA MEGADEAL THE WINNERS For Holders Big and Small an Explosion of Riches | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/microsoft-and-caldera-settle-antitrust-suit.html | Microsoft and Caldera Settle Antitrust Suit | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/sbc-seeks-us-permission-for-long-distance-in-texas.html | SBC Seeks US Permission For LongDistance in Texas | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-markets-stocks-bonds-nasdaq-climbs-sharply-in-spillover-from-media-merger.html | THE MARKETS STOCKS  BONDS Nasdaq Climbs Sharply in Spillover From Media Merger | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-media-business-advertising-addenda-accounts-297755.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-media-business-advertising-addenda-people-297763.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/toys-r-us-hires-fao-chief-hoping-to-coax-back-customers.html | Toys R Us Hires FAO Chief Hoping to Coax Back Customers | By Dana Canedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-americas-brazil-internet-access.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INTERNET ACCESS | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-asia-korea-telecom-ibm-alliance.html | WORLD BUSINESS BRIEFING ASIA KOREA TELECOMIBM ALLIANCE | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-asia-preparing-for-daewoo-bankruptcy.html | WORLD BUSINESS BRIEFING ASIA PREPARING FOR DAEWOO BANKRUPTCY | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-australia-telstra-to-buy-ozemail.html | WORLD BUSINESS BRIEFING AUSTRALIA TELSTRA TO BUY OZEMAIL | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-world-trade-us-india-agreement.html | WORLD BUSINESS BRIEFING WORLD TRADE USINDIA AGREEMENT | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/a-therapy-modified-for-patient-and-times.html | A Therapy Modified For Patient And Times | By Erica Goode | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/ailing-immigrants-new-era-new-rules.html | Ailing Immigrants New Era New Rules | By Nick Chiles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/double-watch-for-the-millennium-and-suicide.html | Double Watch for the Millennium and Suicide | By Leslie Berger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/essay-low-carb-diet-lose-the-bun-not-the-burger-and-heavy-on-the-mayo.html | ESSAY LowCarb Diet Lose the Bun Not the Burger and Heavy on the Mayo | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/low-carb-diet-lose-the-bun-not-the-burger-and-heavy-on-the-mayo.html | LowCarb Diet Lose the Bun Not the Burger and Heavy on the Mayo | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/personal-health-for-baby-s-ear-infection-check-options.html | PERSONAL HEALTH For Babys Ear Infection Check Options | By Jane E Brody | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-at-risk-a-stress-test-for-the-mind-and-heart.html | VITAL SIGNS AT RISK A Stress Test for the Mind and Heart | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-reactions-insects-allergies-and-hidden-problems.html | VITAL SIGNS REACTIONS Insects Allergies and Hidden Problems | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-safety-a-hidden-peril-for-skiers-in-woodlands.html | VITAL SIGNS SAFETY A Hidden Peril for Skiers in Woodlands | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-side-effects-for-hiv-a-troublemaker-in-a-cocktail.html | VITAL SIGNS SIDE EFFECTS For HIV a Troublemaker in a Cocktail | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-trauma-of-swollen-brains-and-steep-coasters.html | VITAL SIGNS TRAUMA Of Swollen Brains and Steep Coasters | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/2-alternatives-proposed-for-newark-sports-arena.html | 2 Alternatives Proposed for Newark Sports Arena | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/a-crackdown-on-smoking-and-drinking-by-the-young.html | A Crackdown On Smoking And Drinking By the Young | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/a-man-with-only-a-brief-chance-to-make-a-large-difference-in-the-schools.html | A Man With Only a Brief Chance to Make a Large Difference in the Schools | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/bush-campaign-starts-to-contest-mccain-s-ballot-spot-in-primary.html | Bush Campaign Starts to Contest McCains Ballot Spot in Primary | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/criminal-inquiry-is-sought-in-tobacco-lobbying-case.html | Criminal Inquiry Is Sought In Tobacco Lobbying Case | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/favoritism-by-judges-faces-inquiry.html | Favoritism By Judges Faces Inquiry | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/four-statues-desecrated-in-brooklyn.html | Four Statues Desecrated In Brooklyn | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/george-athanson-72-lively-hartford-mayor.html | George Athanson 72 Lively Hartford Mayor | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/giuliani-takes-on-the-sex-industry-again-with-stricter-rules.html | Giuliani Takes On the Sex Industry Again With Stricter Rules | By Eric Lipton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/in-brooklyn-courthouse-an-air-of-uneasiness.html | In Brooklyn Courthouse An Air of Uneasiness | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/in-school-defeat-aides-say-mayor-can-t-lose.html | In School Defeat Aides Say Mayor Cant Lose | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/judge-upholds-strict-jail-conditions-for-suspect-in-bin-laden-case.html | Judge Upholds Strict Jail Conditions for Suspect in Bin Laden Case | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/mrs-clinton-joins-battle-over-running-citys-schools.html | Mrs Clinton Joins Battle Over Running Citys Schools | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/nyc-show-s-over-but-payback-is-inevitable.html | NYC Shows Over But Payback Is Inevitable | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/one-bronx-school-will-close-as-state-adds-24-to-its-list-of-poor-performers.html | One Bronx School Will Close as State Adds 24 to Its List of Poor Performers | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/pataki-to-seek-tax-credits-for-ecological-construction.html | Pataki to Seek Tax Credits For Ecological Construction | By Andrew C Revkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/pay-raise-passes-in-trenton-on-session-s-busy-last-day.html | Pay Raise Passes in Trenton On Sessions Busy Last Day | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/public-lives-laughter-tempers-gravity-in-the-war-on-tb.html | PUBLIC LIVES Laughter Tempers Gravity in the War on TB | By Joyce Wadler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/shooting-victim-was-living-his-parents-dreams.html | Shooting Victim Was Living His Parents Dreams | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/subway-stardom-is-a-test-away-taking-the-motorman-s-exam-for-money-or-fantasy.html | Subway Stardom Is a Test Away Taking the Motormans Exam for Money or Fantasy | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/the-neediest-cases-passing-on-a-passion-for-sewing.html | THE NEEDIEST CASES Passing On A Passion For Sewing | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/a-merger-s-message-dominate-or-die.html | A Mergers Message Dominate or Die | By Robert H Frank | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/foreign-affairs-dear-hafez.html | Foreign Affairs Dear Hafez | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/opart.html | OpArt | By Tom Tomorrow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/public-interests-a-mommy-track-derails.html | Public Interests A Mommy Track Derails | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/analyzing-the-tempest-in-a-pint-of-stout.html | Analyzing the Tempest in a Pint of Stout | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/company-nears-last-leg-of-genome-project.html | Company Nears Last Leg of Genome Project | By Nicholas Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/conservationists-win-battles-but-fear-war-is-lost.html | Conservationists Win Battles but Fear War Is Lost | By William K Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/extreme-cosmic-images-start-flashing-into-view-telescopes-use-x-ray-vision-view.html | Extreme Cosmic Images Start Flashing Into View Telescopes Use XRay Vision To View Hearts of Galaxies | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/mind-s-trick-revealed-in-case-of-fat-and-skinny-moon.html | Minds Trick Revealed in Case of Fat and Skinny Moon | By Sandra Blakeslee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/q-a-277886.html | Q  A | By C Claiborne Ray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/science/scientist-at-work-aaron-t-beck-pragmatist-embodies-his-no-nonsense-therapy.html | SCIENTIST AT WORK AARON T BECK Pragmatist Embodies His NoNonsense Therapy | By Erica Goode | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/baseball-hampton-has-a-new-message-for-the-mets-let-s-make-a-deal.html | BASEBALL Hampton Has a New Message for the Mets Lets Make a Deal | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/baseball-mazzilli-is-back-in-new-york-and-wearing-pinstripes.html | BASEBALL Mazzilli Is Back in New York and Wearing Pinstripes | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/college-basketball-after-jumping-to-big-lead-connecticut-fights-off-upset.html | COLLEGE BASKETBALL After Jumping to Big Lead Connecticut Fights Off Upset | By Jack Cavanaugh | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/college-basketball-even-without-much-help-barkley-halts-hoyas.html | COLLEGE BASKETBALL Even Without Much Help Barkley Halts Hoyas | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/golf-notebook-woods-begins-new-year-where-last-one-ended.html | GOLF NOTEBOOK Woods Begins New Year Where Last One Ended | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/hockey-isbister-helps-islanders-and-himself.html | HOCKEY Isbister Helps Islanders And Himself | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/nhl-notes-devils-honor-for-brodeur.html | NHL NOTES  DEVILS Honor for Brodeur | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/on-pro-football-postseason-success-is-a-state-of-mind.html | ON PRO FOOTBALL Postseason Success Is a State of Mind | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-basketball-bulls-start-to-rebuild-amid-dynasty-s-ruins.html | PRO BASKETBALL Bulls Start to Rebuild Amid Dynastys Ruins | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-basketball-for-ewing-benching-just-isn-t-a-big-deal.html | PRO BASKETBALL For Ewing Benching Just Isnt A Big Deal | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-basketball-nets-repeat-on-road-but-kittles-is-hurting.html | PRO BASKETBALL Nets Repeat on Road but Kittles Is Hurting | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-football-hearing-could-settle-belichick-dispute.html | PRO FOOTBALL Hearing Could Settle Belichick Dispute | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-football-johnson-grooming-wannstedt-as-next-coach-of-dolphins.html | PRO FOOTBALL Johnson Grooming Wannstedt as Next Coach of Dolphins | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/soccer-notebook-rematch-against-iran-is-key.html | SOCCER NOTEBOOK Rematch Against Iran Is Key | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/sports-of-the-times-how-could-he-not-have-known.html | Sports of The Times HOW COULD HE NOT HAVE KNOWN | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/track-notebook-new-oval-is-expected-for-event-at-garden.html | TRACK NOTEBOOK New Oval Is Expected For Event at Garden | By Frank Litsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/yacht-racing-america-one-wins-thriller-to-close-in-on-the-finals.html | YACHT RACING America One Wins Thriller To Close In on the Finals | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/01/11/style/front-row-handsome-former-boxer-s-classes-make-jumping-rope-no-skipping-please.html | Front Row A handsome former boxers classes make jumping rope no skipping please the exercise of choice for a highfashion crowd | By Ginia Bellafante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/style/review-fashion-in-milan-a-fight-club-mood-but-real-men-suit-up.html | ReviewFashion In Milan a Fight Club Mood But Real Men Suit Up | By Ginia Bellafante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/theater/theater-review-smitten-by-a-goddess-but-she-s-no-angel.html | THEATER REVIEW Smitten by a Goddess but Shes No Angel | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/behind-bush-juggernaut-an-aide-s-labor-of-loyalty.html | Behind Bush Juggernaut An Aides Labor of Loyalty | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/bradley-questions-gores-s-priorities-on-schools.html | Bradley Questions Gores Priorities on Schools | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/city-weighs-price-of-its-good-name.html | City Weighs Price of Its Good Name | By Sam Howe Verhovek | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/clinton-to-broaden-effort-in-children-s-health-coverage.html | Clinton to Broaden Effort in Childrens Health Coverage | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/cuban-boy-s-miami-relatives-are-given-temporary-custody.html | Cuban Boys Miami Relatives Are Given Temporary Custody | By David Gonzalez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/gen-l-f-chapman-86-dies-former-marine-commandant.html | Gen L F Chapman 86 Dies Former Marine Commandant | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/gore-would-quiz-nominee-for-pentagon-on-obedience.html | Gore Would Quiz Nominee For Pentagon On Obedience | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/internet-extortionist-and-thief-challenges-computer-experts.html | Internet Extortionist and Thief Challenges Computer Experts | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/mccain-propose-middle-class-tax-cut-private-accounts-within-social-security.html | McCain to Propose MiddleClass Tax Cut and Private Accounts Within Social Security | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/mccain-upbraids-bush-on-concept-of-presidency.html | McCain Upbraids Bush On Concept of Presidency | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/panel-faults-laser-architect-for-overruns.html | Panel Faults Laser Architect for Overruns | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/philip-morris-says-it-has-a-safer-paper.html | Philip Morris Says It Has A Safer Paper | By Barry Meier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/south-carolina-gop-limits-black-voters-suit-says.html | South Carolina GOP Limits Black Voters Suit Says | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/us/supreme-court-roundup-justices-consider-remedy-for-government-grudges.html | Supreme Court Roundup Justices Consider Remedy For Government Grudges | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/beijing-journal-a-ufo-boom-doesn-t-worry-china-s-rulers.html | Beijing Journal A UFO Boom Doesnt Worry Chinas Rulers | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/clinton-to-offer-aid-in-colombia-drug-war.html | Clinton to Offer Aid in Colombia Drug War | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/foes-fight-ecuador-s-leader-on-dollar-plan.html | Foes Fight Ecuadors Leader on Dollar Plan | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | https://www.nytimes.com/2000/11/world/gore-presides-over-rare-security-council-debate-on-aids.html | Gore Presides Over Rare Security Council Debate on AIDS | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/in-protest-french-truck-owners-blockade-borders.html | In Protest French Truck Owners Blockade Borders | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/israeli-syrian-peace-talks-recess-and-will-reconvene-next-week.html | IsraeliSyrian Peace Talks Recess And Will Reconvene Next Week | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/opponents-of-a-golan-heights-deal-rally-in-tel-aviv.html | Opponents of a Golan Heights Deal Rally in Tel Aviv | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/putin-shuffles-the-kremlin-cutting-most-ties-to-yeltsin.html | Putin Shuffles the Kremlin Cutting Most Ties to Yeltsin | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/spy-photos-of-korea-missile-site-bring-dispute.html | Spy Photos of Korea Missile Site Bring Dispute | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/troops-try-to-regain-footing-in-chechnya-after-rebel-strikes.html | Troops Try to Regain Footing in Chechnya After Rebel Strikes | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-11 | https://www.nytimes.com/2000/01/11/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/black-tv-drama-takes-a-gamble-a-series-that-is-not-about-race.html | Black TV Drama Takes a Gamble A Series That Is Not About Race | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/bob-mcfadden-voice-over-star-76-dies.html | Bob McFadden VoiceOver Star 76 Dies | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/critics-notebook-the-glory-the-prominence-and-oh-yes-the-burden.html | CRITICS NOTEBOOK The Glory the Prominence and Oh Yes the Burden | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/henry-pleasants-89-music-critic-and-author.html | Henry Pleasants 89 Music Critic and Author | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/jazz-review-how-rhythm-can-unify-the-cerebral-and-the-slick.html | JAZZ REVIEW How Rhythm Can Unify The Cerebral And the Slick | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/books/at-the-new-yorker-land-mines-along-memory-lane.html | At The New Yorker Land Mines Along Memory Lane | By Dinitia Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/books/books-of-the-times-from-reckless-to-rueful-costly-lessons-from-a-covert-war.html | BOOKS OF THE TIMES From Reckless to Rueful Costly Lessons From a Covert War | By Richard Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/books/jervis-anderson-writer-for-new-yorker-and-biographer-of-rustin-is-dead-at-67.html | Jervis Anderson Writer for New Yorker And Biographer of Rustin Is Dead at 67 | By Robin Pogrebin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/business-travel-try-relax-least-two-psychologists-are-paying-attention-stress.html | Business Travel Try to relax at least two psychologists are paying attention to stress from life on the road | By Joe Sharkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-cybersource-to-buy-web-gift-certificate-company.html | COMPANY NEWS CYBERSOURCE TO BUY WEB GIFT CERTIFICATE COMPANY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-dow-chemical-to-buy-polyurethane-supplier.html | COMPANY NEWS DOW CHEMICAL TO BUY POLYURETHANE SUPPLIER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-manpower-to-buy-elan-an-employment-concern.html | COMPANY NEWS MANPOWER TO BUY ELAN AN EMPLOYMENT CONCERN | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-mckesson-hboc-to-sell-water-unit-to-danone.html | COMPANY NEWS McKESSON HBOC TO SELL WATER UNIT TO DANONE | By Bridge News | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/development-agency-a-survival-tale.html | Development Agencys Survival Tale | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/in-yet-another-profit-alert-bank-one-sees-19-decrease.html | In Yet Another Profit Alert Bank One Sees 19 Decrease | By David Barboza | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/international-business-club-med-posts-48-increase-in-99-earnings.html | INTERNATIONAL BUSINESS Club Med Posts 48 Increase in 99 Earnings | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/international-business-ecuador-s-3-top-central-bankers-quit-over-dollarization.html | INTERNATIONAL BUSINESS Ecuadors 3 Top Central Bankers Quit Over Dollarization | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/management-ideas-into-action-thinking-great-thoughts-without-great-money.html | MANAGEMENT IDEAS INTO ACTION Thinking Great Thoughts Without Great Money | By Fred Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-business-advertising-addenda-sprint-unit-grey-will-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sprint Unit and Grey Will End Relationship | By Jane L Levere | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-business-advertising-new-low-fare-airline-relying-heavy-dose-new-york.html | THE MEDIA BUSINESS ADVERTISING A new lowfare airline is relying on a heavy dose of New York attitude to get its message across | By Jane L Levere | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-behemoth-merger-may-produce-rival-microsoft-has-always-dreaded.html | MEDIA MEGADEAL THE BEHEMOTH Merger May Produce the Rival Microsoft Has Always Dreaded | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-market-place-two-stocks-one-swings-the-other-doesn-t.html | MEDIA MEGADEAL MARKET PLACE Two Stocks One Swings the Other Doesnt | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-old-guard-established-media-companies-are-nervous-wake-pact.html | MEDIA MEGADEAL THE OLD GUARD Established Media Companies Are Nervous in Wake of Pact | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-cultures-a-bridge-builder-for-corporate-culture.html | MEDIA MEGADEAL THE CULTURES A Bridge Builder For Corporate Culture | By Amy Harmon and Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-europeans-bertelsmann-s-chairman-to-leave-board-of-aol.html | MEDIA MEGADEAL THE EUROPEANS Bertelsmanns Chairman to Leave Board of AOL | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-impact-a-rush-to-provide-high-speed-internet-access.html | MEDIA MEGADEAL THE IMPACT A Rush to Provide HighSpeed Internet Access | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-value-by-any-measure-a-big-deal.html | MEDIA MEGADEAL THE VALUE By Any Measure a Big Deal | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/mp3com-plans-to-let-users-store-music-files-on-its-site.html | MP3com Plans to Let Users Store Music Files on Its Site | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/no-headline-307696.html | No Headline | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/business/on-cbs-news-some-of-what-you-see-isn-t-there.html | On CBS News Some of What You See Isnt There | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/perry-m-shoemaker-93-leader-of-railroads.html | Perry M Shoemaker 93 Leader of Railroads | By Edwin McDowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/the-boss-nuns-bicycles-and-berries.html | THE BOSS Nuns Bicycles and Berries | By Ann M Fudge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/the-markets-bonds-rates-soar-as-traders-grow-warier.html | THE MARKETS BONDS Rates Soar As Traders Grow Warier | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/the-markets-stocks-investors-abandon-equities-as-treasury-yields-jump.html | THE MARKETS STOCKS Investors Abandon Equities As Treasury Yields Jump | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/the-media-business-advertising-addenda-novell-plans-to-move-its-domestic-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Novell Plans to Move Its Domestic Account | By Jane L Levere | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/the-media-business-advertising-addenda-people-313858.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/the-media-business-advertising-addenda-publicis-will-acquire-promotion-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Will Acquire Promotion Agency | By Jane L Levere | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/world-business-briefing-americas-brazilian-cars-for-india.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN CARS FOR INDIA | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/world-business-briefing-asia-samsung-chairman-has-cancer.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG CHAIRMAN HAS CANCER | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/world-business-briefing-europe-bank-deal-in-portugal.html | WORLD BUSINESS BRIEFING EUROPE BANK DEAL IN PORTUGAL | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/world-business-briefing-europe-counteroffer-made-for-esat.html | WORLD BUSINESS BRIEFING EUROPE COUNTEROFFER MADE FOR ESAT | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/world-business-briefing-europe-twas-european-cutbacks.html | WORLD BUSINESS BRIEFING EUROPE TWAS EUROPEAN CUTBACKS | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/world-business-briefing-europe-vodafone-discloses-plans.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE DISCLOSES PLANS | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/busines s/yahoo-plans-to-remain-independent.html | Yahoo Plans To Remain Independent | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ 25-and-under-when-one-successful-place-deserves-another.html | 25 AND UNDER When One Successful Place Deserves Another | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ by-the-book-a-cooking-school-in-the-kitchen.html | BY THE BOOK A Cooking School in the Kitchen | By Amanda Hesser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ its-a-sweet-winters-companion-its-yes-a-turnip.html | Its a Sweet Winters Companion Its Yes a Turnip | By John Willoughby and Chris Schlesinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/ restaurants-an-upstart-from-down-under.html | RESTAURANTS An Upstart From Down Under | By William Grimes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/surprise-from-a-3-star-table.html | Surprise From a 3Star Table | By Amanda Hesser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/tastings-not-so-fickle-pinot-noir.html | TASTINGS NotSoFickle Pinot Noir | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-chef.html | THE CHEF | By Tadashi Ono | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-minimalist-gift-wrapped-in-green.html | THE MINIMALIST GiftWrapped in Green | By Mark Bittman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-new-brasseries-wine-talk-meanwhile-back-in-alsace.html | THE NEW BRASSERIES WINE TALK Meanwhile Back in Alsace | By Frank J Prial | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-new-brasseries-yearning-for-paris-finding-it-just-around-the-corner.html | THE NEW BRASSERIES Yearning For Paris Finding It Just Around The Corner | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/to-go-unashamedly-a-l-orange.html | TO GO Unashamedly a lOrange | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/jobs/my-job-i-am-not-not-not-a-spy.html | MY JOB I Am Not Not Not a Spy | Written with Dylan Loeb McClain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/jobs/perk-du-jour-a-well-stocked-kitchen.html | Perk du Jour A WellStocked Kitchen | By Julie Flaherty | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/jobs/trends-making-it-here-and-making-it-there-the-income-sweepstakes.html | TRENDS Making It Here and Making It There The Income Sweepstakes | By Alisa Tang | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/film-review-fetch-boy-fetch-the-wisdom-of-the-ages-good-boy.html | FILM REVIEW Fetch Boy Fetch the Wisdom of the Ages Good Boy | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/film-review-he-fell-short-of-babe-ruth-but-not-for-jews.html | FILM REVIEW He Fell Short of Babe Ruth but Not for Jews | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/film-review-sounds-are-loud-and-in-stereo-types.html | FILM REVIEW Sounds Are Loud and in Stereotypes | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/fotlights.html | FOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/2-nassau-jail-guards-are-expected-plead-guilty-beating-death-inmate.html | 2 Nassau Jail Guards Are Expected to Plead Guilty in the Beating Death of an Inmate | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/appeal-heard-in-fight-over-museum-funds.html | Appeal Heard in Fight Over Museum Funds | By David Barstow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/building-on-her-success.html | Building on Her Success | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/bultin-board.html | BULLTIN BOARD | By Abby Goodnough Lynette Holloway and Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/commercial-real-estate-web-companies-can-see-expanding-downtown.html | Commercial Real Estate Web Companies Can See Expanding Downtown | By John Holusha | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/education-devry-gives-career-training-the-old-college-try.html | EDUCATION DeVry Gives Career Training the Old College Try | By Karen W Arenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/fbi-investigating-favoritism-in-brooklyn-courts-officials-say.html | FBI Investigating Favoritism In Brooklyn Courts Officials Say | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/federal-judge-says-state-court-should-rule-on-nassau-tax-assessment-suit.html | Federal Judge Says State Court Should Rule on Nassau Tax Assessment Suit | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/giuliani-suggests-privatizing-failing-schools.html | Giuliani Suggests Privatizing Failing Schools | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/immigrant-s-legal-enterprise-suing-employer-maid-fights-diplomatic-immunity.html | An Immigrants Legal Enterprise In Suing Employer Maid Fights Diplomatic Immunity | By Somini Sengupta | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/lipa-settles-with-suffolk-over-tax-repayment.html | LIPA Settles With Suffolk Over Tax Repayment | By John T McQuiston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/mayoral-aide-is-questioned-in-buildings-inquiry.html | Mayoral Aide Is Questioned in Buildings Inquiry | By Dan Barry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/minister-is-killed-in-crash-of-van-and-rescue-vehicle.html | Minister Is Killed in Crash Of Van and Rescue Vehicle | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/mrs-clinton-faults-giuliani-on-disposition.html | Mrs Clinton Faults Giuliani On Disposition | By Jonathan P Hicks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/new-hotel-first-since-1980-s-is-planned-at-kennedy-airport.html | New Hotel First Since 1980s Is Planned at Kennedy Airport | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/our-towns-in-nassau-old-barriers-are-toppled.html | Our Towns In Nassau Old Barriers Are Toppled | By Matthew Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/pataki-budget-aims-to-spread-money-around.html | Pataki Budget Aims to Spread Money Around | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/plan-urges-new-bridge-to-replace-the-tappan-zee.html | Plan Urges New Bridge to Replace the Tappan Zee | By David W Chen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/public-lives-outsider-insider-a-lawyer-wins-as-both.html | PUBLIC LIVES Outsider Insider A Lawyer Wins as Both | By Jan Hoffman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/robber-gets-away-by-leaping-from-a-tall-building-in-a-single-bound.html | Robber Gets Away by Leaping From a Tall Building in a Single Bound | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/slicing-budget-numbers-just-what-do-they-mean.html | Slicing Budget Numbers Just What Do They Mean | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/the-big-city-st-francis-had-it-easy-in-the-forest.html | The Big City St Francis Had It Easy In the Forest | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/the-neediest-cases-with-help-in-time-of-trouble-a-reason-to-dance.html | THE NEEDIEST CASES With Help in Time of Trouble a Reason to Dance | By Robert Waddell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/their-best-behavior.html | Their Best Behavior | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/vallone-urges-400-million-in-new-spending.html | Vallone Urges 400 Million in New Spending | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/whitman-focuses-on-aiding-high-technology-initiatives.html | Whitman Focuses on Aiding High Technology Initiatives | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/a/a-place-in-the-credits.html | A Place In the Credits | By John Ridley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/let-elian-remain-free.html | Let Elian Remain Free | By George J Borjas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/liberties.html | Liberties | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/reckonings-media-mania.html | Reckonings Media Mania | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/baseball-fisk-and-perez-rivals-in-75-both-gain-hall.html | BASEBALL Fisk and Perez Rivals in 75 Both Gain Hall | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/baseball-williams-looks-back-and-forward.html | BASEBALL Williams Looks Back and Forward | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/basketball-kittles-should-be-fine-easing-nets-concerns.html | BASKETBALL Kittles Should Be Fine Easing Nets Concerns | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/basketball-knicks-get-late-scare-but-outlast-the-bulls.html | BASKETBALL Knicks Get Late Scare But Outlast The Bulls | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/boxing-for-tyson-a-setback-for-bout-in-britain.html | BOXING For Tyson A Setback For Bout In Britain | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/boxing-roundup-duvas-family-feud.html | BOXING ROUNDUP Duvas Family Feud | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/football-the-years-and-pain-fail-to-stop-armstrong.html | FOOTBALL The Years And Pain Fail to Stop Armstrong | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/hockey-devils-sweat-out-a-victory-in-tampa-bay.html | HOCKEY Devils Sweat Out a Victory in Tampa Bay | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/hockey-rangers-are-halfway-destination-unknown.html | HOCKEY Rangers Are Halfway Destination Unknown | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/man-in-the-news-philanthropist-and-fan.html | Man in the News Philanthropist and Fan | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/nhl-last-night-chara-will-miss-4-to-6-weeks.html | NHL LAST NIGHT Chara Will Miss 4 to 6 Weeks | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/plus-hs-basketball-nike-super-six-rice-is-set-to-play-in-garden-feature.html | PLUS HS BASKETBALL  NIKE SUPER SIX Rice Is Set to Play In Garden Feature | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/pro-football-johnson-and-parcells-ready-to-plot-jets-future.html | PRO FOOTBALL Johnson and Parcells Ready to Plot Jets Future | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/sports-of-the-times-uncertainty-comes-with-new-owner.html | Sports of The Times Uncertainty Comes With New Owner | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/the-jets-fill-one-opening-new-owner-at-635-million.html | The Jets Fill One Opening New Owner at 635 Million | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/yacht-racing-two-boats-stay-in-contention-for-last-spot.html | YACHT RACING Two Boats Stay in Contention for Last Spot | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/theater/theater-review-grandeur-betrayal-and-murder-but-it-s-no-opera.html | THEATER REVIEW Grandeur Betrayal and Murder but Its No Opera | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/a-crackdown-is-promised-by-hong-kong.html | A Crackdown Is Promised By Hong Kong | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-ad-campaign-contest-for-conservative-voters-4-republicans-showcase.html | CAMPAIGN 2000 THE AD CAMPAIGN In Contest for Conservative Voters 4 Republicans Showcase a Conservative Edge | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-confederate-flag-mccain-effort-straddle-sensitive-southern-issue.html | CAMPAIGN 2000 THE CONFEDERATE FLAG McCain Effort to Straddle Sensitive Southern Issue Leaves Position Unclear | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-democratic-challenger-bradley-faults-gore-for-record-tobacco.html | CAMPAIGN 2000 THE DEMOCRATIC CHALLENGER Bradley Faults Gore for Record on Tobacco | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-dueling-plans-on-taxes-and-social-security.html | CAMPAIGN 2000 Dueling Plans on Taxes and Social Security | By | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-mccain-taxes-entering-fray-republicans-issue-choice-senator.html | CAMPAIGN 2000 McCAIN ON TAXES Entering Fray on Republicans Issue of Choice the Senator Pitches His Tax Proposal | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-third-party-fractured-internal-conflict-reform-party-struggles.html | CAMPAIGN 2000 THE THIRD PARTY Fractured by Internal Conflict Reform Party Struggles to Hold Together | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/clinton-wants-2-billion-expansion-in-tax-credit-for-working-poor.html | Clinton Wants 2 Billion Expansion in Tax Credit for Working Poor | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/college-students-not-drawn-to-voting-or-politics-poll-shows.html | College Students Not Drawn to Voting or Politics Poll Shows | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/court-upholds-suspensions-of-6-students-for-brawling.html | Court Upholds Suspensions Of 6 Students For Brawling | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/deadly-choice-of-stowaways-ship-containers.html | Deadly Choice Of Stowaways Ship Containers | By Sam Howe Verhovek | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/denver-journal-revival-of-the-wild-west-in-the-heart-of-the-city.html | Denver Journal Revival of the Wild West In the Heart of the City | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/ins-extends-boy-s-stay-in-miami-as-judge-s-links-to-case-are-questioned.html | INS Extends Boys Stay in Miami as Judges Links to Case Are Questioned | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/justices-cool-to-law-protecting-women.html | Justices Cool to Law Protecting Women | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/lessons-a-class-act-is-snuffed-out.html | LESSONS A Class Act Is Snuffed Out | By Jacques Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/nackey-scripps-loeb-75-former-newspaper-publisher.html | Nackey Scripps Loeb 75 Former Newspaper Publisher | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/nuclear-fears-kill-us-plan-to-sell-nickel.html | Nuclear Fears Kill US Plan To Sell Nickel | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/presidents-decree-protects-thousands-of-miles-in-west.html | Presidents Decree Protects Thousands of Miles in West | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/supreme-court-shields-states-from-lawsuits-on-age-bias.html | Supreme Court Shields States From Lawsuits on Age Bias | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/us/taking-a-corporate-approach-to-remaking-education.html | Taking a Corporate Approach to Remaking Education | By Edward Wyatt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/a-german-canadian-fights-extradition-he-s-a-key-figure-in-kohl-case.html | A GermanCanadian Fights Extradition Hes a Key Figure in Kohl Case | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/barak-says-talks-with-syria-have-reached-critical-juncture.html | Barak Says Talks With Syria Have Reached Critical Juncture | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/chechen-rebels-swim-in-friendly-waters-to-nip-russians.html | Chechen Rebels Swim in Friendly Waters to Nip Russians | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/clinton-says-aid-proposal-is-urgent-for-colombia-drug-effort.html | Clinton Says Aid Proposal Is Urgent for Colombia Drug Effort | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/kohl-a-stubborn-statesman-may-be-wrecking-his-party.html | Kohl a Stubborn Statesman May Be Wrecking His Party | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/london-trial-opens-dispute-on-rewriting-the-holocaust.html | London Trial Opens Dispute On Rewriting The Holocaust | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/mexico-city-journal-cant-find-juarez-street-there-are-hundreds.html | Mexico City Journal Cant Find Juarez Street There Are Hundreds | By Sam Dillon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/pinochet-is-ruled-unfit-for-a-trial-and-may-be-freed.html | PINOCHET IS RULED UNFIT FOR A TRIAL AND MAY BE FREED | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/socialist-in-chile-has-to-court-the-womens-vote.html | Socialist in Chile Has to Court the Womens Vote | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/us-to-propose-new-criticism-of-rights-in-china.html | US to Propose New Criticism of Rights in China | By Philip Shenon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-12 | https://www.nytimes.com/2000/01/12/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/a-quest-for-photographs-he-could-barely-look-at.html | A Quest for Photographs He Could Barely Look At | By Robin Pogrebin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/bridge-all-us-teams-still-afloat-but-none-are-shoo-ins.html | BRIDGE All US Teams Still Afloat But None Are ShooIns | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/dance-review-mark-morris-courts-mysteries-amid-themes-ancient-and-modern.html | DANCE REVIEW Mark Morris Courts Mysteries Amid Themes Ancient and Modern | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/footlights-news.html | Footlights NEWS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/music-review-contrarian-tendencies-at-play-combining-lush-with-spiky.html | MUSIC REVIEW Contrarian Tendencies at Play Combining Lush With Spiky | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/new-york-artists-win-majority-of-a-foundations-first-grants.html | New York Artists Win Majority Of a Foundations First Grants | By Judith H Dobrzynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/television-review-a-detective-feels-guilty-in-his-very-human-way.html | TELEVISION REVIEW A Detective Feels Guilty In His Very Human Way | By Ron Wertheimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/the-pop-life-favorite-cd-s-you-nearly-missed.html | The Pop Life Favorite CDs You Nearly Missed | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/books/books-of-the-times-she-stole-his-kidney-and-other-bad-luck-tales.html | BOOKS OF THE TIMES She Stole His Kidney And Other Bad Luck Tales | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/books/critics-notebook-an-ugly-legacy-lives-on-its-glare-unsoftened-by-age.html | CRITICS NOTEBOOK An Ugly Legacy Lives On Its Glare Unsoftened by Age | By Roberta Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/books/making-books-literary-advocates-for-black-voices.html | MAKING BOOKS Literary Advocates For Black Voices | By Martin Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/3.75-billion-boeing-hughes-satellite-deal-expected.html | 375 Billion BoeingHughes Satellite Deal Expected | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/apartment-rentals-deal.html | Apartment Rentals Deal | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/cbs-is-divided-over-the-use-of-false-images-in-broadcasts.html | CBS Is Divided Over the Use Of False Images In Broadcasts | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/chief-leaving-no-2-online-bookseller.html | Chief Leaving No 2 Online Bookseller | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/choice-of-global-strategist-is-affirmed-by-merrill-lynch.html | Choice of Global Strategist Is Affirmed by Merrill Lynch | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-news-bell-howell-to-spin-off-its-information-access-units.html | COMPANY NEWS BELL  HOWELL TO SPIN OFF ITS INFORMATION ACCESS UNITS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-news-pacificare-health-systems-to-cut-work-force-5-percent.html | COMPANY NEWS PACIFICARE HEALTH SYSTEMS TO CUT WORK FORCE 5 PERCENT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-news-sage-group-of-britain-to-purchase-software-company.html | COMPANY NEWS SAGE GROUP OF BRITAIN TO PURCHASE SOFTWARE COMPANY | By Bridge News | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/conservative-fidelity-fund-manager-resigns.html | Conservative Fidelity Fund Manager Resigns | By Richard A Oppel Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/consulting-firm-to-invest-in-intertrust-technologies.html | Consulting Firm to Invest In InterTrust Technologies | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/disney-studio-chairman-decides-to-step-down.html | Disney Studio Chairman Decides to Step Down | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/international-business-gm-presses-bid-for-daewoo-vowing-to-preserve-its-identity.html | INTERNATIONAL BUSINESS GM Presses Bid for Daewoo Vowing to Preserve Its Identity | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/international-business-indonesia-dismisses-chief-of-bank-revamping-agency.html | INTERNATIONAL BUSINESS Indonesia Dismisses Chief of Bank Revamping Agency | By Wayne Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/luxury-wheel-turns-to-europe-on-us-premium-car-sales-the-continent-sets-the-pace.html | Luxury Wheel Turns to Europe on US Premium Car Sales the Continent Sets the Pace | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/markets-market-place-bond-market-refuge-instinctually-stodgy-being-wired-for-c.html | THE MARKETS Market Place The bond market refuge of the instinctually stodgy is being wired for ecommerce dealing | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-media-business-advertising-revamped-pitch-for-coke-will-pave-way-for-higher.html | THE MEDIA BUSINESS ADVERTISING A revamped pitch for Coke will pave the way for higher prices | By Stuart Elliott and Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-megadeal-ripple-effect-assets-2-concerns-tied-those-big-deal.html | MEDIA MEGADEAL THE RIPPLE EFFECT The Assets Of 2 Concerns Tied to Those In Big Deal | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-megadeal-the-deal-investors-seem-to-want-to-keep-aol-time-warner-asunder.html | MEDIA MEGADEAL THE DEAL Investors Seem to Want to Keep AOLTime Warner Asunder | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-megadeal-the-power-questions-abound-as-media-influence-grows-for-a-handful.html | MEDIA MEGADEAL THE POWER Questions Abound as Media Influence Grows for a Handful | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/technology-consulting-firm-calls-for-dismantling-of-microsoft.html | Technology Consulting Firm Calls for Dismantling of Microsoft | By Joel Brinkley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-bonds-with-data-on-economy-due-today-treasuries-fall.html | THE MARKETS BONDS With Data On Economy Due Today Treasuries Fall | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-stocks-technology-shares-slide-as-investors-turn-cautious.html | THE MARKETS STOCKS Technology Shares Slide As Investors Turn Cautious | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-media-business-advertising-addenda-ddb-new-york-gets-new-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB New York Gets New Executive | By Stuart Elliott and Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-media-business-advertising-addenda-people-332020.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/trw-gets-missile-pact.html | TRW Gets Missile Pact | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/us-removes-more-limits-on-encryption.html | US Removes More Limits On Encryption | By David E Sanger and Jeri Clausing | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-africa-korea-carmaker-falters-in-africa.html | WORLD BUSINESS BRIEFING AFRICA KOREA CARMAKER FALTERS IN AFRICA | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-americas-nickel-company-s-stock-falls.html | WORLD BUSINESS BRIEFING AMERICAS NICKEL COMPANYS STOCK FALLS | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-americas-sprint-selling-intelig-stake.html | WORLD BUSINESS BRIEFING AMERICAS SPRINT SELLING INTELIG STAKE | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-asia-swiss-company-to-pay-japanese-insurer.html | WORLD BUSINESS BRIEFING ASIA SWISS COMPANY TO PAY JAPANESE INSURER | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-appliances.html | CURRENTS APPLIANCES | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-audio-from-the-belly-of-the-buddha-a-friendlier-sight-in-the-corner.html | CURRENTS AUDIO From the Belly of the Buddha A Friendlier Sight in the Corner | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-cat-toys-indoor-trees-match-fifi-and-decor.html | CURRENTS CAT TOYS Indoor Trees Match Fifi and Decor | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-instruments-learning-to-play-by-bits-and-bytes.html | CURRENTS INSTRUMENTS Learning to Play By Bits and Bytes | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-interior-design-hiding-behind-the-light-in-plain-sight.html | CURRENTS INTERIOR DESIGN Hiding Behind the Light in Plain Sight | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-lighting-by-the-glow-of-a-bamboo-field.html | CURRENTS LIGHTING By the Glow Of a Bamboo Field | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-publishing-the-century-in-design-alphabetized.html | CURRENTS PUBLISHING The Century in Design Alphabetized | By Bonnie Schwartz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/design-notebook-trademark-battle-over-pueblo-sign.html | DESIGN NOTEBOOK Trademark Battle Over Pueblo Sign | By Phil Patton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/house-proud-adding-a-room-in-the-air-requires-a-bridge.html | HOUSE PROUD Adding a Room In the Air Requires a Bridge | By Mitchell Owens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/low-estimates-luring-bidders-to-auction-rooms.html | Low Estimates Luring Bidders To Auction Rooms | By Tracie Rozhon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/personal-shopper-the-retro-glamour-of-vanities.html | PERSONAL SHOPPER The Retro Glamour of Vanities | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/when-smart-houses-turn-smart-aleck.html | When Smart Houses Turn Smart Aleck | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/y2k-souvenirs-treasure-or-trash.html | Y2K Souvenirs Treasure or Trash | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/movies/arts-in-america-a-theater-where-silent-films-get-a-second-chance.html | ARTS IN AMERICA A Theater Where Silent Films Get a Second Chance | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/along-the-hudson-bridge-anxiety.html | Along the Hudson Bridge Anxiety | By David W Chen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/assembly-democrats-go-from-opposing-to-proposing-fundraiser-ban.html | Assembly Democrats Go From Opposing to Proposing FundRaiser Ban | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/calls-said-to-link-woman-to-man-with-explosives.html | Calls Said to Link Woman to Man With Explosives | By John Kifner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/edward-r-cony-76-former-top-editor-of-the-wall-street-journal.html | Edward R Cony 76 Former Top Editor of The Wall Street Journal | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/fighting-battle-above-below-neighbors-sue-city-transit-agency-over-diesel-spill.html | Fighting a Battle Above and Below Neighbors Sue City Transit Agency Over Diesel Spill Beneath Brooklyn | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/for-mayor-s-school-pick-teamwork-was-the-key.html | For Mayors School Pick Teamwork Was the Key | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/from-the-home-office-in-chappaqua.html | From the Home Office in Chappaqua | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/giuliani-to-propose-tax-cuts-in-effort-to-help-businesses.html | Giuliani to Propose Tax Cuts In Effort to Help Businesses | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/in-first-case-from-dna-bank-police-link-inmate-to-rape.html | In First Case From DNA Bank Police Link Inmate to Rape | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/judge-rejects-return-of-two-children-to-france.html | Judge Rejects Return of Two Children to France | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/judge-tells-city-to-assure-schooling-in-jail.html | Judge Tells City to Assure Schooling in Jail | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/mayor-and-mrs-clinton-talk-of-limits-for-soft-money.html | Mayor and Mrs Clinton Talk of Limits for Soft Money | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-matters-first-lady-on-late-show-tv-rules.html | Metro Matters First Lady On Late Show TV Rules | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/office-tower-planned-at-historic-corner-5th-and-42nd.html | Office Tower Planned at Historic Corner 5th and 42nd | By Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/panel-threatens-subpoena-in-homeless-hearing.html | Panel Threatens Subpoena in Homeless Hearing | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/pataki-budget-would-slow-city-s-gains-for-schools.html | Pataki Budget Would Slow Citys Gains For Schools | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/pondering-a-future-after-an-arena.html | Pondering a Future After an Arena | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/public-lives-avenging-angel-hunts-the-pigeon-poisoner.html | PUBLIC LIVES Avenging Angel Hunts the Pigeon Poisoner | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/ragtime-actor-files-suit-in-wrongful-arrest.html | Ragtime Actor Files Suit in Wrongful Arrest | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/savings-plan-for-college-sees-a-surge-at-end-of-99.html | Savings Plan For College Sees a Surge At End of 99 | By Karen W Arenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/spitzer-to-sue-supermarket-over-the-wages-of-deliverymen.html | Spitzer to Sue Supermarket Over the Wages of Deliverymen | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/the-neediest-cases-a-little-help-keeps-a-family-together.html | The Neediest Cases A Little Help Keeps a Family Together | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/two-guards-plead-guilty-in-fatal-beating-of-a-prisoner.html | Two Guards Plead Guilty in Fatal Beating of a Prisoner | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/editorial-observer-does-it-matter-who-owns-what.html | Editorial Observer Does It Matter Who Owns What | By Verlyn Klinkenborg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/essay-the-good-guys-win-one-at-last.html | Essay The Good Guys Win One at Last | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/in-america-an-honest-vote.html | In America An Honest Vote | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/military-tolerance-works.html | Military Tolerance Works | By Coit Blacker and Lawrence J Korb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/virtual-lunch.html | Virtual Lunch | By Colin Harrison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/baseball-rocker-speaks-out-professing-no-evil-intent.html | BASEBALL Rocker Speaks Out Professing No Evil Intent | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/bob-lemon-79-a-hall-of-fame-pitcher-dies.html | Bob Lemon 79 a Hall of Fame Pitcher Dies | By Richard Goldstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/boxing-heavyweight-packs-a-lot-of-appeal.html | BOXING Heavyweight Packs a Lot of Appeal | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/boxing-monitor-appointed-to-oversee-ibf.html | BOXING Monitor Appointed to Oversee IBF | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/colleges-hockey-notebook-division-i-women-harvard-is-tops-in-ecac-and-nation.html | COLLEGES HOCKEY NOTEBOOK DIVISION I WOMEN Harvard Is Tops In ECAC and Nation | By Mark Pargas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/colleges-men-s-basketball-scarlet-knights-shackle-providence-s-big-man.html | COLLEGES MENS BASKETBALL Scarlet Knights Shackle Providences Big Man | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/golf-martin-rides-into-tour-under-a-microscope.html | GOLF Martin Rides Into Tour Under a Microscope | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/hockey-devils-purchase-by-the-yankeenets-is-simmering.html | HOCKEY Devils Purchase by the YankeeNets Is Simmering | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/hockey-islanders-lose-by-goal-as-lapointe-misses-penalty-shot.html | HOCKEY Islanders Lose by Goal as Lapointe Misses Penalty Shot | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/nhl-islanders-group-completing-terms-of-purchase.html | NHL ISLANDERS Group Completing Terms of Purchase | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/on-pro-football-jets-new-owner-begins-minuet-with-parcells.html | ON PRO FOOTBALL Jets New Owner Begins Minuet With Parcells | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/plus-boxing-promoter-says-tyson-will-fight.html | PLUS BOXING Promoter Says Tyson Will Fight | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/plus-major-league-soccer-metrostars-sakiewicz-is-named-general-manager.html | PLUS MAJOR LEAGUE SOCCER METROSTARS Sakiewicz Is Named General Manager | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-basketball-hornets-phills-killed-in-car-crash.html | PRO BASKETBALL Hornets Phills Killed in Car Crash | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-basketball-knicks-asking-why-the-games-have-to-go-on.html | PRO BASKETBALL Knicks Asking Why the Games Have to Go On | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-basketball-pistons-slip-past-holes-in-knicks-defense.html | PRO BASKETBALL Pistons Slip Past Holes In Knicks Defense | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-football-dolan-left-frustrated-by-nfl-s-bid-process.html | PRO FOOTBALL Dolan Left Frustrated By NFLs Bid Process | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-football-for-limping-jaguars-spirit-is-willing.html | PRO FOOTBALL For Limping Jaguars Spirit Is Willing | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-football-johnson-drops-in-on-jets-for-a-chat.html | PRO FOOTBALL Johnson Drops In On Jets For a Chat | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/sports-of-the-times-apple-pie-and-mom-and-a-dream.html | Sports of The Times Apple Pie and Mom And a Dream | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/the-ski-report-a-stroll-on-snowshoes-for-flat-footed-fun.html | THE SKI REPORT A Stroll on Snowshoes For FlatFooted Fun | By Barbara Lloyd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/yacht-racing-stars-and-stripes-in-a-showdown-as-america-one-rests.html | YACHT RACING Stars and Stripes in a Showdown as America One Rests | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/3-rules-of-dsl-location-location-confusion.html | 3 Rules of DSL Location Location Confusion | By Katie Hafner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/a-day-at-the-start-up-a-night-at-the-opera.html | A Day at the StartUp a Night at the Opera | By Jonathan Mandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/a-world-without-end-for-fans-of-jane-austen.html | A World Without End For Fans of Jane Austen | By Pamela Licalzi OConnell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/flying-the-big-iron-no-experience-needed.html | Flying the Big Iron No Experience Needed | By Paul Hosefros | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/game-theory-omikron-s-nether-world-of-cyberkarma.html | GAME THEORY Omikrons Nether World of Cyberkarma | By J C Herz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/getting-started-don-t-take-no-for-an-answer-at-least-not-too-readily.html | Getting Started Dont Take No for An Answer at Least Not Too Readily | By Katie Hafner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/is-a-little-mouse-hurting-you-experts-say-try-a-bigger-one.html | Is a Little Mouse Hurting You Experts Say Try a Bigger One | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-a-phone-device-that-hears-by-picking-up-jaw-vibrations.html | NEWS WATCH A Phone Device That Hears By Picking Up Jaw Vibrations | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-keeping-your-phone-dry-in-the-wild.html | NEWS WATCH Keeping Your Phone Dry In the Wild | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-too-many-peripherals-clone-that-usb-port.html | NEWS WATCH Too Many Peripherals Clone That USB Port | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-two-companies-agree-to-send-speedy-rebates-to-customers.html | NEWS WATCH Two Companies Agree to Send Speedy Rebates to Customers | By Catherine Greenman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-uploading-images-from-the-bottom-of-the-ocean.html | NEWS WATCH Uploading Images From the Bottom of the Ocean | By Bruce Headlam | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/online-shopper-ebay-addict-s-diary-buy-high-sell-low.html | ONLINE SHOPPER EBay Addicts Diary Buy High Sell Low | By Michelle Slatalla | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/q-a-gearing-up-for-usb.html | Q  A Gearing Up For USB | By J D Biersdorfer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/review-how-the-web-changed-the-smut-business.html | REVIEW How the Web Changed the Smut Business | By Bruce Headlam | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/screen-grab-sites-track-trumpeter-swans-comeback.html | SCREEN GRAB Sites Track Trumpeter Swans Comeback | By Michael C Pollak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/state-of-the-art-video-audio-and-aol-tv.html | STATE OF THE ART Video Audio and AOL TV | By Peter H Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/the-incredible-shrinking-chip-and-other-keys-to-speed.html | The Incredible Shrinking Chip and Other Keys to Speed | By Peter Wayner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/what-s-next-better-digital-images-in-smaller-files.html | WHATS NEXT Better Digital Images in Smaller Files | By Peter Wayner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/theater/theater-review-mamet-innocence-perversity-has-changed.html | THEATER REVIEW Mamet Innocence Perversity Has Changed | By Bruce Weber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/2000-campaign-confederate-battle-flag-bush-mccain-tiptoe-through-dixie-minefield.html | THE 2000 CAMPAIGN THE CONFEDERATE BATTLE FLAG Bush and McCain Tiptoe Through Dixie Minefield | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/2000-campaign-electorate-gore-s-92-promise-incinerator-propels-ohio.html | THE 2000 CAMPAIGN THE ELECTORATE Gores 92 Promise on Incinerator Propels Ohio Demonstrators in 00 | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/2000-campaign-new-hampshire-race-personality-not-policy-big-new-hampshire.html | THE 2000 CAMPAIGN THE NEW HAMPSHIRE RACE Personality Not Policy Is Big in New Hampshire | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/boys-fate-called-a-federal-matter.html | Boys Fate Called A Federal Matter | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/campaign-notes-george-w-bush-support-from-senators.html | CAMPAIGN NOTES GEORGE W BUSH SUPPORT FROM SENATORS | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/campaign-notes-john-mccain-whose-laugh.html | CAMPAIGN NOTES JOHN McCAIN WHOSE LAUGH | By David E Rosenbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/campaign-notes-the-president-on-the-trail.html | CAMPAIGN NOTES THE PRESIDENT ON THE TRAIL | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/court-backs-citizen-suit-to-clean-up-ailing-river.html | Court Backs Citizen Suit To Clean Up Ailing River | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/fda-warns-of-overuse-of-2-new-drugs-against-flu.html | FDA Warns Of Overuse Of 2 New Drugs Against Flu | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/for-arms-control-study-one-school-rules.html | For Arms Control Study One School Rules | By Judith Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/justices-uphold-ban-on-states-sales-of-drivers-license-information.html | Justices Uphold Ban on States Sales of Drivers License Information | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/more-teachers-sought-but-salary-gap-persists.html | More Teachers Sought But Salary Gap Persists | By Jacques Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/spacecraft-demystifying-halo-of-gas-in-milky-way.html | Spacecraft Demystifying Halo of Gas In Milky Way | By John Noble Wilford | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/states-are-split-on-whether-flight-is-reason-enough-for-a-search.html | States Are Split on Whether Flight Is Reason Enough for a Search | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/supreme-court-roundup-flight-can-justify-search-by-police-high-court-rules.html | Supreme Court Roundup FLIGHT CAN JUSTIFY SEARCH BY POLICE HIGH COURT RULES | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/us/youth-pleads-an-addiction-to-the-internet-in-threat-case.html | Youth Pleads An Addiction To the Internet In Threat Case | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/accident-makes-japan-re-examine-a-plants.html | Accident Makes Japan Reexamine APlants | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/after-standoff-iraq-agrees-to-admit-a-nuclear-inspection-team.html | After Standoff Iraq Agrees to Admit a Nuclear Inspection Team | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/british-under-european-ruling-end-ban-on-openly-gay-soldiers.html | British Under European Ruling End Ban on Openly Gay Soldiers | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/china-s-arrest-of-pennsylvania-librarian-alarms-scholars.html | Chinas Arrest of Pennsylvania Librarian Alarms Scholars | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/ella-goldberg-wolfe-103-communist-turned-reaganite-dies.html | Ella Goldberg Wolfe 103 Communist Turned Reaganite Dies | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/europe-plans-advisory-unit-on-food-safety.html | Europe Plans Advisory Unit on Food Safety | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/feminist-coalition-protests-us-stance-on-sex-trafficking-treaty.html | Feminist Coalition Protests US Stance on Sex Trafficking Treaty | By Philip Shenon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/judge-sees-threat-and-quits-ex-pakistani-leader-s-trial.html | Judge Sees Threat and Quits ExPakistani Leaders Trial | By Barry Bearak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/mandela-s-next-job-trying-to-cool-one-of-africa-s-hottest-spots.html | Mandelas Next Job Trying to Cool One of Africas Hottest Spots | By Barbara Crossette | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/pinochet-ruling-could-tip-chile-vote-but-which-way.html | Pinochet Ruling Could Tip Chile Vote but Which Way | By Clifford Krauss | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/shelburne-journal-tales-of-sex-violence-and-greed-in-a-small-town.html | Shelburne Journal Tales of Sex Violence and Greed in a Small Town | By James Brooke | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/turkey-delays-the-execution-of-rebel-kurd.html | Turkey Delays The Execution of Rebel Kurd | By Stephen Kinzer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/us-draft-of-israel-syria-treaty-reported-in-israeli-newspaper.html | US Draft of IsraelSyria Treaty Reported in Israeli Newspaper | By Jane Perlez | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-13 | https://www.nytimes.com/2000/01/13/world/world-briefing.html | WORLD BRIEFING | Compiled Terence Neilan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/antiques-for-sale-a-chunk-of-history.html | ANTIQUES For Sale A Chunk Of History | By Wendy Moonan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-in-review-gail-fitzgerald-and-jo-hormuth-touchy-feely.html | ART IN REVIEW Gail Fitzgerald and Jo Hormuth  Touchy Feely | By Ken Johnson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-in-review-luscious.html | ART IN REVIEW Luscious | By Ken Johnson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-in-review-stuart-netsky.html | ART IN REVIEW Stuart Netsky | By Ken Johnson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-review-this-world-next-jewish-approaches-illness-death-afterlife.html | ART REVIEW From This World to the Next  Jewish Approaches to Illness Death and the Afterlife | By Holland Cotter | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-review-treasures-of-a-collector-with-an-eye-for-a-deal.html | ART REVIEW Treasures of a Collector With an Eye for a Deal | By Grace Glueck | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-review-when-what-masters-do-is-not-what-they-say.html | ART REVIEW When What Masters Do Is Not What They Say | By Roberta Smith | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/bruno-zevi-architecture-critic-with-populist-flair-dies-at-81.html | Bruno Zevi Architecture Critic With Populist Flair Dies at 81 | By Herbert Muschamp | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/cabaret-review-eartha-kitt-growling-and-purring.html | CABARET REVIEW Eartha Kitt Growling and Purring | By Stephen Holden | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/critic-s-notebook-rooms-with-a-view-of-history.html | CRITICS NOTEBOOK Rooms With a View of History | By Roberta Smith | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/henry-pleasants-89-spy-who-knew-his-music.html | Henry Pleasants 89 Spy Who Knew His Music | By Douglas Martin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/my-city-plotting-your-winter-days-to-gather-the-light.html | MY CITY Plotting Your Winter Days to Gather the Light | By Somini Sengupta | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | https://www.nytimes.com/2000/01/14/photography-review-redefining-herself-without-the-pedestal.html | PHOTOGRAPHY REVIEW Redefining Herself Without the Pedestal | By Vicki Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/weekend-warrior-no-hustlin-chicken-man-were-playin-on-the-square.html | WEEKEND WARRIOR No Hustlin Chicken Man Were Playin on the Square | By Chris Ballard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/automobiles/autos-on-friday-technology-carmakers-to-put-smog-eating-radiator-in-some-models.html | AUTOS ON FRIDAYTechnology Carmakers to Put SmogEating Radiator in Some Models | By Jim Motavalli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/books/books-of-the-times-the-race-to-the-swift-or-is-it-the-swift-to-the-race.html | BOOKS OF THE TIMES The Race to the Swift Or Is It the Swift to the Race | By Richard Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/a-richer-mix-of-chips-helps-intel-exceed-expected-profit.html | A Richer Mix of Chips Helps Intel Exceed Expected Profit | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/allen-k-breed-72-a-developer-of-air-bag-technology-for-cars.html | Allen K Breed 72 a Developer Of Air Bag Technology for Cars | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/aol-and-time-warner-share-prices-rebound.html | AOL and Time Warner Share Prices Rebound | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/aol-merger-is-unlikely-to-reshape-asian-internet-business.html | AOL Merger Is Unlikely to Reshape Asian Internet Business | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-cypress-group-is-acquiring-majority-of-homeruns.com.html | COMPANY NEWS CYPRESS GROUP IS ACQUIRING MAJORITY OF HOMERUNSCOM | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-hilfiger-says-earnings-will-fall-short-of-expectations.html | COMPANY NEWS HILFIGER SAYS EARNINGS WILL FALL SHORT OF EXPECTATIONS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-infinity-broadcasting-plans-another-stock-buyback.html | COMPANY NEWS INFINITY BROADCASTING PLANS ANOTHER STOCK BUYBACK | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-rawlings-sporting-goods-says-acquisition-talks-failed.html | COMPANY NEWS RAWLINGS SPORTING GOODS SAYS ACQUISITION TALKS FAILED | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/fed-chairman-discusses-the-limits-to-the-economy.html | Fed Chairman Discusses the Limits to the Economy | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/for-e-retail-no-more-bagfuls-backing-venture-capitalists-public-markets-tougher.html | For ERetail No More Bagfuls Of Backing Venture Capitalists And Public Markets In Tougher Stance | By Leslie Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/international-business-an-impatient-bp-amoco-tells-ftc-to-decide-on-its-deal.html | INTERNATIONAL BUSINESS An Impatient BP Amoco Tells FTC to Decide on Its Deal | By Richard A Oppel Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/international-business-spanish-phone-giant-to-buy-the-rest-of-4-latin-providers.html | INTERNATIONAL BUSINESS Spanish Phone Giant to Buy The Rest of 4 Latin Providers | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/jack-e-brown-72-a-computer-industry-lawyer.html | Jack E Brown 72 a Computer Industry Lawyer | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/media-business-advertising-new-joint-venture-aims-recreate-synergies-between.html | THE MEDIA BUSINESS ADVERTISING A new joint venture aims to recreate synergies between Hollywood and Madison Avenue | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/microsoft-names-a-new-chief-executive.html | Microsoft Names a New Chief Executive | By John Markoff With Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/nbc-internet-forms-joint-venture-in-asia.html | NBC Internet Forms Joint Venture in Asia | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/u/pfizer-wins-acceptance-as-a-suitor.html | Pfizer Wins Acceptance As a Suitor | By Melody Petersen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/schwab-to-pay-2.73-billion-for-us-trust.html | Schwab to Pay 273 Billion For US Trust | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-markets-bonds-us-says-it-plans-to-buy-back-some-debt.html | THE MARKETS BONDS US Says It Plans to Buy Back Some Debt | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-media-business-advertising-addenda-accounts-347825.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-media-business-advertising-addenda-fleet-boston-shifts-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fleet Boston Shifts Agency Roster | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-media-business-advertising-addenda-penney-issues-review-invitations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Penney Issues Review Invitations | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/ual-hit-by-rising-costs-warns-of-earnings-slump.html | UAL Hit by Rising Costs Warns of Earnings Slump | By David J Morrow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/wall-street-s-bright-lights-circa-2000-electric-companies.html | Wall Streets Bright Lights Circa 2000 Electric Companies | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-asia-korean-air-hires-executive.html | WORLD BUSINESS BRIEFING ASIA KOREAN AIR HIRES EXECUTIVE | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-europe-lagardere-in-alliance.html | WORLD BUSINESS BRIEFING EUROPE LAGARDERE IN ALLIANCE | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-europe-raid-at-philipp-holzmann.html | WORLD BUSINESS BRIEFING EUROPE RAID AT PHILIPP HOLZMANN | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-europe-thomson-will-buy-racal.html | WORLD BUSINESS BRIEFING EUROPE THOMSON WILL BUY RACAL | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/critic-s-choice-film-dance-and-the-camera-celebrating-together.html | CRITICS CHOICEFilm Dance and the Camera Celebrating Together | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/dance-review-sisters-sisters-sorrowful-and-still.html | DANCE REVIEW Sisters Sisters Sorrowful and Still | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/film-review-a-guerrilla-grows-up-during-a-mission.html | FILM REVIEW A Guerrilla Grows Up During A Mission | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/home-video-lore-of-a-legend-and-his-blues.html | HOME VIDEO Lore of a Legend And His Blues | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/music-review-bounce-and-innovation-for-lovers-of-irish-music.html | MUSIC REVIEW Bounce and Innovation For Lovers of Irish Music | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/music-review-creative-testimony-to-a-time-of-turbulence.html | MUSIC REVIEW Creative Testimony to a Time of Turbulence | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/music-review-the-pop-diva-as-would-be-jazz-singer.html | MUSIC REVIEW The Pop Diva as Would-Be Jazz Singer | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/paris-on-the-hudson-mais-oui.html | Paris on the Hudson Mais Oui | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/philharmonic-outlines-its-next-season.html | Philharmonic Outlines Its Next Season | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/pop-review-using-a-caribbean-base-for-jazz-improvisations.html | POP REVIEW Using a Caribbean Base For Jazz Improvisations | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/taking-the-children-his-pop-goes-the-weasel-as-as-wholesome-as-it-gets.html | TAKING THE CHILDREN His Pop Goes the Weasel Is as Wholesome as It Gets | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/television-review-moral-lessons-of-a-new-series-at-an-urban-hospital.html | TELEVISION REVIEW Moral Lessons of a New Series at an Urban Hospital | By Ron Wertheimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-review-a-tantrum-of-the-poet.html | THEATER REVIEW A Tantrum Of the Poet | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-review-frankenstein-relinquishes-his-creature-comforts.html | THEATER REVIEW Frankenstein Relinquishes His Creature Comforts | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-review-technology-as-a-setting-for-isolation-and-defeat.html | THEATER REVIEW Technology as a Setting For Isolation and Defeat | By D J R Bruckner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/tv-weekend-the-ziti-s-in-the-oven-and-the-matriarch-s-still-not-dead.html | TV WEEKEND The Zitis in the Oven and the Matriarchs Still Not Dead | By Caryn James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/a-safe-place-to-make-mistakes.html | A Safe Place to Make Mistakes | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/a-theatrical-giuliani-speaks-but-is-it-goodbye-or-hello.html | A Theatrical Giuliani Speaks But Is It Goodbye or Hello | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/down-here-vs-up-there-in-south-jersey-the-economic-boom-is-a-faint-noise.html | Down Here vs Up There In South Jersey the Economic Boom Is a Faint Noise | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/fugitive-held-on-92-count-of-fixing-gotti-jury.html | Fugitive Held On 92 Count Of Fixing Gotti Jury | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/invest-in-poor-areas-clinton-urges.html | Invest in Poor Areas Clinton Urges | By David Barstow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/mayor-s-tough-medicine-for-the-schools-system.html | Mayors Tough Medicine For the Schools System | By Lynette Holloway | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/mccain-urges-bush-to-halt-new-york-ballot-challenge.html | McCain Urges Bush to Halt New York Ballot Challenge | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/mother-and-2-children-are-killed-in-a-brooklyn-arson.html | Mother and 2 Children Are Killed in a Brooklyn Arson | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/now-mayor-says-is-time-to-build-up-under-and-all-around.html | Now Mayor Says Is Time to Build Up Under and All Around | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/nyc-a-tug-of-war-as-complex-as-war.html | NYC A Tug of War as Complex as War | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/police-union-trying-to-undo-pay-deal-with-nassau-county.html | Police Union Trying to Undo Pay Deal With Nassau County | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/political-memo-hillary-clinton-is-coming-out-of-her-cocoon.html | Political Memo Hillary Clinton Is Coming Out of Her Cocoon | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/puffy-combs-is-indicted-in-club-case.html | Puffy Combs Is Indicted In Club Case | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/recklessness-behind-wheel-will-mean-no-wheels.html | Recklessness Behind Wheel Will Mean No Wheels | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/residential-real-estate-program-turns-renters-into-owners.html | Residential Real Estate Program Turns Renters Into Owners | By Rachelle Garbarine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/safir-says-police-bonuses-could-curb-mass-exodus.html | Safir Says Police Bonuses Could Curb Mass Exodus | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/snowstorm-of-the-century-joins-the-y2k-nightmare.html | Snowstorm of the Century Joins The Y2K Nightmare | By Neil MacFarquhar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/spitzer-files-suit-against-supermarket.html | Spitzer Files Suit Against Supermarket | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/suffolk-spared-and-nassau-helped-as-lipa-settles-tax-case.html | Suffolk Spared And Nassau Helped as LIPA Settles Tax Case | By John T McQuiston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/the-nediest-cases-off-the-street-and-back-in-high-school.html | THE NEDIEST CASES Off the Street and Back in High School | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/un-flamboyant-prosecutor-for-diallo-case.html | UnFlamboyant Prosecutor for Diallo Case | By Joyce Wadler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/foreign-affairs-mr-president-you-ve-got-mail-from-syria.html | Foreign Affairs Mr President Youve Got Mail From Syria | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/public-interests-now-playing-the-perfect-campaign.html | Public Interests Now Playing The Perfect Campaign | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/the-bad-business-of-media-mergers.html | The Bad Business of Media Mergers | By Tom Rosenstiel and Bill Kovach | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/whos-the-real-beltway-candidate.html | Whos the Real Beltway Candidate | By Mickey Kaus | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/baseball-mets-expected-to-trade-yoshii-to-the-rockies.html | BASEBALL Mets Expected to Trade Yoshii to the Rockies | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/boxing-tyson-is-cleared-to-fight-in-britain.html | BOXING Tyson Is Cleared To Fight In Britain | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/hockey-for-richter-team-first-counts-most.html | HOCKEY For Richter Team First Counts Most | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/hockey-what-me-an-all-star-devils-gomez-is-on-the-squad.html | HOCKEY What Me an AllStar Devils Gomez Is on the Squad | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/marathon-wheelchair-racers-win-the-battle-for-own-division.html | MARATHON Wheelchair Racers Win the Battle For Own Division | By James C McKinley Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/nfl-playoffs-round-2.html | NFL Playoffs Round 2 | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/nhl-islanders-are-outbattled.html | NHL Islanders Are Outbattled | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/nothing-great-team-rises-duluth-women-s-hockey-program-surges-prominence-its.html | From Nothing A Great Team Rises Duluth Womens Hockey Program Surges to Prominence in Its First Year | By Sophia Hollander | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/on-baseball-rocker-is-off-base-in-espn-interview.html | ON BASEBALL Rocker Is Off Base In ESPN Interview | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/plus-golf-barrow-to-head-first-tee-group.html | PLUS GOLF Barrow to Head First Tee Group | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-basketball-marbury-dampens-odom-s-return.html | PRO BASKETBALL Marbury Dampens Odoms Return | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-basketball-michael-jordan-is-in-negotiations-to-run-the-wizards.html | PRO BASKETBALL Michael Jordan Is in Negotiations to Run the Wizards | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-basketball-the-nba-calls-a-timeout-to-mourn-for-hornets-phills.html | PRO BASKETBALL The NBA Calls a Timeout to Mourn for Hornets Phills | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-a-38th-floor-skirmish-it-s-parcells-vs-belichick.html | PRO FOOTBALL A 38th Floor Skirmish Its Parcells Vs Belichick | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-he-kicks-scores-then-lets-loose.html | PRO FOOTBALL He Kicks Scores Then Lets Loose | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-horne-keeps-hustling-and-the-league-takes-notice.html | PRO FOOTBALL Horne Keeps Hustling and the League Takes Notice | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/sports-business-for-hess-s-estate-it-s-a-jetscom.html | SPORTS BUSINESS For Hesss Estate Its a Jetscom | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/sports-of-the-times-playing-billionaire-roulette.html | Sports of The Times Playing Billionaire Roulette | By George Veesey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/yacht-racing-conner-s-stars-and-stripes-at-last-runs-out-of-lightning.html | YACHT RACING Conners Stars and Stripes at Last Runs Out of Lightning | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/2000-campaign-challenger-mccain-wants-cabinet-post-oversee-government-reform.html | THE 2000 CAMPAIGN THE CHALLENGER McCain Wants a Cabinet Post to Oversee Government Reform | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/2000-campaign-iowa-battles-for-front-runners-underdogs-alike-iowa-caucuses-could.html | THE 2000 CAMPAIGN THE IOWA BATTLES For FrontRunners and Underdogs Alike Iowa Caucuses Could Be Crucial | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/2000-campaign-vice-president-critical-administration-iowa-farmers-are-cool-gore.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Critical of Administration Iowa Farmers Are Cool to Gore | By Nicholas D Kristof | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/a-bill-protecting-patients-rights-will-pass-house-republican-says.html | A Bill Protecting Patients Rights Will Pass House Republican Says | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/aids-surges-in-black-and-hispanic-men.html | AIDS Surges in Black and Hispanic Men | By Lawrence K Altman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/antimissile-test-viewed-as-flawed-by-its-opponents.html | ANTIMISSILE TEST VIEWED AS FLAWED BY ITS OPPONENTS | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/boy-who-killed-gets-7-years-judge-says-law-is-too-harsh.html | Boy Who Killed Gets 7 Years Judge Says Law Is Too Harsh | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-george-w-bush-matter-of-fact.html | CAMPAIGN BRIEFING GEORGE W BUSH MATTER OF FACT | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-george-w-bush-return-of-an-image.html | CAMPAIGN BRIEFING GEORGE W BUSH RETURN OF AN IMAGE | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-opinion-surveys-slight-gain-for-forbes.html | CAMPAIGN BRIEFING OPINION SURVEYS SLIGHT GAIN FOR FORBES | By John Files | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/conglomerate-accused-of-allowing-spills-to-cut-costs-is-fined-30-million.html | Conglomerate Accused of Allowing Spills to Cut Costs Is Fined 30 Million | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/drug-makers-drop-their-opposition-to-medicare-plan.html | DRUG MAKERS DROP THEIR OPPOSITION TO MEDICARE PLAN | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/fda-forces-drug-maker-to-keep-the-flu-in-ad-for-a-remedy.html | FDA Forces Drug Maker to Keep the Flu in Ad for a Remedy | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/in-the-very-distant-universe-objects-even-older-than-light.html | In the Very Distant Universe Objects Even Older Than Light | By John Noble Wilford | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/in-trade-off-with-tv-networks-drug-office-is-reviewing-scripts.html | In TradeOff With TV Networks Drug Office Is Reviewing Scripts | By Marc Lacey With Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/monkey-is-created-by-embryo-splitting.html | Monkey Is Created by Embryo Splitting | By Gina Kolata | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/the-2000-campaign-the-ad-campaign-issue-ads-his-target-are-turned-on-mccain.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Issue Ads His Target Are Turned on McCain | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/the-2000-campaign-the-front-runner-in-iowa-bush-gets-a-little-help-from-dad.html | THE 2000 CAMPAIGN THE FRONTRUNNER In Iowa Bush Gets a Little Help From Dad | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/us/us-returning-84000-acres-to-indians.html | US Is Returning 84000 Acres to Indians | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/a-european-identity-nation-state-losing-ground.html | A European Identity NationState Losing Ground | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/harrods-loses-prince-philip-s-seal-of-approval.html | Harrods Loses Prince Philips Seal of Approval | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/leak-of-negotiating-document-puts-focus-on-golan-settlers.html | Leak of Negotiating Document Puts Focus on Golan Settlers | By Joel Greenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/mexican-star-in-sex-case-is-arrested-in-rio.html | Mexican Star in Sex Case Is Arrested in Rio | By Julia Preston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/russia-takes-chechen-town-but-can-it-keep-it.html | Russia Takes Chechen Town but Can It Keep It | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/un-studies-how-refugees-qualify-to-get-assistance.html | UN Studies How Refugees Qualify to Get Assistance | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/where-dwelling-is-kept-from-dune-one-scoop-at-a-time.html | Where Dwelling Is Kept From Dune One Scoop at a Time | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-14 | https://www.nytimes.com/2000/01/14/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/bigotry-as-mental-illness-or-just-another-norm.html | Bigotry as Mental Illness Or Just Another Norm | By Emily Eakin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/bridge-3-of-4-united-states-teams-advance-in-bermuda-play.html | BRIDGE 3 of 4 United States Teams Advance in Bermuda Play | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/dance-review-a-funky-fleet-and-multiracial-take-on-black-heritage.html | DANCE REVIEW A Funky Fleet and Multiracial Take on Black Heritage | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/dance-review-both-mysterious-and-nutty.html | DANCE REVIEW Both Mysterious and Nutty | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/dance-review-flamenco-with-an-irish-lilt.html | DANCE REVIEW Flamenco With an Irish Lilt | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/jazz-review-a-blend-of-cuban-rhythms-romanticism-and-ragtime.html | JAZZ REVIEW A Blend of Cuban Rhythms Romanticism and Ragtime | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/music-review-a-voice-and-two-masters.html | MUSIC REVIEW A Voice and Two Masters | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/music-review-traviata-lumbers-back-to-the-met.html | MUSIC REVIEW Traviata Lumbers Back to the Met | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/onetime-wise-guy-rates-another-kind-of-mob-hit.html | Onetime Wise Guy Rates Another Kind of Mob Hit | By Joe Sharkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/pop-review-connick-and-crew-smooth-yet-aggressively-abstract.html | POP REVIEW Connick and Crew Smooth Yet Aggressively Abstract | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/think-tank-sermons-on-the-climb-to-the-mountaintop.html | THINK TANK Sermons on the Climb to the Mountaintop | By Joyce Jensen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/books/what-provokes-a-rapist-to-rape-scientists-debate-notion-of-an-evolutionary-drive.html | What Provokes a Rapist to Rape Scientists Debate Notion of an Evolutionary Drive | By Erica Goode | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-ames-department-stores-plans-layoffs-and-new-hiring.html | COMPANY NEWS AMES DEPARTMENT STORES PLANS LAYOFFS AND NEW HIRING | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-equity-residential-to-acquire-globe-business-resources.html | COMPANY NEWS EQUITY RESIDENTIAL TO ACQUIRE GLOBE BUSINESS RESOURCES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-mail-well-to-acquire-american-business-products.html | COMPANY NEWS MAILWELL TO ACQUIRE AMERICAN BUSINESS PRODUCTS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-sandisk-to-record-344-million-gain-from-merger.html | COMPANY NEWS SANDISK TO RECORD 344 MILLION GAIN FROM MERGER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/consumer-prices-rise-just-0.2.html | Consumer Prices Rise Just 02 | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/international-business-mannesmann-says-offer-is-not-in-its-best-interest.html | INTERNATIONAL BUSINESS Mannesmann Says Offer Is Not in Its Best Interest | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/international-business-merger-talks-by-smithkline-and-glaxo.html | INTERNATIONAL BUSINESS Merger Talks By SmithKline and Glaxo | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/investing-s-longtime-best-bet-is-being-trampled-by-the-bulls.html | Investings Longtime Best Bet Is Being Trampled by the Bulls | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/microsoft-s-chief-settles-into-his-best-friend-s-old-job.html | Microsofts Chief Settles Into His Best Friends Old Job | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/the-markets-commodities-oil-price-tops-28-a-barrel-on-tough-talk-of-opec.html | THE MARKETS COMMODITIES Oil Price Tops 28 a Barrel On Tough Talk Out of OPEC | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/the-markets-wal-mart-s-chief-steps-down-trusted-lieutenant-is-successor.html | THE MARKETS WalMarts Chief Steps Down Trusted Lieutenant Is Successor | By Leslie Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/tourism-diamond-in-the-rough-south-africa-s-beauty-and-its-beasts-are-the-draw.html | Tourism Diamond in the Rough South Africas Beauty and Its Beasts Are the Draw | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/world-business-briefing-africa-old-mutual-weighs-acquisition.html | WORLD BUSINESS BRIEFING AFRICA OLD MUTUAL WEIGHS ACQUISITION | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/world-business-briefing-americas-brazil-sells-eurobonds.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL SELLS EUROBONDS | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/business/world-business-briefing-europe-nike-shirts-called-not-hazardous.html | WORLD BUSINESS BRIEFING EUROPE NIKE SHIRTS CALLED NOT HAZARDOUS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/movies/film-review-lost-again-in-space-another-final-frontier.html | FILM REVIEW Lost Again in Space Another Final Frontier | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/movies/herb-graff-74-film-devotee-and-preservationist-is-dead.html | Herb Graff 74 Film Devotee And Preservationist Is Dead | By Mel Gussow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/2-charged-with-falsely-certifying-buildings.html | 2 Charged With Falsely Certifying Buildings | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/a-cold-wind-blasts-away-balmy-climes.html | A Cold Wind Blasts Away Balmy Climes | By Eric Lipton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/artery-blocked-letterman-has-heart-bypass-surgery.html | Artery Blocked Letterman Has Heart Bypass Surgery | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/deal-struck-to-save-upper-east-side-hospital.html | Deal Struck to Save Upper East Side Hospital | By Jennifer Steinhauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/heater-may-have-led-to-fire-that-killed-2.html | Heater May Have Led to Fire That Killed 2 | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/james-p-o-neil-55-president-of-financial-printing-company.html | James P ONeil 55 President Of Financial Printing Company | By William H Honan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/new-york-and-7-other-states-to-be-spared-medicare-cuts.html | New York and 7 Other States to Be Spared Medicare Cuts | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/on-greenwich-westchester-border-new-plan-inflames-an-old-battle.html | On GreenwichWestchester Border New Plan Inflames an Old Battle | By Lisa W Foderaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/rise-in-death-rate-after-new-year-is-tied-to-the-will-to-see-2000.html | Rise in Death Rate After New Year Is Tied to the Will to See 2000 | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/school-district-still-suffering-after-settling-li-tax-fight.html | School District Still Suffering After Settling LI Tax Fight | By John T McQuiston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/supreme-court-to-review-ban-on-gay-scout.html | Supreme Court To Review Ban On Gay Scout | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/the-big-city-the-greatest-give-mayor-a-mirror.html | The Big City The Greatest Give Mayor A Mirror | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/the-neediest-cases-vacation-turns-into-a-penniless-exile.html | The Neediest Cases Vacation Turns Into a Penniless Exile | By Robert Waddell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/two-apparently-abandon-home-and-20-cats.html | Two Apparently Abandon Home and 20 Cats | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/unraveling-family-secret-man-admits-role-in-58-murder-of-officer.html | Unraveling Family Secret Man Admits Role in 58 Murder of Officer | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/waiver-granted-for-interim-schools-chief.html | Waiver Granted for Interim Schools Chief | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/winter-new-york-something-s-missing-absence-snow-upsets-rhythms-urban-life.html | Winter in New York Somethings Missing Absence of Snow Upsets Rhythms Of Urban Life and Natural World | By Barbara Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/a-few-simple-commands.html | A Few Simple Commands | By Caroline Knapp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/abroad-at-home.html | Abroad at Home | By Anthony Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/journal-two-21st-century-foxes-elope.html | Journal Two 21st Century Foxes Elope | By Frank Rich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/standing-up-for-republicanism.html | Standing Up For Republicanism | By James A Leach | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/baseball-yoshii-sent-to-rockies-is-edmonds-next-met.html | BASEBALL Yoshii Sent to Rockies Is Edmonds Next Met | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-for-knicks-and-hornets-a-day-to-mourn-phills.html | BASKETBALL For Knicks and Hornets A Day to Mourn Phills | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-nba-hopes-for-the-debut-of-jordan-the-executive.html | BASKETBALL NBA Hopes for the Debut Of Jordan the Executive | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-nets-think-the-once-unthinkable-playoffs.html | BASKETBALL Nets Think the Once Unthinkable Playoffs | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-st-john-s-needs-speed-to-beat-huskies-press.html | BASKETBALL St Johns Needs Speed To Beat Huskies Press | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/boxing-telesco-knows-all-reveals-nothing.html | BOXING Telesco Knows All Reveals Nothing | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/devereux-milburn-82-sportsman-and-lawyer.html | Devereux Milburn 82 Sportsman and Lawyer | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/high-school-basketball-marist-s-dunbar-eases-way-back.html | HIGH SCHOOL BASKETBALL Marists Dunbar Eases Way Back | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/hockey-pilon-finds-comfort-zone-with-rangers.html | HOCKEY Pilon Finds Comfort Zone With Rangers | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/hockey-terreri-starts-but-the-devils-streak-stops.html | HOCKEY Terreri Starts but the Devils Streak Stops | BY Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/nfl-divisional-playoffs-jaguars-planning-conservative-game-against-redskins.html | NFL DIVISIONAL PLAYOFFS Jaguars Planning Conservative Game Against Redskins | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/nfl-divisional-playoffs-redskins-and-buccaneers-will-not-rely-on-gimmicks.html | NFL DIVISIONAL PLAYOFFS Redskins and Buccaneers Will Not Rely on Gimmicks | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/pro-football-coachless-jets-await-coming-decisions.html | PRO FOOTBALL Coachless Jets Await Coming Decisions | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/soccer-metrostars-plan-to-pay-matthaus-a-visit.html | SOCCER MetroStars Plan to Pay Matthaus a Visit | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/sports-of-the-times-a-child-s-last-recognition-and-a-soulful-search-for-limits.html | Sports of The Times A Childs Last Recognition and a Soulful Search for Limits | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/yacht-racing-prada-gains-challenger-finals.html | YACHT RACING Prada Gains Challenger Finals | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/theater/theater-review-russian-lit-played-for-lethargy-and-laughs.html | THEATER REVIEW Russian Lit Played for Lethargy and Laughs | By Sarah Boxer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-ad-campaign-republicans-open-big-drive-appeal-hispanic-voters.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Republicans Open a Big Drive to Appeal to Hispanic Voters | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-contest-iowa-eyes-iowa-bradley-jabs-gore-holds-back-punch.html | THE 2000 CAMPAIGN THE CONTEST IN IOWA Eyes on Iowa Bradley Jabs as Gore Holds Back Punch | By James Dao With Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-democratic-challenger-bradley-s-appeal-competes-with-frequently.html | THE 2000 CAMPAIGN THE DEMOCRATIC CHALLENGER Bradleys Appeal Competes With a Frequently Gruff Side | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-south-carolina-primaries-justice-dept-investigating-poll-closings.html | THE 2000 CAMPAIGN THE SOUTH CAROLINA PRIMARIES Justice Dept Is Investigating Poll Closings in South Carolina | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-texas-governor-bush-improves-stump-with-reservations.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Improves on the Stump With Reservations | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/agreement-is-signed-on-return-of-84000-acres-to-ute-indians.html | Agreement Is Signed on Return Of 84000 Acres to Ute Indians | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/bradley-and-gore-campaigns-split-harvard-s-top-black-scholars.html | Bradley and Gore Campaigns Split Harvards Top Black Scholars | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/breast-cancer-study-points-to-difference-in-recurrence.html | Breast Cancer Study Points To Difference in Recurrence | By Denise Grady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-george-w-bush-family-outings.html | CAMPAIGN BRIEFING GEORGE W BUSH FAMILY OUTINGS | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-john-mccain-own-medicine.html | CAMPAIGN BRIEFING JOHN McCAIN OWN MEDICINE | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-opinion-surveys-texans-back-bush.html | CAMPAIGN BRIEFING OPINION SURVEYS TEXANS BACK BUSH | By Ross Milloy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-orrin-g-hatch-paid-notice.html | CAMPAIGN BRIEFING ORRIN G HATCH PAID NOTICE | By David E Rosenbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-patrick-j-buchanan-back-in-new-hampshire.html | CAMPAIGN BRIEFING PATRICK J BUCHANAN BACK IN NEW HAMPSHIRE | By Brian E Zittel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-the-republicans-e-campaigning.html | CAMPAIGN BRIEFING THE REPUBLICANS ECAMPAIGNING | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/dr-paul-b-sigler-65-scientist-who-studied-organic-structure.html | Dr Paul B Sigler 65 Scientist Who Studied Organic Structure | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/grasping-life-after-war-they-celebrate-rewards.html | Grasping Life After War They Celebrate Rewards | By Joseph Berger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/justices-to-rule-on-law-that-bans-abortion-method.html | JUSTICES TO RULE ON LAW THAT BANS ABORTION METHOD | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/new-airline-safety-program-focuses-on-reporting-errors.html | New Airline Safety Program Focuses on Reporting Errors | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/religion-journal-author-minister-advocates-a-life-off-autopilot.html | Religion Journal AuthorMinister Advocates a Life Off Autopilot | By Gustav Niebuhr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/us/scientists-discover-black-hole-that-is-both-cool-and-nearby.html | Scientists Discover Black Hole That Is Both Cool and Nearby | By John Noble Wilford | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/alfred-nzo-74-leading-figure-in-african-national-congress.html | Alfred Nzo 74 Leading Figure In African National Congress | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/both-hands-and-forearms-transplanted-for-first-time.html | Both Hands and Forearms Transplanted for First Time | By Lawrence K Altman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/doubting-pinochet-is-unfit-spaniard-calls-for-2d-opinion.html | Doubting Pinochet Is Unfit Spaniard Calls for 2d Opinion | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/german-traveler-gets-lassa-fever.html | German Traveler Gets Lassa Fever | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/harder-nuclear-arms-policy-is-now-official-kremlin-line.html | Harder Nuclear Arms Policy Is Now Official Kremlin Line | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/kursumlija-journal-serbs-at-border-complain-of-attacks-from-kosovo.html | Kursumlija Journal Serbs at Border Complain of Attacks From Kosovo | By Carlotta Gall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/new-on-the-russian-front-lines-army-chaplains.html | New on the Russian Front Lines Army Chaplains | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/panama-steps-up-security-for-ship-with-atomic-waste.html | Panama Steps Up Security For Ship With Atomic Waste | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/south-korea-plans-to-begin-rocket-program.html | South Korea Plans to Begin Rocket Program | By Calvin Sims | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/un-scrambles-to-choose-chief-iraqi-arms-inspector.html | UN Scrambles to Choose Chief Iraqi Arms Inspector | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/us-fights-tide-on-a-move-to-raise-the-military-service-age.html | US Fights Tide on a Move to Raise the Military Service Age | By Elizabeth Olson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/war-crimes-court-convicts-5-bosnian-croats-in-93-massacre.html | War Crimes Court Convicts 5 Bosnian Croats in 93 Massacre | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-15 | https://www.nytimes.com/2000/01/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/archives/tribute-the-bugeyed-comic-who-saw-the-future.html | TRIBUTE The BugEyed Comic Who Saw the Future | By Bill Zehme | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/architecture-taking-action-to-find-her-own-female-identity.html | ARTARCHITECTURE Taking Action to Find Her Own Female Identity | By Michael Rush | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/architecture-when-art-and-power-were-a-good-match.html | ARTARCHITECTURE When Art and Power Were a Good Match | By Alan Riding | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/dance-finding-partners-alone-or-in-a-group.html | DANCE Finding Partners Alone or in a Group | By Gia Kourlas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/dance-nurturing-creativity-with-a-worldwide-view.html | DANCE Nurturing Creativity With a Worldwide View | By Kate Mattingly | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-a-rare-hearing-for-a-strauss-opera-that-nearly-vanished.html | MUSIC A Rare Hearing for a Strauss Opera That Nearly Vanished | By Michael P Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-an-attempt-to-recapture-the-elusive-piaf-mystique.html | MUSIC An Attempt To Recapture The Elusive Piaf Mystique | By Barry Singer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-duets-with-the-dead-homage-or-exploitation.html | MUSIC Duets With the Dead Homage or Exploitation | By Fred Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-the-idiosyncrasies-of-boston-s-latest-cult-figure.html | MUSIC The Idiosyncrasies of Bostons Latest Cult Figure | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/television-radio-television-and-the-net-converge.html | TELEVISIONRADIO Television and the Net Converge | By Rik Fairlie | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/television-radio-the-web-catches-and-reshapes-radio.html | TELEVISIONRADIO The Web Catches and Reshapes Radio | By Clea Simon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/theater-a-playwright-has-his-dinner-and-diner-too.html | THEATER A Playwright Has His Dinner And Diner Too | By Donald Margulies | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/automobiles/carmakers-go-online-and-off-road-at-detroit-auto-show.html | Carmakers Go Online and Off Road at Detroit Auto Show | By James G Cobb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/a-family-affair.html | A Family Affair | By David Herbert Donald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/among-the-sioux.html | Among the Sioux | By Tracy Kidder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/art-architecture-the-passages-of-paris-and-of-benjamin-s-mind.html | ARTARCHITECTURE The Passages of Paris And of Benjamins Mind | By Herbert Muschamp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/blaming-nixon.html | Blaming Nixon | By Brent Staples | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/bookend-where-are-the-chicken-suits-of-yesteryear.html | Bookend Where Are the Chicken Suits of Yesteryear | By Luc Sante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-247430.html | Books in Brief Fiction | By Charles Wilson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-247448.html | Books in Brief Fiction | By Michael Porter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-247456.html | Books in Brief Fiction | By Elizabeth Judd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-all-wars-are-local.html | Books in Brief Fiction All Wars Are Local | By Maggie Galehouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction.html | Books in Brief Fiction | By Gloria Rohmann | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247383.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247391.html | Books in Brief Nonfiction | By Margaret van Dagens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247405.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247413.html | Books in Brief Nonfiction | By Ford Burkhart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-realer-than-themselves.html | Books in Brief Nonfiction Realer Than Themselves | By Eric P Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/children-s-books-247545.html | Childrens Books | By Betsy Hearne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/children-s-books-werewolves-and-worse.html | Childrens Books Werewolves and Worse | By Linnea Lannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/childrens-books.html | Childrens Books | By David Paterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/childrens-books.html | Childrens Books | By Mp Dunleavy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/do-you-miss-me-yet.html | Do You Miss Me Yet | By Michael Oreskes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/fatal-developments.html | Fatal Developments | By Ken Tucker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/firebird.html | Firebird | By Lawson Taitte | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/interiors.html | Interiors | By Rosemary Dinnage | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/king-of-the-wheelbarrow.html | King of the Wheelbarrow | By Alberto Manguel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/liberte-fraternite-heredite.html | Liberte Fraternite Heredite | By Garrett Cullity | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/new-noteworthy-paperbacks-247316.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/out-of-africa.html | Out of Africa | By John Thornton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/posters-weren-t-the-half-of-him.html | Posters Werent the Half of Him | By Graham Robb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/powering-the-cold-war.html | Powering the Cold War | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/rerun-romance.html | Rerun Romance | By Tom Shone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/shoot-the-moon.html | Shoot the Moon | By Bart Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/the-family-business.html | The Family Business | By Abraham Verghese | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/the-hanging-cure.html | The Hanging Cure | By James Polk | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/books/the-naked-general.html | The Naked General | By Annette Kobak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/business-at-graduate-schools-a-great-divide-over-e-business-studies.html | BUSINESS At Graduate Schools a Great Divide Over EBusiness Studies | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/callings-trade-shows-without-borders.html | CALLINGS Trade Shows Without Borders | By Laura PedersenPietersen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/databank-january-10-14-in-a-whirlwind-investors-hold-on-to-hats.html | DATABANK JANUARY 1014 In a Whirlwind Investors Hold On to Hats | By Mickey Meece | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/economic-view-as-the-good-times-roll-the-marxists-are-mellowing.html | ECONOMIC VIEW As the Good Times Roll The Marxists Are Mellowing | By Louis Uchitelle | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/for-at-t-s-chief-a-redefined-cable-landscape.html | For ATTs Chief a Redefined Cable Landscape | By Seth Schiesel | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/how-blind-alleys-led-old-media-to-new.html | How Blind Alleys Led Old Media to New | By Amy Harmon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/in-mysatchel-henry-blodget.html | IN MYSATCHEL HENRY BLODGET | By Patrick McGeehan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/investing-buying-airlines-mutual-funds-is-it-the-return-or-the-miles.html | INVESTING Buying Airlines Mutual Funds Is It the Return or the Miles | By David J Morrow | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/investing-diary-municipal-bonds-the-online-way.html | INVESTING DIARY Municipal Bonds The Online Way | By Richard Teitelbaum | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/investing-in-the-interest-of-telling-all-sort-of.html | INVESTING In the Interest of Telling All Sort Of | By Alex Berenson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/keeping-a-high-tone-at-christie-s.html | Keeping a High Tone at Christies | By Carol Vogel | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/market-insight-the-role-of-satellites-in-a-world-that-s-wired.html | MARKET INSIGHT The Role Of Satellites In a World Thats Wired | By Kenneth N Gilpin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/market-watch-first-jolts-of-the-internet-shakeout.html | MARKET WATCH First Jolts of the Internet Shakeout | By Gretchen Morgenson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-a-surplus-of-scholars-fight-for-jobs-in-academia.html | PERSONAL BUSINESS A Surplus of Scholars Fight for Jobs in Academia | By Jane Hodges | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-diary-settlement-to-help-a-tobacco-region.html | PERSONAL BUSINESS DIARY Settlement to Help A Tobacco Region | By Todd Cohen | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-diary-telecommuting-in-the-dark.html | PERSONAL BUSINESS DIARY Telecommuting in the Dark | By Mickey Meece | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/portfolios-etc-the-yield-curve-is-pointing-toward-a-short-term-haven.html | PORTFOLIOS ETC The Yield Curve Is Pointing Toward a ShortTerm Haven | By Jonathan Fuerbringer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/preludes-supervising-the-graybeards.html | PRELUDES Supervising the Graybeards | By Abby Ellin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/price-of-joining-old-and-new-was-core-issue-in-aol-deal.html | Price of Joining Old and New Was Core Issue in AOL Deal | By Steve Lohr and Laura M Holson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/private-sector-in-defense-of-auditors.html | PRIVATE SECTOR In Defense of Auditors | By Julie Dunn | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/private-sector-nurturing-diplomacy-at-the-waldorfastoria.html | PRIVATE SECTOR Nurturing Diplomacy At the WaldorfAstoria | By Jennifer Frey | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/private-sector-professor-winfrey-gives-herself-a-b.html | PRIVATE SECTOR Professor Winfrey Gives Herself a B | By Catherine K Enders | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/stephen-j-jatras-73-the-former-president-and-chief-executive-of-telex-corp.html | Stephen J Jatras 73 the Former President and Chief Executive of Telex Corp | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/business/the-right-thing-throwing-a-beanball-in-business.html | THE RIGHT THING Throwing A Beanball In Business | By Jeffrey L Seglin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/food-easy-does-it.html | Food Easy Does It | By Molly ONeill | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/footnotes-300454.html | Footnotes | By Donna Wilkinson and Elizabeth Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/fromage-hommage.html | Fromage Hommage | By Gerald Marzorati | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/lives-the-long-tale-of-madonna-the-iguana.html | Lives The Long Tale of Madonna the Iguana | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/renata-adler-is-making-enemies-again.html | Renata Adler Is Making Enemies Again | By Arthur Lubow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/style-the-denim-blues.html | Style The Denim Blues | By Degen Pener | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-global-willowbrook.html | The Global Willowbrook | By Michael Winerip | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-a-useful-hero.html | The Way We Live Now 11600 A Useful Hero | By Michael Eric Dyson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-on-language-pashmina.html | The Way We Live Now 11600 On Language Pashmina | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-questions-for-hurricane-carter-eye-of-the-storm.html | The Way We Live Now 11600 Questions for Hurricane Carter Eye of the Storm | By David Rakoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-the-ethicist-granny-in-exile.html | The Way We Live Now 11600 The Ethicist Granny in Exile | By Randy Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-what-they-were-thinking.html | The Way We Live Now 11600 What They Were Thinking | By Catherine Saint Louis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-11600-shoptalk-politicsmania.html | The Way We Live Now 11600 ShopTalk Politicsmania | By Steve Vituker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/way-we-live-now-1-16-00-salient-facts-flight-safety-survive-hijacking.html | The Way We Live Now 11600 Salient Facts Flight Safety How to Survive a Hijacking | By Hope Reeves | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/what-no-school-can-do.html | What No School Can Do | By James Traub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/music-an-operatic-sidekick-has-his-day.html | MUSIC An Operatic Sidekick Has His Day | By Matthew Gurewitsch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-a-princess-of-pulp-returns-to-even-the-score.html | SPRING FILMS A Princess of Pulp Returns to Even the Score | By Karen Durbin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-actors-directors-finding-a-home-behind-the-camera-too.html | SPRING FILMSACTORSDIRECTORS Finding a Home Behind the Camera Too | By Ariel Swartley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-actors-directors-learning-to-trust-actions-not-words.html | SPRING FILMSACTORSDIRECTORS Learning To Trust Actions Not Words | By Diane Keaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-actors-directors-the-actors-who-have-two-faces.html | SPRING FILMSACTORSDIRECTORS The Actors Who Have Two Faces | By Dave Kehr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-outsiders-his-life-is-a-movie-and-he-s-the-star.html | SPRING FILMSOUTSIDERS His Life Is a Movie and Hes the Star | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-outsiders-life-in-london-as-viewed-through-balkan-eyes.html | SPRING FILMSOUTSIDERS Life in London as Viewed Through Balkan Eyes | By Alan Riding | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-polanski-the-once-and-future-auteur.html | SPRING FILMSOUTSIDERS Polanski the Once and Future Auteur | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-revivals-breathless-turns-40-its-youthful-impudence-intact.html | SPRING FILMSREVIVALS Breathless Turns 40 Its Youthful Impudence Intact | By Phillip Lopate | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-revivals-how-one-role-made-bogart-into-an-icon.html | SPRING FILMSREVIVALS How One Role Made Bogart Into an Icon | By Michael Sragow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-the-lineup-looking-for-love-among-other-things.html | SPRING FILMSTHE LINEUP Looking for Love Among Other Things | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-familiar-obstacle.html | A Familiar Obstacle | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-hub-once-more.html | A Hub Once More | By Bruce Lambert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-la-carte-where-vegetables-and-imagination-meet.html | A LA CARTE Where Vegetables and Imagination Meet | By Richard Jay Scholem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-winning-start-for-women-s-hockey-team.html | A Winning Start for Womens Hockey Team | By Chuck Slater | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/acre-by-acre-preserving-the-character-of-the-state.html | Acre by Acre Preserving The Character Of the State | By Fred Musante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/anne-devenney-79-bronx-guardian-dies.html | Anne Devenney 79 Bronx Guardian Dies | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/another-church-statue-damaged-in-brooklyn.html | Another Church Statue Damaged in Brooklyn | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/art-a-return-of-the-stories-that-viewers-may-have-been-missing.html | ART A Return of the Stories That Viewers May Have Been Missing | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/art-imagery-of-three-artists-is-contrasted-in-pearl-river-exhibit.html | ART Imagery of Three Artists Is Contrasted in Pearl River Exhibit | By D Dominick Lombardi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/art-reviews-the-traditional-meets-the-modern-and-melds.html | ART REVIEWS The Traditional Meets the Modern and Melds | By Helen A Harrison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/artists-must-leave-a-building-they-saved.html | Artists Must Leave a Building They Saved | By Richard Weizel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/at-tender-age-of-four-fingers-a-green-thumb.html | At Tender Age of Four Fingers a Green Thumb | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/chess-polgar-just-one-of-the-boys-hems-in-a-russian-s-queen.html | CHESS Polgar Just One of the Boys Hems In a Russians Queen | By Robert Byrne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/city-lore-passengers-property-forgotten-but-not-gone.html | CITY LORE Passengers Property Forgotten but Not Gone | By Kevin P Q Phelan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/coping-q-a-day-for-parents-where-do-i-fit-in.html | COPING Q A Day for Parents Where Do I Fit In | By Felicia R Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/croton-violinist-in-solo-concert.html | Croton Violinist in Solo Concert | By Roberta Hershenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/dining-out-french-bistro-s-ambience-loyal-to-region.html | DINING OUT French Bistros Ambience Loyal to Region | By M H Reed | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/dining-out-hearty-italian-not-for-weight-watchers.html | DINING OUT Hearty Italian Not for Weight Watchers | By Joanne Starkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/dining-out-where-the-melange-of-cuisine-is-from-asia.html | DINING OUT Where the Melange of Cuisine Is From Asia | By Patricia Brooks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/environment-wins-in-the-lipa-lottery.html | Environment Wins In the LIPA Lottery | By Linda Saslow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/finding-their-own-niche-in-the-business-of-books.html | Finding Their Own Niche In the Business of Books | By Anne M Amato | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/food-from-oranges-to-tangerines-a-citrus-fruit-in-every-meal.html | FOOD From Oranges to Tangerines A Citrus Fruit in Every Meal | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/fyi-337838.html | FYI | By Daniel B Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/government-legislature-shunned-some-thorny-issues.html | GOVERNMENT Legislature Shunned Some Thorny Issues | By Wendy Ginsberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/gun-maker-tells-resellers-to-avoid-firearms-shows.html | Gun Maker Tells Resellers To Avoid Firearms Shows | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/home-clinic-insulating-to-save-heat-and-money.html | HOME CLINIC Insulating to Save Heat and Money | By Edward R Lipinski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-and-more-cars-cross-bridges-and-tunnels.html | IN BRIEF And More Cars Cross Bridges and Tunnels | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-bar-to-home-building-debated-in-southampton.html | IN BRIEF Bar to HomeBuilding Debated in Southampton | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-fuel-oil-company-allowed-to-dump-silt-off-coast.html | IN BRIEF Fuel Oil Company Allowed To Dump Silt Off Coast | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-more-cars-stolen-in-3-big-cities.html | IN BRIEF More Cars Stolen In 3 Big Cities | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-parochial-schools-to-get-separate-sports-division.html | IN BRIEF Parochial Schools to Get Separate Sports Division | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-passports-in-yorktown.html | IN BRIEF Passports in Yorktown | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-port-washington-leads-the-intel-science-list.html | IN BRIEF Port Washington Leads The Intel Science List | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-referendums-passes.html | IN BRIEF Referendums Passes | By Merri Rosenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-southampton-delays-decision-on-attorneys.html | IN BRIEF Southampton Delays Decision on Attorneys | By Elizabeth Kiggen Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-person-all-about-new-jersey-cover-to-distant-cover.html | IN PERSON All About New Jersey Cover to Distant Cover | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-sickness-in-health-gets-a-new-twist.html | In Sickness in Health Gets a New Twist | By Joan Swirsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-the-garden-surprises-to-spice-up-the-spring-garden.html | IN THE GARDEN Surprises to Spice Up the Spring Garden | By Joan Lee Faust | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-footlights-essex-county-cuts-off-arts-center.html | JERSEY FOOTLIGHTS Essex County Cuts Off Arts Center | By Lydia Polgreen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-footlights-sounds-of-20th-century.html | JERSEY FOOTLIGHTS Sounds of 20th Century | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-footlights-the-art-of-light-rail.html | JERSEY FOOTLIGHTS The Art of Light Rail | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-the-trouble-with-driving-is-parking.html | JERSEY The Trouble With Driving Is Parking | By Debra Galant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/lavish-party-for-o-connor.html | Lavish Party for OConnor | By Diana Jean Schemo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/law-students-aid-abuse-victims.html | Law Students Aid Abuse Victims | By James V OConnor | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/local-films-sought-for-county-showcase.html | Local Films Sought For County Showcase | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/long-island-journal-a-toy-store-for-a-fast-and-moneyed-crowd.html | LONG ISLAND JOURNAL A Toy Store for a Fast and Moneyed Crowd | By Marcelle S Fischler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/long-island-vines-a-drink-and-hold-merlot.html | LONG ISLAND VINES A DrinkandHold Merlot | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/main-street-braces-for-another-assault.html | Main Street Braces For Another Assault | By Debra Nussbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/marc-davis-master-animator-for-walt-disney-dies-at-86.html | Marc Davis Master Animator For Walt Disney Dies at 86 | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/music-baton-and-sacrament-tools-of-dual-career.html | MUSIC Baton and Sacrament Tools of Dual Career | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/music-ensemble-to-perform-bach-family-works.html | MUSIC Ensemble to Perform Bach Family Works | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/music-martin-luther-king-jr-recalled-in-celebration.html | MUSIC Martin Luther King Jr Recalled in Celebration | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-fort-greene-after-25-soulful-years-final-serving-fried.html | NEIGHBORHOOD REPORT FORT GREENE After 25 Soulful Years a Final Serving of Fried Chicken | By David Koeppel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-lincoln-center-madcap-to-mournful-jewish-lives-on-film.html | NEIGHBORHOOD REPORT LINCOLN CENTER Madcap to Mournful Jewish Lives on Film | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-maspeth-relic-hazard-landmark-old-refinery-s-pros-cons.html | NEIGHBORHOOD REPORT MASPETH Relic Hazard or Landmark Old Refinerys Pros and Cons | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-midtown-buzz-they-came-honor-mr-holmes-so-least-they-claimed.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ They Came to Honor Mr Holmes Or So at Least They Claimed | By Michael Pollak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-morningside-heights-and-on-one-block-a-battle-for-readers.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS    And on One Block a Battle for Readers | By Farrin Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-neighborhood-mystery-when-pigs-fly-or-at-least-float-on-high.html | NEIGHBORHOOD REPORT NEIGHBORHOOD MYSTERY When Pigs Fly Or at Least Float on High | By Vanessa Weiman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-new-york-up-close-for-perennially-ailing-subway-elevators.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Perennially Ailing Subway Elevators the Doctor Will Call in April | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-new-york-up-close-no-stumping-by-molinari-a-jolt-for-gop.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No Stumping By Molinari A Jolt for GOP | By Jonathan P Hicks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-new-york-up-close-relieve-sidewalk-crowding-city-trims.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE To Relieve Sidewalk Crowding City Trims Street Vendors Hours | By Denny Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-park-slope-director-finds-inspiration-audience-day-job.html | NEIGHBORHOOD REPORT PARK SLOPE A Director Finds Inspiration and an Audience in Day Job | By Marcia Biederman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-staten-island-up-close-swastikas-klan-graffiti-one-arrest.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Swastikas and Klan Graffiti One Arrest and Bafflement | By Jim OGrady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-times-square-wwf-living-up-to-its-image-battles-over-a-sign.html | NEIGHBORHOOD REPORT TIMES SQUARE WWF Living Up To Its Image Battles Over a Sign | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-upper-west-side-dealing-wheeling-city-build-interim-bike.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Dealing and Wheeling City to Build Interim Bike Path Along the Hudson | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-villages-east-west-even-concealed-tanks-fuel-complaints.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Even Concealed Tanks Fuel Complaints From Neighbors | By Bernard Stamler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-west-farms-sculpture-with-a-purpose-enhances-a-public-garden.html | NEIGHBORHOOD REPORT WEST FARMS Sculpture With a Purpose Enhances a Public Garden | By Marcia Biederman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-jersey-co-maplewood-hopes-to-save-a-historic-piece-of-its-past.html | NEW JERSEY  CO Maplewood Hopes to Save A Historic Piece of Its Past | By Anita Dennis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-a-retailer-moves-a-bit-north-with-the-shoes-bearing-his-name.html | NEW YORKERS  CO A Retailer Moves a Bit North With the Shoes Bearing His Name | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-fancy-frozen-meals-from-web-site-or-catalog.html | NEW YORKERS  CO Fancy Frozen Meals From Web Site or Catalog | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-from-bags-on-upper-west-side-to-sushi-on-lower-east-side.html | NEW YORKERS  CO From Bags on Upper West Side To Sushi on Lower East Side | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-up-up-and-away-per-square-foot.html | NEW YORKERS  CO Up Up and Away Per Square Foot | By Robert E Calem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/nj-law-web-firm-led-teens-to-smut.html | NJ LAW Web Firm Led Teens To Smut | By Robert Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/now-it-s-six-horses-leaping.html | Now Its Six Horses Leaping | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/nursing-home-owner-accused-of-fraud-seeks-approval-for-expansion.html | Nursing Home Owner Accused of Fraud Seeks Approval for Expansion | By Katherine E Finkelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/on-politics-it-s-not-too-late-or-irrational-for-mr-forbes-to-aim-lower.html | ON POLITICS Its Not Too Late or Irrational For Mr Forbes to Aim Lower | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/on-the-map-where-washington-commanded-a-new-battle-begins.html | ON THE MAP Where Washington Commanded a New Battle Begins | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/our-towns-finding-good-in-presence-of-a-klansman.html | Our Towns Finding Good In Presence Of a Klansman | By Matthew Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/out-of-order-the-a-b-c-s-of-p-s-and-q-s-on-li.html | OUT OF ORDER The A B C s of Ps and Qs on LI | By David Bouchier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/park-police-find-burned-body-at-former-army-fort-in-queens.html | Park Police Find Burned Body At Former Army Fort in Queens | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/pierre-clementi-57-who-exuded-menace-and-sex-appeal-in-films.html | Pierre Clementi 57 Who Exuded Menace and Sex Appeal in Films | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/playing-in-the-neighborhood-338443.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/push-for-powerball-high-odds-but-don-t-count-it-out.html | Push for Powerball High Odds but Dont Count It Out | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/q-a-dr-irwin-redlener-making-health-care-better-for-children.html | QADr Irwin Redlener Making Health Care Better for Children | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/quick-bite-it-takes-a-big-man-to-eat-a-big-big-sandwich.html | QUICK BITE It Takes a Big Man to Eat a Big Big Sandwich | By Jack Silbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/ranking-officers-retiring-as-opportunities-call-and-pressures-mount.html | Ranking Officers Retiring as Opportunities Call and Pressures Mount | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/religion-call-now-confess-later.html | RELIGION Call Now Confess Later | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/religion-in-the-religious-wars-new-jersey-is-exhibit-a.html | RELIGION In the Religious Wars New Jersey Is Exhibit a | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/restaurants-pulling-together.html | RESTAURANTS Pulling Together | By Catherine Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/reward-program-is-weapon-against-crime.html | Reward Program Is Weapon Against Crime | By Shelly Feuer Domash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/seven-decades-of-a-life-on-the-greens.html | Seven Decades of a Life on the Greens | By Dan Grabel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/shattered-lives-left-street-war-wheeled-prisons-bear-legacy-violence-crack.html | The Shattered Lives Left by a Street War Wheeled Prisons Bear Legacy Of Violence of a Crack Epidemic | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/sisterhood-recruits-for-a-next-generation.html | Sisterhood Recruits for a Next Generation | By Lisa W Foderaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/soapbox-bugged.html | SOAPBOX Bugged | By Jill Eisenstadt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/soapbox-to-your-health.html | SOAPBOX To Your Health | By Drew A Harris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/telling-towns-how-to-mind-the-stores.html | Telling Towns How to Mind The Stores | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/textiles-fit-for-the-deities.html | Textiles Fit for the Deities | By Bess Liebenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-arts-seeking-corporate-support-in-a-region-light-on-corporations.html | THE ARTS Seeking Corporate Support in a Region Light on Corporations | By Margo Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-guide-322164.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-guide-334103.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-neediest-cases-saved-from-eviction-and-happy-to-be-home.html | THE NEEDIEST CASES Saved From Eviction And Happy to Be Home | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-view-from-garrison-building-a-community-on-the-dream.html | The View FromGarrison Building a Community on the Dream | By Lynne Ames | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-view-fromnew-haven-historical-church-is-reborn-after-fire.html | The View FromNew Haven Historical Church Is Reborn After Fire | By Joseph Pronechen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/theater-review-with-visions-of-food-food-and-more-food.html | THEATER REVIEW With Visions of Food Food and More Food | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/travel-agency-of-western-and-indian-influences.html | Travel Agency of Western and Indian Influences | By Penny Singer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/underage-drinkers-getting-younger-and-drinking-more.html | Underage Drinkers Getting Younger And Drinking More | By Kate Stone Lombardi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/using-fame-to-save-the-land.html | Using Fame to Save the Land | By Frances Chamberlain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/where-the-solos-last-till-dawn-with-endless-music-open-jams-smalls-stands-among-jazz.html | Where the Solos Last Till Dawn With Endless Music and Open Jams Smalls Stands Out Among Jazz Clubs Like a Blue Note in a Major Scale | By Aram Sinnreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/where-the-deaf-are-prepared-for-life-in-the-outside-world.html | Where the Deaf Are Prepared For Life in the Outside World | By Chuck Slater | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/wine-under-20-from-france-a-red-to-warm-the-blood.html | WINE UNDER 20 From France a Red to Warm the Blood | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/with-rackets-comes-hope-in-hartford.html | With Rackets Comes Hope in Hartford | By Darice Bailer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/dot-coms-in-an-alien-universe.html | Dotcoms in an Alien Universe | By Ron Chernow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/editorial-notebook-why-america-loves-the-sopranos.html | Editorial Notebook Why America Loves The Sopranos | By Verlyn Klinkenborg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/liberties-rudy-s-cheat-sheet.html | Liberties Rudys Cheat Sheet | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/lovely-to-look-upon-or-else.html | Lovely To Look Upon  Or Else | By Gloria Steinem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/reckonings-master-of-the-game.html | Reckonings Master of the Game | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/commercial-property-carts-and-kiosks-draw-small-retailers-to-malls.html | Commercial Property Carts and Kiosks Draw Small Retailers to Malls | By Diana Shaman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/habitats-brooklyn-a-dorm-room-rent-free-won-in-an-online-lottery.html | HabitatsBrooklyn A Dorm Room RentFree Won in an Online Lottery | By Trish Hall | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/if-you-re-thinking-of-living-in-weston-conn-craving-rusticity-despite-the-cost.html | If Youre Thinking of Living InWeston Conn Craving Rusticity Despite the Cost | By Lisa Prevost | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/in-the-region-connecticut-teardowns-for-trophy-houses-rising-on-gold-coast.html | In the RegionConnecticut Teardowns for Trophy Houses Rising on Gold Coast | By Eleanor Charles | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/in-the-region-new-jersey-fostering-the-links-of-colleges-to-neighborhoods.html | In the RegionNew Jersey Fostering the Links of Colleges to Neighborhoods | By Rachelle Garbarine | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/is-it-harassment-or-is-it-the-law.html | Is It Harassment Or Is It the Law | By Dennis Hevesi | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/once-a-rundown-district-it-s-now-mansion-hill.html | Once a Rundown District Its Now Mansion Hill | By John Eckberg | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/streetscapes-pomander-walk-upper-west-side-tiny-street-where-interim-became.html | StreetscapesPomander Walk on the Upper West Side A Tiny Street Where Interim Became Permanent | By Christopher Gray | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/what-a-landlord-may-and-may-not-do-to-evict-a-tenant.html | What a Landlord May and May Not Do to Evict a Tenant | By Dennis Hevesi | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/realest ate/your-home-keeping-gains-tax-free.html | Your Home Keeping Gains TaxFree | By Jay Romano | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ backtalk-on-any-given-sunday-salome-can-have-her-day.html | Backtalk On Any Given Sunday Salome Can Have Her Day | By Jeff Z Klein | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ backtalk-the-vanity-of-human-wishes-once-again-on-display.html | Backtalk The Vanity of Human Wishes Once Again on Display | By Robert Lipsyte | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ baseball-jeter-says-he-is-hoping-to-be-a-career-yankee.html | BASEBALL Jeter Says He Is Hoping To Be a Career Yankee | By Jack Curry | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ basketball-calhoun-puts-inconsistent-uconn-on-alert-for-st-johns.html | BASKETBALL Calhoun Puts Inconsistent UConn on Alert for St Johns | By Jack Cavanaugh | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ basketball-nets-don-t-do-enough-as-walker-does-it-all.html | BASKETBALL Nets Dont Do Enough As Walker Does It All | By Chris Broussard | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ boxing-jones-keeps-his-light-heavyweight-title-by-a-unanimous-decision.html | BOXING Jones Keeps His LightHeavyweight Title by a Unanimous Decision | By Timothy W Smith | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ colleges-men-s-basketball-rutgers-s-bad-bounce-leads-to-big-east-defeat.html | COLLEGES MENS BASKETBALL Rutgers Bad Bounce Leads to Big East Defeat | By Brandon Lilly | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ high-school-basketball-rice-s-big-3-come-through-again.html | HIGH SCHOOL BASKETBALL Rices Big 3 Come Through Again | By Ron Dicker | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ hockey-lindros-is-hurt-and-the-devils-take-advantage.html | HOCKEY Lindros Is Hurt and the Devils Take Advantage | By Alex Yannis | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ hockey-since-dvorak-trade-nedved-has-awakened.html | HOCKEY Since Dvorak Trade Nedved Has Awakened | By Jason Diamos | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/ on-pro-basketball-trying-to-go-on-while-stopped-by-reminders.html | ON PRO BASKETBALL Trying to Go On While Stopped By Reminders | By Mike Wise | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/outdoors-casting-catching-eating-in-the-heat.html | OUTDOORS Casting Catching Eating In the Heat | By Stephen C Sautner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-golf-pga-tour-nicklaus-is-ready-for-active-schedule.html | PLUS GOLF  PGA TOUR Nicklaus Is Ready For Active Schedule | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-track-and-field-college-meet-records-fall-at-the-armory.html | PLUS TRACK AND FIELD  COLLEGE Meet Records Fall at the Armory | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-track-and-field-high-school-upset-in-the-300.html | PLUS TRACK AND FIELD  HIGH SCHOOL Upset in the 300 | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-basketball-back-on-court-the-knicks-uneasily-command-it.html | PRO BASKETBALL Back on Court the Knicks Uneasily Command It | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-basketball-notebook-hornets-players-patiently-made-decision-not-to-play.html | PRO BASKETBALL NOTEBOOK Hornets Players Patiently Made Decision Not to Play | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-jaguars-hurtle-by-and-dolphins-cover-their-eyes.html | PRO FOOTBALL Jaguars Hurtle By and Dolphins Cover Their Eyes | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-led-by-a-rookie-the-buccaneers-win-it-their-way-late-and-ugly.html | PRO FOOTBALL Led by a Rookie the Buccaneers Win It Their Way Late and Ugly | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-marino-and-johnson-two-too-numb-to-tell.html | PRO FOOTBALL Marino and Johnson Two Too Numb to Tell | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-notebook-walsh-is-frustrated-with-49ers-and-critics.html | PRO FOOTBALL NOTEBOOK Walsh Is Frustrated With 49ers and Critics | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-ram-and-viking-coordinators-set-for-game-inside-the-game.html | PRO FOOTBALL Ram and Viking Coordinators Set for Game Inside the Game | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-redskins-waited-for-the-kick-that-never-came.html | PRO FOOTBALL Redskins Waited for the Kick That Never Came | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-stopping-the-best-offense-will-take-a-fine-defense.html | PRO FOOTBALL Stopping the Best Offense Will Take a Fine Defense | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/soccer-a-match-with-diplomacy-on-the-sideline.html | SOCCER A Match With Diplomacy on the Sideline | By Jere Longman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/sports-of-the-times-a-crash-doesn-t-end-for-those-involved.html | Sports of The Times A Crash Doesnt End for Those Involved | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/sports-of-the-times-a-night-to-behold-at-hoops-central.html | Sports of The Times A Night to Behold At Hoops Central | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/sports-of-the-times-in-st-louis-it-s-alchemy-for-two-eras.html | Sports of The Times In St Louis Its Alchemy for Two Eras | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/the-boating-report-challengers-are-down-to-a-precious-2.html | THE BOATING REPORT Challengers Are Down to a Precious 2 | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/the-boating-report-voyage-of-the-turtle-is-just-a-prelude.html | THE BOATING REPORT Voyage of the Turtle Is Just a Prelude | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/c uttings-resistance-may-be-futile-the-catalogs-are-here.html | CUTTINGS Resistance May Be Futile The Catalogs Are Here | By Anne Raver | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/c uttings-this-week-sunbathe-plants.html | CUTTINGS THIS WEEK Sunbathe Plants | By Patricia Jonas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/e vening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/fa shion-review-for-fall-do-men-just-want-to-have-fun.html | FASHION REVIEW For Fall Do Men Just Want to Have Fun | By Ginia Bellafante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/g ents-it-s-time-to-tie-one-on-again.html | Gents Its Time To Tie One On Again | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/o n-the-street-furs-progress.html | ON THE STREET Furs Progress | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/p ulse-hot-and-hotter-in-south-beach.html | PULSE Hot and Hotter In South Beach | By Bill Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/p ulse-modernist-romance.html | PULSE Modernist Romance | By Ellen Tien | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/p ulse-ooh-ooh-baby.html | PULSE Ooh Ooh Baby | By Ellen Tien | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/p ulse-what-i-m-wearing-now-the-investment-banker.html | PULSE WHAT IM WEARING NOW The Investment Banker | By Elizabeth Hayt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/q uiz-shows-make-every-contestant-a-video-gladiator.html | Quiz Shows Make Every Contestant A Video Gladiator | By Julia Chaplin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/vi ew-the-dark-side-of-2000-fireflies-in-the-fast-lane.html | VIEW The Dark Side of 2000 Fireflies in the Fast Lane | By Bob Morris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/style/w eddings-vows-shasta-jensen-and-gregory-waggoner.html | WEDDINGS VOWS Shasta Jensen and Gregory Waggoner | By Lois Smith Brady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/theater/ theater-salieri-still-the-perfect-prism-for-mozart-s-genius.html | THEATER Salieri Still the Perfect Prism For Mozarts Genius | By Vincent Canby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/c hoice-tables-a-fresh-breeze-sweeps-miami-s-restaurant-scene.html | CHOICE TABLES A Fresh Breeze Sweeps Miamis Restaurant Scene | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/ practical-traveler-more-money-for-lost-bags.html | PRACTICAL TRAVELER More Money For Lost Bags | By Betsy Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/ q-and-a-287377.html | Q and A | By Suzanne MacNeille | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/s unshine-states-a-bastion-of-shameless-indulgence.html | SUNSHINE STATES A Bastion of Shameless Indulgence | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/s unshine-states-green-spaces-among-the-paved.html | SUNSHINE STATES Green Spaces Among The Paved | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/s unshine-states-in-the-wilds-of-malibu.html | SUNSHINE STATES In the Wilds of Malibu | By James Sterngold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/t he-joy-of-jet-lag.html | The Joy of Jet Lag | By Martha Stevenson Olson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/t he-mad-fat-days-of-march.html | The Mad Fat Days of March | By Lucy Ferriss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/t ravel-advisory-286010.html | TRAVEL ADVISORY | By Lr Shannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-correspondent-s-report-france-cleans-up-after-uncommon-storms.html | TRAVEL ADVISORY Correspondents Report France Cleans Up After Uncommon Storms | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-london-fancy-boutique-victorian.html | TRAVEL ADVISORY London Fancy Boutique Victorian | By Emily Laurence Baker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-mr-daumier-goes-to-washington.html | TRAVEL ADVISORY Mr Daumier Goes to Washington | By Irvin Molotsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/whats-doing-in-palm-beach.html | Whats Doing In Palm Beach | By Enid Nemy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/tv/cover-story-a-barely-organized-crime-family-returns.html | COVER STORY A Barely Organized Crime Family Returns | By Ralph Blumenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/tv/spotlight-bosnian-serb-war-crimes-via-camcorder.html | SPOTLIGHT Bosnian Serb War Crimes via Camcorder | By Joseph Siano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/conference-seeks-ways-to-reduce-heroin-deaths.html | Conference Seeks Ways To Reduce Heroin Deaths | By Sam Howe Verhovek | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/custody-case-is-overshadowing-shift-among-cuban-immigrants.html | Custody Case Is Overshadowing Shift Among Cuban Immigrants | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/david-mellinkoff-85-enemy-of-legalese.html | David Mellinkoff 85 Enemy of Legalese | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/edward-hanley-67-longtime-union-leader.html | Edward Hanley 67 Longtime Union Leader | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/faa-reviews-differing-rules-for-business-aviation.html | FAA Reviews Differing Rules for Business Aviation | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/philadelphia-police-chief-borrows-from-bronx-beat.html | Philadelphia Police Chief Borrows From Bronx Beat | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-a-kennedy-stirs-the-political-waters.html | Political Briefing A Kennedy Stirs The Political Waters | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-a-virginia-democrat-thinks-independent.html | Political Briefing A Virginia Democrat Thinks Independent | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-are-term-limits-the-final-answer.html | Political Briefing Are Term Limits The Final Answer | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-in-iowa-dole-offers-assault-on-attacks.html | Political Briefing In Iowa Dole Offers Assault on Attacks | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-why-iowa-and-why-new-hampshire.html | Political Briefing Why Iowa And Why New Hampshire | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-conservative-ideas-spoken-with-populist-passion.html | THE 2000 CAMPAIGN Conservative Ideas Spoken With Populist Passion | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-decisive-role-seen-for-black-voters-in-later-contests.html | THE 2000 CAMPAIGN DECISIVE ROLE SEEN FOR BLACK VOTERS IN LATER CONTESTS | By Kevin Sack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-gore-shifts-his-attention-to-bush.html | THE 2000 CAMPAIGN Gore Shifts His Attention to Bush | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-it-s-gore-no-longer-spelled-with-a-b.html | THE 2000 CAMPAIGN Its Gore No Longer Spelled With a B | By Nicholas D Kristof | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-mccain-leads-the-way-as-republican-rivals-attack-bush.html | THE 2000 CAMPAIGN McCain Leads the Way as Republican Rivals Attack Bush | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/us/very-soon-drive-time-can-become-work-time.html | Very Soon Drive Time Can Become Work Time | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/correspondence-jail-house-translator-seeking-asylum-some-immigrants-find-fate.html | CorrespondenceJailHouse Translator Seeking Asylum Some Immigrants Find A Fate Worse Than Criminal | By Nicholas D Kristof | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/ideas-trends-heavy-traffic-no-wonder-suvs-are-called-light-trucks.html | Ideas Trends Heavy Traffic No Wonder SUVs Are Called Light Trucks | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/ideas-trends-lost-in-cyberspace-whistling-past-the-new-economy.html | Ideas Trends Lost in Cyberspace Whistling Past the New Economy | By David E Sanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/ideas-trends-we-re-ready-for-our-close-ups-now.html | Ideas Trends Were Ready for Our CloseUps Now | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/in-football-6-2-often-equals-6.html | In Football 6 2 Often Equals 6 | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-a-buy-for-the-jets.html | January 915 A Buy for the Jets | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-a-stay-of-execution.html | January 915 A Stay of Execution | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-at-microsoft-a-new-no-2.html | January 915 At Microsoft a New No 2 | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-drug-trafficking-online.html | January 915 Drug Trafficking Online | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-federal-script-approval.html | January 915 Federal Script Approval | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-flu-hurts-worse-than-the-shot.html | January 915 Flu Hurts Worse Than the Shot | By Gina Kolata | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-impresario-and-angel.html | January 915 Impresario and Angel | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-open-and-closed.html | January 915 Open and Closed | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-openly-gay-in-the-military.html | January 915 Openly Gay in the Military | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-seeing-is-not-believing.html | January 915 Seeing Is Not Believing | By Hubert B Herring | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-states-rights-upheld-at-the-supreme-court.html | January 915 States Rights Upheld At the Supreme Court | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-still-expelled.html | January 915 Still Expelled | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-stolen-from-cyberspace.html | January 915 Stolen From Cyberspace | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-up-in-smoke.html | January 915 Up in Smoke | By Barry Meier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-wretched-masses-smuggled.html | January 915 Wretched Masses Smuggled | By Sam Howe Verhovek | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-nation-in-the-primaries-running-is-not-a-team-sport.html | The Nation In the Primaries Running Is Not a Team Sport | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-nation-land-rush-putting-some-space-between-his-presidency-and-history.html | The Nation Land Rush Putting Some Space Between His Presidency and History | By Timothy Egan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-falling-out-you-ve-got-the-bomb-so-do-i-now-i-dare-you-to-fight.html | The World Falling Out Youve Got the Bomb So Do I Now I Dare You to Fight | By Celia W Dugger and Barry Bearak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-the-first-scandal-of-the-new-normal-germany.html | The World The First Scandal of the New Normal Germany | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-trying-to-leap-across-the-politics-of-race.html | The World Trying to Leap Across The Politics of Race | By Rachel L Swarns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-war-and-war-russia-fights-stalinist-battles-with-american-tactics.html | The World War and War Russia Fights Stalinist Battles With American Tactics | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/dollar-may-buy-a-reprieve-in-ecuador.html | Dollar May Buy a Reprieve in Ecuador | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/for-serbs-in-croatia-a-pledge-unkept.html | For Serbs in Croatia a Pledge Unkept | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/france-presses-the-un-to-help-poor-nations-get-aids-drugs.html | France Presses the UN to Help Poor Nations Get AIDS Drugs | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/full-hospitals-make-canadians-wait-and-look-south.html | Full Hospitals Make Canadians Wait and Look South | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/in-chile-s-vote-today-candidates-converge-in-center.html | In Chiles Vote Today Candidates Converge in Center | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/russian-arms-in-a-pipeline-to-chechnya-georgia-says.html | Russian Arms In a Pipeline To Chechnya Georgia Says | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/strategic-heights-for-golan-settlers-an-uncertain-future.html | STRATEGIC HEIGHTS For Golan Settlers an Uncertain Future | By Deborah Sontag and William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/suspect-in-serbian-war-crimes-murdered-by-masked-gunmen.html | Suspect in Serbian War Crimes Murdered by Masked Gunmen | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-16 | https://www.nytimes.com/2000/01/16/world/us-courting-india-in-hope-of-restarting-trade-talks.html | US Courting India in Hope Of Restarting Trade Talks | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/bridge-us-teams-reach-semifinals-at-competition-in-bermuda.html | BRIDGE US Teams Reach Semifinals At Competition in Bermuda | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/city-ballet-reviews-color-enhances-swan-lake-emotion.html | CITY BALLET REVIEWS Color Enhances Swan Lake Emotion | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/city-ballet-reviews-even-swans-sometimes-get-the-flu.html | CITY BALLET REVIEWS Even Swans Sometimes Get the Flu | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/coin-society-still-plans-to-cut-jobs.html | Coin Society Still Plans to Cut Jobs | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/dance-review-waltzing-wildly-on-the-road-to-depression.html | DANCE REVIEW Waltzing Wildly On the Road To Depression | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/jazz-review-melting-pot-of-musical-languages.html | JAZZ REVIEW Melting Pot of Musical Languages | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/music-review-a-violinist-s-playing-belies-her-publicity.html | MUSIC REVIEW A Violinists Playing Belies Her Publicity | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/music-review-choral-singers-who-listen-anonymously.html | MUSIC REVIEW Choral Singers Who Listen Anonymously | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/opera-review-high-and-low-culture-fused-by-jazz.html | OPERA REVIEW High and Low Culture Fused by Jazz | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/pop-review-more-craft-than-pathos-for-the-little-sparrow.html | POP REVIEW More Craft Than Pathos For the Little Sparrow | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/rock-review-the-professor-returns-still-creatively-contrary.html | ROCK REVIEW The Professor Returns Still Creatively Contrary | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/books/books-of-the-times-bright-women-painful-compromises.html | BOOKS OF THE TIMES Bright Women Painful Compromises | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/books/the-humble-genre-novel-sometimes-full-of-genius.html | The Humble Genre Novel Sometimes Full of Genius | By David Mamet | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/america-online-deal-will-put-more-pressure-on-internet-rivals.html | America Online Deal Will Put More Pressure on Internet Rivals | By Katie Hafner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/broadband-broadly-soon-technology-s-promised-arrival-may-finally-be-here.html | Broadband How Broadly How Soon A Technologys Promised Arrival May Finally Be Here | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/choice-for-israel-bank-chief-approved-by-a-split-cabinet.html | Choice for Israel Bank Chief Approved by a Split Cabinet | By William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/compressed-data-from-victim-to-entrepreneur.html | Compressed Data From Victim To Entrepreneur | By Laurie J Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/compressed-data-hollywood-s-content-is-grist-for-a-start-up.html | Compressed Data Hollywoods Content Is Grist for a StartUp | By Laurie J Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/digital-commerce-if-aol-time-warner-deal-about-proprietary-content-where-does.html | Digital Commerce If the AOLTime Warner deal is about proprietary content where does that leave a noncommercial directory it will own | By Denise Caruso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/e-commerce-report-how-to-lure-prestigious-beauty-goods-to-cyberspace.html | ECommerce Report How to Lure Prestigious Beauty Goods To Cyberspace | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/glaxo-and-smithkline-agree-to-form-largest-drugmaker.html | Glaxo and SmithKline Agree To Form Largest Drugmaker | By Andrew Ross Sorkin With Melody Petersen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/industry-view-inspiration-crazy-excitement-job-volatility-internet-start-up.html | Industry View The inspiration crazy excitement and job volatility of an Internet startup venture | By Lisa Napoli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/ivan-d-combe-88-marketer-of-clearasil-and-just-for-men.html | Ivan D Combe 88 Marketer Of Clearasil and Just for Men | By Nick Ravo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/linux-vendor-set-to-get-57-million-infusion.html | Linux Vendor Set to Get 57 Million Infusion | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-doubts-raised-about-source-in-bank-of-new-york-inquiry.html | MEDIA Doubts Raised About Source in Bank of New York Inquiry | By Timothy L OBrien | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-talk-abrupt-departure-by-executive-editor-of-the-oklahoman.html | Media Talk Abrupt Departure By Executive Editor Of The Oklahoman | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-talk-isuzu-suit-raises-first-amendment-concerns.html | Media Talk Isuzu Suit Raises First Amendment Concerns | By Christian Berthelsen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-talk-the-reality-of-hurricane-is-still-stormy.html | Media Talk The Reality of Hurricane Is Still Stormy | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/patents-more-devices-intended-help-snorers-not-mention-their-friends-neighbors.html | Patents More devices intended to help snorers  not to mention their friends and neighbors | By Teresa Riordan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/business/wrestling-group-wins-back-use-of-its-name-on-internet.html | Wrestling Group Wins Back Use of Its Name on Internet | By Jeri Clausing | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/movies/got-film-dream-tell-it-real-world-chance-pitch-for-would-be-moviemakers.html | Got a Film and a Dream Tell It to the Real World A Chance to Pitch for WouldBe Moviemakers | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/movies/television-review-dark-hours-of-serbian-hatred-filmed-by-those-who-knew.html | TELEVISION REVIEW Dark Hours of Serbian Hatred Filmed by Those Who Knew | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/con-ed-land-deal-erupts-into-byzantine-high-stakes-battle.html | Con Ed Land Deal Erupts Into Byzantine HighStakes Battle | By Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/consensus-king-s-life-if-not-his-death-conspiracy-verdict-splits-some-but-his.html | A Consensus on Kings Life if Not His Death Conspiracy Verdict Splits Some but His Dream Unites Them on Holiday | By Lynda Richardson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/driver-charged-with-murder-in-3-car-crash-that-killed-2.html | Driver Charged With Murder in 3Car Crash That Killed 2 | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/happy-birthday-to-cardinal-with-farewell-between-lines.html | Happy Birthday to Cardinal With Farewell Between Lines | By Diana Jean Schemo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metro-matters-when-a-law-isn-t-a-law-what-to-do.html | Metro Matters When a Law Isnt a Law What to Do | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metropolitan-diary-384208.html | Metropolitan Diary | By Enid Nemy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/nicer-times-sq-gets-nicer-crowd-of-truants.html | Nicer Times Sq Gets Nicer Crowd of Truants | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/the-neediest-cases-rebuilding-a-child-s-spirit-and-a-home-in-disrepair.html | THE NEEDIEST CASES Rebuilding a Childs Spirit And a Home in Disrepair | By Sam Lubell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/town-wrestles-with-mayor-s-refusal-to-allow-a-holiday-for-king-s-birthday.html | Town Wrestles With Mayors Refusal to Allow a Holiday for Kings Birthday | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/well-owners-sue-gas-industry-over-water-contamination.html | Well Owners Sue Gas Industry Over Water Contamination | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/editorial-observer-a-good-time-for-candor-about-africa-s-leaders.html | Editorial Observer A Good Time For Candor About Africas Leaders | By Bill Berkeley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/elian-bereaved.html | Elian Bereaved | By Penn Rhodeen and Preston Wiles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/essay-there-s-a-war-on.html | Essay Theres a War On | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/giving-honor-to-treason.html | Giving Honor to Treason | By Glenn C Loury | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/in-america-when-hate-sees-an-opening.html | In America When Hate Sees an Opening | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/baseball-hampton-driven-to-succeed-by-father.html | BASEBALL Hampton Driven to Succeed by Father | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/basketball-coach-s-son-has-kennedy-on-title-path.html | BASKETBALL Coachs Son Has Kennedy On Title Path | By Brandon Lilly | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/basketball-shumpert-s-sharp-shooting-keeps-syracuse-unbeaten.html | BASKETBALL Shumperts Sharp Shooting Keeps Syracuse Unbeaten | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/boxing-jones-prevails-over-injury-and-telesco.html | BOXING Jones Prevails Over Injury And Telesco | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/college-basketball-with-footing-secure-and-shot-sure-barkley-keys-red-storm-s-upset.html | COLLEGE BASKETBALL With Footing Secure and Shot Sure Barkley Keys the Red Storms Upset | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/hockey-islanders-odjick-puts-suspension-behind-him.html | HOCKEY Islanders Odjick Puts Suspension Behind Him | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/hockey-muckler-preaches-for-more-offense-and-the-rangers-make-the-conversion.html | HOCKEY Muckler Preaches for More Offense and the Rangers Make the Conversion | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/nfl-divisional-playoffs-fast-fierce-and-lovely-rams-fly-high.html | NFL DIVISIONAL PLAYOFFS Fast Fierce and Lovely Rams Fly High | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/nfl-divisional-playoffs-strange-but-true-titans-run-continues.html | NFL DIVISIONAL PLAYOFFS Strange But True Titans Run Continues | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-track-and-field-psal-relays-transit-tech-and-randolph.html | PLUS TRACK AND FIELD PSAL RELAYS Transit Tech And Randolph | By | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-basketball-van-gundy-is-unhappy-with-his-listless-knicks.html | PRO BASKETBALL Van Gundy Is Unhappy With His Listless Knicks | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-for-bucs-it-starts-and-ends-with-defense.html | PRO FOOTBALL For Bucs It Starts and Ends With Defense | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-jaguars-hope-song-remains-the-same.html | PRO FOOTBALL Jaguars Hope Song Remains The Same | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-jets-in-play-in-week-19-if-out-of-the-playoffs.html | PRO FOOTBALL Jets in Play in Week 19 If Out of the Playoffs | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-jimmy-johnson-quits-as-coach-of-dolphins.html | PRO FOOTBALL Jimmy Johnson Quits as Coach Of Dolphins | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/soccer-heinrichs-to-be-coach-of-us-womens-team.html | SOCCER Heinrichs to Be Coach Of US Womens Team | By Jere Longman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/soccer-sporting-diplomacy-is-given-another-try.html | SOCCER Sporting Diplomacy Is Given Another Try | By Jere Longman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/sports-of-the-times-a-season-that-turns-on-fraction-of-an-inch.html | Sports Of The Times A Season That Turns On Fraction of an Inch | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/sports-of-the-times-george-and-warner-seasons-of-contrast.html | Sports Of The Times George and Warner Seasons of Contrast | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/2-officials-urge-congress-to-stay-out-of-elian-case.html | 2 Officials Urge Congress To Stay Out of Elian Case | By Irvin Molotsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/capital-journal-a-washington-cover-up-with-aesthetic-appeal.html | Capital Journal A Washington CoverUp With Aesthetic Appeal | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/coming-budget-battle-promises-to-feature-riches-and-rancor.html | Coming Budget Battle Promises To Feature Riches and Rancor | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/epa-announces-new-rules-on-genetically-altered-corn.html | EPA Announces New Rules On Genetically Altered Corn | By Carol Kaesuk Yoon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/ex-fifth-graders-go-back-to-the-future.html | ExFifth Graders Go Back to the Future | By Jacques Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/public-lives-with-roses-an-ambassador-polishes-colombia-s-image.html | PUBLIC LIVES With Roses an Ambassador Polishes Colombias Image | By Philip Shenon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/symbol-of-rural-america-fades-with-a-way-of-life.html | Symbol of Rural America Fades With a Way of Life | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-candidate-bradley-looks-for-votes-of-black-iowans.html | THE 2000 CAMPAIGN THE CANDIDATE Bradley Looks for Votes of Black Iowans | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-town-small-gop-pond-stirs-for-a-texas-size-fish.html | THE 2000 CAMPAIGN THE TOWN Small GOP Pond Stirs for a TexasSize Fish | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-unions-secret-weapon-in-gore-camp-unions-in-iowa.html | THE 2000 CAMPAIGN THE UNIONS Secret Weapon In Gore Camp Unions in Iowa | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-war-chest-gop-plans-year-of-raising-money-and-reaching-out.html | THE 2000 CAMPAIGN THE WAR CHEST GOP Plans Year of Raising Money and Reaching Out | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-rev-j-f-maguire-95-led-loyola-university.html | The Rev J F Maguire 95 Led Loyola University | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-second-generation-reflects-on-the-holocaust.html | The Second Generation Reflects on the Holocaust | By Joseph Berger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/barak-delays-3rd-west-bank-transfer-angering-palestinians.html | Barak Delays 3rd West Bank Transfer Angering Palestinians | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/chilean-socialist-narrowly-elected-to-the-presidency.html | CHILEAN SOCIALIST NARROWLY ELECTED TO THE PRESIDENCY | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/cia-tells-clinton-an-iranian-a-bomb-can-t-be-ruled-out.html | CIA Tells Clinton An Iranian ABomb Cant Be Ruled Out | By James Risen With Judith Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/estrongo-nachama-81-dies-chief-cantor-of-berlin-s-jews.html | Estrongo Nachama 81 Dies Chief Cantor of Berlins Jews | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/in-chechnya-an-undaunted-diplomat.html | In Chechnya an Undaunted Diplomat | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/political-motive-suspected-in-killing-of-serbian-warlord.html | Political Motive Suspected in Killing of Serbian Warlord | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/un-straining-to-appoint-top-inspector-of-iraqi-arms.html | UN Straining To Appoint Top Inspector Of Iraqi Arms | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/us-officials-pore-over-putin-s-resume.html | US Officials Pore Over Putins Resume | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-17 | https://www.nytimes.com/2000/01/17/world/warring-sides-in-burundi-get-a-scolding-from-mandela.html | Warring Sides in Burundi Get a Scolding From Mandela | By Ian Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/collecting-art-plus-grudges.html | Collecting Art Plus Grudges | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/commission-disputes-that-bertelsmann-was-nazi-foe.html | Commission Disputes That Bertelsmann Was Nazi Foe | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/dance-review-prokofiev-and-love-by-way-of-france.html | DANCE REVIEW Prokofiev And Love By Way Of France | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/gene-harris-66-a-jazz-pianist-who-played-bebop-and-soul.html | Gene Harris 66 a Jazz Pianist Who Played Bebop and Soul | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/handing-modern-art-bushel-couple-gives-1000-works-29-museums-big-small.html | Handing Out Modern Art By the Bushel A Couple Gives 1000 Works To 29 Museums Big and Small | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/music-review-a-graceful-surrender-for-gilbert-and-sullivan-s-uppity-feminist.html | MUSIC REVIEW A Graceful Surrender for Gilbert and Sullivans Uppity Feminist | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/music-review-whistling-past-the-gate-of-armageddon.html | MUSIC REVIEW Whistling Past the Gate of Armageddon | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/opera-review-attention-is-paid-at-last-to-danae.html | OPERA REVIEW Attention Is Paid at Last to Danae | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/television-review-clues-but-no-answers-in-the-snows-of-everest.html | TELEVISION REVIEW Clues but No Answers In the Snows of Everest | By Ron Wertheimer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/television-review-when-a-teacher-strays-far-from-the-lesson-plan.html | TELEVISION REVIEW When a Teacher Strays Far From the Lesson Plan | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/what-d-ya-call-a-house-of-sex-a-museum-oh.html | What DYa Call A House of Sex A Museum Oh | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/books/2-children-s-prizes-go-to-african-american-s-book.html | 2 Childrens Prizes Go to AfricanAmericans Book | By Eden Ross Lipson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/books/books-of-the-times-obscene-child-gives-way-to-a-methodical-genius.html | BOOKS OF THE TIMES Obscene Child Gives Way To a Methodical Genius | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/business/behind-biggest-drug-merger-quest-for-a-research-pipeline.html | Behind Biggest Drug Merger Quest for a Research Pipeline | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/bid-for-japanese-drug-maker-is-latest-sign- of-deregulation.html | Bid for Japanese Drug Maker Is Latest Sign of Deregulation | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/company-news-siemens-to-acquire-moore- products-instrument-maker.html | COMPANY NEWS SIEMENS TO ACQUIRE MOORE PRODUCTS INSTRUMENT MAKER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/company-news-whole-foods-to-buy-natural- food-supermarket-chain.html | COMPANY NEWS WHOLE FOODS TO BUY NATURAL FOOD SUPERMARKET CHAIN | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/digital-images-enhancing-citrus- inspections.html | Digital Images Enhancing Citrus Inspections | By Dennis Blank | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/former-ivillage-officials-sue-the- company.html | Former iVillage Officials Sue the Company | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/in-policy-shift-gm-will-rely-on- alliances.html | In Policy Shift GM Will Rely On Alliances | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/international-business-brazil-s-economy-is- better-but-is-the-recovery-lasting.html | INTERNATIONAL BUSINESS Brazils Economy Is Better But Is the Recovery Lasting | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/international-business-ontario-securities- commission-pursuing-inside-trading.html | INTERNATIONAL BUSINESS Ontario Securities Commission Pursuing Inside Trading Cases | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/markets-market-place-motorola-reporting- big-profits-bounces-back-troubles.html | THE MARKETS Market Place Motorola Reporting Big Profits Bounces Back From Troubles | By David Barboza | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/media-business-advertising-move-over-dot- coms-there-are-other-first-time.html | THE MEDIA BUSINESS ADVERTISING Move over dotcoms There are other firsttime advertisers gearing up for the Super Bowl | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/online-music-gets-a-lift-in-aol-deal-with- warner.html | Online Music Gets a Lift In AOL Deal With Warner | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/the-media-business-advertising-addenda- accounts-400319.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/the-media-business-advertising-addenda- magazine-ad-pages-set-record-in-1999.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Set Record in 1999 | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/the-media-business-advertising-addenda- making-decisions-on-several-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Making Decisions On Several Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/the-media-business-advertising-addenda- people-400335.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/the-new-draw-on-michigan-avenue.html | The New Draw on Michigan Avenue | By Ellen Almer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/using-the-dollar-to-hold-the-line-us- currency-becomes-ecuador-s.html | Using the Dollar To Hold the Line US Currency Becomes Ecuadors | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/world-business-briefing-americas-brazilian- steel-maker-soars.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN STEEL MAKER SOARS | By Simon Romero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/busines s/world-business-briefing-americas-canadian- mining-offer.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN MINING OFFER | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-asia-renault-examines-samsung.html | WORLD BUSINESS BRIEFING ASIA RENAULT EXAMINES SAMSUNG | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-europe-bertelsmann-talks-of-acquisition.html | WORLD BUSINESS BRIEFING EUROPE BERTELSMANN TALKS OF ACQUISITION | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-europe-reuters-executive-resigns.html | WORLD BUSINESS BRIEFING EUROPE REUTERS EXECUTIVE RESIGNS | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-europe-tesco-reports-strong-sales.html | WORLD BUSINESS BRIEFING EUROPE TESCO REPORTS STRONG SALES | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/among-the-inept-researchers-discover-ignorance-is-bliss.html | Among the Inept Researchers Discover Ignorance Is Bliss | By Erica Goode | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/essay-true-secret-of-fad-diets-it-s-calories.html | ESSAY True Secret Of Fad Diets Its Calories | By Gina Kolata | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/personal-health-adding-zest-to-the-golden-years-simply.html | PERSONAL HEALTH Adding Zest to the Golden Years Simply | By Jane E Brody | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/he-doctor-s-world-mysterious-illnesses-often-turn-out-to-be-mass-hysteria.html | THE DOCTORS WORLD Mysterious Illnesses Often Turn Out to Be Mass Hysteria | By Lawrence K Altman Md | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/he-novice-speed-skating-go-fast-turn-left-no-brakes.html | THE NOVICE Speed Skating Go Fast Turn Left No Brakes | By Julie Walsh | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-behavior-trouble-for-women-in-the-mess-hall.html | VITAL SIGNS BEHAVIOR Trouble for Women in the Mess Hall | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-diagnosis-a-safer-simpler-way-to-test-a-fetus.html | VITAL SIGNS DIAGNOSIS A Safer Simpler Way to Test a Fetus | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-habits-for-thumb-sucking-a-gentle-pull.html | VITAL SIGNS HABITS For ThumbSucking a Gentle Pull | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-patterns-in-hot-pursuit-of-lou-gehrig-s-killer.html | VITAL SIGNS PATTERNS In Hot Pursuit of Lou Gehrigs Killer | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-therapies-when-a-hug-helps-relieve-the-pain.html | VITAL SIGNS THERAPIES When a Hug Helps Relieve the Pain | By Eric Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/movies/critic-s-notebook-we-happy-many-playing-fast-and-loose-with-history.html | CRITICS NOTEBOOK We Happy Many Playing Fast and Loose With History | By Richard Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/agile-suspect-caught-at-customs-checkpoint.html | Agile Suspect Caught at Customs Checkpoint | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/chinese-street-artists-draw-a-crowd-and-the-police.html | Chinese Street Artists Draw a Crowd and the Police | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/doctors-eliminate-wrinkles-and-insurers.html | Doctors Eliminate Wrinkles and Insurers | By Jennifer Steinhauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/financial-woes-cloud-pathmark-s-future-in-poor-areas.html | Financial Woes Cloud Pathmarks Future in Poor Areas | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/housing-radical-meets-bottom-line-rebuilt-south-bronx-pioneer-sweat-equity.html | Housing Radical Meets Bottom Line In the Rebuilt South Bronx A Pioneer of Sweat Equity Fights to Keep His Ideals | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/mentally-disturbed-man-is-fatally-shot-by-police.html | Mentally Disturbed Man Is Fatally Shot by Police | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/neediest-cases-dinner-help-those-need-with-side-order-comic-relief.html | THE NEEDIEST CASES A Dinner to Help Those in Need With a Side Order of Comic Relief | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/newark-fire-razes-factory-and-sends-several-families-into-the-streets.html | Newark Fire Razes Factory and Sends Several Families Into the Streets | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/nyc-homage-that-comes-with-perils.html | NYC Homage That Comes With Perils | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/on-dr-king-s-day-mrs-clinton-sees-race-intersect-politics.html | On Dr Kings Day Mrs Clinton Sees Race Intersect Politics | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/prosecutors-press-wife-to-testify-in-fraud-case.html | Prosecutors Press Wife To Testify In Fraud Case | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/public-lives-hipster-goes-with-the-flow-in-life-and-art.html | PUBLIC LIVES Hipster Goes With the Flow in Life and Art | By Joyce Wadler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia and Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/state-gop-seeks-to-remove-mccain-in-half-the-districts.html | State GOP Seeks to Remove McCain in Half the Districts | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/visitor-from-the-colonies-is-london-s-brave-mum-of-3.html | Visitor From the Colonies Is Londons Brave Mum of 3 | By Barbara Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/whitecaps-and-wind-just-a-day-at-the-office.html | Whitecaps and Wind Just a Day at the Office | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/foreign-affairs-thelandgrabcom.html | Foreign Affairs TheLandgrabcom | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/howling-at-nasdaq.html | Howling at Nasdaq | By Gary Krist | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/opart.html | OpArt | By Ron Barrett | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/public-interests-politics-of-real-pork.html | Public Interests Politics of Real Pork | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/underselling-russias-economy.html | Underselling Russias Economy | By Anders Aslund | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/cool-design-idea-is-put-to-the-test.html | Cool Design Idea Is Put to the Test | By Warren E Leary | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/family-shares-its-history-of-disease-to-help-others.html | Family Shares Its History Of Disease to Help Others | By Gina Kolata | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/hunt-for-meteorites-in-antarctica-enlists-a-novel-recruit.html | Hunt for Meteorites In Antarctica Enlists a Novel Recruit | By Warren E Leary | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/q-a-391271.html | Q  A | By C Claiborne Ray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/scientists-find-smallest-form-of-life-if-it-lives.html | Scientists Find Smallest Form of Life if It Lives | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/serendipity-and-hope-in-war-on-cancer.html | Serendipity And Hope In War On Cancer | By Gina Kolata | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/the-man-who-stopped-time-and-opened-worlds.html | The Man Who Stopped Time and Opened Worlds | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/science/tracking-hurricanes-devastating-rains.html | Tracking Hurricanes Devastating Rains | By Robert A Saar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/baseball-mets-get-it-right-with-a-turn-to-the-left.html | BASEBALL Mets Get It Right With a Turn to the Left | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-camby-rescues-the-knicks-from-themselves.html | BASKETBALL Camby Rescues the Knicks From Themselves | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-one-who-got-away-returns-to-new-jersey.html | BASKETBALL One Who Got Away Returns to New Jersey | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-scoring-17-straight-points-connecticut-surges-to-15-0.html | BASKETBALL Scoring 17 Straight Points Connecticut Surges to 150 | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-van-horn-takes-third-option-fatal-turnover.html | BASKETBALL Van Horn Takes Third Option Fatal Turnover | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/hockey-cairns-loses-cool-islanders-lose-game.html | HOCKEY Cairns Loses Cool Islanders Lose Game | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/hockey-oliwa-s-goal-brings-his-mother-to-tears.html | HOCKEY Oliwas Goal Brings His Mother To Tears | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/horse-racing-in-retirement-charismatic-tops-the-field.html | HORSE RACING In Retirement Charismatic Tops the Field | By Joseph Durso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/on-baseball-bell-revels-in-new-york-state-of-mind.html | ON BASEBALL Bell Revels In New York State of Mind | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/on-pro-football-madcap-to-marvelous-all-in-just-one-weekend.html | On Pro Football Madcap to Marvelous All in Just One Weekend | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/plus-high-school-track-psal-boys-relays-robeson-sprinters-are-still-the-best.html | PLUS HIGH SCHOOL TRACK  PSAL BOYS RELAYS Robeson Sprinters Are Still the Best | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/pro-football-as-johnson-takes-the-jets-reins-parcells-most-likely-will-not.html | PRO FOOTBALL As Johnson Takes the Jets Reins Parcells Most Likely Will Not | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/soccer-notebook-team-still-pursuing-matthaus.html | SOCCER NOTEBOOK Team Still Pursuing Matthaus | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/sports-of-the-times-for-hill-to-stay-or-go-is-the-issue.html | Sports of The Times For Hill To Stay or Go Is the Issue | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/track-and-field-notebook-pole-vault-summit-women-striving-for-new-heights.html | TRACK AND FIELD NOTEBOOK  POLE VAULT SUMMIT Women Striving for New Heights | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/tv-sports-jones-at-radio-city-a-bout-of-deception.html | TV SPORTS Jones at Radio City A Bout of Deception | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/yacht-racing-from-team-new-zealand-invitation-to-poke-around.html | YACHT RACING From Team New Zealand Invitation to Poke Around | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | https://www.nytimes.com/2000/01/18/style/front-row-samsonite-neil-barrett-has-found-niche-designing-travel-wear-such.html | Front Row At Samsonite Neil Barrett has found a niche by designing travel wear of such gadgety inventiveness that 007 would love it | By Ginia Bellafante | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/style/review-fashion-gaultier-s-triumph-crystal-jeans-add-realism-to-couture.html | ReviewFashion Gaultiers Triumph Crystal Jeans Add Realism to Couture | By Cathy Horyn | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/2000-campaign-also-rans-standing-sidelines-analyzing-reasons-why.html | THE 2000 CAMPAIGN THE ALSORANS Standing on the Sidelines Analyzing the Reasons Why | By Adam Clymer | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/2000-campaign-democratic-debate-gore-bradley-duel-briefly-on-racial-issue.html | THE 2000 CAMPAIGN THE DEMOCRATIC DEBATE Gore and Bradley Duel Briefly on Racial Issue | By Richard L Berke | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/2000-campaign-vice-president-gore-blends-his-campaign-with-service-for-dr-king.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Blends His Campaign With Service For Dr King | By Katharine Q Seelye | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/46000-march-on-south-carolina-capitol-to-bring-down-confederate-flag.html | 46000 March on South Carolina Capitol to Bring Down Confederate Flag | By David Firestone | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/after-bitter-campus-battles-the-great-books-rise-again.html | After Bitter Campus Battles The Great Books Rise Again | By Jacques Steinberg | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/clinton-seeks-new-spending-to-enforce-laws-on-guns.html | Clinton Seeks New Spending To Enforce Laws on Guns | By Marc Lacey | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/objections-stall-test-to-detect-prejudice-in-airport-screenings.html | Objections Stall Test to Detect Prejudice in Airport Screenings | By Matthew L Wald | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/robert-r-wilson-physicist-who-led-fermilab-dies-at-85.html | Robert R Wilson Physicist Who Led Fermilab Dies at 85 | By James Glanz | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/texas-split-over-plan-to-reopen-a-pipeline.html | Texans Split Over Plan To Reopen a Pipeline | By Ross Milloy | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/the-2000-campaign-the-comedian-and-now-drumroll-heeeere-s-johnny-mccain.html | THE 2000 CAMPAIGN THE COMEDIAN And Now Drumroll Heeeeres Johnny McCain | By Jodi Wilgoren | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/us/the-2000-campaign-the-die-hard-forbes-your-next-commander-in-chief-presses-on.html | THE 2000 CAMPAIGN THE DIEHARD Forbes Your Next Commander in Chief Presses On | By Leslie Wayne | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/agua-prieta-journal-boom-turns-border-to-speed-bump.html | Agua Prieta Journal Boom Turns Border to Speed Bump | By Sam Dillon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/annan-picks-ex-arms-inspector-to-head-iraq-monitoring-panel.html | Annan Picks ExArms Inspector To Head Iraq Monitoring Panel | By Barbara Crossette | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/berlin-mayor-to-shun-holocaust-memorial-event.html | Berlin Mayor to Shun Holocaust Memorial Event | By Roger Cohen | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/china-anoints-a-living-buddha-but-the-dalai-lama-dissents.html | China Anoints a Living Buddha but the Dalai Lama Dissents | By Erik Eckholm | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/in-numbers-the-heavy-now-match-the-starved.html | In Numbers the Heavy Now Match the Starved | By Barbara Crossette | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/israel-and-syria-postponing-talks-the-us-reports.html | ISRAEL AND SYRIA POSTPONING TALKS THE US REPORTS | By Jane Perlez | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/man-ricardo-lagos-escobar-chilean-socialist-clinton-blair-mold.html | MAN IN THE NEWS Ricardo Lagos Escobar A Chilean Socialist in the ClintonBlair Mold | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/rebel-leader-wants-a-voice-in-turkeys-national-dialogue.html | Rebel Leader Wants a Voice In Turkeys National Dialogue | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/russians-blast-grozny-trying-to-finish-it-off.html | Russians Blast Grozny Trying To Finish It Off | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/what-syria-wants.html | What Syria Wants | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-18 | https://www.nytimes.com/2000/01/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/arts-abroad-the-fed-grants-a-loan-to-spain-how-much-cash-none.html | ARTS ABROAD The Fed Grants a Loan to Spain How Much Cash None | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/critic-s-notebook-when-corporate-synergy-becomes-manifest-destiny.html | CRITICS NOTEBOOK When Corporate Synergy Becomes Manifest Destiny | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/dance-review-a-hungarian-bride-is-stolen-and-a-pursuit-boggles-the-mind.html | DANCE REVIEW A Hungarian Bride Is Stolen and a Pursuit Boggles the Mind | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/derek-anson-jones-38-directed-off-broadway-plays.html | Derek Anson Jones 38 Directed Off Broadway Plays | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/john-morris-rankin-40-dies-a-master-cape-breton-fiddler.html | John Morris Rankin 40 Dies A Master Cape Breton Fiddler | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/music-review-modern-vigor-in-a-quaint-throwback-to-the-past.html | MUSIC REVIEW Modern Vigor In a Quaint Throwback To the Past | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/music-review-of-rhythm-nurturing-and-healing.html | MUSIC REVIEW Of Rhythm Nurturing And Healing | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/the-pop-life-different-pranks-in-different-eras.html | THE POP LIFE Different Pranks In Different Eras | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/tv-notes-late-show-takes-a-break.html | TV NOTES Late Show Takes a Break | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/books/books-of-the-times-faces-glimpsed-in-a-society-of-shifting-shadows.html | BOOKS OF THE TIMES Faces Glimpsed in a Society of Shifting Shadows | By Richard Eder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/books/the-curious-incident-of-the-sleuth-in-the-meantime.html | The Curious Incident of the Sleuth in the Meantime | By Karl E Meyer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/a-top-official-has-plans-to-leave-gm.html | A Top Official Has Plans to Leave GM | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/business-travel-branding-game-especially-intense-rapidly-expanding-market-for.html | Business Travel The branding game is especially intense in the rapidly expanding market for Internet bookings | By Joe Sharkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/citigroup-plans-to-purchase-schroders-unit.html | Citigroup Plans To Purchase Schroders Unit | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-dole-food-plans-to-explore-strategic-alternatives.html | COMPANY NEWS DOLE FOOD PLANS TO EXPLORE STRATEGIC ALTERNATIVES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-metlife-offers-to-buy-rest-of-conning-for-54-million.html | COMPANY NEWS METLIFE OFFERS TO BUY REST OF CONNING FOR 54 MILLION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-trucking-companies-merge-in-149-million-stock-deal.html | COMPANY NEWS TRUCKING COMPANIES MERGE IN 149 MILLION STOCK DEAL | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-us-industries-to-sell-unit-to-venture-capital-group.html | COMPANY NEWS US INDUSTRIES TO SELL UNIT TO VENTURECAPITAL GROUP | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/fed-reports-family-gains-from-economy.html | Fed Reports Family Gains From Economy | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/international-business-abn-amro-set-to-trim-10-of-work-force.html | INTERNATIONAL BUSINESS ABN Amro Set to Trim 10 of Work Force | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/international-business-davos-alpine-lookout-world-is-economy.html | INTERNATIONAL BUSINESS Davos Alpine Lookout on the Worlds Economy | By Elizabeth Olson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/irving-stone-90-an-innovator-in-the-greeting-card-industry.html | Irving Stone 90 an Innovator In the Greeting Card Industry | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/kraft-to-buy-boca-burger.html | Kraft to Buy Boca Burger | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/management-consultants-are-putting-a-new-price-on-advice.html | MANAGEMENT Consultants Are Putting A New Price on Advice | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/management-the-boss-business-was-the-easy-part.html | MANAGEMENT THE BOSS Business Was the Easy Part | By Joseph Neubauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/markets-market-place-coca-cola-sets-be-friendlier-more-adaptable-company.html | THE MARKETS Market Place CocaCola Sets Out to Be a Friendlier More Adaptable Company | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/media-business-advertising-starting-today-global-campaign-promote-olympics.html | THE MEDIA BUSINESS ADVERTISING Starting today a global campaign to promote the Olympics | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/microsoft-issues-lengthy-response-to-judge-in-antitrust-case.html | Microsoft Issues Lengthy Response to Judge in Antitrust Case | By Joel Brinkley With Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/microsoft-s-quarterly-earnings-exceed-expectations.html | Microsofts Quarterly Earnings Exceed Expectations | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/raytheon-turns-downbeat-on-earnings-a-3rd-time.html | Raytheon Turns Downbeat On Earnings a 3rd Time | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-markets-stocks-bonds-investors-buy-high-technology-and-shun-the-blue-chips.html | THE MARKETS STOCKS  BONDS Investors Buy High Technology and Shun the Blue Chips | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-markets-advertising-addenda-accounts-416940.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-media-business-advertising-addenda-start-up-agency-in-las-vegas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA StartUp Agency In Las Vegas | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-media-business-advertising-addenda-vaultcom-narrows-review-to-four.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vaultcom Narrows Review to Four | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/us-asking-un-to-settle-aircraft-noise-dispute-with-europe.html | US Asking UN to Settle Aircraft Noise Dispute With Europe | By Joseph Kahn | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/world-business-briefing-africa-old-mutual-reaches-deal.html | WORLD BUSINESS BRIEFING AFRICA OLD MUTUAL REACHES DEAL | By Dow Jones | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/business/world-business-briefing-europe-video-games-fall-short.html | WORLD BUSINESS BRIEFING EUROPE VIDEO GAMES FALL SHORT | By Andrew Ross Sorkin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/25-and-under-a-french-restaurant-family-plants-roots-in-brooklyn.html | 25 AND UNDER A French Restaurant Family Plants Roots in Brooklyn | By Eric Asimov | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/duck-demystified-mastering-the-whole-bird.html | Duck Demystified Mastering the Whole Bird | By Amanda Hesser | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/eating-well-lentils-for-the-unleisurely.html | EATING WELL Lentils for the Unleisurely | By Marian Burros | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/food-chain-fruit-scrubbing-time.html | FOOD CHAIN FruitScrubbing Time | By Melissa Clark | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/forget-white-porcelain-sinks-go-snazzy.html | Forget White Porcelain Sinks Go Snazzy | By Florence Fabricant | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/restaurants-vigorous-fare-in-an-underground-lair.html | RESTAURANTS Vigorous Fare in an Underground Lair | By William Grimes | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/tastings-riesling-s-progress-from-alsace-to-australia.html | TASTINGS Rieslings Progress From Alsace to Australia | By Eric Asimov | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/temptation-flavored-yogurts-with-a-difference.html | TEMPTATION Flavored Yogurts With a Difference | By Amanda Hesser | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/the-chef-the-most-succulent.html | THE CHEF The Most Succulent | By Tadashi Ono | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/the-minimalist-a-busy-man-s-indulgence.html | THE MINIMALIST A Busy Mans Indulgence | By Mark Bittman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/vegetable-stews-hearty-enough-for-meat-lovers.html | Vegetable Stews Hearty Enough for Meat Lovers | By Melissa Clark | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/what-becomes-a-waiter-most.html | What Becomes A Waiter Most | By Rick Marin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/wine-talk-too-good-to-let-slip-by-unheralded.html | WINE TALK Too Good to Let Slip By Unheralded | By Frank J Prial | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/jobs/cyberworkplace-meets-real-work-world.html | Cyberworkplace Meets Real Work World | By Sana Siwolop | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/jobs/lifes-work-that-s-why-they-are-sick-days.html | LIFES WORK Thats Why They Are Sick Days | By Lisa Belkin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/2-charged-in-a-high-tech-marijuana-ring.html | 2 Charged in a HighTech Marijuana Ring | By John T McQuiston | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/3-new-yorkers-die-as-temperatures-plunge-to-6-year-low.html | 3 New Yorkers Die as Temperatures Plunge to 6Year Low | By Katherine E Finkelstein | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/announcement-set-in-greenwich-killing.html | Announcement Set in Greenwich Killing | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/at-yale-a-500-million-plan-reflects-a-new-age-of-science.html | At Yale a 500 Million Plan Reflects a New Age of Science | By Karen W Arenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Edward Wyatt and Jacques Steinberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/city-drops-plan-to-build-stadium-in-parade-grounds.html | City Drops Plan to Build Stadium in Parade Grounds | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/city-hall-hopefuls-fill-campaign-chests-early.html | City Hall Hopefuls Fill Campaign Chests Early | By Jonathan P Hicks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/city-schools-leader-s-legacy-of-quiet-leadership.html | City Schools Leaders Legacy of Quiet Leadership | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/commercial-real-estate-once-and-future-telecommunications-crossroads.html | Commercial Real Estate Once and Future Telecommunications Crossroads | By David W Dunlap | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/despite-a-promise-torricelli-profits-from-private-stock-investment.html | Despite a Promise Torricelli Profits From Private Stock Investment | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/giuliani-opposes-gop-bid-to-keep-mccain-off-ballot.html | Giuliani Opposes GOP Bid To Keep McCain Off Ballot | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/giuliani-won-t-go-to-courts-to-block-schools-chief-choice.html | Giuliani Wont Go to Courts To Block Schools Chief Choice | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/metro-business-metromedia-to-cut-staff.html | Metro Business Metromedia to Cut Staff | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/nelson-shaulis-86-is-dead-toiled-to-improve-vineyards.html | Nelson Shaulis 86 Is Dead Toiled to Improve Vineyards | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/public-lives-exciting-despite-wealth-and-good-taste.html | PUBLIC LIVES Exciting Despite Wealth and Good Taste | By Jan Hoffman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/sharpton-denounces-remarks-about-jews-by-longtime-ally.html | Sharpton Denounces Remarks About Jews by Longtime Ally | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/south-florida-glitter-just-miami-vice-charged-killing-club-owner-awaits-trial.html | South Florida Glitter Or Just Miami Vice Charged in a Killing a Club Owner Awaits Trial Back on Staten Island | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/the-big-city-for-pack-rats-the-appraisal-is-painful.html | The Big City For Pack Rats The Appraisal Is Painful | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/the-neediest-cases-homecoming-of-sorts-teenager-s-odyssey.html | THE NEEDIEST CASES Homecoming of Sorts Ends Teenagers Odyssey | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/trash-tale-by-a-con-man-was-costly-to-businesses.html | Trash Tale By a Con Man Was Costly To Businesses | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/us-breaks-up-a-ring-offering-home-delivery-of-cocaine.html | US Breaks Up a Ring Offering Home Delivery of Cocaine | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/us-in-pursuit-of-bomb-plot-indicts-man-held-in-canada.html | US in Pursuit of Bomb Plot Indicts Man Held in Canada | By Benjamin Weiser With Craig Pyes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/us-reviewing-town-s-survey-over-issue-of-student-privacy.html | US Reviewing Towns Survey Over Issue of Student Privacy | By Robert Hanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/widest-income-gap-is-found-in-new-york.html | Widest Income Gap Is Found in New York | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/a-real-race-mccain-vs-bradley.html | A Real Race McCain vs Bradley | By John J Zogby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/editorial-observer-long-days-short-beds-on-the-campaign-trail.html | Editorial Observer Long Days Short Beds on the Campaign Trail | By Steven R Weisman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/liberties-chicks-nix-hose-on-stix.html | Liberties Chicks Nix Hose on Stix | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/reckonings-dollars-and-desperation.html | Reckonings Dollars and Desperation | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/the-stakes-in-a-holocaust-trial.html | The Stakes in a Holocaust Trial | By Walter Reich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/baseball-yanks-are-set-to-pitch-a-record-pact-to-jeter.html | BASEBALL Yanks Are Set to Pitch a Record Pact to Jeter | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/college-basketball-billet-ruins-murphy-s-return.html | COLLEGE BASKETBALL Billet Ruins Murphys Return | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/college-basketball-pirates-send-red-storm-falling-back-to-earth.html | COLLEGE BASKETBALL Pirates Send Red Storm Falling Back to Earth | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/golf-martin-s-goal-is-to-beat-tour-field-and-big-odds.html | GOLF Martins Goal Is to Beat Tour Field and Big Odds | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/hockey-with-a-peek-at-spring-rangers-win.html | HOCKEY With a Peek At Spring Rangers Win | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/nhl-devils-attack-is-powerful-and-balanced.html | NHL DEVILS Attack Is Powerful And Balanced | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/nhl-islanders-goring-complains-about-penalty-ratio.html | NHL ISLANDERS Goring Complains About Penalty Ratio | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/on-baseball-jeter-is-the-extraordinary-exception.html | On Baseball Jeter Is the Extraordinary Exception | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/on-hockey-leader-on-ice-and-in-the-real-world.html | ON HOCKEY Leader on Ice and in the Real World | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/plus-broadcasting-wimbledon-deals-total-30-million.html | PLUS BROADCASTING Wimbledon Deals Total 30 Million | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/plus-soccer-united-states-heinrichs-named-as-women-s-coach.html | PLUS SOCCER UNITED STATES Heinrichs Named As Womens Coach | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-basketball-marbury-to-be-on-guard-in-return-to-the-garden.html | PRO BASKETBALL Marbury to Be on Guard In Return to the Garden | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-basketball-not-to-gripe-but-houston-wants-more-shots.html | PRO BASKETBALL Not to Gripe but Houston Wants More Shots | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-johnson-has-the-team-now-for-a-new-stadium.html | PRO FOOTBALL Johnson Has the Team Now for a New Stadium | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-no-more-detours.html | PRO FOOTBALL No More Detours | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-on-day-1-jets-johnson-zeroes-in-on-parcells.html | PRO FOOTBALL On Day 1 Jets Johnson Zeroes In On Parcells | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-the-giants-are-cautious-with-fassel.html | PRO FOOTBALL The Giants Are Cautious With Fassel | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/sports-of-the-times-new-owner-is-playing-an-old-game.html | Sports Of The Times New Owner Is Playing An Old Game | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/jon-jory-is-leaving-actors-theater.html | Jon Jory Is Leaving Actors Theater | By Mel Gussow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/martin-guerre-postponed-for-broadway.html | Martin Guerre Postponed for Broadway | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/taking-the-show-to-television.html | Taking the Show To Television | By Bruce Weber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/2000-campaign-tax-issue-spinning-tax-web-trying-catch-opponent.html | THE 2000 CAMPAIGN THE TAX ISSUE Spinning a Tax Web and Trying to Catch an Opponent | By Alison Mitchell and Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/harry-and-louise-return-with-health-insurance-plan.html | Harry and Louise Return With Health Insurance Plan | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/it-s-very-late-the-phone-is-ringing-must-be-that-lonely-president-again.html | Its Very Late the Phone Is Ringing Must Be That Lonely President Again | By David E Sanger and Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/lessons-inner-city-nomads-follow-a-track-to-low-grades.html | LESSONS InnerCity Nomads Follow A Track to Low Grades | By Richard Rothstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/missile-is-unable-to-hit-its-target-in-pentagon-test.html | MISSILE IS UNABLE TO HIT ITS TARGET IN PENTAGON TEST | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/pressured-by-suits-gun-makers-turn-to-political-effort.html | Pressured by Suits Gun Makers Turn To Political Effort | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/stealthy-disease-threatens-south-florida-fruit-groves.html | Stealthy Disease Threatens South Florida Fruit Groves | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/supreme-court-roundup-justices-allow-segregation-of-inmates-with-hiv.html | Supreme Court Roundup Justices Allow Segregation of Inmates With HIV | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-political-memo-you-can-call-him-al-the-front-runner.html | THE 2000 CAMPAIGN POLITICAL MEMO You Can Call Him Al the FrontRunner | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-ad-campaign-bush-returns-to-tax-plan.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush Returns to Tax Plan | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-challenger-bradley-looks-past-iowa-and-new-hampshire.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Looks Past Iowa and New Hampshire | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-comedians-election-s-barometer-barbs-of-late-night-tv.html | THE 2000 CAMPAIGN THE COMEDIANS Elections Barometer Barbs of LateNight TV | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-debates-debates-little-seen-but-influential.html | THE 2000 CAMPAIGN THE DEBATES Debates LittleSeen but Influential | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-finance-laws-stepping-through-loopholes-in-spending-caps.html | THE 2000 CAMPAIGN THE FINANCE LAWS Stepping Through Loopholes in Spending Caps | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/annan-faces-growing-split-over-arms-inspector-for-iraq.html | Annan Faces Growing Split Over Arms Inspector for Iraq | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/communist-keeps-job-in-russian-parliamentary-surprise.html | Communist Keeps Job in Russian Parliamentary Surprise | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/day-of-olive-branch-helms-to-visit-un.html | Day of Olive Branch Helms to Visit UN | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/former-angola-rebels-tell-of-order-to-down-un-jets.html | Former Angola Rebels Tell Of Order to Down UN Jets | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/in-onslaught-russian-force-enters-grozny.html | In Onslaught Russian Force Enters Grozny | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/juggling-the-mideast.html | Juggling the Mideast | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/kohl-resigns-german-party-post-after-he-is-rebuked-for-scandal.html | Kohl Resigns German Party Post After He Is Rebuked for Scandal | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/milosevic-government-denies-role-in-killing-of-serbian-warlord.html | Milosevic Government Denies Role in Killing of Serbian Warlord | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/poison-gas-group-in-japan-distances-itself-from-guru.html | Poison Gas Group in Japan Distances Itself From Guru | By Calvin Sims | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/selcuk-journal-in-these-prizefights-camels-wrestle-for-carpets.html | Selcuk Journal In These Prizefights Camels Wrestle for Carpets | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/syrians-shrug-off-lapse-in-peace-talks.html | Syrians Shrug Off Lapse in Peace Talks | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/the-pope-opens-a-door-but-not-all-christians-feel-welcome.html | The Pope Opens a Door but Not All Christians Feel Welcome | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-19 | https://www.nytimes.com/2000/01/19/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/bridge-one-us-team-ahead-one-behind-in-final.html | BRIDGE One US Team Ahead One Behind in Final | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/dance-reviews-out-of-the-air-and-back-into-it.html | DANCE REVIEWS Out of the Air and Back Into It | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/dance-reviews-studying-the-face-of-japan-as-seen-from-the-west.html | DANCE REVIEWS Studying the Face of Japan As Seen From the West | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/dupont-awards-focus-on-foreign-news.html | DuPont Awards Focus on Foreign News | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/hedy-lamarr-sultry-star-who-reigned-in-hollywood-of-30-s-and-40-s-dies-at-86.html | Hedy Lamarr Sultry Star Who Reigned in Hollywood Of 30s and 40s Dies at 86 | By Richard Severo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/jazz-review-a-strong-and-sassy-mama-with-a-new-verse-on-life.html | JAZZ REVIEW A Strong and Sassy Mama With a New Verse on Life | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/music-review-a-joyous-afternoon-of-song-including-happy-birthday.html | MUSIC REVIEW A Joyous Afternoon of Song Including Happy Birthday | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/music-review-a-political-backdrop-yields-surprises.html | MUSIC REVIEW A Political Backdrop Yields Surprises | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/music-review-with-plunks-chirps-and-static-a-celebration-of-the-electronic.html | MUSIC REVIEW With Plunks Chirps and Static a Celebration of the Electronic | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/new-award-to-honor-internet-s-leonardos.html | New Award To Honor Internets Leonardos | By Matthew Mirapaul | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/television-review-from-a-1930-s-goose-step-to-an-oklahoma-city-blast.html | TELEVISION REVIEW From a 1930s Goose Step To an Oklahoma City Blast | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/books/arts-in-america-how-to-lure-writers-to-an-afterlife-in-texas.html | ARTS IN AMERICA How to Lure Writers To an Afterlife In Texas | By Mel Gussow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/books/books-of-the-times-between-the-lines-at-the-new-yorker.html | BOOKS OF THE TIMES Between the Lines at The New Yorker | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/books/making-books-no-shortage-of-debutantes.html | MAKING BOOKS No Shortage Of Debutantes | By Martin Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/aluminum-supplier-stake.html | Aluminum Supplier Stake | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/america-online-posts-gain-in-second-quarter-income.html | America Online Posts Gain In SecondQuarter Income | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/apple-chief-rewarded-for-company-s-first-quarter-results.html | Apple Chief Rewarded for Companys FirstQuarter Results | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/boeing-profit-rises-by-42-on-improved-jet-operations.html | Boeing Profit Rises by 42 On Improved Jet Operations | By David J Morrow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/chase-manhattan-earnings-jump-48.html | Chase Manhattan Earnings Jump 48 | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-auto-parts-maker-s-stock-jumps-after-it-hires-adviser.html | COMPANY NEWS AUTO PARTS MAKERS STOCK JUMPS AFTER IT HIRES ADVISER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-cabletron-systems-to-sell-manufacturing-operations.html | COMPANY NEWS CABLETRON SYSTEMS TO SELL MANUFACTURING OPERATIONS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-cisco-systems-agrees-to-buy-pair-of-companies.html | COMPANY NEWS CISCO SYSTEMS AGREES TO BUY PAIR OF COMPANIES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-digital-island-buys-live-on-line-a-web-video-provider.html | COMPANY NEWS DIGITAL ISLAND BUYS LIVE ON LINE A WEB VIDEO PROVIDER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-viasat-to-acquire-scientific-atlanta-satellite-business.html | COMPANY NEWS VIASAT TO ACQUIRE SCIENTIFICATLANTA SATELLITE BUSINESS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/deal-to-buy-2-electronic-bookmakers.html | Deal to Buy 2 Electronic Bookmakers | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/dialysis-provider-to-pay-486-million-to-settle-charges.html | Dialysis Provider to Pay 486 Million to Settle Charges | By Milt Freudenheim | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/fcc-to-approve-low-power-radio-for-wider-access.html | FCC TO APPROVE LOWPOWER RADIO FOR WIDER ACCESS | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/fed-to-no-longer-adopt-policy-bias-toward-rates.html | Fed to No Longer Adopt Policy Bias Toward Rates | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/ibm-profit-off-but-it-beats-expectations.html | IBM Profit Off but It Beats Expectations | By Barnaby J Feder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/international-business-failing-korean-automakers-become-worldwide-quarry.html | INTERNATIONAL BUSINESS Failing Korean Automakers Become Worldwide Quarry | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/international-business-mannesmann-under-attack-looks-to-france.html | INTERNATIONAL BUSINESS Mannesmann Under Attack Looks to France | By Edmund L Andrews With Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/international-business-seoul-hoping-to-conclude-daewoo-talks-soon.html | INTERNATIONAL BUSINESS Seoul Hoping to Conclude Daewoo Talks Soon | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/markets-market-place-warner-lambert-american-home-seek-new-merger-suitors.html | THE MARKETS Market Place Warner-Lambert and American Home Seek New Merger Suitors | By Melody Petersen and Laura M Holson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/media-business-advertising-saluting-woman-who-took-ibm-staid-cutting-edge-its.html | THE MEDIA BUSINESS ADVERTISING Saluting the woman who took IBM from staid to cutting edge in its approach to ebusiness | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/new-design-for-processor-to-test-intel.html | New Design For Processor To Test Intel | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/rise-and-fall-of-life-sciences-drugmakers-scramble-to-unload-agricultural-units.html | Rise and Fall of Life Sciences Drugmakers Scramble to Unload Agricultural Units | By David J Morrow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-media-business-advertising-addenda-accounts-436666.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-media-business-advertising-addenda-denny-s-reviewing-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dennys Reviewing Its Account | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-media-business-advertising-addenda-internet-ad-revenue-sets-a-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Ad Revenue Sets a Record | By Patricia Winters Lauro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-americas-sears-canada-sets-record.html | WORLD BUSINESS BRIEFING AMERICAS SEARS CANADA SETS RECORD | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-americas-spanish-bank-buys-brazilian-concern.html | WORLD BUSINESS BRIEFING AMERICAS SPANISH BANK BUYS BRAZILIAN CONCERN | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-asia-astra-is-urged-to-reveal-plans.html | WORLD BUSINESS BRIEFING ASIA ASTRA IS URGED TO REVEAL PLANS | By Mwayne Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-asia-plant-closing-threatened.html | WORLD BUSINESS BRIEFING ASIA PLANT CLOSING THREATENED | By Mwayne Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-europe-british-telecom-purchase.html | WORLD BUSINESS BRIEFING EUROPE BRITISH TELECOM PURCHASE | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-europe-tesco-plans-to-expand.html | WORLD BUSINESS BRIEFING EUROPE TESCO PLANS TO EXPAND | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-europe-unemployment-rate-falls.html | WORLD BUSINESS BRIEFING EUROPE UNEMPLOYMENT RATE FALLS | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/an-ill-wind-gives-versailles-the-push-it-needs.html | An Ill Wind Gives Versailles the Push It Needs | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden currents-california-cellars-the-new-cave-art-is-making-a-happy-climate-for-wine.html | CURRENTS CALIFORNIA  CELLARS The New Cave Art Is Making A Happy Climate for Wine | By Frances Anderton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden currents-california-ceramics-a-bowl-fit-for-a-king-to-jump-in.html | CURRENTS CALIFORNIA  CERAMICS A Bowl Fit for a King to Jump In | By Frances Anderton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden currents-california-eye-wear-without-a-mirror-in-sight.html | CURRENTS CALIFORNIA  EYE WEAR Without A Mirror In Sight | By Frances Anderton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden currents-california-lighting-santa-monica-takes-on-glow-of-sculpture.html | CURRENTS CALIFORNIA  LIGHTING Santa Monica Takes On Glow Of Sculpture | By Frances Anderton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden currents-california-treehouse-deconstructivism-miniaturized.html | CURRENTS CALIFORNIA  TREEHOUSE Deconstructivism Miniaturized | By Frances Anderton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden currents-housing-m-is-for-a-million-variations.html | CURRENTS HOUSING M Is for a Million Variations | By Frances Anderton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden design-notebook-genial-mosh-pit-offices-keep-new-media-workers-happy.html | DESIGN NOTEBOOK Genial MoshPit Offices Keep NewMedia Workers Happy | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden garden-q-a-growing-pineapple.html | GARDEN Q A Growing Pineapple | By Dora Galitzki | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden house-proud-in-williamsburg-streetwise-style-and-indie-spirit.html | HOUSE PROUD In Williamsburg Streetwise Style and Indie Spirit | By William L Hamilton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden letting-the-housewares-do-the-thinking.html | Letting the Housewares Do the Thinking | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden now-class-beware-of-strangers-and-irony.html | Now Class Beware of Strangers and Irony | By Joe Queenan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/garden personal-shopper-restful-destinations-for-the-nap-inclined.html | PERSONAL SHOPPER Restful Destinations for the NapInclined | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/movies ferocious-buzz-sundance-for-better-for-worse-film-festival-learns-price.html | Ferocious Buzz At Sundance For Better Or for Worse A Film Festival Learns The Price of Popularity | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/movies footlights.html | Footlights | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregi on/25-years-later-suspect-is-charged-in-murder-case.html | 25 Years Later Suspect Is Charged in Murder Case | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregi on/3-killed-in-fire-at-seton-hall-dozens-of-students-are-hurt.html | 3 Killed in Fire at Seton Hall Dozens of Students Are Hurt | By Dan Barry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregi on/boston-bank-challenges-harlem-bank-s-board-election-plans.html | Boston Bank Challenges Harlem Banks Board Election Plans | By Leslie Eaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregi on/changes-at-daily-news-raise-questions-about-partners.html | Changes at Daily News Raise Questions About Partners | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregi on/city-police-museum-opens-downtown.html | City Police Museum Opens Downtown | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregi on/council-modifies-city-budget-adding-180-million-in-spending.html | Council Modifies City Budget Adding 180 Million in Spending | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/death-shatters-families-at-time-full-of-promise.html | Death Shatters Families At Time Full of Promise | By Katherine E Finkelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/diallo-judge-lets-defense-have-tapes-of-witnesses.html | Diallo Judge Lets Defense Have Tapes Of Witnesses | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/for-writers-a-murder-case-that-had-all-the-ingredients.html | For Writers a Murder Case That Had All the Ingredients | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/giuliani-campaign-says-donors-gave-12-million-in-1999.html | Giuliani Campaign Says Donors Gave 12 Million in 1999 | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/hillary-clinton-answers-the-inevitable-personal-queries.html | Hillary Clinton Answers the Inevitable Personal Queries | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/in-greenwich-few-are-shocked.html | In Greenwich Few Are Shocked | By David W Chen With Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/levy-enters-maelstrom-as-leader-of-schools.html | Levy Enters Maelstrom As Leader Of Schools | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/metro-matters-45-million-that-s-just-for-starters.html | Metro Matters 45 Million Thats Just For Starters | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/nassau-county-s-short-honeymoon-the-bickering-begins-anew.html | Nassau Countys Short Honeymoon the Bickering Begins Anew | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/police-arrest-125-in-nighttime-raids-on-homeless-shelters.html | Police Arrest 125 in Nighttime Raids on Homeless Shelters | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/public-lives-standing-up-for-deliverymen-s-liberation.html | PUBLIC LIVES Standing Up for Deliverymens Liberation | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/rosenthal-to-be-a-daily-news-columnist.html | Rosenthal to Be a Daily News Columnist | By Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/students-say-they-learned-to-tune-out-siren-after-many-false-alarms.html | Students Say They Learned to Tune Out Siren After Many False Alarms | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/tall-order-hudson-rural-area-looks-skeptically-friarys-development-plans.html | A Tall Order On the Hudson Rural Area Looks Skeptically At Friarys Development Plans | By Randal C Archibold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/the-neediest-cases-a-young-girl-s-smile-is-undiminished-by-a-serious-affliction.html | The Neediest Cases a Young Girls Smile Is Undiminished by a Serious Affliction | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/with-contract-vote-in-doubt-principals-union-chief-resigns.html | With Contract Vote in Doubt Principals Union Chief Resigns | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/bushs-sweet-talk.html | Bushs Sweet Talk | By Deborah Tannen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/compassion-of-a-cardinal.html | Compassion of a Cardinal | By Mario M Cuomo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/essay-thou-shalt-not-steal.html | Essay Thou Shalt Not Steal | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/in-america-of-flags-and-slurs.html | In America Of Flags and Slurs | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/baseball-backup-role-for-hayes-waits-around-corners.html | BASEBALL Backup Role for Hayes Waits Around Corners | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/baseball-jeter-offers-leadership-along-with-his-talent.html | BASEBALL Jeter Offers Leadership Along With His Talent | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/golf-martin-avoids-the-rough-spots-on-his-first-day.html | GOLF Martin Avoids the Rough Spots on His First Day | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/hockey-elias-extends-scoring-streak-to-12-games.html | HOCKEY Elias Extends Scoring Streak to 12 Games | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/hockey-resurgent-veterans-sparking-rangers.html | HOCKEY Resurgent Veterans Sparking Rangers | By Joe Lapointe | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/plus-soccer-metrostars-matthaus-reassures-team-on-arrival.html | PLUS SOCCER  METROSTARS Matthaus Reassures Team on Arrival | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-a-newcomer-hits-washington.html | PRO BASKETBALL A Newcomer Hits Washington | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-call-that-never-came-leaves-nets-haunted.html | PRO BASKETBALL Call That Never Came Leaves Nets Haunted | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-jordan-sheds-uniform-for-suit-as-a-wizards-owner.html | PRO BASKETBALL Jordan Sheds Uniform for Suit as a Wizards Owner | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-knicks-give-marbury-something-to-ponder.html | PRO BASKETBALL Knicks Give Marbury Something To Ponder | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-liberty-comets-in-may-opener.html | PRO BASKETBALL LibertyComets in May Opener | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-players-expecting-jordan-s-aura-to-follow-him.html | PRO BASKETBALL Players Expecting Jordans Aura to Follow Him | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-football-bucs-lynch-covers-all-the-angles-on-defense.html | PRO FOOTBALL Bucs Lynch Covers All the Angles on Defense | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-football-pots-on-jets-front-burner-are-quickly-boiling-over.html | PRO FOOTBALL Pots on Jets Front Burner Are Quickly Boiling Over | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/sports-of-the-times-anything-you-can-do-i-do-better.html | Sports of The Times Anything You Can Do I Do Better | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/the-ski-report-snowboarding-101-without-the-bruises.html | THE SKI REPORT Snowboarding 101 Without the Bruises | By Barbara Lloyd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/barbie-pc-fashion-over-logic.html | Barbie PC Fashion Over Logic | By Bruce Headlam | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/brilliant-or-plagiarized-colleges-use-sites-to-expose-cheaters.html | Brilliant or Plagiarized Colleges Use Sites to Expose Cheaters | By Verne G Kopytoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/game-theory-making-music-without-the-instruments.html | GAME THEORY Making Music Without the Instruments | By J C Herz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-bit-by-bit-met-s-artworks-move-online.html | NEWS WATCH Bit by Bit Mets Artworks Move Online | By Shelly Freierman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-filling-a-music-library-while-behind-the-wheel.html | NEWS WATCH Filling a Music Library While Behind the Wheel | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-keeping-your-laptop-secure-on-your-lap.html | NEWS WATCH Keeping Your Laptop Secure on Your Lap | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-mp3-trading-service-can-clog-networks-on-college-campuses.html | NEWS WATCH MP3 Trading Service Can Clog Networks on College Campuses | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-passing-out-the-cigars-while-linking-to-web-sites.html | NEWS WATCH Passing Out the Cigars While Linking to Web Sites | By Bruce Headlam | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-programming-a-remote-device-to-find-favorite-web-sites.html | NEWS WATCH Programming a Remote Device To Find Favorite Web Sites | By Terry McManus | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-putting-mp3-music-files-into-your-car-s-dashboard.html | NEWS WATCH Putting MP3 Music Files Into Your Cars Dashboard | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-writer-wants-to-resurrect-those-paper-techie-manuals.html | NEWS WATCH Writer Wants to Resurrect Those Paper Techie Manuals | By Steven E Brier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/online-shopper-reviving-the-fine-art-of-haggling-online.html | ONLINE SHOPPER Reviving the Fine Art of Haggling Online | By Michelle Slatalla | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/productivity-scanners-you-can-take-to-the-library.html | PRODUCTIVITY Scanners You Can Take to the Library | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/q-a/q-a-beginning-of-time-jan-4-1980.html | Q  A Beginning Of Time Jan 4 1980 | By J D Biersdorfer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/review-putting-an-old-wine-guide-in-a-new-bottle.html | REVIEW Putting an Old Wine Guide in a New Bottle | By Robert Hercz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/screen-grab-a-virtual-nobel-prize-museum.html | SCREEN GRAB A Virtual Nobel Prize Museum | By Michael Pollak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/state-of-the-art-look-out-new-wrist-devices-on-the-loose.html | State of the Art Look Out New Wrist Devices on the Loose | By Peter H Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/they-know-what-you-listened-to-last-summer-on-your-car-radio.html | They Know What You Listened to Last Summer on Your Car Radio | By Catherine Greenman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/turning-a-map-into-a-layer-cake-of-information.html | Turning a Map Into a Layer Cake of Information | By Catherine Greenman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/what-s-next-bringing-back-voices-from-the-19th-century.html | WHATS NEXT Bringing Back Voices From the 19th Century | By Anne Eisenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/2000-campaign-arrangements-aides-looking-later-rounds-while-gore-bradley-spar.html | THE 2000 CAMPAIGN THE ARRANGEMENTS Aides Looking to Later Rounds While Gore and Bradley Spar | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/2000-campaign-republicans-mccain-bush-find-fight-details-tax-cut.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain and Bush Find a Fight in the Details of a Tax Cut | By Alison Mitchell With Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/8-years-later-navy-restores-official-ties-to-tailhook.html | 8 Years Later Navy Restores Official Ties To Tailhook | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/calls-growing-for-stopping-tube-feeding-in-dementia.html | Calls Growing for Stopping Tube Feeding in Dementia | By Denise Grady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/campaign-sketchbook-2000-campaign-scene-2-voices-for-gore-experience-spirit.html | CAMPAIGN SKETCHBOOK THE 2000 CAMPAIGN  THE SCENE 2 Voices For Gore Experience And Spirit | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/clinton-to-seek-110-billion-for-uninsured.html | Clinton to Seek 110 Billion for Uninsured | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/congress-preoccupied-elections-shows-signs-that-debt-reduction-will-be-its-main.html | Congress Preoccupied by Elections Shows Signs That Debt Reduction Will Be Its Main Goal | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/delay-sought-in-decision-on-missile-defense.html | Delay Sought in Decision on Missile Defense | By Elizabeth Becker and Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/drug-office-will-end-its-scrutiny-of-tv-scripts.html | Drug Office Will End Its Scrutiny of TV Scripts | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/ex-official-of-netscape-starts-100-million-drive-for-literacy.html | ExOfficial of Netscape Starts 100 Million Drive for Literacy | By Kevin Sack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/free-speech-or-interference-abortion-case-is-argued.html | Free Speech or Interference Abortion Case Is Argued | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/growth-in-unions-membership-in-1999-was-the-best-in-two-decades.html | Growth in Unions Membership in 1999 Was the Best in Two Decades | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/justices-narrowly-resolve-dispute-on-jury-instruction.html | Justices Narrowly Resolve Dispute on Jury Instruction | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/ocean-change-making-winter-more-volatile.html | Ocean Change Making Winter More Volatile | By William K Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/the-2000-campaign-the-ad-campaign-bush-criticizes-rival-tax-proposal.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush Criticizes Rival Tax Proposal | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/us/the-2000-campaign-the-battle-in-iowa-there-s-more-than-one-way-to-win.html | THE 2000 CAMPAIGN THE BATTLE IN IOWA Theres More Than One Way to Win | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/300-rabbis-in-us-group-say-jerusalem-is-shareable.html | 300 Rabbis In US Group Say Jerusalem Is Shareable | By Neil MacFarquhar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/a-political-twilight-in-germany.html | A Political Twilight in Germany | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/bettino-craxi-italian-prime-minister-who-was-tainted-by-corruption-dies-at-65.html | Bettino Craxi Italian Prime Minister Who Was Tainted by Corruption Dies at 65 | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/britain-to-shrink-the-ulster-constabulary-and-broaden-its-ranks.html | Britain to Shrink the Ulster Constabulary and Broaden Its Ranks | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/canada-seeks-to-jolt-smokers-with-a-picture-on-each-pack.html | Canada Seeks to Jolt Smokers With a Picture on Each Pack | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/china-imprisons-a-leader-of-a-healing-by-meditation-society.html | China Imprisons a Leader of a HealingbyMeditation Society | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/far-rightists-frozen-out-by-austria-coalition.html | FarRightists Frozen Out by Austria Coalition | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/mandela-asks-for-assistance-in-resolving-burundi-war.html | Mandela Asks For Assistance In Resolving Burundi War | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/moscow-s-strange-bedfellows.html | Moscows Strange Bedfellows | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/nago-journal-us-copters-no-no-no-not-in-their-backyard.html | Nago Journal US Copters No No No Not in Their Backyard | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/russian-aim-wind-up-the-war-in-chechnya-before-election.html | Russian Aim Wind Up the War in Chechnya Before Election | By Michael R Gordon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/university-mexico-s-pride-is-ravaged-by-strike.html | University Mexicos Pride Is Ravaged by Strike | By Julia Preston | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/us-criticizes-un-backers-of-iraq-s-no-to-appointee.html | US Criticizes UN Backers Of Iraqs No To Appointee | By Barbara Crossette | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-20 | https://www.nytimes.com/2000/01/20/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/antiques-to-the-manner-fashioned.html | ANTIQUES To the Manner Fashioned | By Wendy Moonan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-cecily-brown.html | ART IN REVIEW Cecily Brown | By Roberta Smith | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-chris-finley.html | ART IN REVIEW Chris Finley | By Ken Johnson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-ethan-acres-reverend-ethan-acres-s-rockin-millennium-countdown.html | ART IN REVIEW Ethan Acres  Reverend Ethan Acress Rockin Millennium Countdown | By Michael Kimmelman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-keith-edmier.html | ART IN REVIEW Keith Edmier | By Ken Johnson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-morris-graves-instruments-for-a-new-navigation.html | ART IN REVIEW Morris Graves Instruments for a New Navigation | By Grace Glueck | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-the-likeness-of-being-contemporary-self-portraits-by-60-women.html | ART IN REVIEW The Likeness of Being Contemporary SelfPortraits by 60 Women | By Grace Glueck | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-vaclav-vytlacil-and-the-advent-of-american-modernism-1920-1940.html | ART IN REVIEW Vaclav Vytlacil and the Advent of American Modernism 19201940 | By Grace Glueck | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-review-defiantly-confronting-the-plague.html | ART REVIEW Defiantly Confronting The Plague | By Holland Cotter | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-review-poised-and-elegant-like-the-brahmins.html | ART REVIEW Poised and Elegant Like the Brahmins | By Grace Glueck | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-review-surging-into-chelsea.html | ART REVIEW Surging Into Chelsea | By Holland Cotter | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/betty-cage-82-administrator-who-helped-create-city-ballet.html | Betty Cage 82 Administrator Who Helped Create City Ballet | By Jennifer Dunning | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/juggy-gayles-86-promoter-who-turned-songs-into-hits.html | Juggy Gayles 86 Promoter Who Turned Songs Into Hits | By Jon Pareles | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/miniatures-and-hefty-dressers-open-season-on-antiques.html | Miniatures and Hefty Dressers Open Season on Antiques | By Carol Vogel | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/weekend-excursion-to-schuss-to-shop.html | WEEKEND EXCURSION To Schuss To Shop | By Ralph Blumenthal | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| Date | URL | Title | Author | Reg No | Date | Reg No 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | https://www.nytimes.com/2000/01/21/automobiles/autos-on-friday-design-medieval-tech-show-cars-in-shining-armor.html | AUTOS ON FRIDAYDesign Medieval Tech Show Cars in Shining Armor | By Phil Patton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/books/books-of-the-times-escaping-soviet-wrath-entering-surreal-america.html | BOOKS OF THE TIMES Escaping Soviet Wrath Entering Surreal America | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/a-clinton-initiative-in-a-science-of-smallness.html | A Clinton Initiative in a Science of Smallness | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/chicago-board-of-trade-recommends-a-split.html | Chicago Board of Trade Recommends a Split | By David Barboza | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/clinton-acts-to-change-levy-that-affects-middle-class.html | Clinton Acts to Change Levy That Affects Middle Class | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/company-news-lionbridge-to-buy-intl-com-for-190-million.html | COMPANY NEWS LIONBRIDGE TO BUY INTLCOM FOR 190 MILLION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/company-news-omega-research-to-buy-onlinetradinginccom.html | COMPANY NEWS OMEGA RESEARCH TO BUY ONLINETRADINGINCCOM | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/general-motors-earnings-decline-but-still-beat-expectations.html | General Motors Earnings Decline but Still Beat Expectations | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/greenspan-speaks-softly-with-big-stick.html | Greenspan Speaks Softly With Big Stick | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/international-business-group-of-seven-is-gearing-up-for-an-expected-nonevent.html | INTERNATIONAL BUSINESS Group of Seven Is Gearing Up for an Expected Nonevent | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/international-business-mannesmann-rebuffs-vodafone-s-hint-of-a-sweetened-offer.html | INTERNATIONAL BUSINESS Mannesmann Rebuffs Vodafones Hint of a Sweetened Offer | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/opec-strategy-is-beginning-to-be-noticed-by-consumers.html | OPEC Strategy Is Beginning To Be Noticed By Consumers | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-markets-is-the-internet-endangering-sales-jobs.html | THE MARKETS Is the Internet Endangering Sales Jobs | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-a-pitchman-with-punch.html | THE MEDIA BUSINESS ADVERTISING A Pitchman With Punch | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-times-in-news-deal-with-abc.html | The Times In News Deal With ABC | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/trade-deficit-set-record-in-november.html | Trade Deficit Set Record In November | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/true-to-its-words-lucent-reports-a-dismal-quarter.html | True to Its Words Lucent Reports a Dismal Quarter | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-asia-singapore-s-exports-boom.html | WORLD BUSINESS BRIEFING ASIA SINGAPORES EXPORTS BOOM | By Wayne Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-europe-deutsche-telekom-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE DEUTSCHE TELEKOM PROFIT FALLS | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-europe-european-rates-are-unchanged.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN RATES ARE UNCHANGED | By Bridge News | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-europe-suez-lyonnaise-sells-unit.html | WORLD BUSINESS BRIEFING EUROPE SUEZ LYONNAISE SELLS UNIT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/collaborate-big-boy.html | Collaborate Big Boy | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/critic-s-choice-film-pushed-to-the-brink-by-misfortune-s-cruel-challenges.html | CRITICS CHOICEFilm Pushed to the Brink by Misfortunes Cruel Challenges | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/critic-s-notebook-magic-trio-revisited-seeing-what-ballet-legends-were-all-about.html | CRITICS NOTEBOOK A Magic Trio Revisited Seeing What the Ballet Legends Were All About | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/dance-review-dropping-the-literary-for-present-day-hip.html | DANCE REVIEW Dropping the Literary For PresentDay Hip | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/daring-to-be-new.html | Daring To Be New | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-a-couple-of-palookas-who-don-t-sting-or-float.html | FILM REVIEW A Couple of Palookas Who Dont Sting or Float | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-a-once-forgotten-bluesman-is-recalled-over-and-over.html | FILM REVIEW A Once Forgotten Bluesman Is Recalled Over and Over | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-problems-problems-and-hes-a-creep-too.html | FILM REVIEW Problems Problems And Hes a Creep Too | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-stolen-life-stolen-car-stolen-soul.html | FILM REVIEW Stolen Life Stolen Car Stolen Soul | By Lawrence van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/home-video-moonlighting-and-an-audition.html | HOME VIDEO Moonlighting And an Audition | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/james-card-84-a-leader-in-film-preservation-dies.html | James Card 84 a Leader In Film Preservation Dies | By Mel Gussow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-going-round-life-s-bends-with-eggna-and-family.html | THEATER REVIEW Going Round Lifes Bends With Eggna and Family | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-last-double-entendre-of-a-gender-bender.html | THEATER REVIEW Last DoubleEntendre of a Gender Bender | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-travails-of-boyhood-revisited.html | THEATER REVIEW Travails of Boyhood Revisited | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-where-women-are-merry-and-men-hide-in-closets.html | THEATER REVIEW Where Women Are Merry And Men Hide in Closets | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/tv-weekend-entering-the-lovelorn-zone-felicity-s-fifth-dimension.html | TV WEEKEND Entering the Lovelorn Zone Felicitys Fifth Dimension | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/a-light-snowfall-brings-a-heavy-dose-of-confrontation-on-long-island.html | A Light Snowfall Brings a Heavy Dose of Confrontation on Long Island | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/eyeing-crime-rate-police-to-work-overtime-on-drug-arrests.html | Eyeing Crime Rate Police to Work Overtime on Drug Arrests | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/long-slow-road-to-a-trial-in-the-greenwich-murder-case.html | Long Slow Road to a Trial in the Greenwich Murder Case | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/mild-mannered-pair-with-a-very-sexy-plan.html | MildMannered Pair With a Very Sexy Plan | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/mrs-clinton-to-meet-with-albany-legislators.html | Mrs Clinton to Meet With Albany Legislators | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/new-jersey-plans-grand-makeover-for-ellis-island.html | New Jersey Plans Grand Makeover for Ellis Island | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyc-in-albany-myopia-rules-the-road.html | NYC In Albany Myopia Rules The Road | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/overtime-perks-at-jail-revealed-in-nassau.html | Overtime Perks at Jail Revealed in Nassau | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/painfully-fresh-memories-of-a-fire-s-young-victims.html | Painfully Fresh Memories of a Fires Young Victims | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/police-ease-car-seizures-in-some-drunken-driving-cases.html | Police Ease Car Seizures in Some Drunken Driving Cases | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/principals-back-contract-with-big-raises.html | Principals Back Contract With Big Raises | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins and Joe Brescia | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/questions-about-fire-safety-after-deaths-at-seton-hall.html | Questions About Fire Safety After Deaths at Seton Hall | By Dan Barry and Robert Hanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/residential-real-estate-mixed-income-rental-units-planned-for-chelsea.html | Residential Real Estate MixedIncome Rental Units Planned for Chelsea | By Rachelle Garbarine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/south-jersey-beats-north-as-retirement-home-for-decommissioned-battleship.html | South Jersey Beats North as Retirement Home for Decommissioned Battleship | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/talking-back-black-talk-radio-roiling-conversation-air-that-can-amuse-embolden.html | Talking Back Black Talk Radio A Roiling Conversation on the Air That Can Amuse or Embolden | By Monte Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/the-neediest-cases-healing-the-wounds-of-the-holocaust.html | THE NEEDIEST CASES Healing the Wounds of the Holocaust | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/track-work-to-shut-down-the-c-line-for-a-month.html | Track Work To Shut Down The C Line For a Month | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/union-says-poll-of-teachers-predicts-wave-of-retirements.html | Union Says Poll of Teachers Predicts Wave of Retirements | By Abby Goodnough | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/visions-of-smoky-halls-haunt-desolate-campus.html | Visions of Smoky Halls Haunt Desolate Campus | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/whitman-orders-attorney-general-investigate-possible-cover-up-auto-emissions.html | Whitman Orders Attorney General to Investigate Possible CoverUp in Auto Emissions Tests | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/foreign-affairs-the-morning-after.html | Foreign Affairs The Morning After | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/history-will-see-kohl-s-strengths.html | History Will See Kohls Strengths | By Timothy Garton Ash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/opart-aols-prime-time-warner.html | OpArt AOLs Prime Time Warner | By Rick Moranis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/public-interests-that-forbes-allure.html | Public Interests That Forbes Allure | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/baseball-mattingly-a-spring-instructor-now-considers-managing-in-the-future.html | BASEBALL Mattingly a Spring Instructor Now Considers Managing in the Future | By Jack Curry | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/baseball-mets-infield-defense-has-valentine-worried.html | BASEBALL Mets Infield Defense Has Valentine Worried | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/boxing-notebook-mosley-likes-chances-in-higher-weight-class.html | BOXING NOTEBOOK Mosley Likes Chances In Higher Weight Class | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/colleges-seton-hall-won-t-compete-for-the-rest-of-this-week.html | COLLEGES Seton Hall Wont Compete For the Rest of This Week | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/golf-kraft-is-driving-into-shape-for-his-first-tour-victory.html | GOLF Kraft Is Driving Into Shape For His First Tour Victory | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/hockey-colleges-vermont-a-season-is-turned-upside-down.html | HOCKEY COLLEGES  VERMONT A Season Is Turned Upside Down | By Mark Pargas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/hockey-rangers-perform-their-part-with-richter-as-show-stopper.html | HOCKEY Rangers Perform Their Part With Richter as Show Stopper | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/horse-racing-menifee-injures-ankle-and-is-retired-at-age-4.html | HORSE RACING Menifee Injures Ankle And Is Retired at Age 4 | By Joseph Durso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/nfl-conference-championships-taylor-is-grandma-s-not-so-little-boy.html | NFL CONFERENCE CHAMPIONSHIPS Taylor Is Grandmas NotSoLittle Boy | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/nfl-nfc-championship.html | NFL NFC CHAMPIONSHIP | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/nfl-playoffs-afc-championship.html | NFL PLAYOFFS AFC Championship | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/olympics-cancer-is-triathlete-s-next-test.html | OLYMPICS Cancer Is Triathletes Next Test | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/plus-soccer-major-league-soccer-young-players-to-stay-home.html | PLUS SOCCER  MAJOR LEAGUE SOCCER Young Players to Stay Home | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/pro-basketball-marbury-and-feick-help-win-nail-biter.html | PRO BASKETBALL Marbury And Feick Help Win NailBiter | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/pro-basketball-ward-drifts-in-and-out-on-the-court-for-knicks.html | PRO BASKETBALL Ward Drifts In and Out On the Court for Knicks | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/pro-football-on-jets-front-its-still-talk-talk-and-please-stay-tuned.html | PRO FOOTBALL On Jets Front Its Still Talk Talk and Please Stay Tuned | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports-of-the-times-bud-should-make-the-dh-disappear.html | Sports of The Times Bud Should Make the DH Disappear | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/tv-sports-unexpected-matchups-on-sunday.html | TV SPORTS Unexpected Matchups On Sunday | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-front-runner-bush-pressed-clarify-views-repeats-opposition.html | THE 2000 CAMPAIGN THE FRONTRUNNER Bush Pressed to Clarify Views Repeats Opposition to Abortion | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-iowa-equation-ethanol-for-all-its-critics-fuels-farmer-support.html | THE 2000 CAMPAIGN THE IOWA EQUATION Ethanol for All Its Critics Fuels Farmer Support and Iowas Role in Presidential Races | By Nicholas D Kristof | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-strategy-aides-fear-that-bradley-let-iowa-momentum-slip-away.html | THE 2000 CAMPAIGN THE STRATEGY Aides Fear That Bradley Let Iowa Momentum Slip Away | By Richard L Berke With James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-vice-president-gore-meets-with-gay-leaders-before-homestretch-iowa.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Meets With Gay Leaders Before Homestretch in Iowa | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/cuban-boy-s-grandmothers-hoping-to-fly-to-us.html | Cuban Boys Grandmothers Hoping to Fly to US | By Don van Natta Jr With David Gonzalez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/dna-data-suggest-sperm-in-competition-for-mating.html | DNA Data Suggest Sperm In Competition For Mating | By Nicholas Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/document-details-abuses-in-a-union-of-civil-servants.html | DOCUMENT DETAILS ABUSES IN A UNION OF CIVIL SERVANTS | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/fcc-revises-rule-on-hiring-of-women-and-minorities.html | FCC Revises Rule on Hiring of Women and Minorities | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/in-remote-alaska-counting-begins-for-the-census.html | In Remote Alaska Counting Begins for the Census | By Steven A Holmes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/intel-program-to-bolster-education-and-computers.html | Intel Program to Bolster Education and Computers | By Edward Wyatt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/ledyard-stebbins-94-dies-applied-evolution-to-plants.html | Ledyard Stebbins 94 Dies Applied Evolution to Plants | By Carol Kaesuk Yoon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/nebraska-senator-decides-he-won-t-seek-third-term.html | Nebraska Senator Decides He Wont Seek Third Term | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/president-proposes-31-billion-in-education-aid-for-families.html | President Proposes 31 Billion in Education Aid for Families | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-bradley-tells-of-additional-irregular-heartbeats.html | THE 2000 CAMPAIGN Bradley Tells of Additional Irregular Heartbeats | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-political-memo-mccain-plans-strategy-for-long-haul.html | THE 2000 CAMPAIGN POLITICAL MEMO McCain Plans Strategy for Long Haul | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-the-organization-bradleys-most-influential-adviser-bradley.html | THE 2000 CAMPAIGN THE ORGANIZATION Bradleys Most Influential Adviser Bradley | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/us/union-cleanup-praised-us-oversight-is-eased.html | Union Cleanup Praised US Oversight Is Eased | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/a-russian-general-in-chechnya-is-missing-after-a-fierce-battle.html | A Russian General in Chechnya Is Missing After a Fierce Battle | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/as-relations-warm-greece-and-turkey-sign-series-of-accords.html | As Relations Warm Greece and Turkey Sign Series of Accords | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/british-panel-wants-some-house-of-lords-members-to-be-elected.html | British Panel Wants Some House of Lords Members to Be Elected | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/builder-in-yeltsin-scandal-discounts-its-gravity.html | Builder in Yeltsin Scandal Discounts Its Gravity | By Carlotta Gall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/canada-adds-details-on-algerians-suspected-bomb-plot.html | Canada Adds Details on Algerians Suspected Bomb Plot | By Craig Pyes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/china-is-said-to-hold-devotees-of-sect-in-a-psychiatric-hospital.html | China Is Said to Hold Devotees Of Sect in a Psychiatric Hospital | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/china-to-end-bank-secrecy-in-effort-against-corruption.html | China to End Bank Secrecy In Effort Against Corruption | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/helms-in-visit-to-un-offers-harsh-message.html | Helms in Visit To UN Offers Harsh Message | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/israel-opens-criminal-case-over-payments-to-weizman.html | Israel Opens Criminal Case Over Payments to Weizman | By Joel Greenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/many-doubt-official-chechnya-toll.html | Many Doubt Official Chechnya Toll | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/simondium-journal-no-wine-sold-before-its-time-very-little-since.html | Simondium Journal No Wine Sold Before Its Time Very Little Since | By Rachel L Swarns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/spotlight-on-arafat-capital-s-lone-mideast-player.html | Spotlight on Arafat Capitals Lone Mideast Player | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/taiwan-candidate-eases-on-china-policy.html | Taiwan Candidate Eases on China Policy | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world/warlord-now-a-serbian-patriot-is-buried.html | Warlord Now a Serbian Patriot Is Buried | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-21 | https://www.nytimes.com/2000/01/21/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/bridge-us-men-in-record-victory-women-lose-by-half-an-imp.html | BRIDGE US Men in Record Victory Women Lose by Half an Imp | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/dance-review-indulging-an-eye-for-design-and-color.html | DANCE REVIEW Indulging an Eye for Design and Color | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/he-s-a-gadfly-who-stings-right-and-left-with-passion.html | Hes a Gadfly Who Stings Right and Left With Passion | By Chris Hedges | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/in-performance-cabaret-a-voice-like-a-sour-trumpet-turns-tender-and-caring.html | IN PERFORMANCE CABARET A Voice Like a Sour Trumpet Turns Tender and Caring | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/in-performance-dance-an-hommage-to-a-sculptor-evoking-ancient-rituals.html | IN PERFORMANCE DANCE An Hommage to a Sculptor Evoking Ancient Rituals | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/in-performance-dance-lively-in-death-leaping-and-rising.html | IN PERFORMANCE DANCE Lively in Death Leaping and Rising | By Jack Anderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/jazz-review-a-creamy-romanticism-suggesting-past-styles.html | JAZZ REVIEW A Creamy Romanticism Suggesting Past Styles | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/music-review-goal-to-perform-the-new-but-what-if-the-new-is-old.html | MUSIC REVIEW Goal to Perform the New but What If the New Is Old | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/music-review-when-sopranos-onstage-match-a-librettist-s-vision.html | MUSIC REVIEW When Sopranos Onstage Match a Librettists Vision | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/who-says-you-need-legs-if-you-want-to-dance.html | Who Says You Need Legs If You Want to Dance | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/why-hunt-gather-trove-stuff-studying-ageless-need-amass-collections.html | Why Hunt and Gather A Trove of Stuff Studying the Ageless Need To Amass Collections | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/books/from-assembly-line-to-book-awards.html | From Assembly Line to Book Awards | By Dinitia Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/books/shelf-life-a-provocateur-for-whom-liberal-principles-are-a-sham.html | SHELF LIFE A Provocateur for Whom Liberal Principles Are a Sham | By Edward Rothstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/a-hot-fashion-house-feels-its-growth-cool-is-hilfiger-losing-the-magic-touch.html | A Hot Fashion House Feels Its Growth Cool Is Hilfiger Losing the Magic Touch | By Leslie Kaufman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/caterpillar-earnings-off-21-clouding-the-outlook-for-this-year.html | Caterpillar Earnings Off 21 Clouding the Outlook for This Year | By David Barboza | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/company-news-us-concrete-agrees-to-acquire-a-texas-competitor.html | COMPANY NEWS US CONCRETE AGREES TO ACQUIRE A TEXAS COMPETITOR | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/george-crowley-80-developer-of-the-modern-electric-blanket.html | George Crowley 80 Developer Of the Modern Electric Blanket | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/germans-push-their-man-to-lead-imf.html | Germans Push Their Man To Lead IMF | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/international-business-a-mellowed-socialist-for-free-market-chile.html | INTERNATIONAL BUSINESS A Mellowed Socialist For FreeMarket Chile | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/international-business-china-airlines-tries-to-fix-its-reputation-on-safety.html | INTERNATIONAL BUSINESS China Airlines Tries to Fix Its Reputation on Safety | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/international-business-it-seems-be-us-vs-other-six-group-7-meeting.html | INTERNATIONAL BUSINESS It Seems to Be US vs the Other Six at the Group of 7 Meeting | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/procter-gamble-meets-in-pursuit-of-merger-talks.html | PROCTER GAMBLE MEETS IN PURSUIT OF MERGER TALKS | By Laura M Holson and Melody Petersen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/surging-profits-may-indicate-a-longer-life-for-the-bull-market.html | Surging Profits May Indicate a Longer Life for the Bull Market | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-americas-inflation-up-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS INFLATION UP IN CANADA | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-asia-daewoo-reaches-agreement.html | WORLD BUSINESS BRIEFING ASIA DAEWOO REACHES AGREEMENT | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-asia-singapore-speeds-up-liberalization.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE SPEEDS UP LIBERALIZATION | By Wayne Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-europe-a-plan-to-sell-a-natwest-unit.html | WORLD BUSINESS BRIEFING EUROPE A PLAN TO SELL A NATWEST UNIT | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-europe-equitable-life-loses-appeal.html | WORLD BUSINESS BRIEFING EUROPE EQUITABLE LIFE LOSES APPEAL | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/movies/film-review-cake-is-her-world-and-what-a-small-world-that-is.html | FILM REVIEW Cake Is Her World and What a Small World That Is | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/movies/film-review-homage-to-a-poet-who-loved-poland.html | FILM REVIEW Homage to a Poet Who Loved Poland | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/as-thefts-fall-new-yorkers-find-car-where-they-left-it.html | As Thefts Fall New Yorkers Find Car Where They Left It | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/beliefs-469874.html | Beliefs | By Peter Steinfels | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/cardinal-s-light-hand-as-leader-lets-archdiocese-adapt-to-illness.html | Cardinals Light Hand as Leader Lets Archdiocese Adapt to Illness | By Diana Jean Schemo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/case-illustrates-powerful-lure-of-stolen-car-rings.html | Case Illustrates Powerful Lure of StolenCar Rings | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/doctor-carved-his-initials-into-patient-lawsuit-says.html | Doctor Carved His Initials Into Patient Lawsuit Says | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/glare-of-an-old-horror-intrudes-on-a-privileged-life.html | Glare of an Old Horror Intrudes on a Privileged Life | By David W Chen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/hillary-clinton-vows-to-fight-to-preserve-abortion-rights.html | Hillary Clinton Vows to Fight to Preserve Abortion Rights | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/man-kills-2-then-shoots-himself-police-say.html | Man Kills 2 Then Shoots Himself Police Say | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/plan-to-invest-pension-funds-is-abandoned.html | Plan to Invest Pension Funds Is Abandoned | By Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/planned-buildings-to-shift-to-save-a-manhattan-view.html | Planned Buildings to Shift To Save a Manhattan View | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/politicians-rally-protests-marital-fidelity-questions.html | Politicians Rally Protests Marital Fidelity Questions | By Thomas J Lueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/right-name-wrong-man-on-trial-prosecutors-admit.html | Right Name Wrong Man on Trial Prosecutors Admit | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/seton-hall-fire-spurs-plans-for-compulsory-sprinklers.html | Seton Hall Fire Spurs Plans for Compulsory Sprinklers | By Robert Hanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/simple-black-white-children-s-toy-reborn-avant-garde-filmmaking-tool.html | As Simple as Black and White Childrens Toy Is Reborn as an AvantGarde Filmmaking Tool | By Andrew C Revkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/the-big-city-urban-sprawl-as-a-way-to-save-trees.html | The Big City Urban Sprawl As a Way To Save Trees | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/the-neediest-cases-making-an-appartment-a-home-for-a-fresh-start.html | THE NEEDIEST CASES Making an Apartment a Home for a Fresh Start | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/whitman-s-transport-plan-would-not-raise-gas-tax.html | Whitmans Transport Plan Would Not Raise Gas Tax | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/abroad-at-home-imposing-on-them-a-badge-of-inferiority.html | Abroad at Home Imposing on Them a Badge of Inferiority | By Anthony Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/at-10-a-fan-that-s-17-million.html | At 10 a Fan Thats 17 Million | By Steven E Landsburg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/helping-cuban-families-is-in-america-s-interest.html | Helping Cuban Families Is in Americas Interest | By Bernard W Aronson and William D Rogers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/schools-too-grand-to-turn-into-trash.html | Schools Too Grand To Turn Into Trash | By Robert A M Stern | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/a-sport-adrift-no-one-s-in-charge-and-biggest-loser-is-boxing.html | A SPORT ADRIFT No Ones in Charge and Biggest Loser Is Boxing | By James C McKinley Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/baseball-labor-board-decides-against-richie-phillips.html | BASEBALL Labor Board Decides Against Richie Phillips | By Murray Chass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/baseball-you-cant-go-home-again-but-pulsipher-can-to-mets.html | BASEBALL You Cant Go Home Again But Pulsipher Can to Mets | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/basketball-feick-grabs-rebounds-but-not-much-attention.html | BASKETBALL Feick Grabs Rebounds But Not Much Attention | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/basketball-for-knicks-no-revenge-but-a-few-what-ifs.html | BASKETBALL For Knicks No Revenge but a Few Whatlfs | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/basketball-spurred-by-shove-barkley-is-ready-for-buckeyes-penn.html | BASKETBALL Spurred by Shove Barkley Is Ready for Buckeyes Penn | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/boxing-new-york-city-cab-driver-gives-reid-big-lift-body-spirit-too.html | BOXING A New York City Cab Driver Gives Reid a Big Lift in Body and in Spirit Too | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/colleges-metropolitan-notebook-columbia-lions-show-some-life-with-youth-defense.html | COLLEGES METROPOLITAN NOTEBOOK  COLUMBIA Lions Show Some Life With Youth and Defense | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/golf-beem-enjoys-his-different-vantage-point-from-the-top.html | GOLF Beem Enjoys His Different Vantage Point From the Top | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/hockey-canada-kills-subsidy-plan-for-6-nhl-teams.html | HOCKEY Canada Kills Subsidy Plan for 6 NHL Teams | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/hockey-elias-and-brodeur-make-easy-work-of-the-islanders.html | HOCKEY Elias and Brodeur Make Easy Work Of the Islanders | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/hockey-price-for-primeau-and-tkachuk-continues-to-rise.html | HOCKEY Price for Primeau and Tkachuk Continues to Rise | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/nfl-conference-championships-a-loud-defense-that-takes-its-cue-from-quiet-coach.html | NFL CONFERENCE CHAMPIONSHIPS A Loud Defense That Takes Its Cue From Quiet Coach | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/on-pro-football-he-s-a-king-in-name-a-titan-in-action.html | ON PRO FOOTBALL Hes a King in Name a Titan in Action | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/pro-football-jets-set-to-name-groh-parcellss-choice-as-coach.html | PRO FOOTBALL Jets Set to Name Groh Parcellss Choice as Coach | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/sports-of-the-times-is-it-time-to-cry-again-for-the-jets.html | Sports Of The Times Is It Time To Cry Again For the Jets | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/2000-campaign-bush-record-with-help-democrats-bush-managed-coup-abortion-bill.html | THE 2000 CAMPAIGN THE BUSH RECORD With Help From Democrats Bush Managed a Coup on Abortion Bill | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/2000-campaign-longshot-senator-hatch-runs-with-credentials-far-weightier-than.html | THE 2000 CAMPAIGN THE LONGSHOT Senator Hatch Runs With Credentials Far Weightier Than His Ratings | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/bush-firms-up-soft-anti-abortion-stance.html | Bush Firms Up Soft AntiAbortion Stance | By Frank Bruni With Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/clifford-truesdell-80-master-of-2-disciplines-of-mechanics.html | Clifford Truesdell 80 Master Of 2 Disciplines of Mechanics | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/clinton-to-seek-us-subsidies-to-help-the-poor-get-online.html | Clinton to Seek US Subsidies To Help the Poor Get Online | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/cuban-boy-s-miami-kin-call-us-visit-political.html | Cuban Boys Miami Kin Call US Visit Political | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/gene-therapy-ordered-halted-at-university.html | Gene Therapy Ordered Halted At University | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/grandmothers-make-plea-for-cuban-boy-s-return.html | Grandmothers Make Plea For Cuban Boys Return | By Robert D McFadden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/public-lives-shooting-sports-group-is-thrust-into-an-nra-realm.html | PUBLIC LIVES ShootingSports Group Is Thrust Into an NRA Realm | By Michael Janofsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/supreme-court-will-revisit-states-rights-in-bias-case.html | Supreme Court Will Revisit States Rights in Bias Case | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-the-challenger-bradley-and-doctor-say-bouts-are-no-worry.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley and Doctor Say Bouts Are No Worry | By James Dao With Lawrence K Altman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-the-infighting-mccain-faults-landmark-abortion-decision.html | THE 2000 CAMPAIGN THE INFIGHTING McCain Faults Landmark Abortion Decision | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-the-vice-president-stumping-as-a-knowing-ally-of-farmers.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Stumping as a Knowing Ally of Farmers | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/trading-the-classroom-for-the-campaign-trail.html | Trading the Classroom for the Campaign Trail | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/us/us-halts-human-research-at-alabama.html | US Halts Human Research at Alabama | By Philip J Hilts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/2-bombs-one-lethal-explode-in-madrid-spain-blames-basques.html | 2 Bombs One Lethal Explode in Madrid Spain Blames Basques | By Al Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/after-fleeting-reunion-austrian-coalition-shatters-once-again.html | After Fleeting Reunion Austrian Coalition Shatters Once Again | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/agreement-bars-using-children-as-soldiers.html | Agreement Bars Using Children as Soldiers | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/allende-s-daughter-sees-a-circle-closing.html | Allendes Daughter Sees a Circle Closing | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/big-majority-votes-to-end-strike-at-mexican-university.html | Big Majority Votes to End Strike at Mexican University | By Julia Preston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/big-smuggling-ring-with-a-wide-reach-scandalizes-china.html | BIG SMUGGLING RING WITH A WIDE REACH SCANDALIZES CHINA | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/for-ireland-and-us-a-lost-chance-on-terror-plot.html | For Ireland and US a Lost Chance on Terror Plot | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/gain-for-germany-s-far-right-feared.html | Gain for Germanys Far Right Feared | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/geoffrey-e-perry-dies-at-72-monitored-soviet-satellites.html | Geoffrey E Perry Dies at 72 Monitored Soviet Satellites | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/le-croisic-journal-oil-spreads-gloom-on-brittany-shore.html | Le Croisic Journal Oil Spreads Gloom on Brittany Shore | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/us-delegate-sees-un-dues-cut-as-unlikely.html | US Delegate Sees UN Dues Cut as Unlikely | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-22 | https://www.nytimes.com/2000/01/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/art-architecture-a-final-resting-place-for-ancient-relics-in-boston.html | Art Architecture A Final Resting Place for Ancient Relics in Boston | By Paula Deitz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/art-architecture-amber-room-lost-to-war-is-recreated.html | Art Architecture Amber Room Lost to War Is Recreated | By John Varoli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/art-architecture-in-a-new-millennium-religion-shows-its-face.html | Art Architecture In a New Millennium Religion Shows Its Face | By Ann Wilson Lloyd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/dance-someone-to-step-in-for-farrell.html | Dance Someone To Step In For Farrell | By Harris Green | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/dance-where-a-choreographer-can-take-root-and-grow.html | Dance Where a Choreographer Can Take Root and Grow | By Gia Kourlas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-a-rhinestone-cowboy-ahead-of-his-time.html | Music A Rhinestone Cowboy Ahead of His Time | By Francis Davis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-maestro-of-the-moment-and-still-growing.html | MUSIC Maestro Of the Moment And Still Growing | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-out-of-a-rut-and-into-a-new-groove.html | Music Out of a Rut And Into A New Groove | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-the-mezzo-as-superstar-one-stands-out-quietly.html | MUSIC The Mezzo as Superstar One Stands Out Quietly | By Sarah Bryan Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-what-the-three-tenors-learned-from-a-soprano.html | MUSIC What the Three Tenors Learned From a Soprano | By Cori Ellison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/spotlight-forsaking-finery-for-a-higher-calling.html | SPOTLIGHT Forsaking Finery for a Higher Calling | By Kathy Henderson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/television-radio-what-do-women-want-a-network-has-an-idea.html | Television Radio What Do Women Want A Network Has an Idea | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/theater-early-brecht-with-a-gay-theme-and-variations.html | Theater Early Brecht With a Gay Theme And Variations | By Eric Bentley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/automobiles/behind-the-wheel-ford-taurus-it-s-over-for-the-ovals-now-ford-plays-it-safe.html | BEHIND THE WHEELFORD TAURUS Its Over for the Ovals Now Ford Plays It Safe | By Bob Knoll | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/believe-it-or-not.html | Believe It or Not | By Mary Lefkowitz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/bookend-falling-out-with-superman.html | Bookend Falling Out With Superman | By Gary Kamiya | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350664.html | Books in Brief Fiction | By William Ferguson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350672.html | Books in Brief Fiction | By Ruth Coughlin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350680.html | Books in Brief Fiction | By Nora Berkley Krug | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350699.html | Books in Brief Fiction | By Clea Simon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350729.html | Books in Brief Fiction | By Nell Casey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-impersonating-themselves.html | Books in Brief Fiction Impersonating Themselves | By Maureen McLane | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-350745.html | Books in Brief Nonfiction | By Emily Barton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-350761.html | Books in Brief Nonfiction | By Diane Scharper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-350788.html | Books in Brief Nonfiction | By Lisa Jennifer Selzman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-an-immensity-of-greatness.html | Books in Brief Nonfiction An Immensity of Greatness | By Charles Salzberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/crime-349291.html | Crime | By Marilyn Stasio | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/death-factories.html | Death Factories | By Timothy Naftali | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/detour-to-the-promised-land.html | Detour to the Promised Land | By Robert S Boynton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/french-twist.html | French Twist | By David Haynes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/kiss-my-lips.html | Kiss My Lips | By M G Lord | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/masters-of-the-universe.html | Masters of the Universe | By Sylvia Nasar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/maternal-instinct.html | Maternal Instinct | By Anne Magurran | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/men-behaving-badly.html | Men Behaving Badly | By Nathaniel Tripp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/new-noteworthy-paperbacks-351040.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/party-girl.html | Party Girl | By Patricia T OConner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/preaching-the-apocalypse.html | Preaching the Apocalypse | By Jonathan Rieder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/reformation-family-values.html | Reformation Family Values | By James J Sheehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/science-for-dummies.html | Science for Dummies | By David Goodstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/secret-love.html | Secret Love | By Barbara Grizzuti Harrison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/she-who-won-t-be-obeyed.html | She Who Wont Be Obeyed | By Wendy Steiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-art-of-artifice.html | The Art of Artifice | By Langdon Hammer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-great-escape.html | The Great Escape | By Christopher Dickey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-group.html | The Group | By Stacy Schiff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-man-who-believed-in-nothing.html | The Man Who Believed in Nothing | By John Sturrock | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/this-may-hurt.html | This May Hurt | By Stephen Dobyns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/when-justice-is-a-game.html | When Justice Is a Game | By Charles Kaiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/books/who-counted.html | Who Counted | By Richard Brookhiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/a-slower-economy-but-still-a-strong-one.html | A Slower Economy But Still a Strong One | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/as-rates-surge-survival-strategies.html | As Rates Surge Survival Strategies | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/business-developers-rush-to-meet-demands-of-e-commerce.html | BUSINESS Developers Rush to Meet Demands of ECommerce | By Todd Murphy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/consumer-rates-are-likely-to-go-higher.html | Consumer Rates Are Likely to Go Higher | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/databank-january-17-21-the-slinky-dog-market-snaps-back.html | DATABANK JANUARY 1721 The SlinkyDog Market Snaps Back | By Patrick J Lyons | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/economic-view-federal-budgeteers-ponder-a-multiple-choice-surplus.html | ECONOMIC VIEW Federal Budgeteers Ponder A MultipleChoice Surplus | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/five-questions-for-roy-s-roberts-gm-official-gives-sales-a-once-over.html | FIVE QUESTIONS for ROY S ROBERTS GM Official Gives Sales A OnceOver | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/for-bond-investors-pick-the-ugly-ducklings.html | For Bond Investors Pick the Ugly Ducklings | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/foreign-waters-not-a-safe-harbor.html | Foreign Waters Not a Safe Harbor | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/going-public-amid-sharks-insurers-look-at-stocks-as-a-means-of-survival.html | Going Public Amid Sharks Insurers Look at Stocks As a Means of Survival | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/grassroots-business-rising-upstarts-breathe-new-life-into-battered-aerospace.html | GRASSROOTS BUSINESS Rising Upstarts Breathe New Life Into Battered Aerospace Industry | By Joel Kotkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/in-mybriefcase-cary-bullock.html | IN MYBRIEFCASE CARY BULLOCK | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-another-boom-in-biotechnology-stocks.html | INVESTING Another Boom in Biotechnology Stocks | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-diary-if-history-is-any-guide-the-party-may-continue.html | INVESTING DIARY If History Is Any Guide The Party May Continue | By Richard Teitelbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-exchange-traded-funds-are-the-hot-ticket-now.html | INVESTING ExchangeTraded Funds Are the Hot Ticket Now | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-with-robert-a-loest-ips-millennium.html | INVESTING WITH Robert A Loest IPS Millennium | By Carole Gould | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/market-insight-subsidies-and-mergers-roil-outlook-for-drugs.html | MARKET INSIGHT Subsidies And Mergers Roil Outlook For Drugs | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/market-watch-shaky-concerns-are-the-talk-of-chat-rooms.html | MARKET WATCH Shaky Concerns Are the Talk of Chat Rooms | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/midstream-baby-boomers-discover-guilt-edged-luxury.html | MIDSTREAM Baby Boomers Discover GuiltEdged Luxury | By James Schembari | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/old-companies-new-stocks-but-will-outside-investors-bite.html | Old Companies New Stocks But Will Outside Investors Bite | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/one-kind-of-giving-gets-more-attractive.html | One Kind of Giving Gets More Attractive | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-a-run-for-office-can-mean-a-run-on-your-money.html | PERSONAL BUSINESS A Run for Office Can Mean a Run on Your Money | By Vivian Marino | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-diary-assessing-your-skills-with-an-online-survey.html | PERSONAL BUSINESS DIARY Assessing Your Skills With an Online Survey | By Lisa Fickenscher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-states-cut-death-tax-to-keep-rich-at-home.html | PERSONAL BUSINESS States Cut Death Tax To Keep Rich at Home | By Jan M Rosen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-after-the-fed-a-large-presence.html | PRIVATE SECTOR After the Fed a Large Presence | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-at-akamai-aloha-to-decorum.html | PRIVATE SECTOR At Akamai Aloha to Decorum | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-moved-by-love-and-work.html | PRIVATE SECTOR Moved by Love and Work | By Stephen C Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/stocks-avoid-banks-and-fasten-seat-belts.html | Stocks Avoid Banks And Fasten Seat Belts | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/business/strategies-a-plan-to-overcome-investors-home-bias.html | STRATEGIES A Plan to Overcome Investors Home Bias | By Mark Hulbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/al-gore-moves-beyond-meta.html | Al Gore Moves Beyond Meta | By James Bennet | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/food-sugar-and-spice.html | Food Sugar and Spice | By Molly ONeill | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/footnotes-418897.html | Footnotes | By Amy M Spindler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/gogol-a-go-go.html | Gogol a GoGo | By Jason Cowley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/lives-chain-chewer.html | Lives Chain Chewer | By Deborah Solomon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/otis-regrets.html | Otis Regrets | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/style-the-two-gentlemen-of-priano.html | Style The Two Gentlemen Of Priano | By Amy M Spindler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-future-is-now-or-never.html | The Future Is Now or Never | By Dan Brekke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-fauxhemian-rhapsody.html | The Way We Live Now 12300 Fauxhemian Rhapsody | By Rob Walker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-on-language-dont-go-there.html | The Way We Live Now 12300 On Language Dont Go There | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-questions-for-william-weld-manhattan-transfer.html | The Way We Live Now 12300 Questions for William Weld Manhattan Transfer | By Daniel B Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-salient-facts-voter-suppression-block-the-vote.html | The Way We Live Now 12300 Salient Facts Voter Suppression Block the Vote | By Kerry Lauerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-the-ethicist-hung-juror.html | The Way We Live Now 12300 The Ethicist Hung Juror | By Randy Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-what-they-were-thinking.html | The Way We Live Now 12300 What They Were Thinking | By Catherine Saint Louis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-word-image-democracy-in-infancy.html | The Way We Live Now 12300 Word Image Democracy in Infancy | By Max Frankel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-12300-problem-solver-traffic-jams-the-need-for.html | The Way We Live Now 12300 Problem Solver Traffic Jams The Need for Speed | By Alex Marshall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-catherine-keener-makes-it-look-easy.html | Film Catherine Keener Makes It Look Easy | By Margy Rochlin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-composing-an-american-epic.html | Film Composing an American Epic | By Phillip Lopate | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-for-monty-python-fans-a-completely-digital-feast.html | Film For Monty Python Fans A Completely Digital Feast | By Kevin Filipski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-oh-you-haven-t-seen-it-sorry-about-that.html | Film Oh You Havent Seen It Sorry About That | By John Powers and Sandi Tan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-the-new-noir-in-the-daylight-but-still-deadly.html | Film The New Noir In the Daylight But Still Deadly | By David Everitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-when-soccer-doesn-t-stand-in-the-way-of-nirvana.html | Film When Soccer Doesnt Stand in the Way of Nirvana | By Leslie Camhi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/television-radio-looking-again-at-art-that-made-a-culture-blink.html | TelevisionRadio Looking Again At Art That Made A Culture Blink | By Judith H Dobrzynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-charter-school-sets-its-course.html | A Charter School Sets Its Course | By Linda Saslow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-company-of-high-tech-images.html | A Company of High Tech Images | By Penny Singer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-festival-of-arts-and-ideas-expands.html | A Festival of Arts and Ideas Expands | By Richard Weizel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-la-carte-top-notch-offerings-at-bargain-prices.html | A LA CARTE TopNotch Offerings at Bargain Prices | By Richard Jay Scholem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-production-years-in-the-making.html | A Production Years in the Making | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/alain-poire-82-producer-with-eye-for-box-office.html | Alain Poire 82 Producer With Eye for Box Office | By Alan Riding | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-a-neighborly-thing-to-do-showing-off-library-s-works.html | ART A Neighborly Thing to Do Showing Off Librarys Works | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-at-weir-farm-the-bucolic-side-of-a-man.html | ART At Weir Farm the Bucolic Side of a Man | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-for-children-or-adults-the-pleasure-of-toys-and-trains.html | ART For Children or Adults the Pleasure of Toys and Trains | By Bess Liebenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-reviews-for-the-bead-an-inner-beauty-shines-through.html | ART REVIEWS For the Bead An Inner Beauty Shines Through | By Phyllis Braff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-when-the-artists-are-on-display-two-by-two.html | ART When the Artists Are on Display Two by Two | By Barry Schwabsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/basketball-coach-who-is-off-court-jester.html | Basketball Coach Who Is Off Court Jester | By Dan Markowitz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/chess-playing-to-win-on-board-1-shirov-rolls-up-a-top-score.html | CHESS Playing to Win on Board 1 Shirov Rolls Up a Top Score | By Robert Byrne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/clock-factory-site-is-under-debate.html | Clock Factory Site Is Under Debate | By Alberta Eiseman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/colleges-discover-power-that-comes-polling-quinnipiac-uconn-schools-around.html | Colleges Discover the Power That Comes From Polling Quinnipiac UConn and Schools Around the Region Conduct Polls That Gain Them National Notice | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/colleges-find-power-in-the-polls-gathering-information-benefit-body-politic.html | Colleges Find Power in the Polls Gathering Information to Benefit the Body Politic | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/communities-long-sought-arena-seems-likely-for-newark.html | COMMUNITIES LongSought Arena Seems Likely for Newark | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/coping-where-denial-meets-racial-reality.html | COPING Where Denial Meets Racial Reality | By Felicia R Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/destinations-a-robert-burns-birthday-with-haggis.html | DESTINATIONS A Robert Burns Birthday With Haggis | By Joseph DAgnese | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/dining-out-attention-getting-food-in-a-landmark.html | DINING OUT AttentionGetting Food in a Landmark | By Joanne Starkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/dining-out-fresh-and-trim-decor-at-cafe-in-scarsdale.html | DINING OUT Fresh and Trim Decor at Cafe in Scarsdale | By M H Reed | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/dinning-out-on-the-way-to-the-movies-seafood-and-more.html | DINNING OUT On the Way to the Movies Seafood and More | By Patricia Brooks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/east-hampton-plan-leave-the-beach-alone.html | East Hampton Plan Leave the Beach Alone | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/education-princeton-takes-back-oversight-of-alumni-magazine.html | EDUCATION Princeton Takes Back Oversight of Alumni Magazine | By Robert Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/fire-prayer-and-a-loss-of-innocence-at-seton-hall.html | Fire Prayer and a Loss of Innocence at Seton Hall | By Dan Barry and Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/food-cassoulet-defined-by-choice-of-seafood.html | FOOD Cassoulet Defined by Choice of Seafood | By Moira Hodgson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/frances-m-miner-dies-at-94-tended-to-young-gardeners.html | Frances M Miner Dies at 94 Tended to Young Gardeners | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/fraud-case-underscores-debate-on-paying-for-infertility-care.html | Fraud Case Underscores Debate on Paying for Infertility Care | By Jennifer Steinhauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/fyi-439274.html | FYI | By Daniel B Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/grants-to-help-students-pass-regents-exams.html | Grants to Help Students Pass Regents Exams | By Merri Rosenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/greenery-needs-greenbacks.html | Greenery Needs Greenbacks | By Peter Tilles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/home-clinic-getting-water-from-shut-off-to-tap.html | HOME CLINIC Getting Water From Shutoff to Tap | By Edward R Lipinski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-6-cellular-phone-towers-approved-for-pinelands.html | IN BRIEF 6 Cellular Phone Towers Approved for Pinelands | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-corzine-plans-to-open-an-office-in-burlington.html | IN BRIEF Corzine Plans to Open An Office in Burlington | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-electronics-chain-goes-upscale.html | IN BRIEF Electronics Chain Goes Upscale | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-gold-and-jewelry-fresh-from-the-factory.html | IN BRIEF Gold and Jewelry Fresh From the Factory | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-metro-north-accident.html | IN BRIEF MetroNorth Accident | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-more-movies.html | IN BRIEF More Movies | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-playland-attendance.html | IN BRIEF Playland Attendance | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-record-settlement.html | IN BRIEF Record Settlement | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-senate-will-investigate-debt-discovered-in-newark-schools.html | IN BRIEF Senate Will Investigate Debt Discovered in Newark Schools | By Wendy Ginsberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-shopping-mall-planned-for-newark.html | IN BRIEF Shopping Mall Planned for Newark | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-six-flags-adding-a-big-water-park.html | IN BRIEF Six Flags Adding A Big Water Park | By Carl Sommers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-where-rock-lives-enshrined-in-old-vinyl.html | IN BRIEF Where Rock Lives Enshrined in Old Vinyl | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-person-a-tale-and-the-man-who-had-to-tell-it.html | IN PERSON A Tale and the Man Who Had to Tell It | By Charles Strum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-the-garden-climate-stress-and-how-it-affects-plants.html | IN THE GARDEN Climate Stress and How It Affects Plants | By Joan Lee Faust | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jazz-a-friendship-brings-musical-riches-to-rutgers.html | JAZZ A Friendship Brings Musical Riches to Rutgers | By Margo Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-footlights-bon-jovi-studio-sessions-on-the-web.html | JERSEY FOOTLIGHTS Bon Jovi Studio Sessions on the Web | By Wendy Ginsberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-footlights-manhattan-dreams-in-hoboken.html | JERSEY FOOTLIGHTS Manhattan Dreams in Hoboken | By Ben Sisario | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-footlights-new-life-for-asbury-park-organ.html | JERSEY FOOTLIGHTS New Life for Asbury Park Organ | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-in-a-moral-quandary-it-is-i-the-ethicist.html | JERSEY In a Moral Quandary It Is I The Ethicist | By Neil Genzlinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/laughs-and-learning-with-jules-feiffer.html | Laughs and Learning With Jules Feiffer | By Josh Schonwald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/library-voters-vs-school-voters.html | Library Voters vs School Voters | By Joan Swirsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/long-island-journal-from-simple-hello-to-discussing-rye-bread.html | LONG ISLAND JOURNAL From Simple Hello to Discussing Rye Bread | By Marcelle S Fischler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/long-island-vines-a-top-tier-chardonnay.html | LONG ISLAND VINES A TopTier Chardonnay | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/margarete-schutte-lihotzky-noted-austrian-architect-102.html | Margarete SchutteLihotzky Noted Austrian Architect 102 | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/mom-dad-where-were-you-in-the-60-s.html | Mom Dad Where Were You in the 60s | By Alan Bisbort | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/music-from-yale-opera-la-boheme.html | MUSIC From Yale Opera La Boheme | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/music-re-encountering-a-composer-and-pianist-who-never-really-left.html | MUSIC Reencountering a Composer and Pianist Who Never Really Left | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/music-season-opener-for-ensemble.html | Music Season Opener for Ensemble | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-bay-ridge-but-it-art-stern-foes-clash-over-skateboard-plan.html | NEIGHBORHOOD REPORT BAY RIDGE But Is It Art Stern and Foes Clash Over a Skateboard Plan | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-boerum-hill-avid-wastebasket-adopters-get-hard-time-city.html | NEIGHBORHOOD REPORT BOERUM HILL Avid Wastebasket Adopters Get Hard Time From City | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-greenpoint-ambulance-corps-just-36-breathes-its-last.html | NEIGHBORHOOD REPORT GREENPOINT Ambulance Corps Just 36 Breathes Its Last | By Peter Duffy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-harlem-residential-beachhead-for-landing-gentry.html | NEIGHBORHOOD REPORT HARLEM Residential Beachhead for Landing Gentry | By Jayson Blair | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-jackson-heights-elmhurst-arcade-merchants-lose-their-berth.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSELMHURST Arcade Merchants to Lose Their Berth | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-morningside-heights-columbia-high-rise-might-rise-too-high.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Columbia HighRise Might Rise Too High Critics Worry | By Nina Siegal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-up-close-citypeople-nun-s-story-doing-stand-up-for.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE CITYPEOPLE A Nuns Story Doing StandUp for Sobriety | By Marcia Biederman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-up-close-most-accurate-city-map-ever-but-it-s-not.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Most Accurate City Map Ever But Its Not for Everyone | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-up-close-the-look-says-blahnik-the-label-is-sears.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Look Says Blahnik The Label Is Sears | By Kimberly Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-theater-district-buzz-oil-portrait-actress-recalls-straying.html | NEIGHBORHOOD REPORT THEATER DISTRICT BUZZ Oil Portrait of an Actress Recalls A Straying PreRaphaelite Wife | By Bernard Stamler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-throgs-neck-longtime-dumping-ground-will-soon-hear-fore.html | NEIGHBORHOOD REPORT THROGS NECK Longtime Dumping Ground Will Soon Hear Fore | By David Critchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-union-square-life-landmarked-sign-cut-short-2-letters.html | NEIGHBORHOOD REPORT UNION SQUARE Life of a Landmarked Sign Is Cut Short by 2 Letters | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-upper-east-side-school-to-expand-but-joy-is-not-universal.html | NEIGHBORHOOD REPORT UPPER EAST SIDE School to Expand but Joy Is Not Universal | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-upper-west-side-new-york-winter-birds-in-audubon-originals.html | NEIGHBORHOOD REPORT UPPER WEST SIDE New York Winter Birds In Audubon Originals | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-wakefield-as-pleasant-as-living-inside-the-indianapolis-500.html | NEIGHBORHOOD REPORT WAKEFIELD As Pleasant as Living Inside the Indianapolis 500 | By David Critchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-jersey-co-on-sale-used-nuclear-plant-safety-debate-included.html | NEW JERSEY  CO On Sale Used Nuclear Plant Safety Debate Included | By Steve Strunsky | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-jersey-co-the-weather-outside-alas-is-not-frightful.html | NEW JERSEY  CO The Weather Outside Alas Is Not Frightful | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-york-s-finest-furnished-history-police-museum-s-unabashed-mission-back-up.html | New Yorks Finest A Burnished History Police Museums Unabashed Mission Is to Back Up a Nickname | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-yorkers-co-for-dollar-minded-drivers-roaming-car-repairers.html | NEW YORKERS  CO For DollarMinded Drivers Roaming Car Repairers | By Matthew Reiss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/nj-law-lawyers-cant-hop-the-fence.html | NJ LAW Lawyers Cant Hop The Fence | By Wendy Ginsberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/on-politics-the-importance-of-the-south-a-small-but-solid-electorate.html | ON POLITICS The Importance of the South A Small but Solid Electorate | By Laura Mansnerus | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/on-the-map-turning-a-passion-for-black-history-into-a-profession.html | ON THE MAP Turning a Passion for Black History Into a Profession | By Angela Starita | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/opera-troupe-traces-roots-to-the-county.html | Opera Troupe Traces Roots to the Country | By Roberta Hershenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/opinion-democratic-treachery-in-suffolk.html | OPINION Democratic Treachery in Suffolk | By Kevin R Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/our-towns-royal-family-of-new-jersey-the-sopranos.html | Our Towns Royal Family Of New Jersey The Sopranos | By Matthew Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/out-of-order-a-matter-of-taste-crisp-floral.html | OUT OF ORDER A Matter of Taste Crisp Floral | By David Bouchier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/planners-hope-new-hotel-jolts-new-york.html | Planners Hope New Hotel Jolts New York | By David W Dunlap | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/playing-in-the-neighborhood-455865.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/power-in-the-polls-colleges-bolster-images.html | Power in the Polls Colleges Bolster Images | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/q-a-i-scott-pollak-crusader-for-health-and-wellness-of-pets.html | QAI Scott Pollak Crusader for Health and Wellness of Pets | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/reinstated-officer-is-renewed-as-a-candidate.html | Reinstated Officer Is Renewed as a Candidate | By Jonathan P Hicks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/senator-hillary-is-bait-in-mayor-s-plea-for-cash-across-us.html | Senator Hillary Is Bait in Mayors Plea for Cash Across US | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/soapbox-a-7point-plan-for-creating-blight.html | SOAPBOX A 7Point Plan for Creating Blight | By Joanna Steichen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/soapbox-special-delivery-a-postal-carrier-and-a-book-lover-on-his.html | SOAPBOX Special Delivery A Postal Carrier and a Book Lover on His Route | By Joe Del Priore | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/sorry-but-the-doctor-is-out-now-making-house-calls.html | Sorry but the Doctor Is Out Now Making House Calls | By Joy Alter Hubel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/southampton-board-backs-its-white-lawyers.html | Southampton Board Backs Its White Lawyers | By Elizabeth Kiggen Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-allure-of-the-ledge.html | The Allure Of the Ledge | By Ivor Hanson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-guide-428558.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-guide-437921.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-neediest-cases-lifelong-lessons-on-lending-a-hand.html | THE NEEDIEST CASES Lifelong Lessons on Lending a Hand | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-power-of-polling-colleges-polish-images.html | The Power of Polling Colleges Polish Images | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-rapidly-sinking-spirit-of-a-harbor-dredging-pact.html | The Rapidly Sinking Spirit Of a Harbor Dredging Pact | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-view-from-harrison-kindness-and-invention-helps-disabled-animals.html | The View FromHarrison Kindness and Invention Helps Disabled Animals | By Lynne Ames | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-view-from-mystic-seaport-loses-its-leader-in-a-surprise-departure.html | The View FromMystic Seaport Loses Its Leader In a Surprise Departure | By Joe Wojtas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/theater-check-out-the-classics-they-re-hot-again.html | THEATER Check Out the Classics Theyre Hot Again | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/theater-three-plays-about-but-not-for-children.html | THEATER Three Plays About But Not for Children | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/urban-tactics-leaving-home-without-it.html | URBAN TACTICS Leaving Home Without It | By Bernard Stamler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/where-watching-the-river-freeze-is-half-the-fun.html | Where Watching The River Freeze Is Half the Fun | By Jamie Monagan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/whitman-s-budget-reflects-state-s-boom.html | Whitmans Budget Reflects States Boom | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/youths-escape-ohio-dorm-fire.html | Youths Escape Ohio Dorm Fire | By William K Rashbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/how-letter-writing-can-trap-a-senator.html | How LetterWriting Can Trap a Senator | By Larry Pressler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/liberties-haute-homeless.html | Liberties Haute Homeless | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/myth-of-the-maverick.html | Myth Of The Maverick | By Thomas Mallon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/opart-latenight-campaigning.html | OpArt LateNight Campaigning | By Ward Sutton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/reckonings-the-magic-mountain.html | Reckonings The Magic Mountain | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/an-old-house-as-a-voyage-of-discovery.html | An Old House as a Voyage of Discovery | By Cheryl P Weinstock | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/commercial-property-new-jersey-drug-maker-mergers-shake-the-office-market.html | Commercial PropertyNew Jersey DrugMaker Mergers Shake the Office Market | By Rachelle Garbarine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/habitats-west-10th-street-between-fifth-sixth-avenues-furnishing-apartment-above.html | HabitatsWest 10th Street Between Fifth and Sixth Avenues Furnishing an Apartment Above the Store | By Trish Hall | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/if-youre-thinking-of-living-inelmhurst-queens-a-rich-ethnic-mix.html | If Youre Thinking of Living InElmhurst Queens A Rich Ethnic Mix in a Crowded Enclave | By Robert P Walzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/in-the-region-long-island-the-town-house-development-makes-a-comeback.html | In the RegionLong Island The TownHouse Development Makes a Comeback | By Diana Shaman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/in-the-region-westchester-approval-seems-near-for-a-new-trump-golf-course.html | In the RegionWestchester Approval Seems Near for a New Trump Golf Course | By Mary McAleer Vizard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/perspectives-stepping-up-middle-income-housing-construction.html | PERSPECTIVES Stepping Up MiddleIncome Housing Construction | By Alan S Oser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/streetscapes-ava-9-east-10th-street-1888-apartment-house-decorated-with-teak.html | StreetscapesThe Ava at 9 East 10th Street An 1888 Apartment House Decorated With Teak | By Christopher Gray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/your-home-why-sq-ft-may-not-add-up.html | YOUR HOME Why Sq Ft May Not Add Up | By Jay Romano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/backtalk-an-ode-to-a-young-rivalry-with-a-long-tradition.html | Backtalk An Ode to a Young Rivalry With a Long Tradition | By Chuck Timlin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/backtalk-an-old-crusade-continues-into-the-new-century.html | Backtalk An Old Crusade Continues Into the New Century | By Robert Lipsyte | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/baseball-mets-fans-bundle-up-for-tickets.html | BASEBALL Mets Fans Bundle Up For Tickets | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/baseball-notebook-owners-give-new-powers-only-to-selig.html | BASEBALL NOTEBOOK Owners Give New Powers Only to Selig | By Murray Chass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/college-basketball-for-st-john-s-and-barkley-a-cruel-replay.html | COLLEGE BASKETBALL For St Johns And Barkley A Cruel Replay | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/golf-duval-is-two-strokes-back-but-martin-misses-the-cut.html | GOLF Duval Is Two Strokes Back but Martin Misses the Cut | By Clifton Brown | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/high-school-football-a-burst-from-south-bronx-to-ohio-state.html | HIGH SCHOOL FOOTBALL A Burst From South Bronx to Ohio State | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/hockey-isles-score-and-win-all-at-home.html | HOCKEY Isles Score And Win All at Home | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/hockey-one-line-produces-3-goals-and-rangers-keep-winning.html | HOCKEY One Line Produces 3 Goals And Rangers Keep Winning | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/hockey-rangers-nedved-shrugs-off-trade-talk.html | HOCKEY Rangers Nedved Shrugs Off Trade Talk | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/nfl-notebook-final-four-teams-are-in-good-shape.html | NFL NOTEBOOK Final Four Teams Are in Good Shape | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/on-pro-basketball-indianapolis-skyline-has-fieldhouse-of-dreams.html | ON PRO BASKETBALL Indianapolis Skyline Has Fieldhouse of Dreams | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/on-pro-basketball-two-warriors-find-that-age-is-catching-up.html | ON PRO BASKETBALL Two Warriors Find That Age Is Catching Up | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/outdoors-delightful-nuisances-starlings-of-course.html | OUTDOORS Delightful Nuisances Starlings of Course | By Robert H Boyle | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/plus-track-and-field-hispanic-games-7-bests-for-year-headed-by-800-duel.html | PLUS TRACK AND FIELD  HISPANIC GAMES 7 Bests for Year Headed by 800 Duel | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/plus-tv-sports-nascar-waltrip-joins-fox-s-broadcasting-team.html | PLUS TV SPORTS  NASCAR Waltrip Joins Foxs Broadcasting Team | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-basketball-ewing-or-no-knicks-still-can-t-put-dent-in-the-spurs.html | PRO BASKETBALL Ewing or No Knicks Still Cant Put Dent In the Spurs | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-basketball-gill-finally-solves-ceballos-and-the-nets-come-roaring-back.html | PRO BASKETBALL Gill Finally Solves Ceballos and the Nets Come Roaring Back | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-basketball-notebook-before-the-deal-jordan-dined-with-the-pollins.html | PRO BASKETBALL NOTEBOOK Before the Deal Jordan Dined With the Pollins | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-alstott-throws-weight-around-for-bucs.html | PRO FOOTBALL Alstott Throws Weight Around for Bucs | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-double-dare-one-eye-on-mcnair-one-on-george.html | PRO FOOTBALL Double Dare One Eye on McNair One on George | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-jets-start-turning-attention-to-future.html | PRO FOOTBALL Jets Start Turning Attention To Future | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-rams-must-avoid-bucs-speed-bumps.html | PRO FOOTBALL Rams Must Avoid Bucs Speed Bumps | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-when-at-odds-titans-and-jaguars-are-perfect-match.html | PRO FOOTBALL When at Odds Titans and Jaguars Are Perfect Match | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/sports-of-the-times-nfl-s-highlight-reel-will-have-new-faces.html | Sports Of The Times NFLs Highlight Reel Will Have New Faces | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/tennis-for-capriati-it-s-time-turn-back-clock-she-reaches-slam-quarterfinal.html | TENNIS For Capriati Its Time to Turn Back Clock as She Reaches a Slam Quarterfinal | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/yacht-racing-cayard-s-competitive-zeal-gives-america-one-the-edge.html | YACHT RACING Cayards Competitive Zeal Gives America One the Edge | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/a-night-out-with-zagat-s-wittiest-vox-populists-on-parade.html | A NIGHT OUT WITHZagats Wittiest Vox Populists on Parade | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/counterintelligence-school-for-goddesses.html | COUNTERINTELLIGENCE School for Goddesses | By Alex Witchel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/cuttings-on-an-illicit-carnation-a-smuggler-s-reflections.html | CUTTINGS On an Illicit Carnation A Smugglers Reflections | By Cass Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/cuttings-this-week-when-it-s-too-cold-to-do-anything-else.html | CUTTINGS THIS WEEK When Its Too Cold to Do Anything Else | By Patricia Jonas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/evening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/fashion-review-offstage-paris-fusses-about-dior.html | FASHION REVIEW Offstage Paris Fusses About Dior | By Cathy Horyn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-421871.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-421928.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-433308.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-438936.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-439169.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-439290.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-439339.html | LITERARY PULSE The Whole Kitsch and Caboodle | By Frank Decaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/more-footprints-in-the-chilly-hamptons-sands.html | More Footprints in the Chilly Hamptons Sands | By Nancy Hass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/on-the-street-big-chill.html | ON THE STREET Big Chill | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/view-ba-da-bing-thumbs-up-for-the-pinkie-ring.html | VIEW BaDaBing Thumbs Up for the Pinkie Ring | By Ilene Rosenzweig | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-vows-kristen-gesswein-and-stephen-fealy.html | WEDDINGS VOWS Kristen Gesswein and Stephen Fealy | By Lois Smith Brady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/theater/theater-she-had-a-head-for-business-and-the-heart-of-a-writer.html | Theater She Had a Head for Business And the Heart of a Writer | By Julius Novick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/a-fantasy-on-foot.html | A Fantasy on Foot | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/an-eventful-year-for-pilgrims-and-art-lovers.html | An Eventful Year For Pilgrims and Art Lovers | By Elisabetta Povoledo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/art-on-walls-where-bridles-hung.html | Art On Walls Where Bridles Hung | By Elisabetta Povoledo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/delightfully-beastly-behavior.html | Delightfully Beastly Behavior | By Alida Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/east-of-the-vatican-everyday-life.html | East of the Vatican Everyday Life | By Elisabetta Povoledo | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/for-a-price-there-s-room-in-rome.html | For a Price Theres Room in Rome | By Paul Hofmann | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/frugal-traveler-sweet-deja-vu-in-the-philippines.html | Frugal Traveler Sweet Deja Vu in the Philippines | By Daisann McLane | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/gastronomic-pilgrimage-through-rome.html | Gastronomic Pilgrimage Through Rome | By Maureen B Fant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/practical-traveler-roman-holiday-sample-tours.html | Practical Traveler Roman Holiday Sample Tours | By Betsy Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/q-and-a-390054.html | Q and A | By Joseph Siano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/rome-shines-forth.html | Rome Shines Forth | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-390925.html | Travel Advisory | By Joseph Siano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-correspondent-s-report-a-makeover-in-anaheim-for-parks-and-city.html | Travel Advisory Correspondents Report A Makeover in Anaheim For Parks and City | By Todd S Purdum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-geometric-abstraction-adorns-paris-museum.html | Travel Advisory Geometric Abstraction Adorns Paris Museum | By Corinne Labalme | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-guides-that-help-trace-jewish-roots.html | Travel Advisory Guides That Help Trace Jewish Roots | By Ralph Blumenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/what-s-doing-in-quebec.html | Whats Doing In Quebec | By Susan Catto | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/tv/cover-story-how-gross-watching-parents-fall-in-love.html | COVER STORY How Gross Watching Parents Fall in Love | By Dinitia Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder and Howard Thompson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-dissenter-student-politics-finds-iowa-makes-bad-forecasts.html | THE 2000 CAMPAIGN THE DISSENTER A Student of Politics Finds Iowa Makes Bad Forecasts | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-electorate-new-hampshire-s-contrarians-root-for-underdog.html | THE 2000 CAMPAIGN THE ELECTORATE New Hampshires Contrarians Root for the Underdog | By David E Rosenbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-issues-forbes-emphasizes-position-against-abortion-taxes.html | THE 2000 CAMPAIGN THE ISSUES Forbes Emphasizes Position Against Abortion and Taxes | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-philosophy-conservative-church-leaders-find-pillar-bush.html | THE 2000 CAMPAIGN THE PHILOSOPHY Conservative Church Leaders Find a Pillar in Bush | By Laurie Goodstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-platform-bush-says-he-supports-party-s-strong-anti-abortion-stand.html | THE 2000 CAMPAIGN THE PLATFORM Bush Says He Supports the Partys Strong AntiAbortion Stand | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-prognosticators-iowa-numerology-part-superstition-part-science.html | THE 2000 CAMPAIGN THE PROGNOSTICATORS Iowa Numerology Part Superstition Part Science | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-stalwart-campaign-sketchbook-keyes-lagging-talks-like-front-runner.html | THE 2000 CAMPAIGN THE STALWART CAMPAIGN SKETCHBOOK Keyes Lagging Talks Like a FrontRunner | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-vice-president-gore-seeks-link-bradley-reagan-era.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Seeks to Link Bradley to the Reagan Era | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/abortion-foes-in-nebraska-take-spotlight.html | Abortion Foes In Nebraska Take Spotlight | By Dirk Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/cuban-official-denounces-political-swell-in-miami.html | Cuban Official Denounces Political Swell in Miami | By David Gonzalez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/grandmothers-cite-family-values-in-effort-to-take-cuban-boy-home.html | Grandmothers Cite Family Values in Effort to Take Cuban Boy Home | By Mireya Navarro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/navigating-the-renaissance-of-an-ohio-river-that-once-caught-fire.html | Navigating the Renaissance of an Ohio River That Once Caught Fire | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/political-breifing-thurmond-quashes-retirement-rumors.html | Political Briefing Thurmond Quashes Retirement Rumors | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/political-briefing-a-stealth-campaign-for-mccain-unlikely.html | Political Briefing A Stealth Campaign For McCain Unlikely | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/political-briefing-new-hampshire-first-but-not-funniest.html | Political Briefing New Hampshire First But Not Funniest | By B Drummond Ayres Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-for-many-states-health-care-bills-are-top-priority.html | THE 2000 CAMPAIGN FOR MANY STATES HEALTH CARE BILLS ARE TOP PRIORITY | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-candidate-bradley-s-long-day-ends-on-a-high-note.html | THE 2000 CAMPAIGN THE CANDIDATE Bradleys Long Day Ends on a High Note | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-first-showdown-iowa-polled-to-death-is-set-for-real-thing.html | THE 2000 CAMPAIGN THE FIRST SHOWDOWN Iowa Polled to Death Is Set for Real Thing | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-lawmakers-with-elections-in-mind-congress-plans-agenda.html | THE 2000 CAMPAIGN THE LAWMAKERS With Elections in Mind Congress Plans Agenda | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-money-democrats-look-for-ways-to-counter-gop-advantage.html | THE 2000 CAMPAIGN THE MONEY Democrats Look for Ways to Counter GOP Advantage | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-syntax-bush-follows-in-the-missteps-of-his-father.html | THE 2000 CAMPAIGN THE SYNTAX Bush Follows In the Missteps Of His Father | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/us/top-asbestos-makers-agree-to-settle-2-large-lawsuits.html | Top Asbestos Makers Agree to Settle 2 Large Lawsuits | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-a-failed-missile-test.html | January 1622 A Failed Missile Test | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-charges-filed-in-bomb-plot.html | January 1622 Charges Filed in Bomb Plot | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-chile-elects-a-socialist.html | January 1622 Chile Elects a Socialist | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-clinton-offers-a-health-plan.html | January 1622 Clinton Offers a Health Plan | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-crazy-weather-ahead.html | January 1622 Crazy Weather Ahead | By William K Stevens | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-fcc-to-open-airwaves.html | January 1622 FCC to Open Airwaves | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-feeding-tubes-can-be-cruel.html | January 1622 Feeding Tubes Can Be Cruel | By Denise Grady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-helms-lectures-the-un.html | January 1622 Helms Lectures the UN | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-his-airness-laces-up-some-new-shoes.html | January 1622 His Airness Laces Up Some New Shoes | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-im-no-doofus-i-m-a-genius.html | January 1622 Im No Doofus Im a Genius | By Erica Goode | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-just-say-yuck.html | January 1622 Just Say Yuck | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-kohl-resigns-party-post.html | January 1622 Kohl Resigns Party Post | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-turkish-greek-accords.html | January 1622 TurkishGreek Accords | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/nation-ads-that-circumvent-doctors-want-new-drug-plenty-choose-tv.html | The Nation Ads That Circumvent Doctors Want a New Drug Plenty To Choose From on TV | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/nation-party-time-holy-grail-campaign-2000-money-middle-3-billion-record-but.html | The Nation Party Time  Holy Grail of Campaign 2000 Money and the Middle A 3 Billion Record But Does Anyone Care | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | | | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/nation-party-time-holy-grail-campaign-2000-money-middle-most-candidates-squirm.html | The Nation Party Time  Holy Grail of Campaign 2000 Money and the Middle Most Candidates Squirm to Stay In the Center | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-nation-digital-revolution-forget-leftwing-say-hello-to.html | The Nation Digital Revolution Forget LeftWing Say Hello to LeftHanded Politics | By Melissa Roth | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-nation-in-a-time-of-plenty-the-poor-are-still-poor.html | The Nation In a Time of Plenty The Poor Are Still Poor | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-nation-unfurling-a-battle-cry-and-its-last-hurrah.html | The Nation Unfurling a Battle Cry And Its Last Hurrah | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-new-american-gold-standard.html | The New American Gold Standard | By Thomas Vinciguerra | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-world-in-a-land-of-glitz-and-crimes-he-stood-out.html | The World In a Land Of Glitz And Crimes He Stood Out | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-world-the-yankee-dollar-latin-america-decides-if-you-cant-beat-em-join-em.html | The World The Yankee Dollar Latin America Decides if You Cant Beat Em Join Em | By Anthony Depalma | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/word-for-wordrefugee-diary-grozny-to-moscow-guided-by-fear.html | Word for WordRefugee Diary Grozny to Moscow Guided by Fear | By Zalpa Bersanova | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/an-embarrassment-of-riches-hurts-taiwan-s-ruling-party.html | An Embarrassment of Riches Hurts Taiwans Ruling Party | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/arrests-in-bishop-s-killing-follow-guatemalan-pledge.html | Arrests in Bishops Killing Follow Guatemalan Pledge | By Julia Preston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/ecuador-coup-shifts-control-to-no-2-man.html | Ecuador Coup Shifts Control To No 2 Man | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/gentle-negotiations-said-to-soften-taliban-s-rules-for-women.html | Gentle Negotiations Said to Soften Talibans Rules for Women | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/group-of-7-nations-seek-their-own-paths-to-a-common-goal.html | Group of 7 Nations Seek Their Own Paths to a Common Goal | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/if-pinochet-goes-home-an-official-welcome-wont-be-waiting.html | If Pinochet Goes Home an Official Welcome Wont Be Waiting | By Clifford Krauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/in-new-york-just-a-cabby-in-india-a-school-s-hero.html | In New York Just a Cabby In India a Schools Hero | By Celia W Dugger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/japanese-call-37-massacre-a-war-myth-stirring-storm.html | Japanese Call 37 Massacre A War Myth Stirring Storm | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/leader-of-troops-in-chechnya-is-replaced.html | Leader of Troops in Chechnya Is Replaced | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/mass-graves-in-turkey-put-attention-on-terror-cell.html | Mass Graves In Turkey Put Attention On Terror Cell | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/no-headline-479136.html | No Headline | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/prosecutors-portray-the-strands-of-a-bin-laden-web-of-terror.html | Prosecutors Portray the Strands of a Bin Laden Web of Terror | By Benjamin Weiser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/rylstone-journal-the-stately-calendar-girls-dressed-so-simply-in-pearls.html | Rylstone Journal The Stately Calendar Girls Dressed So Simply in Pearls | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/saeb-salam-95-former-lebanese-prime-minister.html | Saeb Salam 95 Former Lebanese Prime Minister | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-23 | https://www.nytimes.com/2000/01/23/world/us-official-dims-his-view-of-russia-s-future.html | US Official Dims His View of Russias Future | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/bridge-americans-defeat-brazilians-to-win-the-bermuda-bowl.html | BRIDGE Americans Defeat Brazilians To Win the Bermuda Bowl | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/country-music-review-moderation-in-all-things-especially-country.html | COUNTRY MUSIC REVIEW Moderation in All Things Especially Country | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/dance-review-merging-mind-and-body-to-let-stories-unfold.html | DANCE REVIEW Merging Mind and Body To Let Stories Unfold | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/dance-review-physicality-and-polish-imported-from-europe.html | DANCE REVIEW Physicality And Polish Imported From Europe | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/jack-segal-98-a-talent-agent-representing-the-colorful-fringe.html | Jack Segal 98 a Talent Agent Representing the Colorful Fringe | By Bruce Weber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-cabaret-a-duel-of-guitarists-who-are-father-and-son.html | MUSIC IN REVIEW CABARET A Duel of Guitarists Who Are Father and Son | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-cabaret-turning-1960-s-innocence-into-90-s-toughness.html | MUSIC IN REVIEW CABARET Turning 1960s Innocence Into 90s Toughness | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-a-pianist-eager-to-get-to-the-encore.html | MUSIC IN REVIEW CLASSICAL MUSIC A Pianist Eager To Get to the Encore | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-exposing-the-meanings-hiding-in-gymnastics.html | MUSIC IN REVIEW CLASSICAL MUSIC Exposing the Meanings Hiding in Gymnastics | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-making-haydn-s-world-sound-like-bartok-s.html | MUSIC IN REVIEW CLASSICAL MUSIC Making Haydns World Sound Like Bartoks | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-playing-free-and-fancy-with-a-moody-sonata.html | MUSIC IN REVIEW CLASSICAL MUSIC Playing Free and Fancy With a Moody Sonata | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-review-a-symphony-that-requires-plenty-of-reinforcements.html | MUSIC REVIEW A Symphony That Requires Plenty of Reinforcements | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-restraint-subtleties-and-bells-for-a-celestial-vision.html | MUSIC IN REVIEW Restraint Subtleties and Bells for a Celestial Vision | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/pop-review-a-girl-group-that-takes-no-prisoners-in-love.html | POP REVIEW A Girl Group That Takes No Prisoners In Love | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/pop-review-cosmic-unity-east-and-west-meet-between-the-notes.html | POP REVIEW Cosmic Unity East and West Meet Between the Notes | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/books/books-of-the-times-master-vermeer-isn-t-it-um-missing-a-little-spark.html | BOOKS OF THE TIMES Master Vermeer Isnt It Um Missing a Little Spark | By Richard Eder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/3-copyright-lawsuits-test-limits-of-new-digital-media.html | 3 Copyright Lawsuits Test Limits of New Digital Media | By Sara Robinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/autobytel-plans-to-sell-cars-directly-over-the-internet.html | Autobytel Plans to Sell Cars Directly Over the Internet | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/compressed-data-free-e-mail-for-simpsons-fans.html | COMPRESSED DATA Free EMail for Simpsons Fans | By Laurie J Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/e-commerce-report-mad-dash-create-electronic-marketplaces-for-business-business.html | ECommerce Report A mad dash to create electronic marketplaces for businessto business transactions | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/george-foerstner-91-amana-founder-and-advocate-of-the-microwave-oven.html | George Foerstner 91 Amana Founder and Advocate of the Microwave Oven | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/market-place-dow-vs-nasdaq-technology-stocks-outperform-again-it-s-smaller.html | Market Place DOW VS NASDAQ As technology stocks outperform again its the smaller players that are doing the heavy lifting | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-business-advertising-some-advertisers-are-concluding-that-passing-best.html | THE MEDIA BUSINESS ADVERTISING Some advertisers are concluding that passing is the best strategy for Super Bowl Sunday | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-designer-bets-on-brainpower-over-battery-power.html | MEDIA Designer Bets on Brainpower Over Battery Power | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-market-and-lawsuit-test-new-philadelphia-paper.html | MEDIA Market and Lawsuit Test New Philadelphia Paper | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-microsoft-makes-another-interactive-tv-investment.html | MEDIA Microsoft Makes Another Interactive TV Investment | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-talk-dreamworks-scrambles-to-find-another-hit.html | Media Talk DreamWorks Scrambles to Find Another Hit | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-talk-ms-is-ready-to-give-ex-globe-columnist-another-chance.html | Media Talk Ms Is Ready to Give ExGlobe Columnist Another Chance | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-talk-newsweek-drops-an-excerpt-of-gore-book.html | Media Talk Newsweek Drops an Excerpt of Gore Book | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-time-fortune-play-catch-up-ever-so-carefully-aol-time-warner-deal.html | Media Time and Fortune play catch up  ever so carefully  on the AOLTime Warner deal | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/patents-inventor-devises-new-way-for-homeowners-turn-family-car-into-family.html | Patents An inventor devises a new way for homeowners to turn the family car into the family snowplow | By Sabra Chartrand | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-malcolm-sensibility-new-sitcom-s-early-success-may-spawn-host-of-imitators.html | The Malcolm Sensibility New Sitcoms Early Success May Spawn Host of Imitators | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING ACCOUNTS | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-addenda-3-marketers-award-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Marketers Award Accounts | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-addenda-interpublic-buys-suissa-miller-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Buys Suissa Miller Stake | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS ADVERTISING Miscellany | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | https://www.nytimes.com/2000/01/24/business/time-warner-to-acquire-control-of-emi-music.html | Time Warner To Acquire Control Of EMI Music | By Andrew Pollack With Andrew Ross Sorkin | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/movies/american-beauty-wins-3-golden-globe-awards.html | American Beauty Wins 3 Golden Globe Awards | By Rick Lyman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/big-dreams-for-wide-open-council-seats.html | Big Dreams for Wide Open Council Seats | By Jonathan P Hicks | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/bronx-man-is-accused-of-running-a-videocassette-counterfeiting-operation.html | Bronx Man Is Accused of Running a Videocassette Counterfeiting Operation | By C J Chivers | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/craig-claiborne-79-times-food-editor-and-critic-is-dead.html | Craig Claiborne 79 Times Food Editor And Critic Is Dead | By Bryan Miller | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/jean-macarthur-general-s-widow-dies-at-101.html | Jean MacArthur Generals Widow Dies at 101 | By Enid Nemy | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/mccall-gingerly-lays-foundation-for-2002-governor-s-race.html | McCall Gingerly Lays Foundation for 2002 Governors Race | By Richard PerezPena | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/metro-matters-justice-but-only-just-in-time.html | Metro Matters Justice But Only Just In Time | By Joyce Purnick | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/metropolitan-diary-489450.html | Metropolitan Diary | By Enid Nemy | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/newark-fire-destroys-homes-and-causes-blackout.html | Newark Fire Destroys Homes and Causes Blackout | By Juan Forero | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/precious-rooms-even-where-rent-low-for-apartment-hunters-budget-tough-task-even.html | Precious Rooms Even Where Rent Is Low For Apartment Hunters on a Budget a Tough Task Is Even Tougher | By Barbara Stewart | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/racist-hatred-in-america-s-past-stirs-emotions-at-exhibition.html | Racist Hatred in Americas Past Stirs Emotions at Exhibition | By Somini Sengupta | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/subways-trade-no-2-pencils-for-21st-century-technology.html | Subways Trade No 2 Pencils For 21stCentury Technology | By Randy Kennedy | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/taking-a-chance-on-times-square.html | Taking a Chance on Times Square | By Charles V Bagli | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/the-neediest-cases-helping-the-disabled-travel-for-fun.html | THE NEEDIEST CASES Helping the Disabled Travel for Fun | By Aaron Donovan | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/editorial-observer-courting-born-again-gop-voters-in-iowa.html | Editorial Observer Courting BornAgain GOP Voters in Iowa | By Eleanor Randolph | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/essay-bradleys-resurgence.html | Essay Bradleys Resurgence | By William Safire | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/in-america-a-cold-wind-blows.html | In America A Cold Wind Blows | By Bob Herbert | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/my-virtual-library.html | My Virtual Library | By Andy Borowitz | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/why-decry-the-wealth-gap.html | Why Decry the Wealth Gap | By W Michael Cox and Richard Alm | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/golf-parnevik-is-finding-the-pga-tour-to-his-liking.html | GOLF Parnevik Is Finding the PGA Tour to His Liking | By Clifton Brown | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/hockey-islanders-retain-their-optimism-despite-losses.html | HOCKEY Islanders Retain Their Optimism Despite Losses | By Jenny Kellner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/hockey-stevens-is-arrested-in-drug-related-case.html | HOCKEY Stevens Is Arrested in DrugRelated Case | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/on-college-basketball-big-east-is-ideal-crucible-to-mold-champion.html | ON COLLEGE BASKETBALL Big East Is Ideal Crucible to Mold Champion | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-basketball-nets-are-leaving-home-with-shot-of-confidence.html | PRO BASKETBALL Nets Are Leaving Home With Shot of Confidence | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-basketball-spurs-turned-up-heat-and-knicks-lost-cool.html | PRO BASKETBALL Spurs Turned Up Heat And Knicks Lost Cool | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-a-bad-day-at-the-office-drives-the-jaguars-out-of-the-playoffs.html | PRO FOOTBALL A Bad Day at the Office Drives the Jaguars Out of the Playoffs | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-bucs-grounded-by-a-replay-call-voiding-a-catch.html | PRO FOOTBALL Bucs Grounded By a Replay Call Voiding a Catch | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-groh-gets-his-first-loss-crennel-goes-to-cleveland.html | PRO FOOTBALL Groh Gets His First Loss Crennel Goes to Cleveland | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-one-more-sunday-for-tennessee-st-louis-rams-have-enough-squeak-past.html | PRO FOOTBALL One More Sunday for Tennessee and St Louis Rams Have Enough To Squeak Past Bucs | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-one-more-sunday-for-tennessee-st-louis-titans-have-jaguars-number.html | PRO FOOTBALL One More Sunday for Tennessee and St Louis Titans Have the Jaguars Number XXXIV | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-tampa-bay-lets-secret-slip-away-at-wrong-time.html | PRO FOOTBALL Tampa Bay Lets Secret Slip Away At Wrong Time | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-teacher-and-storyteller-groh-is-now-on-center-stage.html | PRO FOOTBALL Teacher and Storyteller Groh Is Now on Center Stage | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/sports-of-the-times-mcnair-s-next-stop-ends-an-odd-journey.html | Sports of The Times McNairs Next Stop Ends an Odd Journey | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/sports-of-the-times-warner-s-travels-take-him-from-supermarket-to-super-bowl.html | Sports of The Times Warners Travels Take Him From Supermarket to Super Bowl | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/tennis-failing-to-find-rhythm-serena-williams-ousted.html | TENNIS Failing to Find Rhythm Serena Williams Ousted | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/women-s-college-hockey-high-peaks-tournament-minnesota-duluth-wins-lake-placid.html | WOMENS COLLEGE HOCKEY HIGH PEAKS TOURNAMENT MinnesotaDuluth Wins in Lake Placid | By Mark Pargas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/theater/critic-s-notebook-once-in-love-with-carmen-nope.html | CRITICS NOTEBOOK Once in Love With Carmen Nope | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/theater/theater-review-is-there-a-doctor-in-the-house-perhaps-too-many.html | THEATER REVIEW Is There a Doctor in the House Perhaps Too Many | By Wilborn Hampton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/2000-campaign-christian-right-republicans-court-core-bloc-evening-with-social.html | THE 2000 CAMPAIGN THE CHRISTIAN RIGHT Republicans Court Core Bloc in an Evening With Social Conservatives | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-24 | https://www.nytimes.com/2000/01/24/2000-campaign-next-stop-new-hampshire-grudging-admission-iowa-results-could-be.html | THE 2000 CAMPAIGN THE NEXT STOP In New Hampshire a Grudging Admission Iowa Results Could Be Influential | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/2000-campaign-reporters-iowa-teetering-under-weight-cameras-ink.html | THE 2000 CAMPAIGN THE REPORTERS Iowa Teetering Under the Weight of Cameras and Ink | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/2000-campaign-sysytem-both-parties-seek-ways-tame-fast-furious-primary-process.html | THE 2000 CAMPAIGN THE SYSYTEM Both Parties Seek Ways to Tame Fast and Furious Primary Process | By Robin Toner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/500000-homes-left-dark-by-ice-storm-in-southeast.html | 500000 Homes Left Dark By Ice Storm in Southeast | By David Firestone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/football-team-has-nashville-singing-ballad-of-the-titans.html | Football Team Has Nashville Singing Ballad of the Titans | By Emily Yellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/hazel-wolf-101-fought-for-the-environment.html | Hazel Wolf 101 Fought for the Environment | By John H Cushman Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/more-than-ever-first-year-students-feeling-the-stress-of-college.html | More Than Ever FirstYear Students Feeling the Stress of College | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/new-role-of-guard-transforming-military.html | New Role of Guard Transforming Military | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/public-lives-guarding-the-president-s-words-and-maybe-his-legacy.html | PUBLIC LIVES Guarding the Presidents Words and Maybe His Legacy | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/talk-s-on-big-merger-continue.html | Talks on Big Merger Continue | By Laura M Holson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/that-s-show-biz-and-academia.html | Thats Show Biz and Academia | By Todd S Purdum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-bradley-heads-to-campus.html | THE 2000 CAMPAIGN THE DAY Bradley Heads to Campus | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-bush-keeps-father-in-mind.html | THE 2000 CAMPAIGN THE DAY Bush Keeps Father in Mind | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-forbes-focuses-on-abortion.html | THE 2000 CAMPAIGN THE DAY Forbes Focuses on Abortion | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-lead-doesn-t-slow-gore.html | THE 2000 CAMPAIGN THE DAY Lead Doesnt Slow Gore | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-issues-bush-sets-jaw-and-course-if-not-views.html | THE 2000 CAMPAIGN THE ISSUES Bush Sets Jaw and Course if Not Views | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-bell-rings-but-the-students-stay-and-stay.html | The Bell Rings but the Students Stay and Stay | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/us/us-health-officials-reject-plan-to-report-medical-mistakes.html | US Health Officials Reject Plan to Report Medical Mistakes | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/beltway-on-display-american-politics-at-the-un.html | Beltway on Display American Politics at the UN | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/despite-us-heat-on-belgrade-radio-services-cut-broadcasts.html | Despite US Heat on Belgrade Radio Services Cut Broadcasts | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/japan-sect-s-name-change-brings-confusion-and-fear.html | Japan Sects Name Change Brings Confusion and Fear | By Calvin Sims | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/many-reformers-ruled-off-iran-ballot.html | Many Reformers Ruled Off Iran Ballot | By John F Burns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/palestinian-talks-may-miss-deadline-israeli-aide-says.html | PALESTINIAN TALKS MAY MISS DEADLINE ISRAELI AIDE SAYS | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/president-of-israel-faces-accusations-with-defiance.html | President Of Israel Faces Accusations With Defiance | By William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/rome-journal-cleaning-up-a-capital-and-noticing-the-homeless.html | Rome Journal Cleaning Up a Capital and Noticing the Homeless | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/talks-on-biotech-food-today-in-montreal-will-see-us-isolated.html | Talks on Biotech Food Today in Montreal Will See US Isolated | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/troops-in-grozny-measure-their-gains-in-yards.html | Troops in Grozny Measure Their Gains in Yards | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-24 | https://www.nytimes.com/2000/01/24/world/will-kohl-name-names-no-report-is-a-hoax.html | Will Kohl Name Names No Report Is a Hoax | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/dance-review-a-standoff-in-serene-vs-sensual.html | DANCE REVIEW A Standoff In Serene Vs Sensual | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/millionaire-quietly-breaks-tv-barriers.html | Millionaire Quietly Breaks TV Barriers | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-a-leisurely-banquet-of-french-delicacies.html | MUSIC REVIEW A Leisurely Banquet of French Delicacies | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-a-reich-novelty-opens-a-festival-of-new-music.html | MUSIC REVIEW A Reich Novelty Opens a Festival Of New Music | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-baltimore-s-new-maestro-embarks-with-mahler.html | MUSIC REVIEW Baltimores New Maestro Embarks With Mahler | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-jazz-meets-latin-on-a-swinging-two-way-street.html | MUSIC REVIEW Jazz Meets Latin on a Swinging TwoWay Street | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/television-review-a-long-life-or-one-that-just-feels-long.html | TELEVISION REVIEW A Long Life or One That Just Feels Long | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/the-disabled-soar-on-poetry-s-wings-lost-freedom-is-often-a-theme.html | The Disabled Soar On Poetrys Wings Lost Freedom Is Often a Theme | By Dinitia Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/books/books-of-the-times-so-they-settle-sadly-for-second-best.html | BOOKS OF THE TIMES So They Settle Sadly for Second Best | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/a-consumer-products-giant-will-most-likely-stay-with-what-it-knows.html | A Consumer Products Giant Will Most Likely Stay With What It Knows | By Dana Canedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/amazon-bolsters-ties-to-drugstorecom.html | Amazon Bolsters Ties to Drugstorecom | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/car-dealers-driveway-blues-pushing-for-a-crackdown-on-sales-done-directly-online.html | Car Dealers Driveway Blues Pushing for a Crackdown on Sales Done Directly Online | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-carnival-to-acquire-fairfield-time-share-operator.html | COMPANY NEWS CARNIVAL TO ACQUIRE FAIRFIELD TIMESHARE OPERATOR | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-globespan-to-acquire-unit-of-pairgain-technologies.html | COMPANY NEWS GLOBESPAN TO ACQUIRE UNIT OF PAIRGAIN TECHNOLOGIES | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-third-wave-technologies-being-bought-by-pe.html | COMPANY NEWS THIRD WAVE TECHNOLOGIES BEING BOUGHT BY PE | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-virata-agrees-to-acquire-voice-software-developer.html | COMPANY NEWS VIRATA AGREES TO ACQUIRE VOICE SOFTWARE DEVELOPER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/disney-names-new-president-in-reshuffling.html | Disney Names New President in Reshuffling | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/from-calgary-to-near-a-summit-in-bollywood.html | From Calgary to Near a Summit in Hollywood | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/gas-stations-at-wal-mart.html | Gas Stations at WalMart | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/international-business-marks-spencer-looks-afar-to-find-an-executive-savior.html | INTERNATIONAL BUSINESS Marks Spencer Looks Afar To Find an Executive Savior | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/international-business-mexican-retail-conglomerate-buying-rest-of-compusa.html | INTERNATIONAL BUSINESS Mexican Retail Conglomerate Buying Rest of CompUSA | By Julia Preston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/media-business-advertising-bbdo-worldwide-makes-changes-top-management-mostly.html | THE MEDIA BUSINESS ADVERTISING BBDO Worldwide makes changes in top management mostly on the suit side | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/procter-gamble-ends-drug-merger-negotiations.html | Procter  Gamble Ends Drug Merger Negotiations | By Laura M Holson and Melody Petersen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/shops-rally-to-the-ben-jerry-s-cause-s.html | Shops Rally to the Ben  Jerrys Causes | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/some-policyholders-object-to-metlife-s-plan.html | Some Policyholders Object to MetLifes Plan | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-market-place-new-economics-of-recruiting-top-executives.html | THE MARKETS Market Place New Economics of Recruiting Top Executives | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-stocks-stocks-drop-sharply-amid-concern-over-rates.html | THE MARKETS STOCKS Stocks Drop Sharply Amid Concern Over Rates | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-accounts-508900.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-headlands-to-close-after-8-years.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Headlands to Close After 8 Years | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-interpublic-to-take-4th-quarter-charge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic to Take 4thQuarter Charge | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-one-club-chooses-loeffler-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Club Chooses Loeffler Ketchum | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/ticketmaster-will-permit-home-printing-of-tickets.html | Ticketmaster Will Permit Home Printing of Tickets | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-asia-overseas-moves-are-questioned.html | WORLD BUSINESS BRIEFING ASIA OVERSEAS MOVES ARE QUESTIONED | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-clariant-to-buy-btp.html | WORLD BUSINESS BRIEFING EUROPE CLARIANT TO BUY BTP | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-natwest-s-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE NATWESTS EARNINGS RISE | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-publisher-reports-loss.html | WORLD BUSINESS BRIEFING EUROPE PUBLISHER REPORTS LOSS | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-sidanko-settlement-advances.html | WORLD BUSINESS BRIEFING EUROPE SIDANKO SETTLEMENT ADVANCES | By Neela Banerjee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/business/xcelera-plans-to-split-stock.html | Xcelera Plans to Split Stock | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/diet-panel-mixes-politics-and-chicken-fat.html | Diet Panel Mixes Politics and Chicken Fat | By Marian Burros | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/even-quebec-gets-tough-on-smoking.html | Even Quebec Gets Tough on Smoking | By James Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/personal-health-with-tylenol-and-children-overdosing-is-perilously-easy.html | PERSONAL HEALTH With Tylenol and Children Overdosing Is Perilously Easy | By Jane E Brody | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/rat-studies-raise-hope-of-conquering-paralysis.html | Rat Studies Raise Hope Of Conquering Paralysis | By Holcomb B Noble | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-outcomes-when-giving-blood-before-surgery-helps.html | VITAL SIGNS OUTCOMES When Giving Blood Before Surgery Helps | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-patterns-plotting-detours-on-the-map-of-the-brain.html | VITAL SIGNS PATTERNS Plotting Detours on the Map of the Brain | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-prevention-that-second-bypass-and-how-to-avoid-it.html | VITAL SIGNS PREVENTION That Second Bypass and How to Avoid It | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-risks-remedies-less-risk-to-liver-from-hepatitis-c.html | VITAL SIGNS RISKS  REMEDIES Less Risk to Liver From Hepatitis C | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-therapies-expert-advice-to-bald-men-get-over-it.html | VITAL SIGNS THERAPIES Expert Advice to Bald Men Get Over It | By John ONeil | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/movies/arts-abroad-keeping-canada-s-public-tv-network-purely-canadian.html | ARTS ABROAD Keeping Canadas Public TV Network Purely Canadian | By Susan Catto | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/after-fatal-campus-fire-a-yearning-for-normality.html | After Fatal Campus Fire a Yearning for Normality | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/at-hearing-longshoremen-and-environmentalists-clash-over-dumping.html | At Hearing Longshoremen and Environmentalists Clash Over Dumping | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/budget-rise-is-proposed-by-whitman.html | Budget Rise Is Proposed By Whitman | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/court-upholds-ruling-of-bias-in-hempstead-voting-system.html | Court Upholds Ruling of Bias In Hempstead Voting System | By John T McQuiston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/diallo-family-asks-that-us-monitor-state-trial-of-officers.html | Diallo Family Asks That US Monitor State Trial of Officers | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/fancy-footwork-fails-thief-police-say.html | Fancy Footwork Fails Thief Police Say | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/giuliani-sharpens-knife-for-arts-budget.html | Giuliani Sharpens Knife for Arts Budget | By Eric Lipton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/in-albany-giuliani-and-mrs-clinton-cross-swords-not-paths.html | In Albany Giuliani and Mrs Clinton Cross Swords Not Paths | By Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/long-island-case-sheds-light-on-animal-mutilation-videos.html | Long Island Case Sheds Light On AnimalMutilation Videos | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/mayor-urges-lawmakers-to-eliminate-city-school-board.html | Mayor Urges Lawmakers to Eliminate City School Board | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/mccain-is-removed-from-ballot-for-the-primary-in-2-districts.html | McCain Is Removed From Ballot for the Primary in 2 Districts | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/more-subway-cars-clean-but-most-dirty-study-says.html | More Subway Cars Clean But Most Dirty Study Says | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/nyc-we-become-just-what-we-feared.html | NYC We Become Just What We Feared | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/outer-space-vs-parking-space-planetarium-and-wary-neighbors-prepare-for-opening.html | Outer Space vs Parking Space Planetarium and Wary Neighbors Prepare for Opening | By Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/politics-plays-role-in-return-of-failing-school-principals.html | Politics Plays Role in Return Of Failing School Principals | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/public-lives-at-yale-an-evangelist-for-atomic-research.html | PUBLIC LIVES At Yale an Evangelist for Atomic Research | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/search-for-science-talent-homes-in-on-long-island.html | Search for Science Talent Homes In on Long Island | By Lynette Holloway | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/the-neediest-cases-giving-up-a-death-wish-to-guide-a-brother-s-life.html | THE NEEDIEST CASES Giving Up a Death Wish To Guide a Brothers Life | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/editorial-observer-what-happens-if-the-budget-surplus-is-real.html | Editorial Observer What Happens if the Budget Surplus Is Real | By Michael M Weinstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/foreign-affairs-momma-america.html | Foreign Affairs Momma America | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/how-tests-change-a-teacher.html | How Tests Change A Teacher | By Brian K Hixson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/public-interests-forget-iowa.html | Public Interests Forget Iowa | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/the-wrong-way-to-fix-the-primaries.html | The Wrong Way to Fix the Primaries | By Paul Simon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/a-genetic-tool-to-track-evolution-or-is-it.html | A Genetic Tool to Track Evolution Or Is It | By Brenda Fowler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/esssay-in-love-with-orchids-their-inspiration-and-excess.html | ESSSAY In Love With Orchids Their Inspiration and Excess | By Carol Kaesuk Yoon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/harnessing-a-molecule-and-its-peculiar-powers.html | Harnessing a Molecule and Its Peculiar Powers | By Malcolm W Browne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/ice-cream-headache.html | Ice Cream Headache | By C Claiborne Ray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/looking-back-on-an-expanding-universe-of-astronomy.html | Looking Back on an Expanding Universe of Astronomy | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/mapping-the-earth-swath-by-swath.html | Mapping the Earth Swath by Swath | By Warren E Leary | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/paradox-in-game-theory-losing-strategy-that-wins.html | Paradox in Game Theory Losing Strategy That Wins | By Sandra Blakeslee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/russian-plutonium-research-raises-nuclear-questions.html | Russian Plutonium Research Raises Nuclear Questions | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/science/scientist-at-work-steven-weinberg-physicist-ponders-god-truth-and-final-theory.html | SCIENTIST AT WORK Steven Weinberg Physicist Ponders God Truth and Final Theory | By James Glanz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/baseball-yankees-and-jeter-play-wait-and-see.html | BASEBALL Yankees And Jeter Play Wait and See | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/boxing-children-s-play-date-is-ringside-with-tyson.html | BOXING Childrens Play Date Is Ringside With Tyson | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/college-basketball-hart-and-orange-give-lesson-in-perfection.html | COLLEGE BASKETBALL Hart and Orange Give Lesson in Perfection | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/hockey-nedved-gains-momentum-as-trade-talk-dissipates.html | HOCKEY Nedved Gains Momentum as Trade Talk Dissipates | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/hockey-rangers-stevens-faces-a-felony-drug-charge.html | HOCKEY Rangers Stevens Faces A Felony Drug Charge | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/on-pro-football-race-and-history-will-intrude-on-mcnair-s-finest-moment.html | ON PRO FOOTBALL Race and History Will Intrude On McNairs Finest Moment | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/plus-yacht-racing-america-s-cup-challenger-s-final-has-start-delayed.html | PLUS YACHT RACING  AMERICAS CUP Challengers Final Has Start Delayed | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-basketball-portland-s-furious-run-overshadows-marbury.html | PRO BASKETBALL Portlands Furious Run Overshadows Marbury | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-basketball-sonics-minus-payton-extend-knicks.html | PRO BASKETBALL Sonics Minus Payton Extend Knicks | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-a-vote-of-confidence-for-jets-new-coach.html | PRO FOOTBALL A Vote of Confidence For Jets New Coach | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-belichick-sues-the-jets-and-the-nfl.html | PRO FOOTBALL Belichick Sues the Jets and the NFL | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-chiefs-thomas-paralyzed-his-legs-after-being-car-accident.html | PRO FOOTBALL Chiefs Thomas Is Paralyzed in His Legs After Being in a Car Accident | By James C McKinley Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-parcells-hands-the-coaching-reins-over-to-groh.html | PRO FOOTBALL Parcells Hands the Coaching Reins Over to Groh | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/soccer-notebook-united-states-men-s-team-heads-for-south-america.html | SOCCER NOTEBOOK  UNITED STATES Mens Team Heads For South America | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/sports-of-the-times-an-unknown-in-spotlight-as-new-voice.html | Sports Of The Times An Unknown In Spotlight As New Voice | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/super-bowl-xxxiv-rams-vs-titans-a-calm-vermeil-turns-his-back-on-a-tense-past.html | SUPER BOWL XXXIV RAMS VS TITANS A Calm Vermeil Turns His Back On a Tense Past | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/super-bowl-xxxiv-rams-vs-titans-shanahan-he-s-been-there-won-that.html | SUPER BOWL XXXIV RAMS VS TITANS Shanahan Hes Been There Won That | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/tennis-in-55-minutes-capriati-reaches-the-semifinals.html | TENNIS In 55 Minutes Capriati Reaches the Semifinals | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/wnba-scurry-eyes-a-different-court.html | WNBA Scurry Eyes A Different Court | By Lena Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/style/critic-s-notebook-before-models-do-their-turns-publicists-do-their-spins.html | CRITICS NOTEBOOK Before Models Do Their Turns Publicists Do Their Spins | By Cathy Horyn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/style/front-row-jil-sander-divorcing-prada-after-next-month-s-fall-women-s-collection.html | Front Row Jil Sander is divorcing Prada After next months fall womens collection in Milan she plans to leave her signature company | By Ginia Bellafante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/theater/seeking-star-power-broadway-theaters-find-it-on-television.html | Seeking Star Power Broadway Theaters Find It on Television | By Robin Pogrebin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2-vying-to-head-national-institutes-of-health.html | 2 Vying to Head National Institutes of Health | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-media-tv-declares-caucus-winners-then-iowans-cast-their-votes.html | THE 2000 CAMPAIGN THE MEDIA TV Declares Caucus Winners Then Iowans Cast Their Votes | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-next-stop-with-eye-bush-mccain-presents-himself-only-candidate-who.html | THE 2000 CAMPAIGN THE NEXT STOP With Eye on Bush McCain Presents Himself as Only Candidate Who Understands the World | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-scene-quiet-meeting-simple-vote-follow-months-fanfare.html | THE 2000 CAMPAIGN THE SCENE Quiet Meeting and Simple Vote Follow the Months of Fanfare | By Melinda Henneberger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-strong-finish-forbes-learned-his-lesson-poor-showing-96.html | THE 2000 CAMPAIGN THE STRONG FINISH Forbes Learned His Lesson From Poor Showing in 96 | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-vice-president-looking-new-hampshire-gore-outlines-new-strategy.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Looking to New Hampshire Gore Outlines New Strategy | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/5-billion-puts-gates-fund-in-first-place.html | 5 Billion Puts Gates Fund In First Place | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/bob-squier-is-dead-at-65-master-of-political-imagery.html | Bob Squier Is Dead at 65 Master of Political Imagery | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| 2000-01-25 | https://www.nytimes.com/2000/01/25/courts-ruling-heartens-soft-money-s-opponents.html | Courts Ruling Heartens Soft Money s Opponents | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/democrats-hit-by-a-defection-in-the-house.html | Democrats Hit By a Defection In the House | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/gerald-murphy-65-developer-of-cancer-test.html | Gerald Murphy 65 Developer of Cancer Test | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/grandmothers-fail-to-see-cuban-boy-in-miami-stop.html | Grandmothers Fail to See Cuban Boy in Miami Stop | By Peter T Kilborn With Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/in-a-booming-reno-no-room-for-the-old-inn.html | In a Booming Reno No Room for the Old Inn | By Evelyn Nieves | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/justices-say-redistricting-need-only-prevent-backsliding.html | Justices Say Redistricting Need Only Prevent Backsliding | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/justices-uphold-ceiling-of-1000-on-political-gifts.html | Justices Uphold Ceiling of 1000 On Political Gifts | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-news-analysis-iowa-as-definer-for-bush.html | THE 2000 CAMPAIGN NEWS ANALYSIS Iowa as Definer for Bush | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-the-challenger-bradley-says-campaign-is-on-the-right-path.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Says Campaign Is on the Right Path | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-the-overview-iowans-deliver-victory-to-bush-and-gore.html | THE 2000 CAMPAIGN THE OVERVIEW Iowans Deliver Victory to Bush and Gore | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/at-un-7-african-leaders-discuss-ending-congo-war.html | At UN 7 African Leaders Discuss Ending Congo War | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/audit-traces-illegal-funds-in-kohl-party.html | Audit Traces Illegal Funds In Kohl Party | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/croatia-is-looking-at-a-runoff-on-feb-7.html | Croatia Is Looking at a Runoff on Feb 7 | By Steven Erlanger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/firm-words-from-albright-about-helms-and-the-un.html | Firm Words From Albright About Helms And the UN | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/nafah-journal-now-shooting-on-golan-a-war-movie.html | Nafah Journal Now Shooting on Golan A War Movie | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/new-ecuadorean-president-pleads-for-patience-after-tumultuous-buffoonery.html | New Ecuadorean President Pleads for Patience After Tumultuous Buffoonery | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/russia-says-cost-of-chechen-war-far-exceeds-estimate.html | Russia Says Cost of Chechen War Far Exceeds Estimate | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/thais-say-they-rescued-hostages-after-standoff.html | Thais Say They Rescued Hostages After Standoff | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/us-aid-is-diverted-to-germ-warfare-russian-scientists-say.html | US Aid Is Diverted to Germ Warfare Russian Scientists Say | By Judith Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/us-asserts-pakistan-backed-hijacking-of-air-india-jetliner.html | US Asserts Pakistan Backed Hijacking of Air India Jetliner | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/way-clear-for-us-to-deliver-rwanda-war-crimes-suspect.html | Way Clear for US to Deliver Rwanda War Crimes Suspect | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-25 | https://www.nytimes.com/2000/01/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/after-13month-search-cincinnati-symphony-hires-new-conductor.html | After 13Month Search Cincinnati Symphony Hires New Conductor | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/amyas-ames-is-dead-at-93-a-champion-of-lincoln-center.html | Amyas Ames Is Dead at 93 A Champion of Lincoln Center | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/arts-in-america-home-on-the-range-with-drive-ins-and-gas-stations.html | ARTS IN AMERICA Home on the Range With DriveIns and Gas Stations | By Elizabeth Heilman Brooke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/critics-notebook-shocking-the-culture-examining-unnerving-books-films-and-art.html | CRITICS NOTEBOOK Shocking the Culture Examining Unnerving Books Films and Art | By Caryn James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/dance-review-driven-by-a-mysterious-force.html | DANCE REVIEW Driven by a Mysterious Force | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/music-mergers-herald-a-shift-to-the-internet.html | Music Mergers Herald a Shift To the Internet | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/music-review-a-sense-of-gluttony-but-an-easy-surrender.html | MUSIC REVIEW A Sense of Gluttony But an Easy Surrender | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/tv-notes-the-audience-for-letterman-grows-again.html | TV NOTES The Audience For Letterman Grows Again | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/books/books-of-the-times-a-political-showdown-at-gamy-tammany-hall.html | BOOKS OF THE TIMES A Political Showdown At Gamy Tammany Hall | By Phillip Lopate | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/business-travel-plumbing-problems-medical-evacuations-international-sos-can-be.html | Business Travel From plumbing problems to medical evacuations International SOS can be a big help on the road | By Joe Sharkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-ask-jeeves-buys-internet-search-business-in-stock-swap.html | COMPANY NEWS ASK JEEVES BUYS INTERNET SEARCH BUSINESS IN STOCK SWAP | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-eds-to-sell-commerce-one-holding-for-400-million.html | COMPANY NEWS EDS TO SELL COMMERCE ONE HOLDING FOR 400 MILLION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-marconi-sells-network-components-and-services-unit.html | COMPANY NEWS MARCONI SELLS NETWORK COMPONENTS AND SERVICES UNIT | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-schein-to-cut-work-force-and-explore-sale-of-company.html | COMPANY NEWS SCHEIN TO CUT WORK FORCE AND EXPLORE SALE OF COMPANY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-usa-networks-expanding-its-online-retailing-presence.html | COMPANY NEWS USA NETWORKS EXPANDING ITS ONLINE RETAILING PRESENCE | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/compaq-matches-forecasts-but-chief-sees-a-strong-2000.html | Compaq Matches Forecasts But Chief Sees a Strong 2000 | By Richard A Oppel Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/ideas-into-action-dell-it-turns-out-has-a-better-idea-than-ford.html | IDEAS INTO ACTION Dell It Turns Out Has a Better Idea Than Ford | By Fred Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/in-japan-what-price-coca-cola-throwaway-lawsuit-grows-into-a-far-reaching-case.html | In Japan What Price CocaCola Throwaway Lawsuit Grows Into a FarReaching Case | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/international-business-2-big-asian-phone-companies-in-merger-talks.html | INTERNATIONAL BUSINESS 2 Big Asian Phone Companies in Merger Talks | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/international-business-calvin-klein-seen-emerging-as-italian-takeover-target.html | INTERNATIONAL BUSINESS Calvin Klein Seen Emerging As Italian Takeover Target | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/international-business-thomson-expected-to-buy-sylvan-testing-unit.html | INTERNATIONAL BUSINESS Thomson Expected to Buy Sylvan Testing Unit | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/investment-firms-stake.html | Investment Firm Stake | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/media-business-advertising-addenda-allbusinesscom-names-marketing-team-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AllBusinesscom Names A Marketing Team of 3 | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/media-business-advertising-addenda-lighthouse-global-buys-morgen-walke-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lighthouse Global Buys MorgenWalke Agency | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/media-business-advertising-orangina-s-owner-still-wants-sell-brand-if-price.html | THE MEDIA BUSINESS ADVERTISING Oranginas owner still wants to sell brand if the price is right | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/merrill-lynch-earnings-double-propelled-by-a-rise-in-assets.html | Merrill Lynch Earnings Double Propelled by a Rise in Assets | By Patrick McGeehan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/qualcomm-warning-sends-its-shares-down-after-hours.html | Qualcomm Warning Sends Its Shares Down After Hours | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/regent-offering-rises-41.html | Regent Offering Rises 41 | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-boss-born-to-take-things-apart.html | THE BOSS Born to Take Things Apart | By James Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-markets-market-place-a-familiar-at-t-report-obscures-a-makeover.html | THE MARKETS Market Place A Familiar ATT Report Obscures A Makeover | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-media-business-advertising-addenda-accounts-526975.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-media-business-advertising-addenda-starcom-changes-in-europe-and-china.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom Changes In Europe and China | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/us-and-19-states-issue-stinging-reply-to-microsoft.html | US and 19 States Issue Stinging Reply to Microsoft | By Steve Lohr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/vice-chairman-of-fidelity-to-retire-next-week.html | Vice Chairman of Fidelity to Retire Next Week | By David Cay Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-africa-strike-hurts-vw-production.html | WORLD BUSINESS BRIEFING AFRICA STRIKE HURTS VW PRODUCTION | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-americas-alcan-profit-jumps.html | WORLD BUSINESS BRIEFING AMERICAS ALCAN PROFIT JUMPS | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-asia-lower-korean-surplus-seen.html | WORLD BUSINESS BRIEFING ASIA LOWER KOREAN SURPLUS SEEN | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-europe-biotech-shares-fall.html | WORLD BUSINESS BRIEFING EUROPE BIOTECH SHARES FALL | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/25-and-under-the-flavors-of-korea-robust-forceful-and-confident.html | 25 AND UNDER The Flavors of Korea Robust Forceful and Confident | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/by-the-book-recipes-too-good-for-vegetarians-only.html | BY THE BOOK Recipes Too Good For Vegetarians Only | By Amanda Hesser | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/cooking-cabbage-light-a-lamp.html | Cooking Cabbage Light a Lamp | By Marian Burros | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/eating-well-doubts-cloud-rosy-news-on-soy.html | EATING WELL Doubts Cloud Rosy News on Soy | By Marian Burros | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/now-in-new-york-true-mexican.html | Now in New York True Mexican | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/restaurants-a-trattoria-as-well-meaning-as-grandma.html | RESTAURANTS A Trattoria as Well Meaning as Grandma | By William Grimes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/strange-thing-tastes-like-chicken.html | STRANGE THING Tastes Like Chicken | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/tastings-most-wanted-list-10-tops.html | TASTINGS Most Wanted List 10 Tops | By Eric Asimov | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/the-chef.html | THE CHEF | By Tadashi Ono | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/the-minimalist-a-creamy-soup-with-no-cream.html | THE MINIMALIST A Creamy Soup With No Cream | By Mark Bittman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/two-european-pancakes-worthy-of-the-name.html | Two European Pancakes Worthy of the Name | By Richard W Langer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/wine-talk-german-for-a-new-generation.html | WINE TALK German for a New Generation | By Frank J Prial | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/jobs/my-job-i-check-out-your-genes.html | MY JOB I Check Out Your Genes | By Jack Gerson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/jobs/trends-who-will-fill-the-jobs-in-silicon-valleys-and-alleys.html | TRENDS Who Will Fill the Jobs in Silicon Valleys and Alleys | By Alisa Tang | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/jobs/when-button-down-meets-buttonless.html | When ButtonDown Meets Buttonless | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/movies/brisk-market-at-sundance-but-no-frenzy.html | Brisk Market at Sundance but No Frenzy | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/movies/film-review-ok-stop-squawking-it-s-dinner-time-chirp.html | FILM REVIEW OK Stop Squawking Its Dinner Time Chirp | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/movies/when-war-steals-parent-childhood-filmmakers-explore-young-victims-fared-four.html | When War Steals a Parent or a Childhood Filmmakers Explore How Young Victims Fared in Four of the Worlds Battlegrounds | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/at-city-hall-protest-mars-a-ceremony-for-a-circus.html | At City Hall Protest Mars A Ceremony For a Circus | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/boomlet-in-charter-schools-to-begin-in-september-as-new-york-approves-13.html | Boomlet in Charter Schools to Begin in September as New York Approves 13 | By Edward Wyatt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/chase-bank-agrees-to-stop-sharing-data.html | Chase Bank Agrees to Stop Sharing Data | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/commercial-real-estate-combining-old-with-new-joining-two-buildings.html | Commercial Real Estate Combining Old With New Joining Two Buildings | By Edwin McDowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/democrats-plan-to-aid-mccain-in-ballot-fights.html | Democrats Plan To Aid McCain In Ballot Fights | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/elevator-cable-failed-at-empire-state-building-city-finds.html | Elevator Cable Failed at Empire State Building City Finds | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/fund-raising-takes-toll-on-private-school-heads.html | FundRaising Takes Toll on Private School Heads | By Chris Hedges | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/judge-says-state-can-t-prohibit-televising-of-trial-in-diallo-case.html | Judge Says State Cant Prohibit Televising of Trial in Diallo Case | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/lawyers-are-divided-on-cameras-in-the-courtroom.html | Lawyers Are Divided on Cameras in the Courtroom | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/master-plans-or-pipe-dreams-giuliani-proposes-monuments-skeptics-see-fantasies.html | Master Plans or Pipe Dreams Giuliani Proposes Monuments Skeptics See Fantasies | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/mrs-clinton-steps-up-attacks-on-giuliani-s-schools-agenda.html | Mrs Clinton Steps Up Attacks On Giulianis Schools Agenda | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/our-towns-don-t-know-online-talk-cu-latr.html | Our Towns Dont Know Online Talk CU Latr | By Matthew Purdy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/public-lives-in-court-an-expert-in-packaging-rappers.html | PUBLIC LIVES In Court an Expert in Packaging Rappers | By Joyce Wadler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/the-big-city-holy-family-is-miscast-as-homeless.html | The Big City Holy Family Is Miscast As Homeless | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/the-modern-is-considering-a-temporary-site-in-queens.html | The Modern Is Considering A Temporary Site in Queens | By Herbert Muschamp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/the-neediest-cases-a-wider-reach-for-wall-street-s-boom.html | THE NEEDIEST CASES A Wider Reach for Wall Streets Boom | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/undercover-scrap-operation-leads-to-gotti-relative.html | Undercover Scrap Operation Leads to Gotti Relative | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-creative-excuse-day.html | WINTER AT LAST COPING Creative Excuse Day | By Lynne Ames | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-hartford-five-oh-no.html | WINTER AT LAST COPING Hartford FiveOh No | By Paul Zielbauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-leave-agony-to-us.html | WINTER AT LAST COPING Leave Agony to Us | By Randy Kennedy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-spot-reserved-in-heaven.html | WINTER AT LAST COPING Spot Reserved in Heaven | By George James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-weather-experts-deal-with-their-oops-factor.html | WINTER AT LAST COPING Weather Experts Deal With Their Oops Factor | By Andrew C Revkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-storm-a-surprise-punch-blankets-east-coast.html | WINTER AT LAST Storm A Surprise Punch Blankets East Coast | By David Barstow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/even-with-limits-politics-as-usual.html | Even With Limits Politics as Usual | By Joel M Gora | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/liberties-beware-guys-named-junior.html | Liberties Beware Guys Named Junior | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/pushing-pills-in-washington.html | Pushing Pills in Washington | By Stephen Pollard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/reckonings-being-bob-forehead.html | Reckonings Being Bob Forehead | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/baseball-mets-sign-ordonez-to-19-million-pact.html | BASEBALL Mets Sign Ordonez To 19 Million Pact | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/baseball-pettitte-s-twist-of-fate-is-worth-a-3-year-deal.html | BASEBALL Pettittes Twist of Fate Is Worth a 3Year Deal | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/basketball-nets-kittles-is-slipping-into-old-habits.html | BASKETBALL Nets Kittles Is Slipping Into Old Habits | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/basketball-postell-s-grace-propels-red-storm.html | BASKETBALL Postells Grace Propels Red Storm | By Ron Dicker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/boxing-this-tyson-opponent-is-at-home-in-obscurity.html | BOXING This Tyson Opponent Is at Home in Obscurity | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/colleges-hockey-notebook-army-move-reflects-changing-sport.html | COLLEGES HOCKEY NOTEBOOK ARMY Move Reflects Changing Sport | By Mark Pargas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/golf-state-court-judge-to-oversee-massachusetts-country-club.html | GOLF State Court Judge to Oversee Massachusetts Country Club | By Marcia Chambers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/hockey-penguins-can-t-slow-down-the-surging-rangers.html | HOCKEY Penguins Cant Slow Down the Surging Rangers | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/nfl-notebook-giants-new-contract-expected-for-fassel.html | NFL NOTEBOOK  GIANTS New Contract Expected for Fassel | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/on-pro-football-get-well-wish-from-atlanta.html | ON PRO FOOTBALL GetWell Wish from Atlanta | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/sports-of-the-times-matthews-remembers-houston.html | Sports of the Times Matthews Remembers Houston | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/sports-of-the-times-navratilova-still-goes-own-way.html | Sports of the Times Navratilova Still Goes Own Way | By Harvey Araton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-a-setback-for-belichick-in-his-bid-to-move-on.html | SUPER BOWL XXXIV RAMS VS TITANS A Setback for Belichick In His Bid to Move On | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-faulk-makes-it-a-habit-to-know-one-s-business.html | SUPER BOWL XXXIV RAMS VS TITANS Faulk Makes It a Habit to Know Ones Business | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-fisher-vaults-into-limelight.html | SUPER BOWL XXXIV RAMS VS TITANS Fisher Vaults Into Limelight | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-groh-gets-down-business-hiring-coaching-staff.html | SUPER BOWL XXXIV RAMS VS TITANS Groh Gets Down to Business Of Hiring Coaching Staff | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-notebook-police-investigating-players-tunnel.html | SUPER BOWL XXXIV RAMS VS TITANS NOTEBOOK Police Investigating Players Tunnel Fight | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-rabbit-season.html | SUPER BOWL XXXIV RAMS VS TITANS Rabbit Season | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-thomas-remains-paralyzed-after-surgery.html | SUPER BOWL XXXIV RAMS VS TITANS Thomas Remains Paralyzed After Surgery | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/tennis-sampras-and-agassi-clash-of-titans.html | TENNIS Sampras and Agassi Clash of Titans | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/yacht-racing-prada-wins-tactical-duel-to-go-up-on-america-one.html | YACHT RACING Prada Wins Tactical Duel To Go Up on America One | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-electorate-anatomy-iowa-caucuses-pragmatists-opted-for-bush-union.html | THE 2000 CAMPAIGN THE ELECTORATE Anatomy of the Iowa Caucuses Pragmatists Opted for Bush Union Members for Gore | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-front-runners-bush-gore-faced-with-new-set-challenges.html | THE 2000 CAMPAIGN THE FRONTRUNNERS Bush and Gore Faced With New Set of Challenges | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-iowa-experience-shy-neighbors-debate-look-for-meaning-night-voting.html | THE 2000 CAMPAIGN THE IOWA EXPERIENCE Shy Neighbors Debate And Look for Meaning On a Night of Voting | By Nicholas D Kristof | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-next-stage-forbes-forcing-renewed-debate-about-abortions.html | THE 2000 CAMPAIGN THE NEXT STAGE FORBES IS FORCING A RENEWED DEBATE ABOUT ABORTIONS | By Adam Clymer With Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/anti-sweatshop-movement-is-achieving-gains-overseas.html | AntiSweatshop Movement Is Achieving Gains Overseas | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/federal-surplus-soars-in-forecast-by-budget-office.html | FEDERAL SURPLUS SOARS IN FORECAST BY BUDGET OFFICE | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/lessons-timid-at-the-top-a-question-of-leadership.html | LESSONS Timid at the Top A Question of Leadership | By William H Honan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/medicaid-smokers-seek-to-gain-a-share-of-states-settlement.html | Medicaid Smokers Seek to Gain a Share of States Settlement | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/noting-shortfalls-us-renews-health-goals.html | Noting Shortfalls US Renews Health Goals | By Steven A Holmes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/private-meeting-is-planned-for-boy-and-grandmothers.html | Private Meeting Is Planned For Boy and Grandmothers | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/some-texans-say-border-patrol-singles-out-too-many-blameless-hispanics.html | Some Texans Say Border Patrol Singles Out Too Many Blameless Hispanics | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-the-fresh-start-forbes-buoyed-by-success-in-iowa.html | THE 2000 CAMPAIGN THE FRESH START Forbes Buoyed by Success in Iowa | By David E Rosenbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-the-front-runner-weary-bush-reflects-on-a-long-hard-quest.html | THE 2000 CAMPAIGN THE FRONTRUNNER Weary Bush Reflects On a Long Hard Quest | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-snow-keeps-falling-and-clinton-keeps-chatting.html | The Snow Keeps Falling And Clinton Keeps Chatting | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/white-house-talks-set-in-dispute-on-base.html | White House Talks Set in Dispute on Base | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/us/winter-last-capital-bureaucrats-lawmakers-government-call-time-for-mountain-snow.html | WINTER AT LAST THE CAPITAL Bureaucrats Lawmakers and Government Call Time Out for a Mountain of Snow | By Francis X Clines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/as-peace-talks-flounder-barak-praises-assad-s-commitment.html | As Peace Talks Flounder Barak Praises Assads Commitment | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/china-says-scholar-from-us-admits-crime.html | China Says Scholar From US Admits Crime | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/chinese-general-s-visit-raises-only-limited-hopes.html | Chinese Generals Visit Raises Only Limited Hopes | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/colombian-asks-congress-for-aid-not-tied-to-human-rights.html | Colombian Asks Congress for Aid Not Tied to Human Rights | By Tim Golden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/for-an-inept-band-of-burmese-rebels-only-death-was-clear.html | For an Inept Band of Burmese Rebels Only Death Was Clear | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/malaysia-sex-trial-reopens-and-adjourns.html | Malaysia Sex Trial Reopens and Adjourns | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/moscow-journal-they-stir-the-soul-and-leave-a-ringing-in-the-ears.html | Moscow Journal They Stir the Soul and Leave a Ringing in the Ears | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/move-to-ease-student-strike-in-mexico-fails.html | Move to Ease Student Strike In Mexico Fails | By Julia Preston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/new-expert-proposed-as-iraq-arms-monitor.html | New Expert Proposed as Iraq Arms Monitor | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/pakistanis-lost-control-of-militants-us-hints.html | Pakistanis Lost Control Of Militants US Hints | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/strongman-from-congo-seeks-image-change-at-un-meeting.html | Strongman From Congo Seeks Image Change at UN Meeting | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world/turkish-terror-victim-espoused-a-tolerant-islam.html | Turkish Terror Victim Espoused a Tolerant Islam | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-26 | https://www.nytimes.com/2000/01/26/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/arts-abroad-a-senegalese-singer-mixes-the-street-and-the-spiritual.html | ARTS ABROAD A Senegalese Singer Mixes the Street and the Spiritual | By David Hecht | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/betty-macdonald-batcheller-92-a-dancer.html | Betty Macdonald Batcheller 92 a Dancer | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/bridge-slow-play-can-lose-a-title-and-it-s-often-for-naught.html | BRIDGE Slow Play Can Lose a Title And Its Often for Naught | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/dance-review-sensual-duet-for-two-heads.html | DANCE REVIEW Sensual Duet for Two Heads | By Jennifer Dunning | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/leonard-weisgard-83-artist-illustrated-books-for-children.html | Leonard Weisgard 83 Artist Illustrated Books for Children | By Eden Ross Lipson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/music-review-all-russian-in-every-way.html | MUSIC REVIEW All Russian In Every Way | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/music-review-new-york-collegium-s-treasure-hunt-for-rarely-performed-baroque.html | MUSIC REVIEW New York Collegiums Treasure Hunt for Rarely Performed Baroque Repertory | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/music-review-sweeping-emotions-for-leaders-taken-too-soon.html | MUSIC REVIEW Sweeping Emotions for Leaders Taken Too Soon | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/perry-rathbone-museum-director-dies-at-88.html | Perry Rathbone Museum Director Dies at 88 | By Judith H Dobrzynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/pop-review-delight-as-an-art-form-putting-the-hip-in-the-hop.html | POP REVIEW Delight as an Art Form Putting the Hip in the Hop | By Ann Powers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/the-pop-life-a-guitarist-synonymous-with-a-city-and-a-sound.html | THE POP LIFE A Guitarist Synonymous With a City And a Sound | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/books/a-bellow-novel-eulogizes-a-friendship.html | A Bellow Novel Eulogizes a Friendship | By Dinitia Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/books/books-of-the-times-shed-never-forgive-him-but-suddenly-she-forgot.html | BOOKS OF THE TIMES Shed Never Forgive Him But Suddenly She Forgot | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/books/hsieh-ping-ying-93-a-chinese-feminist-author.html | Hsieh Pingying 93 a Chinese Feminist Author | By Eric Pace | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/books/making-books-the-big-book-is-the-second.html | MAKING BOOKS The Big Book Is the Second | By Martin Arnold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/at-t-to-invest-250-million-in-application-services-sector.html | ATT to Invest 250 Million In Application Services Sector | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/coca-cola-to-cut-20-of-its-staff-after-woes-at-home-and-abroad.html | CocaCola to Cut 20 of Its Staff After Woes at Home and Abroad | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/company-news-kimberly-clark-will-raise-prices-on-several-products.html | COMPANY NEWS KIMBERLYCLARK WILL RAISE PRICES ON SEVERAL PRODUCTS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/company-news-quintiles-to-take-55-million-charge-in-restructuring.html | COMPANY NEWS QUINTILES TO TAKE 55 MILLION CHARGE IN RESTRUCTURING | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/dell-reduces-its-quarterly-profit-estimate.html | Dell Reduces Its Quarterly Profit Estimate | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/eaton-to-retire-from-daimlerchrysler.html | Eaton to Retire From DaimlerChrysler | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/ford-posts-higher-earnings-but-shares-still-take-a-hit.html | Ford Posts Higher Earnings But Shares Still Take a Hit | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-africa-ford-to-gain-control.html | FOREIGN BRIEFS AFRICA FORD TO GAIN CONTROL | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-africa-mine-stake-is-sold.html | FOREIGN BRIEFS AFRICA MINE STAKE IS SOLD | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-americas-canadian-rail-gains.html | FOREIGN BRIEFS AMERICAS CANADIAN RAIL GAINS | By Timothy Pritchard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-asia-capital-for-daewoo-motor.html | FOREIGN BRIEFS ASIA CAPITAL FOR DAEWOO MOTOR | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-asia-hyundai-forms-china-venture.html | FOREIGN BRIEFS ASIA HYUNDAI FORMS CHINA VENTURE | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-europe-laura-ashley-surges.html | FOREIGN BRIEFS EUROPE LAURA ASHLEY SURGES | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-europe-oil-gains-help-totalfina.html | FOREIGN BRIEFS EUROPE OIL GAINS HELP TOTALFINA | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/foreign-briefs-europe-pearson-sells-shares.html | FOREIGN BRIEFS EUROPE PEARSON SELLS SHARES | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/greenspan-holds-forth-before-a-friendly-panel.html | Greenspan Holds Forth Before a Friendly Panel | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/international-business-france-telecom-to-buy-out-its-partners-in-global-one.html | INTERNATIONAL BUSINESS France Telecom to Buy Out Its Partners in Global One | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/international-business-shareholder-value-in-a-russian-oil-stock.html | INTERNATIONAL BUSINESS Shareholder Value in a Russian Oil Stock | By Neela Banerjee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/john-hancock-sells-stock-in-a-1.7-billion-conversion.html | John Hancock Sells Stock In a 17 Billion Conversion | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/lehman-brothers-sets-a-buyback.html | Lehman Brothers Sets a Buyback | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/media-business-advertising-some-madison-avenue-forgoing-pre-super-bowl-quiet.html | THE MEDIA BUSINESS ADVERTISING Some of Madison Avenue is forgoing a preSuper Bowl quiet period to make account deals | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/now-playing-europe-invasion-multiplex-with-subplots-pride-environment.html | Now Playing Europe Invasion of the Multiplex With Subplots on Pride and Environment | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/pennsylvania-bank-deal.html | Pennsylvania Bank Deal | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/sempra-to-cut-dividend.html | Sempra to Cut Dividend | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/sun-plans-to-start-shipping-operating-system-next-month.html | Sun Plans to Start Shipping Operating System Next Month | By Lawrence M Fisher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/businesss/the-markets-bonds-conflicting-forces-roil-treasury-market.html | THE MARKETS BONDS Conflicting Forces Roil Treasury Market | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-markets-market-place-dizzying-day-for-investors-in-canadian-phone-giant.html | THE MARKETS Market Place Dizzying Day For Investors In Canadian Phone Giant | By Seth Schiesel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-media-business-advertising-addenda-accounts-546500.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-media-business-advertising-addenda-four-a-s-nominates-2000-2001-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Nominates 20002001 Officers | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-media-business-advertising-addenda-people-546518.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/wireless-acquisition-deal.html | Wireless Acquisition Deal | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/business/word-of-all-the-layoffs-comes-as-shock-to-atlanta.html | Word of All the Layoffs Comes as Shock to Atlanta | By Anne Berryman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/dining/wine-talk-german-for-a-new-generation.html | WINE TALK German for a New Generation | By Frank J Prial | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-architecture-working-railroad-reincarnation-a-classic-station.html | CURRENTS ARCHITECTURE Working on the Railroad The Reincarnation of a Classic Station | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-emotive-design-a-wall-screen-with-many-moods.html | CURRENTS EMOTIVE DESIGN A Wall Screen With Many Moods | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-furniture-futon-couture.html | CURRENTS FURNITURE Futon Couture | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-guidebooks-secret-spots-in-rome.html | CURRENTS GUIDEBOOKS Secret Spots In Rome | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-home-decorations-call-it-granny-pop.html | CURRENTS HOME DECORATIONS Call It Granny Pop | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-household-brooms-made-of-sassafras-and-corn.html | CURRENTS HOUSEHOLD Brooms Made of Sassafras and Corn | By Julie V Iovine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-paint-getting-a-3-d-view.html | CURRENTS PAINT Getting a 3D View | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-tableware-pick-up-sticks.html | CURRENTS TABLEWARE PickUp Sticks | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/human-nature-nurturing-a-garden-business-as-if-it-were-a-seed.html | HUMAN NATURE Nurturing a Garden Business As if It Were a Seed | By Anne Raver | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/man-vs-beast-whose-neighborhood-is-it-anyway.html | Man vs Beast Whose Neighborhood Is It Anyway | By Jim Robbins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/personal-shopper-the-bench-friendly-versatile-and-cozy-too.html | PERSONAL SHOPPER The Bench Friendly Versatile and Cozy Too | By Marianne Rohrlich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/raj-style-takes-the-silk-road-to-the-suburbs.html | Raj Style Takes the Silk Road to the Suburbs | By Alastair Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/turf-in-astoria-one-less-stately-mansion.html | TURF In Astoria One Less Stately Mansion | By Tracie Rozhon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/when-ex-lovebirds-can-t-fly-the-co-op.html | When ExLovebirds Cant Fly the Coop | By David Wallis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/2-deaths-pegged-to-bad-judgment-at-brooklyn-fire.html | 2 Deaths Pegged to Bad Judgment at Brooklyn Fire | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/audit-finds-financial-abuses-at-a-nassau-day-care-center.html | Audit Finds Financial Abuses At a Nassau Day Care Center | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/burglary-alarm-sends-plainclothes-officers-to-fire-and-rescue.html | Burglary Alarm Sends Plainclothes Officers to Fire and Rescue | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/democrats-aid-mccain-cause-in-ballot-fight.html | Democrats Aid McCain Cause In Ballot Fight | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/education-s-chief-says-regents-test-won-t-be-waived.html | EDUCATIONS CHIEF SAYS REGENTS TEST WONT BE WAIVED | By Lynette Holloway | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/forbes-is-kept-off-the-ballot-in-3-districts.html | Forbes Is Kept Off the Ballot in 3 Districts | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/giuliani-to-seek-reduction-in-city-income-tax-rate.html | Giuliani to Seek Reduction In City Income Tax Rate | By Eric Lipton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/gop-official-complains-about-first-lady-s-use-of-jet.html | GOP Official Complains About First Ladys Use of Jet | By David M Herszenhorn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/how-doctor-got-work-after-carving-into-patient.html | How Doctor Got Work After Carving Into Patient | By Jennifer Steinhauer and Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/mayor-claims-credit-for-times-sq-revival.html | Mayor Claims Credit for Times Sq Revival | By Charles V Bagli | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/mayor-seeks-to-replace-chancellor-in-contract-talks-with-teachers-union.html | Mayor Seeks to Replace Chancellor In Contract Talks With Teachers Union | By Anemona Hartocollis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/metro-business-software-company-bought.html | Metro Business Software Company Bought | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/metro-matters-old-hurdles-in-the-sprint-for-the-senate.html | Metro Matters Old Hurdles In the Sprint For the Senate | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/pataki-seeks-to-expand-panel-to-enforce-laws-against-illegal-lobbying.html | Pataki Seeks to Expand Panel to Enforce Laws Against Illegal Lobbying | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/preparing-for-a-trial-on-wheels-headaches-abound-as-diallo-case-moves-to-albany.html | Preparing for a Trial on Wheels Headaches Abound as Diallo Case Moves to Albany | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/public-lives-passionate-storyteller-recovering-from-life.html | PUBLIC LIVES Passionate Storyteller Recovering From Life | By Jan Hoffman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/public-lives.html | PUBLIC LIVES | By James Barron With Benjamin Weiser and Joe Brescia | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/sharpton-to-file-libel-suit-against-new-york-post.html | Sharpton to File Libel Suit Against New York Post | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/six-officers-are-charged-in-beating-of-inmate-in-newark-jail.html | Six Officers Are Charged in Beating of Inmate in Newark Jail | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/the-neediest-cases-in-new-home-girl-finds-herself-and-love-of-music.html | The Neediest Cases In New Home Girl Finds Herself and Love of Music | By Robert Waddell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/when-the-weather-bypasses-the-computers.html | When the Weather Bypasses the Computers | By David Stout | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/whitman-plans-to-simplify-auto-emissions-inspections.html | Whitman Plans to Simplify Auto Emissions Inspections | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/a-last-grasp-at-posterity.html | A Last Grasp at Posterity | By Edmund Morris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/essay-besotted-with-potter.html | Essay Besotted With Potter | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/in-america-women-vote-too.html | In America Women Vote Too | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/state-of-the-president.html | State of the President | By Christopher Buckley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/baseball-top-yanks-prospect-is-hurt-in-accident.html | BASEBALL Top Yanks Prospect Is Hurt in Accident | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/boxing-francis-gets-his-10-rounds-of-fame.html | BOXING Francis Gets His 10 Rounds of Fame | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/don-budge-first-to-win-tennis-s-grand-slam-dies-at-84.html | Don Budge First to Win Tenniss Grand Slam Dies at 84 | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/hockey-a-late-goal-by-elias-stuns-panthers.html | HOCKEY A Late Goal by Elias Stuns Panthers | By Charlie Nobles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/hockey-a-new-year-new-lines-and-new-rangers.html | HOCKEY A New Year New Lines and New Rangers | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/nhl-isles-rally-for-victory-in-the-third.html | NHL Isles Rally For Victory In the Third | By Ken Gurnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/on-pro-football-lasting-first-impressions.html | ON PRO FOOTBALL Lasting First Impressions | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/pro-basketball-knicks-travel-to-atlanta-where-mischief-is-lurking.html | PRO BASKETBALL Knicks Travel to Atlanta Where Mischief Is Lurking | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/pro-basketball-sonics-basket-at-buzzer-frustrates-game-nets.html | PRO BASKETBALL Sonics Basket at Buzzer Frustrates Game Nets | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/sports-of-the-times-players-can-t-deny-fair-warning.html | Sports Of The Times Players Cant Deny Fair Warning | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-belichick-drops-lawsuit-against-jets-and-nfl.html | SUPER BOWL XXXIV RAMS VS TITANS Belichick Drops Lawsuit Against Jets and NFL | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-for-carter-football-is-music-to-his-ears.html | SUPER BOWL XXXIV RAMS VS TITANS For Carter Football Is Music to His Ears | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-notebook-nfl-warns-both-teams-to-behave.html | SUPER BOWL XXXIV RAMS VS TITANS NOTEBOOK NFL Warns Both Teams To Behave | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-rookie-lineman-busy-in-other-backfields.html | SUPER BOWL XXXIV RAMS VS TITANS Rookie Lineman Busy In Other Backfields | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-sports-times-names-bank-get-down-business.html | SUPER BOWL XXXIV RAMS VS TITANS SPORTS OF THE TIMES Names to Bank On Get Down to Business | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/tennis-an-appreciation-budge-backhand-the-shot-for-the-ages.html | TENNIS AN APPRECIATION Budge Backhand The Shot for the Ages | By Neil Amdur | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/tennis-davenport-puts-an-end-to-capriatis-title-bid.html | TENNIS Davenport Puts an End To Capriatis Title Bid | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/the-ski-report-take-your-daughters-to-the-slopes-week.html | THE SKI REPORT Take Your Daughters to the Slopes Week | By Barbara Lloyd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/yacht-racing-america-one-s-rally-ties-challenger-series.html | YACHT RACING America Ones Rally Ties Challenger Series | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/essay-people-who-live-in-glass-houses-must-stay-on-their-toes.html | ESSAY People Who Live in Glass Houses Must Stay on Their Toes | By Leah D Casner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/filing-your-taxes-online-it-s-faster-more-accurate-and-welcomed-by-irs.html | Filing Your Taxes Online Its Faster More Accurate And Welcomed by IRS | By Catherine Greenman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/game-theory-for-game-maker-it-s-2-by-land-1-by-sea.html | GAME THEORY For Game Maker Its 2 by Land 1 by Sea | By J C Herz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/it-s-not-big-brother-it-s-customer-service.html | Its Not Big Brother Its Customer Service | By Michel Marriott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-roughing-it-with-tv-satellite-dish-for-suv-s.html | NEWS WATCH Roughing It With TV Satellite Dish for SUVs | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-software-that-translates-english-to-10-languages.html | NEWS WATCH Software That Translates English to 10 Languages | By Lisa Guernsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-the-flashing-pen-that-thinks-it-s-a-ringing-cellular-phone.html | NEWS WATCH The Flashing Pen That Thinks Its a Ringing Cellular Phone | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-the-frigid-majesty-of-the-far-north.html | NEWS WATCH The Frigid Majesty Of the Far North | By Bruce Headlam | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/online-shopper-boxed-in-exploring-a-big-box-store-online.html | ONLINE SHOPPER Boxed In Exploring a BigBox Store Online | By Michelle Slatalla | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/q-a-sorting-out-all-those-ports-on-the-back-of-the-computer.html | Q A Sorting Out All Those Ports On the Back of the Computer | By J D Biersdorfer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/review-in-the-beginning-the-origins-of-the-internet.html | REVIEW In the Beginning The Origins of the Internet | By J D Biersdorfer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/screen-grab-saving-lives-in-fires-and-preventing-them.html | SCREEN GRAB Saving Lives in Fires and Preventing Them | By Michael Pollak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/site-seeing-web-access.html | SiteSeeing Web Access | By Katie Hafner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/state-of-the-art-apple-stakes-web-claim.html | STATE OF THE ART Apple Stakes Web Claim | By Peter H Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/virtually-speaking.html | Virtually Speaking | By By Joe Ward | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/we-re-not-all-connected-yet.html | Were Not All Connected Yet | By Katie Hafner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/when-the-game-s-on-the-line-the-line-s-on-the-screen.html | When the Games on the Line the Lines on the Screen | By Matt Lake | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/theater/critic-s-notebook-extracting-the-essence-of-real-lives-onstage.html | CRITICS NOTEBOOK Extracting the Essence of Real Lives Onstage | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/2000-campaign-ad-campaign-new-jersey-anti-tax-group-goes-after-bradley-new.html | THE 2000 CAMPAIGN THE AD CAMPAIGN A New Jersey AntiTax Group Goes After Bradley in New Hampshire | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/austin-journal-seeking-high-tech-input-to-stop-a-silicon-valley-2.html | Austin Journal Seeking HighTech Input to Stop a Silicon Valley 2 | By Jim Yardley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/freed-puerto-rican-militants-revel-in-life-on-the-outside.html | Freed Puerto Rican Militants Revel in Life on the Outside | By Mireya Navarro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/gore-winning-big-benefits-of-backing-by-president.html | Gore Winning Big Benefits Of Backing By President | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/grandmothers-see-cuban-boy-in-private-talk.html | Grandmothers See Cuban Boy In Private Talk | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/house-republicans-to-draft-bill-on-medicare-prescription-drugs.html | House Republicans to Draft Bill On Medicare Prescription Drugs | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/mystery-signal-lifts-nasa-s-hope-that-mars-lander-still-lives.html | Mystery Signal Lifts NASAs Hope That Mars Lander Still Lives | By William J Broad | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/pilot-of-jet-that-crashed-had-trouble-seeing-airport.html | Pilot of Jet That Crashed Had Trouble Seeing Airport | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/study-backs-hormone-link-to-cancer-for-women.html | Study Backs Hormone Link To Cancer For Women | By Denise Grady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/study-finds-strong-evidence-jefferson-fathered-slave-son.html | Study Finds Strong Evidence Jefferson Fathered Slave Son | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/teenager-s-death-is-shaking-up-field-of-human-gene-therapy-experiments.html | Teenagers Death Is Shaking Up Field of Human GeneTherapy Experiments | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-looking-back-for-gore-a-bitter-lesson-from-the-campaign-trail.html | THE 2000 CAMPAIGN LOOKING BACK For Gore a Bitter Lesson From the Campaign Trail | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-challenger-bradley-s-quandary-to-attack-gore-or-not.html | THE 2000 CAMPAIGN THE CHALLENGER Bradleys Quandary To Attack Gore or Not | By Adam Nagourney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-democrats-two-democrats-fire-broadsides-in-testy-debate.html | THE 2000 CAMPAIGN THE DEMOCRATS Two Democrats Fire Broadsides In Testy Debate | By Adam Clymer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-issues-once-more-the-question-of-abortion-dogs-mccain.html | THE 2000 CAMPAIGN THE ISSUES Once More The Question Of Abortion Dogs McCain | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-republicans-forbes-challenges-bush-on-his-record-in-texas.html | THE 2000 CAMPAIGN THE REPUBLICANS Forbes Challenges Bush On His Record in Texas | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/us/white-house-memo-time-again-for-clinton-s-reinvention.html | White House Memo Time Again for Clintons Reinvention | By John M Broder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/a-town-that-russians-allow-chechens-to-police.html | A Town That Russians Allow Chechens to Police | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/beijing-abuzz-over-smuggling-scandal.html | Beijing Abuzz Over Smuggling Scandal | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/bitter-indians-let-ecuador-know-fight-isn-t-over.html | Bitter Indians Let Ecuador Know Fight Isnt Over | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/china-lists-controls-to-restrict-the-use-of-e-mail-and-web.html | China Lists Controls To Restrict the Use Of EMail and Web | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/evidence-is-seen-linking-bin-laden-to-algerian-group.html | EVIDENCE IS SEEN LINKING BIN LADEN TO ALGERIAN GROUP | This article was reported by David Johnston Judith Miller and William K Rashbaum and Written By Mr Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/gunmen-killed-after-thai-siege-bear-signs-of-possible-execution.html | Gunmen Killed After Thai Siege Bear Signs of Possible Execution | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/in-assault-on-islamic-rebels-a-bid-to-end-algeria-s-civil-war.html | In Assault on Islamic Rebels a Bid to End Algerias Civil War | By John F Burns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/kohl-admits-he-accepted-free-flights.html | Kohl Admits He Accepted Free Flights | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/mexico-gives-itself-high-marks-for-last-year-s-anti-drug-effort.html | Mexico Gives Itself High Marks for Last Years AntiDrug Effort | By Sam Dillon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/optimism-at-global-trade-talks-on-genetically-modified-crops.html | Optimism at Global Trade Talks on Genetically Modified Crops | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/pakistan-s-top-judge-is-ousted-after-refusing-army-s-new-oath.html | Pakistans Top Judge Is Ousted After Refusing Armys New Oath | By Barry Bearak | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/rightist-s-gain-in-austria-strikes-some-of-its-neighbors-as-a-loss.html | Rightists Gain in Austria Strikes Some of Its Neighbors as a Loss | By Donald G McNeil Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/syria-businessmen-yearn-for-reforms.html | Syria Businessmen Yearn for Reforms | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/un-names-ex-head-of-atomic-energy-agency-to-lead-iraq-monitoring.html | UN Names ExHead of Atomic Energy Agency to Lead Iraq Monitoring | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/un-urges-end-to-congo-cease-fire-impasse.html | UN Urges End to Congo CeaseFire Impasse | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-27 | https://www.nytimes.com/2000/01/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/antiques-high-style-and-charm-in-florida.html | ANTIQUES High Style And Charm In Florida | By Wendy Moonan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-adriana-varejao.html | ART IN REVIEW Adriana Varejao | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-andrew-lenaghan.html | ART IN REVIEW Andrew Lenaghan | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-b-wurtz-buttons-part-1.html | ART IN REVIEW B Wurtz  Buttons Part 1 | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-chris-hipkiss.html | ART IN REVIEW Chris Hipkiss | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-damian-loeb-i-can-stop-anytime.html | ART IN REVIEW Damian Loeb  I Can Stop Anytime | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-loren-maciver.html | ART IN REVIEW Loren MacIver | By Roberta Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-martin-kippenberger.html | ART IN REVIEW Martin Kippenberger | By Holland Cotter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-patterson-ewen.html | ART IN REVIEW Patterson Ewen | By Roberta Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-peter-pierobon-turning-point.html | ART IN REVIEW Peter Pierobon  Turning Point | By Grace Glueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-raymond-pettibon.html | ART IN REVIEW Raymond Pettibon | By Ken Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-richard-tuttle-two-with-any-to.html | ART IN REVIEW Richard Tuttle  Two With Any To | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-tim-prentice.html | ART IN REVIEW Tim Prentice | By Michael Kimmelman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-review-serenity-made-visible-koreas-s-ceramic-art.html | ART REVIEW Serenity Made Visible Koreas Ceramic Art | By Roberta Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-review-visionaries-who-observe-reality-from-the-outside-in.html | ART REVIEW Visionaries Who Observe Reality From the Outside In | By Grace Glueck | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/ed-clark-88-eye-behind-memorable-photos.html | Ed Clark 88 Eye Behind Memorable Photos | By Margarett Loke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/on-the-road-where-winter-s-a-wonder-and-smiles-are-sincere-you-betcha.html | ON THE ROAD Where Winters a Wonder and Smiles Are Sincere You Betcha | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/photography-review-a-strong-silent-gaze-no-matter-what.html | PHOTOGRAPHY REVIEW A Strong Silent Gaze No Matter What | By Margarett Loke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/automobiles/autos-on-friday-transportation-do-additional-roads-increase-congestion.html | AUTOS ON FRIDAYTransportation Do Additional Roads Increase Congestion | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/automobiles/new-mini-to-seek-a-spot-but-not-a-big-one-on-us-streets.html | New Mini to Seek a Spot But Not a Big One On US Streets | By James G Cobb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/books/art-review-at-the-end-of-the-line-in-queens-timeless-chinese-treasures.html | ART REVIEW At the End of the Line in Queens Timeless Chinese Treasures | By Holland Cotter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/books/books-of-the-times-how-naipaul-s-bittersweet-1961-novel-got-that-way.html | BOOKS OF THE TIMES How Naipauls Bittersweet 1961 Novel Got That Way | By Michiko Kakutani | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/a-racial-complaint-over-cutbacks-at-coke.html | A Racial Complaint Over Cutbacks at Coke | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/as-camera-salex-soar-polaroid-waits-for-gains-to-reach-bottom-line.html | As Camera Sales Soar Polaroid Waits for Gains to Reach Bottom Line | By Claudia H Deutsch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-breakaway-solutions-to-purchase-consulting-company.html | COMPANY NEWS BREAKAWAY SOLUTIONS TO PURCHASE CONSULTING COMPANY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-health-care-web-site-operator-sells-shares-to-janus.html | COMPANY NEWS HEALTH CARE WEB SITE OPERATOR SELLS SHARES TO JANUS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-metlife-acquiring-units-of-business-men-s-assurance.html | COMPANY NEWS METLIFE ACQUIRING UNITS OF BUSINESS MENS ASSURANCE | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-onex-of-canada-to-buy-metal-building-products-maker.html | COMPANY NEWS ONEX OF CANADA TO BUY METAL BUILDING PRODUCTS MAKER | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-sign-maker-makes-hostile-offer-for-british-company.html | COMPANY NEWS SIGN MAKER MAKES HOSTILE OFFER FOR BRITISH COMPANY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-software-company-s-deal-to-give-it-directory-products.html | COMPANY NEWS SOFTWARE COMPANYS DEAL TO GIVE IT DIRECTORY PRODUCTS | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/euro-settles-below-dollar-for-first-time.html | Euro Settles Below Dollar For First Time | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/faded-supermarket-dynamos-chase-varying-growth-strategies.html | Faded Supermarket Dynamos Chase Varying Growth Strategies | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/gillette-s-struggles-become-clear-in-earnings-decline.html | Gillettes Struggles Become Clear in Earnings Decline | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/international-business-davos-forum-opens-with-qualified-exuberance.html | INTERNATIONAL BUSINESS Davos Forum Opens With Qualified Exuberance | By Alan Cowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/john-hancock-makes-debut-on-big-board.html | John Hancock Makes Debut On Big Board | By Joseph B Treaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/sara-lee-sets-timetable-for-shift-in-power.html | Sara Lee Sets Timetable for Shift in Power | By David Barboza | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/security-flaw-discovered-at-online-bank.html | Security Flaw Discovered at Online Bank | By John Markoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-markets-bonds-most-treasury-prices-fall-on-expectation-of-higher-rates.html | THE MARKETS BONDS Most Treasury Prices Fall on Expectation of Higher Rates | By Robert Hurtado | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-addenda-accounts-565148.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-addenda-new-chief-at-account-for-daimlerchrysler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chief at Account For DaimlerChrysler | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-addenda-people-565156.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-not-x-es-not-o-s-it-s-the-dot-coms-that-matter.html | THE MEDIA BUSINESS ADVERTISING Not Xes Not Os Its the DotComs That Matter | By Stuart Elliott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/us-delays-its-decision-on-amoco-arco-merger.html | US Delays Its Decision On AmocoARCO Merger | By Stephen Labaton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-americas-american-express-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS AMERICAN EXPRESS IN MEXICO | By Dan Fineren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-americas-cemex-operating-income-rises.html | WORLD BUSINESS BRIEFING AMERICAS CEMEX OPERATING INCOME RISES | By Dan Fineren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-asia-a-bid-for-daewoo-motor.html | WORLD BUSINESS BRIEFING ASIA A BID FOR DAEWOO MOTOR | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-world-trade-us-appeals-steel-ruling.html | WORLD BUSINESS BRIEFING WORLD TRADE US APPEALS STEEL RULING | By Elizabeth Olson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-world-trade-us-backed-in-banana-dispute.html | WORLD BUSINESS BRIEFING WORLD TRADE US BACKED IN BANANA DISPUTE | By Elizabeth Olson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/critic-s-choice-film-a-carnival-heel-s-downfall-so-ugly-and-so-inevitable.html | CRITICS CHOICEFilm A Carnival Heels Downfall So Ugly and So Inevitable | By Elvis Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-a-dark-farce-from-spain-almodovar-not-this-time.html | FILM REVIEW A Dark Farce From Spain Almodovar Not This Time | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-an-abused-girl-seeking-a-better-life.html | FILM REVIEW An Abused Girl Seeking a Better Life | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-blowing-up-hairdos-while-putting-down-vanity.html | FILM REVIEW Blowing Up Hairdos While Putting Down Vanity | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-camping-trip-to-susanns-valley.html | FILM REVIEW Camping Trip to Susanns Valley | By Elvis Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-grizzly-bear-and-her-boy-in-a-postcard-from-afar.html | FILM REVIEW Grizzly Bear And Her Boy In a Postcard From Afar | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-seaside-town-under-the-microscope.html | FILM REVIEW Seaside Town Under the Microscope | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-she-s-a-real-killer-and-he-s-smitten.html | FILM REVIEW Shes a Real Killer and Hes Smitten | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-tv-and-soccer-invade-a-buddhist-monastery.html | FILM REVIEW TV and Soccer Invade A Buddhist Monastery | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-why-a-young-widow-went-nobly-into-brothels.html | FILM REVIEW Why a Young Widow Went Nobly Into Brothels | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/home-video-pretty-woman-then-and-now.html | HOME VIDEO Pretty Woman Then and Now | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/life-s-complicated-entrees-at-a-hoboken-bar-and-grill.html | Lifes Complicated Entrees at a Hoboken Bar and Grill | By A O Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/music-review-defusing-high-drama-with-gentle-grace-in-song.html | MUSIC REVIEW Defusing High Drama With Gentle Grace in Song | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/navigating-keyboards-with-bach.html | Navigating Keyboards With Bach | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/room-on-the-shelves-for-bach-by-the-truckload.html | Room on the Shelves for Bach by the Truckload | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/taking-the-children-story-of-a-boy-and-his-dog-or-the-other-way-around.html | TAKING THE CHILDREN Story of a Boy and His Dog Or the Other Way Around | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/theater-review-book-learning-important-sip-tea-at-sunset-sublime.html | THEATER REVIEW Book Learning Important Sip Tea at Sunset Sublime | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/tv-weekend-from-gay-bashing-to-gay-marriage.html | TV WEEKEND From Gay Bashing to Gay Marriage | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/after-sex-case-guards-union-vows-to-keep-men-s-jobs-in-women-s-jail.html | After Sex Case Guards Union Vows To Keep Mens Jobs in Womens Jail | By Randal C Archibold | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/at-seton-hall-a-time-for-prayer-and-healing.html | At Seton Hall a Time for Prayer and Healing | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/cochran-tv-ads-sell-his-firm-s-legal-stardom.html | Cochran TV Ads Sell His Firms Legal Stardom | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/ex-city-official-nominated-to-run-nassau-jail.html | ExCity Official Nominated to Run Nassau Jail | By Michael Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/extra-and-errant-tee-shot-may-hit-golfer-s-wallet-too.html | Extra and Errant Tee Shot May Hit Golfers Wallet Too | By Neil MacFarquhar | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/florio-replaces-consultants-in-senate-race.html | Florio Replaces Consultants In Senate Race | By David M Halbfinger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/flushing-return-history-seeking-permanent-custody-declaration-its-own.html | In Flushing a Return to History Seeking Permanent Custody of a Declaration of Its Own | By Glenn Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/gop-plan-has-state-pay-for-insurance.html | GOP Plan Has State Pay For Insurance | By Raymond Hernandez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/judge-says-megan-s-law-must-tighten-notification.html | Judge Says Megan Law Must Tighten Notification | By Robert Hanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/mccain-off-ballot-in-much-of-upstate-new-york.html | McCain Off Ballot in Much of Upstate New York | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/motorcycle-gang-members-held-in-sex-assaults-on-nude-dancers.html | Motorcycle Gang Members Held In Sex Assaults on Nude Dancers | By Maria Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/new-faa-computers-on-the-job-in-syracuse.html | New FAA Computers on the Job in Syracuse | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/news-analysis-a-budget-that-looks-beyond-the-5-boroughs.html | News Analysis A Budget That Looks Beyond the 5 Boroughs | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/nyc-filtering-out-taint-of-bias-from-the-law.html | NYC Filtering Out Taint of Bias From the Law | By Clyde Haberman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/on-welfare-and-not-psychic-new-york-provides-training.html | On Welfare and Not Psychic New York Provides Training | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/opening-one-trial-to-tv-leads-to-requests-for-more.html | Opening One Trial to TV Leads to Requests for More | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/police-confiscate-first-car-under-reckless-driving-policy.html | Police Confiscate First Car Under Reckless Driving Policy | By Juan Forero | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/public-lives-tough-truant-officer-is-also-true-romantic.html | PUBLIC LIVES Tough Truant Officer Is Also True Romantic | By Robin Finn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/residential-real-estate.html | Residential Real Estate | By Nadine Brozan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/tax-cuts-and-merit-pay-system-are-at-heart-of-giuliani-budget.html | Tax Cuts and Merit Pay System Are at Heart of Giuliani Budget | By Eric Lipton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/the-neediest-cases-weekend-mom-gets-the-full-time-job.html | The Neediest Cases Weekend Mom Gets the FullTime Job | By Nina Siegal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/unions-call-merit-pay-proposal-unacceptable.html | Unions Call Merit Pay Proposal Unacceptable | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/editorial-observer-the-fight-for-an-open-presidential-primary.html | Editorial Observer The Fight for an Open Presidential Primary | By Dorothy J Samuels | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/foreign-affairs-one-country-two-worlds.html | Foreign Affairs One Country Two Worlds | By Thomas L Friedman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/gaining-freedom-by-modem.html | Gaining Freedom by Modem | By Robert Wright | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/public-interests-dignity-always-dignity.html | Public Interests Dignity Always Dignity | By Gail Collins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/the-phantom-surplus.html | The Phantom Surplus | By Robert D Reischauer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/colleges-football-bowl-system-playoff-unlikely-any-time-soon.html | COLLEGES FOOTBALL  BOWL SYSTEM Playoff Unlikely Any Time Soon | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/hockey-lately-elias-can-t-miss-and-the-devils-can-t-lose.html | HOCKEY Lately Elias Cant Miss and the Devils Cant Lose | BY Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/hockey-rangers-foiled-at-finish-as-7-game-streak-ends.html | HOCKEY Rangers Foiled at Finish As 7Game Streak Ends | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/nhl-islanders-vowing-to-give-it-their-all.html | NHL Islanders Vowing to Give It Their All | By Ken Gurnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/plus-baseball-yankees-search-has-begun-for-backup-infielder.html | PLUS BASEBALL  YANKEES Search Has Begun For Backup Infielder | By Buster Olney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/plus-boxing-tyson-draws-crowds-and-praise.html | PLUS BOXING Tyson Draws Crowds and Praise | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/pro-basketball-different-city-same-result-last-second-shot-beats-nets.html | PRO BASKETBALL Different City Same Result LastSecond Shot Beats Nets | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/pro-football-patriots-hire-belichick-and-everyone-s-happy.html | PRO FOOTBALL Patriots Hire Belichick and Everyones Happy | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/sports-of-the-times-562718.html | Sports of The Times | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/sports-of-the-times-for-one-ram-a-climb-not-quite-to-the-top.html | Sports of The Times For One Ram a Climb Not Quite to the Top | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-countdown-vagabond-bowl-pair-clubs-that.html | SUPER BOWL XXXIV RAMS VS TITANS COUNTDOWN TO THE VAGABOND BOWL A Pair of Clubs That Routinely Rejected Their Fans Get Set to Tee It Up | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-dorsett-hopes-to-make-a-name-for-himself.html | SUPER BOWL XXXIV  RAMS VS TITANS Dorsett Hopes to Make A Name for Himself | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-fassel-s-pact-extension-includes-warning-win.html | SUPER BOWL XXXIV RAMS VS TITANS Fassels Pact Extension Includes Warning Win | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-super-bowl-matchup-why-the-rams-will-win.html | SUPER BOWL XXXIV RAMS VS TITANS  SUPER BOWL MATCHUP Why the Rams Will Win | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-super-bowl-matchup-why-the-titans-will-win.html | SUPER BOWL XXXIV  RAMS VS TITANS  SUPER BOWL MATCHUP Why the Titans Will Win | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/tennis-amid-brilliant-flashes-agassi-outlasts-sampras.html | TENNIS Amid Brilliant Flashes Agassi Outlasts Sampras | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/tv-sports-pregame-twist-boredom-with-touch-of-emotion.html | TV SPORTS Pregame Twist Boredom With Touch of Emotion | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/yacht-racing-young-america-designer-ends-silence-on-mishap.html | YACHT RACING Young America Designer Ends Silence on Mishap | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/2000-campaign-republicans-kemp-endorses-bush-move-embarrassing-forbes-whom-he.html | THE 2000 CAMPAIGN THE REPUBLICANS Kemp Endorses Bush in Move Embarrassing to Forbes Whom He Backed in 96 Race | By Leslie Wayne With Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/2000-campaign-strategy-bradley-s-new-message-voters-gore-can-t-be-trusted.html | THE 2000 CAMPAIGN THE STRATEGY Bradleys New Message to Voters Gore Cant Be Trusted | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/emory-o-cunningham-publisher-dies-at-78.html | Emory O Cunningham Publisher Dies at 78 | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/ex-union-leader-to-admit-fraud-in-taxes-on-ferraris.html | ExUnion Leader to Admit Fraud in Taxes on Ferraris | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/french-researchers-find-way-to-trace-emeralds-origins.html | French Researchers Find Way to Trace Emeralds Origins | By Nicholas Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/group-sues-to-halt-low-level-training-flights.html | Group Sues to Halt LowLevel Training Flights | By Steven Lee Myers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/home-office-isnt-liability-for-firms-us-decides.html | Home Office Isnt Liability For Firms US Decides | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/judge-deals-us-a-setback-in-elian-case.html | Judge Deals US a Setback in Elian Case | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/one-of-eight-middle-school-students-has-smoked-or-chewed-tobacco-survey-finds.html | One of Eight MiddleSchool Students Has Smoked or Chewed Tobacco Survey Finds | By Holcomb B Noble | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-gun-issue-state-photo-card-proposed-regulate-new-handguns.html | THE STATE OF THE UNION THE GUN ISSUE State Photo Card Is Proposed to Regulate New Handguns | By Neil A Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-health-far-reaching-plan-offered-drugs-uninsured.html | THE STATE OF THE UNION HEALTH FarReaching Plan Offered On Drugs and the Uninsured | By Robert Pear | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-reaction-before-word-uttered-gop-pounces-clinton-speech-spendthrift.html | THE STATE OF THE UNION THE REACTION Before a Word Is Uttered GOP Pounces on Clinton Speech as a Spendthrift Blueprint | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-scene-capitol-sketchbook-alas-justices-all-absent-no-truant-officers.html | THE STATE OF THE UNION THE SCENE CAPITOL SKETCHBOOK Alas Justices All Absent And No Truant Officers | By Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-wide-ranging-ideas-marriage-penalty-proposal-could-ease-way-tax-cut.html | THE STATE OF THE UNION WIDERANGING IDEAS MarriagePenalty Proposal Could Ease Way to Tax Cut | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-2000-campaign-campaign-notebook-a-wistful-bush-reflects-on-hearth-and-home.html | THE 2000 CAMPAIGN CAMPAIGN NOTEBOOK A Wistful Bush Reflects On Hearth and Home | By Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-2000-campaign-the-front-runner-gore-hammers-bradley-as-using-negative-attack.html | THE 2000 CAMPAIGN THE FRONTRUNNER Gore Hammers Bradley As Using Negative Attack | By Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-state-of-the-union-news-analysis-grand-ideas-little-time.html | THE STATE OF THE UNION NEWS ANALYSIS Grand Ideas Little Time | By R W Apple Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-state-of-the-union-the-overview-clinton-stakes-claim-to-us-prosperity.html | THE STATE OF THE UNION THE OVERVIEW Clinton Stakes Claim to US Prosperity | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-state-of-the-union-the-viewers-family-watching-sees-scandal.html | THE STATE OF THE UNION THE VIEWERS Family Watching Sees Scandal | By Iver Peterson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/barak-party-told-it-is-under-inquiry-over-its-finances.html | BARAK PARTY TOLD IT IS UNDER INQUIRY OVER ITS FINANCES | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/burmese-troops-overrun-base-of-rebels-who-took-hostages.html | Burmese Troops Overrun Base of Rebels Who Took Hostages | By Seth Mydans | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/egypt-makes-it-easier-for-women-to-divorce-husbands.html | Egypt Makes It Easier for Women to Divorce Husbands | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/ex-top-kremlin-aide-sought-by-swiss-in-kickback-case.html | ExTop Kremlin Aide Sought By Swiss in Kickback Case | By Agence FrancePresse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/expose-of-brutal-prison-jolts-france-s-self-image.html | Expose of Brutal Prison Jolts Frances SelfImage | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/havana-journal-on-show-in-cuba-marvels-of-american-medicine.html | Havana Journal On Show in Cuba Marvels of American Medicine | By David Gonzalez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/iraqis-seem-less-hostile-to-new-weapons-inspector.html | Iraqis Seem Less Hostile to New Weapons Inspector | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/kohl-party-reports-more-moving-of-money.html | Kohl Party Reports More Moving Of Money | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/russians-agree-to-end-parliament-walkout.html | Russians Agree to End Parliament Walkout | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/talks-on-biotech-food-turn-on-a-safety-principle.html | Talks on Biotech Food Turn on a Safety Principle | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/us-warns-pakistan-it-may-be-branded-a-sponsor-of-terrorism.html | US Warns Pakistan It May Be Branded a Sponsor of Terrorism | By Philip Shenon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/wiesel-urges-germany-to-ask-forgiveness.html | Wiesel Urges Germany to Ask Forgiveness | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| 2000-01-28 | https://www.nytimes.com/2000/01/28/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/bridge-the-other-battle-of-bermuda-was-fought-by-computers.html | BRIDGE The Other Battle of Bermuda Was Fought by Computers | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/cabaret-review-a-virtuoso-with-a-visa-to-the-salon.html | CABARET REVIEW A Virtuoso With a Visa To the Salon | By Jon Pareles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/dance-review-jazz-on-ballet-shoes-with-just-a-bit-of-the-jitterbug.html | DANCE REVIEW Jazz on Ballet Shoes With Just a Bit of the Jitterbug | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/francis-haskell-71-an-author-and-professor-of-art-history.html | Francis Haskell 71 an Author And Professor of Art History | By Holland Cotter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/friedrich-gulda-69-classical-music-rebel.html | Friedrich Gulda 69 ClassicalMusic Rebel | By Allan Kozinn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/idea-of-a-unified-cultural-heritage-divides-europe.html | Idea of a Unified Cultural Heritage Divides Europe | By Michael Z Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/jazz-review-a-manifesto-more-feeling-from-simpler-writing.html | JAZZ REVIEW A Manifesto More Feeling From Simpler Writing | By Ben Ratliff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/opera-review-tragedy-or-comedy-just-ask-the-bass-at-the-met.html | OPERA REVIEW Tragedy or Comedy Just Ask the Bass at the Met | By Bernard Holland | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/think-tank-the-memorial-an-olympics-for-the-most-athletic-of-thinkers.html | THINK TANK The Memorial an Olympics for the Most Athletic of Thinkers | By Laurence Zuckerman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/what-astronomical-means-getting-ready-to-show-the-universe-as-it-is.html | What Astronomical Means Getting Ready to Show the Universe as It Is | By Sarah Boxer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/books/wizard-vs-dragon-a-close-contest-but-the-firebreather-wins.html | Wizard vs Dragon A Close Contest but the FireBreather Wins | By Sarah Lyall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/a-few-weeks-to-call-your-own-time-shares-have-grown-into-a-3.5-billion-industry.html | A Few Weeks to Call Your Own Time Shares Have Grown Into a 35 Billion Industry | By Edwin McDowell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/bed-is-latest-weapon-in-airline-perk-wars.html | Bed Is Latest Weapon in Airline Perk Wars | By David J Morrow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-chicago-ad-firm-to-buy-spr-computer-services-company.html | COMPANY NEWS CHICAGO AD FIRM TO BUY SPR COMPUTER SERVICES COMPANY | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-mcn-to-sell-appalachian-gas-assets-for-180-million.html | COMPANY NEWS MCN TO SELL APPALACHIAN GAS ASSETS FOR 180 MILLION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-veritas-cash-price-for-atp-is-cut-to-67-million.html | COMPANY NEWS VERITAS CASH PRICE FOR ATP IS CUT TO 67 MILLION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-wellspring-buys-97-of-paragon-for-115-million.html | COMPANY NEWS WELLSPRING BUYS 97 OF PARAGON FOR 115 MILLION | By Dow Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/international-business-comeback-time-in-japan-for-3-big-brokerage-firms.html | INTERNATIONAL BUSINESS Comeback Time in Japan For 3 Big Brokerage Firms | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/international-business-swiss-forum-has-its-focus-on-memories-from-seattle.html | INTERNATIONAL BUSINESS Swiss Forum Has Its Focus On Memories From Seattle | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/japan-to-turn-to-direct-loans-from-its-banks.html | Japan to Turn To Direct Loans From Its Banks | By Stephanie Strom | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/markets-stocks-bonds-markets-shaken-economic-statistics-fan-inflation-fears.html | THE MARKETS STOCKS  BONDS Markets Shaken as Economic Statistics Fan Inflation Fears | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/times-co-plans-stock-issue-to-track-its-internet-assets.html | Times Co Plans Stock Issue To Track Its Internet Assets | By Felicity Barringer and Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-africa-volkswagen-walkout-ends.html | WORLD BUSINESS BRIEFING  AFRICA VOLKSWAGEN WALKOUT ENDS | By Henri E Cauvin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-americas-mexico-internet-venture.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO INTERNET VENTURE | By Dan Fineren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-asia-no-banks-for-korean-conglomerates.html | WORLD BUSINESS BRIEFING  ASIA NO BANKS FOR KOREAN CONGLOMERATES | By Samuel Len | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-boom-year-for-watches-and-chocolate.html | WORLD BUSINESS BRIEFING  EUROPE BOOM YEAR FOR WATCHES AND CHOCOLATE | By Elizabeth Olson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-ericsson-profit-jumps.html | WORLD BUSINESS BRIEFING  EUROPE ERICSSON PROFIT JUMPS | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-german-online-banking-deal.html | WORLD BUSINESS BRIEFING  EUROPE GERMAN ONLINE BANKING DEAL | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-unemployment-at-seven-year-low.html | WORLD BUSINESS BRIEFING  EUROPE UNEMPLOYMENT AT SEVENYEAR LOW | By John Tagliabue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/cemetery-s-troubled-stewardship-long-running-case-reveals-world-connections.html | A Cemeterys Troubled Stewardship LongRunning Case Reveals World of Connections and Lucrative Fees | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/christie-s-says-it-is-cooperating-with-antitrust-inquiry-in-art-world.html | Christies Says It Is Cooperating With Antitrust Inquiry in Art World | By Carol Vogel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/city-hall-accepts-bids-to-operate-airports.html | City Hall Accepts Bids to Operate Airports | By Ronald Smothers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/city-is-billed-9.1-million-for-child-welfare-suit-costs.html | City Is Billed 91 Million For Child Welfare Suit Costs | By Monte Williams | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/clinic-says-it-was-told-doctor-had-brain-ailment.html | Clinic Says It Was Told Doctor Had Brain Ailment | By Edward Wong | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/court-dismisses-city-s-first-car-seizure-case.html | Court Dismisses Citys First Car Seizure Case | By Alan Feuer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/for-officers-in-diallo-case-a-year-of-scorn-and-isolation.html | For Officers in Diallo Case a Year of Scorn and Isolation | By Kevin Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/in-senate-race-charges-of-sharing-stage-with-anti-semites.html | In Senate Race Charges of Sharing Stage With AntiSemites | By Elisabeth Bumiller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/judge-denounces-gop-ballot-rules-stifling-mccain-s-new-york-bid.html | Judge Denounces GOP Ballot Rules Stifling McCains New York Bid | By Clifford J Levy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/mail-workers-indoors-but-still-cold.html | Mail Workers Indoors but Still Cold | By Joseph P Fried | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/mayor-s-capital-plan-may-bump-into-state-debt-ceiling.html | Mayors Capital Plan May Bump Into State Debt Ceiling | By Eric Lipton | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/merit-vs-tradition.html | Merit vs Tradition | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/new-york-drops-psychic-training-program.html | New York Drops Psychic Training Program | By Nina Bernstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/officer-killed-in-car-crash-during-chase.html | Officer Killed In Car Crash During Chase | By Katherine E Finkelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/the-big-city-rudeness-and-riches-dot-com.html | The Big City Rudeness And Riches DotCom | By John Tierney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/the-neediest-cases-problems-of-poor-persist-past-the-holiday-season.html | THE NEEDIEST CASES Problems of Poor Persist Past the Holiday Season | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/abroad-at-home-the-court-sees-reality.html | Abroad at Home The Court Sees Reality | By Anthony Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/journal-wake-me-when-it-s-almost-over.html | Journal Wake Me When Its Almost Over | By Frank Rich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/op-art.html | Op Art | By Maris Bishofs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/upstarts-in-radio-s-land-of-the-bland.html | Upstarts in Radios Land of the Bland | By Jesse Walker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/baseball-bonilla-may-play-at-shea-but-in-a-braves-uniform.html | BASEBALL Bonilla May Play at Shea But in a Braves Uniform | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/boxing-for-tyson-drama-starts-before-the-bell.html | BOXING For Tyson Drama Starts Before the Bell | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/college-basketball-st-john-s-meets-the-irish-no-one-is-peeking-ahead.html | COLLEGE BASKETBALL St Johns Meets the Irish No One Is Peeking Ahead | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/hockey-hurricanes-catch-devils-with-their-guard-down.html | HOCKEY Hurricanes Catch Devils With Their Guard Down | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/hockey-muckler-gives-rangers-a-break-after-loss.html | HOCKEY Muckler Gives Rangers a Break After Loss | By Steve Popper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/hockey-spano-draws-prison-term-for-fraud-in-islanders-deal.html | HOCKEY Spano Draws Prison Term For Fraud in Islanders Deal | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/plus-boxing-tyson-lawsuit-norris-loses-his-request.html | PLUS BOXING  TYSON LAWSUIT Norris Loses His Request | By David Rohde | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/pro-basketball-nets-want-van-horn-and-kittles-to-step-up.html | PRO BASKETBALL Nets Want Van Horn And Kittles to Step Up | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/pro-basketball-the-knicks-fall-flat-as-atlanta-squeaks-by.html | PRO BASKETBALL The Knicks Fall Flat As Atlanta Squeaks By | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/pro-football-belichick-begins-work-as-just-a-coach-for-now.html | PRO FOOTBALL Belichick Begins Work As Just a Coach for Now | By Judy Battista | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/sports-of-the-times-professionals-still-in-need-of-mentors.html | Sports Of The Times Professionals Still in Need Of Mentors | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | https://www.nytimes.com/2000/01/sports/super-bowl-xxxiv-notebook-weather-affects-future-sites.html | SUPER BOWL XXXIV NOTEBOOK Weather Affects Future Sites | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/sports/super-bowl-xxxiv-rams-vs-titans-rams-wilkins-will-try-to-kick-through-the-pain.html | SUPER BOWL XXXIV RAMS VS TITANS Rams Wilkins Will Try To Kick Through the Pain | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/sports/super-bowl-xxxiv-rams-vs-titans-tagliabue-counters-critics-of-players.html | SUPER BOWL XXXIV RAMS VS TITANS Tagliabue Counters Critics of Players | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/sports/super-bowl-xxxiv-rams-vs-titans-they-re-no-2-but-ready-in-a-snap.html | SUPER BOWL XXXIV RAMS VS TITANS Theyre No 2 but Ready in a Snap | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/sports/tennis-davenport-outclasses-hingis-grabbing-her-australian-title.html | TENNIS Davenport Outclasses Hingis Grabbing Her Australian Title | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/sports/yacht-racing-america-one-squanders-its-composure-and-lead.html | YACHT RACING America One Squanders Its Composure and Lead | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/theater/theater-review-oscar-wilde-as-a-rocket-housman-as-a-shadow.html | THEATER REVIEW Oscar Wilde As a Rocket Housman As a Shadow | By Ben Brantley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/2000-campaign-among-voters-demurring-issues-but-hardly-lacking-firmly-held-views.html | THE 2000 CAMPAIGN AMONG THE VOTERS Demurring on Issues But Hardly Lacking in Firmly Held Views | By Nicholas D Kristof | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/2000-campaign-conservative-leader-finding-his-audience-forbes-pushes-image.html | THE 2000 CAMPAIGN THE CONSERVATIVE LEADER Finding His Audience Forbes Pushes Image as Alternative | By Leslie Wayne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/2000-campaign-democrats-bradley-attacks-gore-but-not-campaign-finance-issue.html | THE 2000 CAMPAIGN THE DEMOCRATS Bradley Attacks Gore but Not on Campaign Finance Issue | By James Dao With Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/2000-campaign-strategies-negative-campaigning-2000-other-guy-did-it-first.html | THE 2000 CAMPAIGN THE STRATEGIES Negative Campaigning 2000 The Other Guy Did It First | By Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/armed-forces-to-try-a-hollywood-pitch-for-luring-recruits.html | Armed Forces to Try a Hollywood Pitch for Luring Recruits | By Elizabeth Becker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/critics-notebook-collage-of-past-and-future-reveals-state-of-the-union.html | CRITICS NOTEBOOK Collage of Past and Future Reveals State of the Union | By Caryn James | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/dispute-over-road-in-nevada-rallies-anti-government-forces.html | Dispute Over Road in Nevada Rallies AntiGovernment Forces | By Evelyn Nieves | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/edward-logue-78-dies-fought-urban-decay.html | Edward Logue 78 Dies Fought Urban Decay | By William H Honan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/fda-is-urged-to-approve-cancer-drug-for-ms-cases.html | FDA Is Urged to Approve Cancer Drug for MS Cases | By Sheryl Gay Stolberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/glenn-rated-as-a-ok-after-spaceflight.html | Glenn Rated as AOK After Spaceflight | By Warren E Leary | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/heavy-snow-gives-south-rare-taste-of-real-winter.html | Heavy Snow Gives South Rare Taste of Real Winter | By Emily Yellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-29 | https://www.nytimes.com/2000/01/us/in-glow-of-speech-clinton-basks-in-public-s-warmth.html | In Glow of Speech Clinton Basks in Publics Warmth | By Marc Lacey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-01-29 | https://www.nytimes.com/2000/01/29/us/may-i-see-your-gun-license-please.html | May I See Your Gun License Please | By Fox Butterfield | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/us/public-lives-tuesday-in-new-hampshire-it-s-a-sure-thing-he-s-no-1.html | PUBLIC LIVES Tuesday in New Hampshire Its a Sure Thing Hes No 1 | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/us/religion-journal-buddhism-nears-mainstream-in-us-author-says.html | Religion Journal Buddhism Nears Mainstream in US Author Says | By Gustav Niebuhr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/us/the-2000-campaign-the-front-runner-bush-makes-effort-outside-new-hampshire.html | THE 2000 CAMPAIGN THE FRONTRUNNER Bush Makes Effort Outside New Hampshire | By Richard L Berke | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/us/tv-viewers-want-1-million-not-a-million-clinton-words.html | TV Viewers Want 1 Million Not a Million Clinton Words | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/us/us-acknowledges-radiation-killed-weapons-workers.html | US ACKNOWLEDGES RADIATION KILLED WEAPONS WORKERS | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/china-frees-scholar-who-worked-in-us.html | China Frees Scholar Who Worked in US | By Elisabeth Rosenthal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/ex-official-in-france-again-faces-investigation.html | ExOfficial In France Again Faces Investigation | By Suzanne Daley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/ex-yeltsin-aide-denies-reports-in-swiss-money-laundering-case.html | ExYeltsin Aide Denies Reports In Swiss MoneyLaundering Case | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/from-a-distance-cuban-father-waits.html | From a Distance Cuban Father Waits | By David Gonzalez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/gi-s-in-kosovo-face-barrage-of-complaints.html | GIs in Kosovo Face Barrage of Complaints | By Carlotta Gall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/lawyers-get-a-lecture-from-judge-in-boys-case.html | Lawyers Get A Lecture From Judge In Boys Case | By Peter T Kilborn With Lizette Alvarez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/russia-says-it-has-detained-radio-journalist-in-chechnya.html | Russia Says It Has Detained Radio Journalist in Chechnya | By Michael R Gordon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/south-africa-codifies-ban-on-bias-in-constitution.html | South Africa Codifies Ban on Bias In Constitution | By Rachel L Swarns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/standoff-on-arms-poses-new-threat-to-ulster-accord.html | STANDOFF ON ARMS POSES NEW THREAT TO ULSTER ACCORD | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/tainted-trust-and-mideast-peace.html | Tainted Trust and Mideast Peace | By Deborah Sontag | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/terror-suspect-is-rearrested-in-africa-at-us-request.html | Terror Suspect Is Rearrested In Africa at US Request | By David Johnston | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/turkish-military-accuses-religious-political-party.html | Turkish Military Accuses Religious Political Party | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-29 | https://www.nytimes.com/2000/01/29/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/archive/evening-hours-the-gifts-of-winter.html | EVENING HOURS The Gifts of Winter | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-an-architect-s-moment-of-reckoning-arrives.html | ArtArchitecture An Architects Moment of Reckoning Arrives | By Herbert Muschamp | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-guthrie-s-first-bid-for-glory-with-a-paintbrush.html | ArtArchitecture Guthries First Bid for Glory With a Paintbrush | By Jonathan Mandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-in-a-slave-s-pottery-a-saga-of-courage-and-beauty.html | ArtArchitecture In a Slaves Pottery a Saga of Courage and Beauty | By Rita Reif | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-turning-history-s-leftovers-into-modern-relics.html | ArtArchitecture Turning Historys Leftovers Into Modern Relics | By Ann Wilson Lloyd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/at-the-end-of-a-century-a-whisper.html | At the End Of a Century A Whisper | By Paul Griffiths | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/dance-stretching-classical-training-to-fit-the-new-styles.html | Dance Stretching Classical Training to Fit the New Styles | By Daniel Gesmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/dance-to-found-a-troupe-it-took-a-real-trouper.html | Dance To Found a Troupe It Took a Real Trouper | By Terry Teachout | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/here-a-comic-genius-there-a-comic-genius.html | Here A Comic Genius There A Comic Genius | By Franz Lidz and Steve Rushin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/how-long-in-opera-is-too-long.html | How Long in Opera Is Too Long | By Anthony Tommasini | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/music-a-music-attuned-to-the-structure-of-primal-sound.html | Music A Music Attuned To the Structure Of Primal Sound | By Matthias Kriesberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/music-wynton-marsalis-jazzman-on-the-run.html | Music Wynton Marsalis Jazzman on the Run | By Peter Watrous | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/recordings-a-timely-dvorak-from-harnoncourt.html | RECORDINGS A Timely Dvorak From Harnoncourt | By David Mermelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/television-radio-prescribing-a-dose-of-reality-for-the-family.html | TelevisionRadio Prescribing a Dose of Reality for the Family | By Suzanne MacNeille | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/the-final-pieces-of-a-maestro-s-legacy.html | The Final Pieces of a Maestros Legacy | By James R Oestreich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/theater-putting-history-onstage-with-too-much-makeup.html | Theater Putting History Onstage With Too Much Makeup | By Peter Gay | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/automobiles/behind-the-wheel-cadillac-deville-america-s-sumo-shapes-up.html | BEHIND THE WHEELCadillac DeVille Americas Sumo Shapes Up | By James G Cobb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/automobiles/superman-eat-your-heart-out-x-ray-vision-for-the-car.html | Superman Eat Your Heart Out XRay Vision for the Car | By James G Cobb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/a-house-of-good-repute.html | A House of Good Repute | By Michael Lewis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/a-line-by-line-safari.html | A LinebyLine Safari | By Daniel Mendelsohn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/acting-out.html | Acting Out | By Caleb Crain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/beyond-the-grave.html | Beyond the Grave | By Judith Shapiro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/blue-ridge-tales.html | Blue Ridge Tales | By David L Ulin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/bookend-presleyites-dylanists-and-springsteenians.html | Bookend Presleyites Dylanists and Springsteenians | By Eric Alterman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry-456748.html | Books in Brief Fiction  Poetry | By Philip Gambone | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-poetry-456764.html | Books in Brief Fiction  Poetry | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry-there-s-something-in-that-lake.html | Books in Brief Fiction  Poetry Theres Something in That Lake | By Megan Harlan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-poetry.html | Books in Brief Fiction  Poetry | By Allen Lincoln | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Jonathon Keats | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-456691.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-456705.html | Books in Brief Nonfiction | By Eric P Nash | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-456713.html | Books in Brief Nonfiction | By Mindy Aloff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-death-valley-daze.html | Books in Brief Nonfiction Death Valley Daze | By Scott Veale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Paul A Weissman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/catch-willy.html | Catch Willy | By W Jeffrey Bolster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/cop-story.html | Cop Story | By Marilyn Stasio | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/don-t-just-chat-do-something.html | Dont Just Chat Do Something | By David Pogue | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/everybody-talks-about-it.html | Everybody Talks About It | By John Durant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/executive-disorder.html | Executive Disorder | By Matthew Cooper | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/interview-writing-under-an-assumed-name.html | INTERVIEW Writing Under an Assumed Name | By Selwyn Raab | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/new-noteworthy-paperbacks-457108.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/repression-of-things-past.html | Repression of Things Past | By Michael Upchurch | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/so-this-parrot-comes-into-a-bar-and-says.html | So This Parrot Comes Into a Bar and Says | By Bernd Heinrich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/that-4-letter-word.html | That 4  Letter Word | By Elise Harris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/the-money-man.html | The Money Man | By Floyd Norris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/true-soap-opera.html | True Soap Opera | By David Herbert Donald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/when-the-headlines-are-not-enough.html | When the Headlines Are Not Enough | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/books/where-are-we-headed.html | Where Are We Headed | By Simon Conway Morris | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/107-months-and-counting-expansion-redefines-economy-s-limits.html | 107 Months and Counting Expansion Redefines Economys Limits | By Louis Uchitelle | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/business-the-leasing-of-software-lessons-from-the-car-lot.html | BUSINESS The Leasing of Software Lessons From the Car Lot | By William Santiago | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/consumers-hit-as-fuel-prices-climb-sharply.html | Consumers Hit As Fuel Prices Climb Sharply | By Keith Bradsher | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/databank-january-24-28-interest-rate-shuffle-takes-toll-on-stocks.html | DATABANK JANUARY 2428 Interest Rate Shuffle Takes Toll on Stocks | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/david-williams-jr-78-energy-industry-executive.html | David Williams Jr 78 Energy Industry Executive | By Milt Freudenheim | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/economic-view-from-the-streets-of-seattle-to-the-table-at-davos.html | ECONOMIC VIEW From the Streets of Seattle To the Table at Davos | By Louis Uchitelle | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/five-questions-for-philip-n-diehl-putting-shine-dollar-that-jingles-your-pocket.html | FIVE QUESTIONS FOR PHILIP N DIEHL Putting a Shine on a Dollar That Jingles in Your Pocket | By Ellen Almer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/in-my-satchel-sara-levinson.html | IN MY SATCHEL SARA LEVINSON | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-a-stock-under-fire-attracts-unlikely-buyers.html | INVESTING A Stock Under Fire Attracts Unlikely Buyers | By Michelle Leder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-diary-a-global-view-online.html | INVESTING DIARY A Global View Online | By Richard Teitelbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-diary-what-elections-mean-to-markets.html | INVESTING DIARY What Elections Mean to Markets | By Richard Teitelbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-funds-watch-a-portfolio-that-puts-its-eggs-in-one-basket.html | INVESTING FUNDS WATCH A Portfolio That Puts Its Eggs in One Basket | By Carole Gould | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-slow-but-steady-is-looking-flashier.html | INVESTING Slow but Steady Is Looking Flashier | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-with-steven-l-kirson-michael-j-mufson-putnam-otc-emerging-growth-fund.html | INVESTING WITH Steven L Kirson and Michael J Mufson Putnam OTC Emerging Growth Fund | By Carole Gould | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/leading-bertelsmann-s-race-to-the-future.html | Leading Bertelsmanns Race to the Future | By Doreen Carvajal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/market-insight-all-politics-is-local-even-at-coca-cola.html | MARKET INSIGHT All Politics Is Local Even at CocaCola | By Kenneth N Gilpin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/market-watch-something-borrowed-may-leave-market-blue.html | MARKET WATCH Something Borrowed May Leave Market Blue | By Gretchen Morgenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/my-money-my-life-when-work-conquers-all.html | MY MONEY MY LIFE When Work Conquers All | By Linda Carroll Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-diary-two-tides-are-rising-in-retirement-plans.html | PERSONAL BUSINESS DIARY Two Tides Are Rising In Retirement Plans | By Mickey Meece | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-even-suv-drivers-can-find-ways-to-hug-a-tree.html | PERSONAL BUSINESS Even SUV Drivers Can Find Ways to Hug a Tree | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-traits-only-a-boss-could-love.html | PERSONAL BUSINESS Traits Only a Boss Could Love | By Rachel LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/portfolios-etc-success-story-in-germany-is-not-all-it-appears-to-be.html | PORTFOLIOS ETC Success Story in Germany Is Not All It Appears to Be | By Jonathan Fuerbringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-an-airline-executive-who-missed-the-boat.html | PRIVATE SECTOR An Airline Executive Who Missed the Boat | By David Leonhardt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-fast-nfl-start-for-a-shoe-king.html | PRIVATE SECTOR Fast NFL Start for a Shoe King | By Jane Tanner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-his-eyes-are-on-the-prize.html | PRIVATE SECTOR His Eyes Are on the Prize | By Robyn Meredith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/television-s-new-voyeurism-pictures-real-life-intimacy.html | Televisions New Voyeurism Pictures RealLife Intimacy | By Bill Carter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/business/the-business-world-the-water-is-clear-the-future-isn-t.html | THE BUSINESS WORLD The Water Is Clear The Future Isnt | By William A Orme Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/art-girls-just-wanna-have-fun.html | Art Girls Just Wanna Have Fun | By Deborah Solomon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/entertaining-elsa-on-my-mind.html | Entertaining Elsa on My Mind | By William Norwich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/footnotes-529605.html | Footnotes | By Donna Wilkinson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/is-nothing-secular.html | Is Nothing Secular | By Jeffrey Rosen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/jack-nicholson-said-johnny-mac-don-t-ever-change.html | Jack Nicholson said Johnny Mac dont ever change | By Julian Rubinstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/lives-unreal-estate.html | Lives Unreal Estate | By Karen Breslau | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/style-man-s-best-friend.html | Style Mans Best Friend | By Luc Sante | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-recycled-generation.html | The Recycled Generation | By Stephen S Hall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-on-language-federalism.html | The Way We Live Now 13000 On Language Federalism | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-the-economics-of-collectibles-bidders-beware.html | The Way We Live Now 13000 The Economics of Collectibles Bidders Beware | By Hope Reeves | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-the-ethicist-the-longest-odds.html | The Way We Live Now 13000 The Ethicist The Longest Odds | By Randy Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-what-they-were-thinking.html | The Way We Live Now 13000 What They Were Thinking | By Catherine Saint Louis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-13000-expert-opinion-dead-candidates-walking.html | The Way We Live Now 13000 Expert Opinion Dead Candidates Walking | By James Burnett | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-13000-the-whole-world-isnt-watching.html | The Way We Live Now 13000 The Whole World Isnt Watching | By Ao Scott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/way-we-live-now-1-30-00-questions-for-mary-tyler-moore-mary-richards-mary.html | The Way We Live Now 13000 Questions for Mary Tyler Moore Mary Richards Mary Richards | By David Rakoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/film-european-films-learn-to-speak-english.html | Film European Films Learn to Speak English | By Kristin Hohenadel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/film-in-a-world-with-less-time-movies-that-last-a-millennium.html | Film In a World With Less Time Movies That Last a Millennium | By David Thomson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/film-yes-the-rich-are-different-mostly-british.html | Film Yes the Rich Are Different Mostly British | By Stephen Holden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/video-sticks-bricks-and-words-they-all-hurt.html | Video Sticks Bricks and Words They All Hurt | By Peter M Nichols | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/a-calling-to-tell-stories-with-melodies.html | A Calling to Tell Stories With Melodies | By Ralph Digennaro | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/a-collector-s-trove-is-a-museum-s-coup.html | A Collectors Trove Is a Museums Coup | By Roberta Hershenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/a-la-carte-a-pizza-joint-moves-up-to-sophistication.html | A LA CARTE A Pizza Joint Moves Up to Sophistication | By Richard Jay Scholem | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/after-fatal-crash-new-look-at-an-old-road.html | After Fatal Crash New Look at an Old Road | By Bill Slocum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/after-fatal-crash-road-is-studied.html | After Fatal Crash Road Is Studied | By Bill Slocum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/angel-s-dream.html | Angels Dream | By David Critchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-keeping-things-lively-at-silvermine.html | ART Keeping Things Lively at Silvermine | By William Zimmer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-landscapes-of-a-distinct-mood-in-paintings-and-photographs.html | ART Landscapes of a Distinct Mood In Paintings and Photographs | By D Dominick Lombardi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-reviews-at-home-in-a-not-so-homey-space.html | ART REVIEWS At Home in a NotSoHomey Space | By Helen A Harrison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/battle-over-regulations-for-wetlands.html | Battle Over Regulations for Wetlands | By Donna Greene | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/boat-rocking-bishop-sits-down-at-last.html | BoatRocking Bishop Sits Down at Last | By Andrew Jacobs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/bronx-tenants-demand-heat.html | Bronx Tenants Demand Heat | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/carnegie-hall-grows-only-way-it-can-burrowing-into-bedrock-crews-carve-new.html | Carnegie Hall Grows the Only Way It Can Burrowing Into Bedrock Crews Carve Out a New Auditorium | By David W Dunlap | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/chess-in-a-match-khalifman-s-play-doesn-t-live-up-to-his-title.html | CHESS In a Match Khalifmans Play Doesnt Live Up to His Title | By Robert Byrne | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/coping-of-e-friendships-and-fleeting-face-time.html | COPING Of EFriendships and Fleeting Face Time | By Felicia R Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/couple-are-killed-in-plainfield-house-fire.html | Couple Are Killed in Plainfield House Fire | By Robert D McFadden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/critic-s-notebook-audience-is-in-the-aisles-too-early-at-paper-mill.html | CRITICS NOTEBOOK Audience Is in the Aisles Too Early at Paper Mill | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/defense-wants-diallo-jurors-to-see-through-officers-eyes.html | Defense Wants Diallo Jurors to See Through Officers Eyes | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/design-gardens-in-bloom-glowing-golden-or-in-ice.html | DESIGN Gardens in Bloom Glowing Golden or in Ice | By Bess Liebenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dining-out-a-spot-for-seafood-at-the-edge-of-the-hudson.html | DINING OUT A Spot for Seafood at the Edge of the Hudson | By M H Reed | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dining-out-another-tandoori-this-time-in-stamford.html | DINING OUT Another Tandoori This Time in Stamford | By Patricia Brooks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dining-out-hold-the-architecture.html | DINING OUT Hold the Architecture | By Catherine Jones | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dinning-out-exotic-yes-but-with-some-stumbles.html | Dinning Out Exotic Yes but With Some Stumbles | By Joanne Starkey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/distribution-of-vouchers-for-day-care-is-scrutinized.html | Distribution of Vouchers For Day Care Is Scrutinized | By Somini Sengupta | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/first-person-a-westerner-in-chinatown.html | FIRST PERSON A Westerner in Chinatown | By Tracey Ceurvels | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/food-hearty-winter-desserts-based-on-fruit.html | FOOD Hearty Winter Desserts Based on Fruit | By Florence Fabricant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/from-provocateur-to-mainstay-at-wfmu.html | From Provocateur to Mainstay at WFMU | By Jonathan Fried | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/fyi-552542.html | FYI | By Daniel B Schneider | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/giving-to-a-fund-that-does-the-giving.html | Giving to a Fund That Does the Giving | By Kim Fitzsimons | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/harold-h-greene-judge-who-oversaw-the-breakup-of-the-at-t-colossus-dies-at-76.html | Harold H Greene Judge Who Oversaw the Breakup of the ATT Colossus Dies at 76 | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/home-clinic-doors-not-necessarily-open-and-shut.html | HOME CLINIC Doors Not Necessarily Open and Shut | By Edward R Lipinski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/how-to-build-a-water-plant-very-carefully.html | How to Build a Water Plant Very Carefully | By Melinda Tuhus | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-a-coffee-sandwich-merger-has-its-first-offspring.html | IN BRIEF A CoffeeSandwich Merger Has Its First Offspring | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-aid-for-prostate-cancer.html | IN BRIEF Aid for Prostate Cancer | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-all-community-colleges-offer-a-single-online-campus.html | IN BRIEF All Community Colleges Offer A Single Online Campus | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-church-bells-signal-another-round-of-contention.html | IN BRIEF Church Bells Signal Another Round of Contention | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-cleanup-completed.html | IN BRIEF Cleanup Completed | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-congressman-opposes-disease-center-upgrade.html | In Brief Congressman Opposes Disease Center Upgrade | By John Rather | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-governor-approves-increases-in-tolls-on-the-turnpike.html | IN BRIEF Governor Approves Increases In Tolls on the Turnpike | By Wendy Ginsberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-help-for-fire-victims.html | IN BRIEF Help for Fire Victims | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-herbal-cigarettes.html | IN BRIEF Herbal Cigarettes | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-new-life-in-pinelands-is-not-a-good-sign.html | IN BRIEF New Life in Pinelands Is Not a Good Sign | By Wendy Ginsberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-out-of-retirement-and-into-bagels.html | IN BRIEF Out of Retirement And Into Bagels | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-philharmonic-narrows-music-director-search.html | In Brief Philharmonic Narrows Music Director Search | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-state-rejects-charter-school-for-islip.html | In Brief State Rejects Charter School for Islip | By Linda Saslow | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-stole-his-salary.html | IN BRIEF Stole His Salary | By Elsa Brenner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-web-site-s-new-baby-is-a-city-baby-store.html | IN BRIEF Web Sites New Baby Is a City Baby Store | By Allison Fass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-person-for-radio-s-outsider-time-for-an-embrace.html | IN PERSON For Radios Outsider Time for an Embrace | By Jonathan Fried | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-science-competitions-every-player-wins.html | In Science Competitions Every Player Wins | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-the-garden-nature-s-best-recyclers-the-earthworms.html | IN THE GARDEN Natures Best Recyclers The Earthworms | By Joan Lee Faust | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-white-plains-malls-to-shop-till-you-drop.html | In White Plains Malls to Shop Till You Drop | By Debra West | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/interest-in-black-art-just-grew-and-grew.html | Interest in Black Art Just Grew and Grew | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-far-hills-to-short-hills-tv-stereotypes.html | JERSEY Far Hills to Short Hills TV Stereotypes | By Debra Galant | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-back-to-school-for-artists.html | JERSEY FOOTLIGHTS Back to School for Artists | By Karen Demasters | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-nurturing-21st-century-music.html | JERSEY FOOTLIGHTS Nurturing 21stCentury Music | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-the-playwright-was-a-mayor.html | JERSEY FOOTLIGHTS The Playwright Was a Mayor | By Sarah Kanter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-whitman-proposes-cultural-trust.html | JERSEY FOOTLIGHTS Whitman Proposes Cultural Trust | By Jonathan Gelb | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jerseyana-one-playground-to-make-way-for-another.html | JERSEYANA One Playground to Make Way for Another | By Robert Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jester-hairston-98-choral-expert-and-actor.html | Jester Hairston 98 Choral Expert and Actor | By Mel Watkins | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/lee-robert-bobker-74-filmmaker-who-also-taught-and-wrote-about-his-craft.html | Lee Robert Bobker 74 Filmmaker Who Also Taught and Wrote About His Craft | By Wolfgang Saxon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/long-island-journal-preserving-a-lifetime-s-memories-on-video.html | LONG ISLAND JOURNAL Preserving a Lifetimes Memories on Video | By Marcelle S Fischler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/long-island-vines-a-second-taste.html | LONG ISLAND VINES A Second Taste | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/making-music-hand-in-hand.html | Making Music Hand in Hand | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/margaret-hart-ferraro-burlesque-queen-dies.html | Margaret Hart Ferraro Burlesque Queen Dies | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/marijuana-patch-draws-interest-of-researchers.html | Marijuana Patch Draws Interest of Researchers | By Winnie Hu | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/marshall-c-england-67-health-advocate-for-poor.html | Marshall C England 67 Health Advocate for Poor | By Anthony Ramirez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/on/missing-the-bus.html | Missing the Bus | By Vivian S Toy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/music-african-american-history-concerts.html | MUSIC AfricanAmerican History Concerts | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/music-brahms-turina-and-you-guess.html | MUSIC Brahms Turina and You Guess | By Robert Sherman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/music-choir-makes-joyful-noises-hand-in-hand.html | MUSIC Choir Makes Joyful Noises Hand in Hand | By Leslie Kandell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-bedford-stuyvesant-road-clear-for-teamsters-housing-workers.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Road Is Clear for Teamsters At a Housing Workers Vote | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-bellerose-3-new-schools-3-masters-many-concerns.html | NEIGHBORHOOD REPORT BELLEROSE 3 New Schools 3 Masters Many Concerns | By Corey Kilgannon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-chinatown-lower-east-side-buzz-after-going-down-with-plane.html | NEIGHBORHOOD REPORT CHINATOWNLOWER EAST SIDE  BUZZ After Going Down With the Plane Audience Shakily Returns to Earth | By Colin Moynihan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-chinatown-lower-east-side-for-this-chinese-new-year-american.html | NEIGHBORHOOD REPORT CHINATOWNLOWER EAST SIDE For This Chinese New Year An AmericanStyle Parade | By Denny Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-dumbo-new-hotel-no-thanks-theyd-prefer-a-marsh.html | NEIGHBORHOOD REPORT DUMBO New Hotel No Thanks Theyd Prefer a Marsh | By Julian E Barnes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-flushing-new-school-will-be-a-minus-not-a-plus-neighbors-say.html | NEIGHBORHOOD REPORT FLUSHING New School Will Be a Minus Not a Plus Neighbors Say | By Richard Weir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-flushing-womens-health-care-a-trip-beyond-beauty.html | NEIGHBORHOOD REPORT FLUSHING Womens Health Care A Trip Beyond Beauty | By Andrea Delbanco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-hunts-point-faces-of-the-city-through-youthful-eyes.html | NEIGHBORHOOD REPORT HUNTS POINT Faces of the City Through Youthful Eyes | By Nina Siegal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-jamaica-hardly-a-household-name-but-a-byword-at-ice-rinks.html | NEIGHBORHOOD REPORT JAMAICA Hardly a Household Name But a Byword at Ice Rinks | By Marcia Biederman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-kingsbridge-bronx-residents-take-aim-city-hall-s-armory-plan.html | NEIGHBORHOOD REPORT KINGSBRIDGE Bronx Residents Take Aim At City Halls Armory Plan | By Nina Siegal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-lighthouse-hill-battle-brews-on-building-in-greenbelt.html | NEIGHBORHOOD REPORT LIGHTHOUSE HILL Battle Brews On Building In Greenbelt | By Jim OGrady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-new-york-up-close-leading-dogs-nose-no-is-not-muzzle.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Leading Dogs By the Nose And No Its Not a Muzzle | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-new-york-up-close-when-a-new-york-minute-is-65-seconds.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When a New York Minute Is 65 Seconds | By Eric V Copage | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-upper-east-side-10-caviar-gristede-s-invites-mazola-buyers.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A 10Caviar Gristedes Invites Mazola Buyers and Coupons | By Corey Kilgannon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-upper-west-side-outfitters-to-occupy-prime-site.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Outfitters To Occupy Prime Site | By Corey Kilgannon | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-jersey-co-inside-big-box-project-threats-to-little-boxes.html | NEW JERSEY  CO Inside Big Box Project Threats to Little Boxes | By Steve Strunsky | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-york-online-yiddish-theater-row-gets-a-second-act.html | NEW YORK ONLINE Yiddish Theater Row Gets a Second Act | By Chloe Veltman | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-york-state-s-ambitious-plan-to-grade-hospitals-remains-stalled.html | New York States Ambitious Plan to Grade Hospitals Remains Stalled | By Richard PerezPena | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-yorkers-co-for-a-family-of-builders-the-bronx-is-up.html | NEW YORKERS  CO For a Family of Builders the Bronx Is Up | By Bernard Stamler | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/on-politics-the-whitmans-get-around-by-the-way-here-s-the-tab.html | On Politics The Whitmans Get Around By the Way Heres the Tab | By David Kociemiewski | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/on-the-map-new-life-for-a-theater-where-war-bound-officers-caught-a-movie.html | ON THE MAP New Life for a Theater Where WarBound Officers Caught a Movie | By Karen Demasters | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/on-the-waterfront-don-t-dump-on-me.html | ON THE WATERFRONT Dont Dump on Me | By Ronald Smothers | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/once-again-broken-dreams-haunt-camden.html | Once Again Broken Dreams Haunt Camden | By Laura Mansnerus | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/opinion-charter-schools-hurt-havenots.html | OPINION Charter Schools Hurt HaveNots | By Richard C Iannuzzi | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/our-towns-tribal-justice-they-d-settle-for-syracuse.html | Our Towns Tribal Justice Theyd Settle For Syracuse | By Matthew Purdy | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/out-of-order-barred-from-shangri-la.html | OUT OF ORDER Barred From ShangriLa | By David Bouchier | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/patchogue-puts-the-river-back-in-its-future.html | Patchogue Puts the River Back in Its Future | By Regina Marcazzo | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/pets-dealing-with-the-additional-dog.html | PETS Dealing With the Additional Dog | By Sarah Hodgson | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/picking-a-jockey-for-a-cash-cow.html | Picking a Jockey for a Cash Cow | By Bruce Lambert | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/playing-in-the-neighborhood-566403.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/pollution-and-politics-of-a-gasoline-additive.html | Pollution and Politics of a Gasoline Additive | By John Rather | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/q-a-rachel-levine-wisdom-of-a-grandmother-on-the-web.html | QA Rachel Levine Wisdom of a Grandmother on the Web | By Donna Greene | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/q-a-teresa-c-cusano-keeping-her-eye-on-long-term-care.html | QATeresa C Cusano Keeping Her Eye On LongTerm Care | By Nancy Polk | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/road-and-rail-next-innovation-after-inspection-registration.html | ROAD AND RAIL Next Innovation After Inspection Registration | By George James | TX 5-052-171 | | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/sharpton-vows-protests.html | Sharpton Vows Protests | By Katherine E Finkelstein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/soapbox-the-your-name-here-gravy-train.html | SOAPBOX The Your Name Here Gravy Train | By Jon Shure | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/states-and-cities-removing-prisons-from-courts-grip.html | STATES AND CITIES REMOVING PRISONS FROM COURTS GRIP | By John Sullivan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/suit-filed-over-plan-for-school-antenna.html | Suit Filed Over Plan For School Antenna | By Merri Rosenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-guide-548189.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-guide-594644.html | THE GUIDE | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-guide-best-bet.html | The Guide Best Bet | By Barbara Delatiner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-neediest-cases-easing-woes-of-father-and-his-ill-daughter.html | THE NEEDIEST CASES Easing Woes of Father And His Ill Daughter | By Vincent M Mallozzi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-view-from-mamaroneck-with-help-of-smokers-quest-to-quit-smoking.html | The View From Mamaroneck With Help of Smokers Quest to Quit Smoking | By Lynne Ames | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/theater-dreaming-big-dreams-in-westport.html | THEATER Dreaming Big Dreams in Westport | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/theater-review-dancing-shoes-laced-with-the-possibilities.html | THEATER REVIEW Dancing Shoes Laced With the Possibilities | By Alvin Klein | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/urban-tactics-why-new-yorkers-are-weather-wimps.html | URBAN TACTICS Why New Yorkers Are Weather Wimps | By David Kirby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-view-east-hampton-state-tries-find-why-fish-died-lake-pocotopaug.html | The View FromEast Hampton State Tries to Find Out Why the Fish Died in Lake Pocotopaug | By Sam Libby | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/wine-bordeaux-style-from-napa.html | WINE Bordeaux Style From Napa | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/wine-under-20-bordeaux-style-from-napa.html | WINE UNDER 20 Bordeaux Style From Napa | By Howard G Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/working-past-woodbury-you-can-find-blacksmith-two-even-pewter-maker-woodworker.html | Working in the Past In Woodbury You Can Find a Blacksmith Two Even and a Pewter Maker and Woodworker Who Still Use 18thCentruy Tools | By Lucy Emerson Sullivan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/editorial-notebook-the-marschallin-makes-of-time.html | Editorial Notebook What the Marschallin Makes of Time | By Verlyn Klinkenborg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/extremism-without-the-virtue.html | Extremism Without the Virtue | By Tony Judt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/liberties-who-am-i.html | Liberties Who Am I | By Maureen Dowd | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/reckonings-one-for-the-money.html | Reckonings One For the Money | By Paul Krugman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/silver-tongues-and-sharp-elbows.html | Silver Tongues and Sharp Elbows | By Richard Norton Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/a-complex-plans-s-aim-simpler-zoning-rules.html | A Complex Plans Aim Simpler Zoning Rules | By David W Dunlap | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/commercial-property-new-jersey-in-newark-s-south-ward-a-new-distribution-center.html | Commercial PropertyNew Jersey In Newarks South Ward a New Distribution Center | By John Holusha | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/habitats-45-wall-street-a-maze-with-monsters-but-a-happy-ending.html | Habitats45 Wall Street A Maze With Monsters But a Happy Ending | By Trish Hall | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/if-you-re-thinking-living-manhattan-beach-brooklyn-peninsular-suburb-destination.html | If Youre Thinking of Living InManhattan Beach Brooklyn Peninsular Suburb and Destination | By Joyce Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/in-the-region-connecticut-after-a-decade-s-drought-2-major-new-hotels.html | In the RegionConnecticut After a Decades Drought 2 Major New Hotels | By Eleanor Charles | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/in-the-region-long-island-low-maintenance-rental-houses-in-strong-demand.html | In the RegionLong Island LowMaintenance Rental Houses in Strong Demand | By Diana Shaman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/in-the-region-new-jersey-in-a-strong-market-town-houses-again-in-vogue.html | In the RegionNew Jersey In a Strong Market Town Houses Again in Vogue | By Rachelle Garbarine | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/revisiting-louis-sullivan-s-small-town-legacies.html | Revisiting Louis Sullivans SmallTown Legacies | By Robert Sharoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/small-town-legacies-of-louis-sullivan.html | SmallTown Legacies of Louis Sullivan | By Robert Sharoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/streetscapes-george-stonbely-a-times-square-sigmaker-who-loves-spectacle.html | StreetscapesGeorge Stonbely A Times Square Sigmaker Who Loves Spectacle | By Christopher Gray | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/your-home-junior-4-s-and-other-puzzles.html | Your Home Junior 4s And Other Puzzles | By Jay Romano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/backtalk-rooting-against-good-guys-and-a-return-to-the-50-s.html | Backtalk Rooting Against Good Guys and a Return to the 50s | By Robert Lipsyte | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/baseball-notebook-the-rams-reach-base-in-mcgwire-s-st-louis.html | BASEBALL NOTEBOOK The Rams Reach Base in McGwires St Louis | By Murray Chass | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/baseball-the-mets-decide-to-go-country.html | BASEBALL The Mets Decide To Go Country | By Tyler Kepner | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/basketball-houston-having-bad-case-of-jitters.html | BASKETBALL Houston Having Bad Case Of Jitters | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/basketball-in-marbury-nets-have-a-star-but-an-all-star.html | BASKETBALL In Marbury Nets Have A Star but an AllStar | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/basketball-notre-dame-s-murphy-too-much-for-red-storm.html | BASKETBALL Notre Dames Murphy Too Much for Red Storm | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/boxing-a-mere-4-minutes-are-enough-for-tyson.html | BOXING A Mere 4 Minutes Are Enough For Tyson | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/hockey-a-sterling-night-for-the-rangers-for-all-but-two-minutes.html | HOCKEY A Sterling Night for the Rangers for All but Two Minutes | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/hockey-in-an-encounter-of-equals-red-wings-beat-the-devils.html | HOCKEY In an Encounter of Equals Red Wings Beat the Devils | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/horse-racing-two-colts-return-in-dead-heat-at-gulfstream.html | HORSE RACING Two Colts Return in Dead Heat at Gulfstream | By Joseph Durso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/on-pro-football-titans-find-they-can-t-get-any-respect.html | ON PRO FOOTBALL Titans Find They Cant Get Any Respect | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/plus-track-field-psal-borough-championships-record-established-600-meters.html | PLUS TRACK AND FIELD  PSAL BOROUGH CHAMPIONSHIPS Record Established In the 600 Meters | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/pro-basketball-blinded-by-talent-leon-smith-struggles-to-return-to-the-nba.html | PRO BASKETBALL Blinded by Talent Leon Smith Struggles to Return to the NBA | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/pro-basketball-jordan-in-first-major-move-with-wizards-fires-heard.html | PRO BASKETBALL Jordan in First Major Move With Wizards Fires Heard | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/pro-football-he-s-just-barely-settled-in-but-groh-holds-jets-reins.html | PRO FOOTBALL Hes Just Barely Settled In but Groh Holds Jets Reins | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/soccer-women-s-team-ends-boycott-agreeing-to-a-contract.html | SOCCER Womens Team Ends Boycott Agreeing to a Contract | By Jere Longman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/sports-business-jordan-falk-relationship-poses-conflict-of-interests.html | SPORTS BUSINESS JordanFalk Relationship Poses Conflict of Interests | By Richard Sandomir | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/sports-of-the-times-family-and-food-players-recall-the-game.html | Sports of The Times Family and Food Players Recall the Game | By George Veesey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/sports-times-their-alma-maters-mcnair-warner-provide-valuable-lessons.html | Sports of The Times At Their Alma Maters McNair and Warner Provide Valuable Lessons | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-little-big-man.html | SUPER BOWL XXXIV RAMS VS TITANS Little Big Man | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-many-happy-returns-for-rams-titans-special-teams.html | SUPER BOWL XXXIV RAMS VS TITANS Many Happy Returns For Rams and Titans the Special Teams Have Been Super | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-montana-and-lott-lead-way-into-hall.html | SUPER BOWL XXXIV RAMS VS TITANS Montana And Lott Lead Way Into Hall | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-notebook-dynasties-fade-in-new-nfl.html | SUPER BOWL XXXIV RAMS VS TITANS NOTEBOOK Dynasties Fade in New NFL | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-st-louis-defense-creates-chaos.html | SUPER BOWL XXXIV RAMS VS TITANS St Louis Defense Creates Chaos | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-coach-stages-resurrection-nashville.html | SUPER BOWL XXXIV RAMS VS TITANS A Titans Coach Stages a Resurrection in Nashville | By Tom Jolly | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-precision-rams-confusion.html | SUPER BOWL XXXIV RAMS VS TITANS Titans Precision Rams Confusion | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/tennis-agassi-takes-the-final-measure-of-kafelnikov.html | TENNIS Agassi Takes the Final Measure of Kafelnikov | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/tennis-davenport-easily-masters-hingis-again-to-take-title.html | TENNIS Davenport Easily Masters Hingis Again to Take Title | By Christopher Clarey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/yacht-racing-prada-wins-with-rush-and-opens-a-3-1-lead.html | YACHT RACING Prada Wins With Rush And Opens a 31 Lead | By Herb McCormick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/a-night-out-with-the-emerson-string-quartet-beer-and-circuses.html | A NIGHT OUT WITHThe Emerson String Quartet Beer and Circuses | By Jeremy Eichler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/cuttings-no-wet-feet-thank-you.html | CUTTINGS No Wet Feet Thank You | By Anne Raver | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/cuttings-this-week-geraniums.html | CUTTINGS THIS WEEK Geraniums | By Patricia Jonas | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/noticed-the-very-important-vip-goody-bag.html | NOTICED The Very Important VIP Goody Bag | By Monica Corcoran | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/on-the-street-nureyevs-of-slush.html | ON THE STREET Nureyevs of Slush | By Bill Cunningham | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/out-there-martha-s-vineyard-islands-call-to-them-summer-winter-and-always.html | OUT THEREMarthas Vineyard Islands Call to Them Summer Winter and Always | By Perry Garfinkel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/parties-films-free-food-that-s-entertainment.html | Parties Films Free Food Thats Entertainment | By Linda Lee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-flapjacks-and-flapjills.html | PULSE Flapjacks and Flapjills | By Anna Holmes | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-rsvp-on-the-enclosed-apple.html | PULSE RSVP on the Enclosed Apple | By Ellen Tien | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-shopper-s-banquet.html | PULSE Shoppers Banquet | By Susan M Kirschbaum | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-the-casting-agent.html | PULSE The Casting Agent | By Elizabeth Hayt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-to-dial-for.html | PULSE To Dial For | By Rick Marin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/the-new-reign-of-the-park-avenue-princess.html | The New Reign of the Park Avenue Princess | By Kristina Stewart | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-vows-emily-garb-and-guy-slack.html | WEDDINGS VOWS Emily Garb and Guy Slack | By Lois Smith Brady | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/theater/television-radio-a-rock-music-papa-finds-calmer-waters-as-a-children-s-host.html | TelevisionRadio A Rock Music Papa Finds Calmer Waters As a Childrens Host | By William McDonald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/theater/theater-a-surprising-third-act-in-an-actress-s-career.html | Theater A Surprising Third Act in an Actress Career | BY Peter Marks | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/a-history-marked-by-disputes.html | A History Marked By Disputes | By Jon Bowermaster | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/choice-tables-martinique-conch-and-camembert.html | Choice Tables Martinique Conch And Camembert | By Mark Bittman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/grand-resorts-faded-glory.html | Grand Resorts Faded Glory | By Annick Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/jewish-tombs-on-a-venice-sandspit.html | Jewish Tombs On a Venice Sandspit | By Peter Hellman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/no-frogs-allowed.html | No Frogs Allowed | By Edward Hower | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/practical-traveler-fewer-barriers-for-the-disabled.html | Practical Traveler Fewer Barriers For the Disabled | By Betsy Wade | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/q-and-a-499749.html | Q and A | By Paul Freireich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-496782.html | Travel Advisory | By Joseph Siano | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-correspondent-s-report-latest-concern-for-fliers-bad-weather-sun.html | Travel Advisory Correspondents Report Latest Concern for Fliers Bad Weather on the Sun | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-high-tech-school-for-golf-on-maui.html | Travel Advisory HighTech School For Golf on Maui | By Melissa A Trainer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-new-museum-tours-explore-high-and-low.html | Travel Advisory New Museum Tours Explore High and Low | By Ray Cormier | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-on-wall-st-rooms-fit-for-a-robber-baron.html | Travel Advisory On Wall St Rooms Fit for a Robber Baron | By Terry Trucco | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/visiting-a-very-large-paradise.html | Visiting a Very Large Paradise | By Peggy Heinrich | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/what-the-docents-dont-know.html | What the Docents Dont Know | By Martha K Baker | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/whats-doing-in-manchester.html | Whats Doing In Manchester | By Sally W Johnson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/tv/cover-story-a-warm-and-fuzzy-family-but-the-brady-bunch-it-isn-t.html | COVER STORY A Warm and Fuzzy Family But the Brady Bunch It Isnt | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates and Howard Thompson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/tv/spotlight-a-beatles-film-fantasy-in-counterpoint.html | SPOTLIGHT A Beatles Film Fantasy in Counterpoint | By Ben Sisario | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/2000-campaign-insurgent-analysts-question-wisdom-bradley-s-new-aggressiveness.html | THE 2000 CAMPAIGN THE INSURGENT Analysts Question Wisdom of Bradleys New Aggressiveness | By James Dao | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/2000-campaign-war-chest-early-rush-contributions-opened-floodgates-for-bush.html | THE 2000 CAMPAIGN THE WAR CHEST Early Rush of Contributions Opened the Floodgates for Bush | By Don van Natta Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/call-for-calm-after-shooting-of-policeman-by-colleagues.html | Call for Calm After Shooting Of Policeman By Colleagues | By Tina Kelley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/dueling-marches-on-cuban-boy-get-different-responses.html | Dueling Marches on Cuban Boy Get Different Responses | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/las-vegas-journal-feeding-spiritual-life-amid-pull-of-casinos.html | Las Vegas Journal Feeding Spiritual Life Amid Pull of Casinos | By Gustav Niebuhr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/rhyming-about-friends-and-the-code-of-the-west.html | Rhyming About Friends and the Code of the West | By Sandra Blakeslee | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/small-town-arizona-judge-amasses-fortune-and-indictment.html | SmallTown Arizona Judge Amasses Fortune and Indictment | By Sam Dillon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/south-faces-a-one-two-weather-punch.html | South Faces a OneTwo Weather Punch | By Emily Yellin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/sundance-jury-picks-the-best-of-rich-crop-of-independent-films.html | Sundance Jury Picks the Best of Rich Crop of Independent Films | By Rick Lyman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-health-report-bradley-s-doctors-say-he-is-in-excellent-shape.html | THE 2000 CAMPAIGN HEALTH REPORT Bradleys Doctors Say He Is in Excellent Shape | By Lawrence K Altman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-front-runners-harsh-words-by-mccain-big-names-for-bush.html | THE 2000 CAMPAIGN THE FRONTRUNNERS Harsh Words By McCain Big Names For Bush | By Alison Mitchell With Frank Bruni | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-image-remember-homely-abe-forbes-pleads.html | THE 2000 CAMPAIGN THE IMAGE Remember Homely Abe Forbes Pleads | By Carey Goldberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-overview-now-democrats-take-turn-at-abortion-fight.html | THE 2000 CAMPAIGN THE OVERVIEW Now Democrats Take Turn at Abortion Fight | By Richard L Berke With Katharine Q Seelye | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-scene-on-bush-and-mccain-a-study-in-contrasts.html | THE 2000 CAMPAIGN THE SCENE On Bush and McCain A Study in Contrasts | By Frank Bruni and Richard PerezPena | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/us/victoria-fromkin-76-interpreter-of-oral-miscues.html | Victoria Fromkin 76 Interpreter of Oral Miscues | By Margalit Fox | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/ideas-trends-a-bridge-too-long-the-cost-of-urban-sprawl-unplanned-obsolescence.html | Ideas  Trends A Bridge Too Long The Cost of Urban Sprawl Unplanned Obsolescence | By David W Chen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/ideas-trends-now-the-ancient-ways-are-less-mysterious.html | Ideas  Trends Now The Ancient Ways Are Less Mysterious | By Henry Fountain | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-hint-in-the-high-court-on-campaign-funding.html | January 2329 A Hint in the High Court On Campaign Funding | By Linda Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-little-boy-gets-to-see-his-grandmothers.html | January 2329 A Little Boy Gets To See His Grandmothers | By Peter T Kilborn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-new-inspector-for-iraq.html | January 2329 A New Inspector for Iraq | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-new-look-at-illnesses-in-nuclear-bomb-plants.html | January 2329 A New Look at Illnesses In Nuclear Bomb Plants | By Matthew L Wald | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-aid-please-but-no-strings.html | January 2329 Aid Please But No Strings | By Tim Golden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-an-unrefreshing-pause.html | January 2329 An Unrefreshing Pause | By Constance L Hays | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-diving-into-the-political-mosh-pit.html | January 2329 Diving Into the Political Mosh Pit | By Jill Abramson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-freshman-year-as-stress-test.html | January 2329 Freshman Year as Stress Test | By Jodi Wilgoren | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-new-focus-in-terror-probe.html | January 2329 New Focus in Terror Probe | By Judith Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-us-warns-pakistan.html | January 2329 US Warns Pakistan | By Philip Shenon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/nation-pay-attention-man-behind-curtain-voting-internet-mouse-still-hasn-t.html | The Nation Pay Attention to the Man Behind the Curtain Voting by the Internet The Mouse Still Hasnt Roared | By Rebecca Fairley Raney | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/the-nation-election-time-in-iran-in-islam-s-state-an-islamic-cry-for-change.html | The Nation Election Time in Iran In Islams State an Islamic Cry for Change | By John F Burns | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekin review/the-nation-testing-a-missile-and-a-treaty.html | The Nation Testing a Missile and a Treaty | By Eric Schmitt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekin review/the-nation-the-shadow-the-haunting-of-the-hustings.html | The Nation The Shadow The Haunting of the Hustings | By Alison Mitchell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekin review/the-nation-tuesday-s-big-test-how-deep-in-the-heart-of-taxes.html | The Nation Tuesdays Big Test How Deep in the Heart of Taxes | By Richard W Stevenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekin review/the-world-don-kohloone-and-germany-face-off.html | The World Don Kohloone and Germany Face Off | By Roger Cohen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekin review/up-next-the-burma-shavers.html | Up Next The Burma Shavers | By Bruce Kluger | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/weekin review/word-for-word-junk-food-psychology-triscuits-cheez-doodles-windows-into-soul.html | Word for WordJunk Food Psychology Triscuits and Cheez Doodles As Windows Into the Soul | By Tom Kuntz | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ 130-nations-agree-on-safety-rules-for-biotech food.html | 130 NATIONS AGREE ON SAFETY RULES FOR BIOTECH FOOD | By Andrew Pollack | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ 2-tents-some-chalk-for-nomads-a-school.html | 2 Tents Some Chalk For Nomads a School | By Norimitsu Onishi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ at-trade-forum-clinton-pleads-for-the-poor.html | At Trade Forum Clinton Pleads for the Poor | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ blair-s-picnic-being-spoiled-by-a-shower-of-criticism.html | Blairs Picnic Being Spoiled By a Shower Of Criticism | By Warren Hoge | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ ecuador-s-coup-alerts-region-to-a-resurgent-military.html | Ecuadors Coup Alerts Region to a Resurgent Military | By Larry Rohter | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ in-japan-tarnishing-a-star-maker.html | In Japan Tarnishing a Star Maker | By Calvin Sims | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ mothers-help-sons-outwit-draft-board-in-wartime-russia.html | Mothers Help Sons Outwit Draft Board In Wartime Russia | By Celestine Bohlen | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ scholar-back-in-us-after-china-detention.html | Scholar Back in US After China Detention | By Philip Shenon | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-30 | https://www.nytimes.com/2000/01/30/world/t urkey-finds-quake-brings-improved-ties-to-neighbors.html | Turkey Finds Quake Brings Improved Ties To Neighbors | By Stephen Kinzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/a-thriving-market-for-old-masters-action-shifts-to-new-york-from-london.html | A Thriving Market For Old Masters Action Shifts to New York From London | By Carol Vogel | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/bri dge-is-success-in-the-family-or-just-in-the-cards.html | BRIDGE Is Success in the Family or Just in the Cards | By Alan Truscott | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/da nce-review-making-familiar-realms-unusual.html | DANCE REVIEW Making Familiar Realms Unusual | By Anna Kisselgoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/em barking-together-on-solitary-journeys.html | Embarking Together On Solitary Journeys | By Hilma Wolitzer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/jos h-clayton-felt-32-guitarist-and-rock-singer-and-songwriter.html | Josh ClaytonFelt 32 Guitarist And Rock Singer and Songwriter | By Neil Strauss | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | https://www.nytimes.com/2000/01/31/television-review-suffer-the-little-children-in-the-wars-adults-wage.html | TELEVISION REVIEW Suffer the Little Children In the Wars Adults Wage | By Anita Gates | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/television-review-the-stealth-campaign-to-open-china.html | TELEVISION REVIEW The Stealth Campaign to Open China | By Walter Goodman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/this-week.html | This Week | By Lawrence Van Gelder | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/books/books-of-the-times-troubled-teenagers-in-a-troubled-city.html | BOOKS OF THE TIMES Troubled Teenagers in a Troubled City | By Christopher LehmannHaupt | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/compressed-data-gene-project-yields-spinoff-digital-odor-synthesizer.html | Compressed Data Gene Project Yields Spinoff Digital Odor Synthesizer | By Laurie J Flynn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/digital-commerce-information-entertainment-communications-industries-converge.html | Digital Commerce As the information entertainment and communications industries converge concern over access is growing | By Denise Caruso | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/e-commerce-report-wary-hackers-courts-e-mail-users-are-turning-services-that.html | ECommerce Report Wary of hackers and the courts email users are turning to services that keep their messages secure | By Bob Tedeschi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/harold-h-greene-judge-who-oversaw-the-breakup-of-at-t-is-dead-at-76.html | Harold H Greene Judge Who Oversaw The Breakup of ATT Is Dead at 76 | By Robert D Hershey Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/international-business-vodafone-sets-broad-alliance-with-vivendi-of-france.html | INTERNATIONAL BUSINESS Vodafone Sets Broad Alliance With Vivendi of France | By Andrew Ross Sorkin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-talk-a-police-reporter-savors-a-reputation-for-relentlessness.html | MEDIA TALK A Police Reporter Savors a Reputation For Relentlessness | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-talk-first-cosmopolitan-girl-reveals-a-secret.html | MEDIA TALK First Cosmopolitan Girl Reveals a Secret | By Alex Kuczynski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-talk-show-business-dailies-brawl-at-sundance.html | MEDIA TALK Show Business Dailies Brawl at Sundance | By Bernard Weinraub | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-the-art-of-reading-television.html | MEDIA The Art of Reading Television | By Thomas W Holcomb Jr | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/patents-tired-changing-light-bulbs-one-day-perhaps-your-walls-could-glow-dark.html | Patents Tired of changing light bulbs One day perhaps your walls could glow in the dark | By Teresa Riordan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/rolling-with-china-s-web-punches.html | Rolling With Chinas Web Punches | By Mark Landler | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/technology-too-close-to-call-mannesmann-vote-on-vodafone-bid-should-be-squeaker.html | TECHNOLOGY Too Close to Call Mannesmann Vote on Vodafone Bid Should Be a Squeaker | By Edmund L Andrews | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-markets-market-place-can-barry-diller-return-to-the-limelight.html | THE MARKETS Market Place Can Barry Diller Return to the Limelight | By Alex Berenson | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-media-business-advertising-addenda-accounts-602850.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-media-business-advertising-addenda-land-rover-chooses-9-agencies-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Land Rover Chooses 9 Agencies for Review | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-media-business-advertising-not-so-subtle-engine-drives-aol-profit-forecasts.html | THE MEDIA BUSINESS ADVERTISING NotSoSubtle Engine Drives AOL Profit Forecasts | By Saul Hansell | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/business/web-service-s-news-reports-to-be-carried-by-the-ap.html | Web Services News Reports To Be Carried By The AP | By Felicity Barringer | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/after-2-years-in-deportation-fight-a-hunger-strike.html | After 2 Years in Deportation Fight a Hunger Strike | By Nina Siegal | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/figures-in-diallo-trial-assembling-in-albany.html | Figures in Diallo Trial Assembling in Albany | By Amy Waldman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/in-new-jersey-both-parties-find-tumult-in-senate-primaries.html | In New Jersey Both Parties Find Tumult in Senate Primaries | By David Kocieniewski | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/john-gaherin-85-negotiator-for-newspapers-and-baseball.html | John Gaherin 85 Negotiator For Newspapers and Baseball | By Robert D McFadden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/metro-matters-shutting-out-john-mccain-and-new-york.html | Metro Matters Shutting Out John McCain And New York | By Joyce Purnick | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/metropolitan-diary-597392.html | Metropolitan Diary | By Enid Nemy | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/mix-of-snow-sleet-and-rain-falls-in-region.html | Mix of Snow Sleet and Rain Falls in Region | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/old-colors-new-battle-cry-gang-s-founder-stresses-aiding-community-not.html | Old Colors New Battle Cry Gangs Founder Stresses Aiding Community Not Assaulting It | By Chris Hedges | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/temporary-workers-seeking-code-of-conduct-for-job-agencies.html | Temporary Workers Seeking Code of Conduct for Job Agencies | By Steven Greenhouse | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/the-neediest-cases-finding-a-way-through-the-darkness.html | THE NEEDIEST CASES Finding a Way Through the Darkness | By Aaron Donovan | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/two-bodies-are-found-by-subway-tracks.html | Two Bodies Are Found by Subway Tracks | By C J Chivers | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/vonnegut-hospitalized-after-house-fire.html | Vonnegut Hospitalized After House Fire | By Andy Newman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/editorial-observer-rewriting-the-reagan-gospel-on-tax-cuts.html | Editorial Observer Rewriting the Reagan Gospel on Tax Cuts | By Steven R Weisman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/essay-putinism-looms.html | Essay Putinism Looms | By William Safire | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/in-america-the-anti-pol-pol.html | In America The AntiPol Pol | By Bob Herbert | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/losing-the-women.html | Losing the Women | By Lee M Miringoff | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/so-you-don-t-need-the-money.html | So You Dont Need the Money | By Peter J Wallison | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/basketball-after-0-4-trip-casey-asks-other-nets-to-help-marbury.html | BASKETBALL After 04 Trip Casey Asks Other Nets to Help Marbury | By Chris Broussard | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/basketball-huskies-put-clamps-on-lane-and-pirates.html | BASKETBALL Huskies Put Clamps On Lane And Pirates | By Jack Cavanaugh | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/boxing-tyson-gets-back-to-the-business-that-he-knows-best.html | BOXING Tyson Gets Back to the Business That He Knows Best | By Timothy W Smith | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/hockey-fallen-player-sends-note-of-recovery-to-canadiens.html | HOCKEY Fallen Player Sends Note Of Recovery To Canadiens | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/hockey-the-devils-add-insult-and-injury-to-a-weekend-full-of-losses.html | HOCKEY The Devils Add Insult and Injury to a Weekend Full of Losses | By Alex Yannis | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/nhl-roundup-rangers.html | NHL ROUNDUP Rangers | By Jason Diamos | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/on-college-basketball-struggling-st-john-s-hears-it-from-jarvis.html | ON COLLEGE BASKETBALL Struggling St Johns Hears It From Jarvis | By Joe Drape | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/on-pro-basketball-raves-and-rants-follow-williams.html | ON PRO BASKETBALL Raves and Rants Follow Williams | By Mike Wise | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/on-pro-football-mcnair-s-take-control-mother-is-proud-of-her-take-control-son.html | ON PRO FOOTBALL McNairs TakeControl Mother Is Proud of Her TakeControl Son | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/plus-track-and-field-chsaa-championships-archbishop-molloy-and-iona-prep-win.html | PLUS TRACK AND FIELD CHSAA CHAMPIONSHIPS Archbishop Molloy And Iona Prep Win | By William J Miller | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/pro-basketball-buttoned-down-knicks-turn-hip-hop-for-a-day.html | PRO BASKETBALL ButtonedDown Knicks Turn HipHop for a Day | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/pro-basketball-van-gundy-to-coach-all-stars.html | PRO BASKETBALL Van Gundy to Coach AllStars | By Selena Roberts | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/pro-football-rams-quarterback-sets-record-and-caps-improbable-season.html | PRO FOOTBALL Rams Quarterback Sets Record and Caps Improbable Season | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/sports-of-the-times-dorsett-can-t-draw-the-last-line.html | Sports of The Times Dorsett Cant Draw the Last Line | By William C Rhoden | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/sports-of-the-times-vermeil-and-rams-produce-a-verdict-that-favors-parity.html | Sports of The Times Vermeil and Rams Produce a Verdict That Favors Parity | By George Vecsey | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-a-collision-and-time-stands-still.html | SUPER BOWL XXXIV A Collision And Time Stands Still | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-george-breaks-loose-a-little-too-late.html | SUPER BOWL XXXIV George Breaks Loose A Little Too Late | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-notebook-after-scary-collision-time-stands-still-for-injured.html | SUPER BOWL XXXIV NOTEBOOK After Scary Collision Time Stands Still for Injured Player | By Gerald Eskenazi | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-notebook-fisher-and-titans-near-a-deal.html | SUPER BOWL XXXIV NOTEBOOK Fisher and Titans Near a Deal | By Mike Freeman | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-the-makes-and-misses-stand-out-for-kickers.html | SUPER BOWL XXXIV The Makes and Misses Stand Out for Kickers | By Bill Pennington | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-this-time-rams-keep-kearse-contained.html | SUPER BOWL XXXIV This Time Rams Keep Kearse Contained | By Tom Jolly | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-tortoise-is-barely-outlasted-by-hare.html | SUPER BOWL XXXIV Tortoise Is Barely Outlasted By Hare | By Thomas George | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-warner-beats-doubts-deep-pass-rams-quarterback-sets-record-caps.html | SUPER BOWL XXXIV Warner Beats Doubts on Deep Pass Rams Quarterback Sets Record and Caps Improbable Season | By Bill Pennington | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/superbowl-xxxiv-rams-win-super-bowl-thriller-as-titans-fall-a-yard-short.html | SUPERBOWL XXXIV Rams Win Super Bowl Thriller as Titans Fall a Yard Short | By Mike Freeman | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/tennis-on-team-agassi-s-world-tour.html | TENNIS On Team Agassis World Tour | By Christopher Clarey | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/tv-sports-abc-s-team-saves-its-best-for-last.html | TV SPORTS ABCs Team Saves Its Best for Last | By Richard Sandomir | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/yacht-racing-america-one-loses-at-its-own-game.html | YACHT RACING America One Loses at Its Own Game | By Herb McCormick | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/theater/theater-review-a-shakespearean-take-on-the-primaries.html | THEATER REVIEW A Shakespearean Take on the Primaries | By Ben Brantley | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/2000-campaign-democrats-bradley-questions-buddhist-temple-donations-gore.html | THE 2000 CAMPAIGN THE DEMOCRATS Bradley Questions Buddhist Temple Donations and Gore Complains of Divisive Attacks | By Adam Clymer With Adam Nagourney | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/2000-campaign-pack-campaign-sketchbook-down-polls-bauer-clings-upside-pushing.html | THE 2000 CAMPAIGN IN THE PACK CAMPAIGN SKETCHBOOK Down in Polls Bauer Clings To the Upside Pushing Issues | By Melinda Henneberger | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/folk-cures-on-trial-a-special-report-alternative-care-gains-a-foothold.html | FOLK CURES ON TRIAL A special report ALTERNATIVE CARE GAINS A FOOTHOLD | By Sheryl Gay Stolberg | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/nicholasville-journal-39-years-later-her-idealism-remains-her-dream-fulfilled.html | Nicholasville Journal 39 Years Later Her Idealism Remains and Her Dream Is Fulfilled | By Francis X Clines | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/parents-lead-way-as-states-debate-school-vouchers.html | PARENTS LEAD WAY AS STATES DEBATE SCHOOL VOUCHERS | By Michael Janofsky | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/public-lives-one-last-campaign-and-then-it-s-goodbye-to-all-that.html | PUBLIC LIVES One Last Campaign and Then Its Goodbye to All That | By Robin Toner | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-family-ties-dad-was-president-but-please-no-dynasty-talk.html | THE 2000 CAMPAIGN THE FAMILY TIES Dad Was President but Please No Dynasty Talk | By R W Apple Jr | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-insurgent-bradley-s-attacks-get-mixed-reviews.html | THE 2000 CAMPAIGN THE INSURGENT Bradleys Attacks Get Mixed Reviews | By James Dao | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-media-on-morning-news-circuit-a-different-super-sunday.html | THE 2000 CAMPAIGN THE MEDIA On Morning News Circuit A Different Super Sunday | By Peter Marks | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-middle-ground-unlikely-clash-bradley-fights-with-mccain.html | THE 2000 CAMPAIGN THE MIDDLE GROUND Unlikely Clash Bradley Fights With McCain | By Richard L Berke | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-republicans-mccain-turns-up-the-heat-a-notch-on-bush.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain Turns Up the Heat a Notch on Bush | By Alison Mitchell | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-new-new-hampshire-has-a-high-tech-face.html | The New New Hampshire Has a HighTech Face | By Leslie Eaton | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/an-austrian-s-rise-is-stirring-passions-both-left-and-right.html | An Austrians Rise Is Stirring Passions Both Left and Right | By Donald G McNeil Jr | | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/barak-visits-egypt-s-leader-to-give-peace-effort-a-push.html | Barak Visits Egypts Leader To Give Peace Effort a Push | By Susan Sachs | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/buddhist-s-escape-from-tibet-by-car-horse-and-plane.html | Buddhists Escape From Tibet by Car Horse and Plane | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/clinton-shift-on-trade-wake-up-call.html | Clinton Shift on Trade WakeUp Call | By Joseph Kahn | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/dennis-severs-who-lodged-london-s-ghosts-dies-at-51.html | Dennis Severs Who Lodged Londons Ghosts Dies at 51 | By Douglas Martin | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/internet-raiders-in-japan-denounce-rape-of-nanjing.html | Internet Raiders in Japan Denounce Rape of Nanjing | By Howard W French | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/israel-allied-militia-officer-inlebanon-killed-by-bomb.html | IsraelAllied Militia Officer InLebanon Killed By Bomb | By Joel Greenberg | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/italians-argue-over-efforts-to-make-trials-fairer.html | Italians Argue Over Efforts to Make Trials Fairer | By Alessandra Stanley | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/opposition-candidate-in-taiwan-won-t-push-china-on-independence-issue.html | Opposition Candidate in Taiwan Wont Push China on Independence Issue | By Erik Eckholm | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/un-faces-big-challenge-in-any-congo-peacekeeping-mission.html | UN Faces Big Challenge in Any Congo Peacekeeping Mission | By Barbara Crossette | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/us-north-korea-talks-on-missile-program-set-for-march.html | USNorth Korea Talks on Missile Program Set for March | By Jane Perlez | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-01-31 | https://www.nytimes.com/2000/01/31/world/yantarny-journal-russians-awaken-to-a-forgotten-ss-atrocity.html | Yantarny Journal Russians Awaken to a Forgotten SS Atrocity | By Michael Wines | TX 5-052-171 | 2000-02-28 | TX 6-681-654 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/arts-abroad-an-orchestra-falls-silent-as-south-africa-struggles-on.html | ARTS ABROAD An Orchestra Falls Silent as South Africa Struggles On | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/bluegrass-big-brown-truck-mandolin-picker-hailed-master-but-he-s-keeping-day-job.html | Bluegrass in a Big Brown Truck A Mandolin Picker Is Hailed as a Master but Hes Keeping the Day Job Thanks | By Neil Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/critic-s-notebook-when-musical-brilliance-is-scarce.html | CRITICS NOTEBOOK When Musical Brilliance Is Scarce | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-some-more-mr-nice-guy.html | DANCE IN REVIEW Some More Mr Nice Guy | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-swirling-shrinking-and-some-tears.html | DANCE IN REVIEW Swirling Shrinking and Some Tears | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-upside-down-and-quite-eccentric.html | DANCE IN REVIEW Upside Down And Quite Eccentric | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-works-complicated-and-very-curious.html | DANCE IN REVIEW Works Complicated And Very Curious | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-review-a-couple-of-cats-in-love-really-cats-the-feline-kind.html | DANCE REVIEW A Couple of Cats in Love Really Cats The Feline Kind | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-fluently-hitting-high-notes-with-the-native-tongue.html | MUSIC REVIEW Fluently Hitting High Notes With the Native Tongue | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-in-town-but-leaving-the-blockbusters-behind.html | MUSIC REVIEW In Town but Leaving The Blockbusters Behind | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-refusing-to-coast-on-familiar-songs-and-arias.html | MUSIC REVIEW Refusing to Coast on Familiar Songs and Arias | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/television-review-a-two-beatle-reunion-but-it-is-just-imagination.html | TELEVISION REVIEW A TwoBeatle Reunion But Its Just Imagination | By Ron Wertheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/television-review-trying-to-reproduce-engineering-feats-of-long-ago.html | TELEVISION REVIEW Trying to Reproduce Engineering Feats of Long Ago | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/books/books-of-the-times-clever-young-man-raises-sweet-little-brother.html | BOOKS OF THE TIMES Clever Young Man Raises Sweet Little Brother | By Michiko Kakutani | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/ameriserve-in-chapter-11.html | AmeriServe in Chapter 11 | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-el-paso-to-buy-natural-gas-businesses-of-pg-e.html | COMPANY NEWS EL PASO TO BUY NATURAL GAS BUSINESSES OF PG E | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-jason-to-be-acquired-by-manager-led-investor-group.html | COMPANY NEWS JASON TO BE ACQUIRED BY MANAGERLED INVESTOR GROUP | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-sara-lee-completes-3-billion-stock-buyback.html | COMPANY NEWS SARA LEE COMPLETES 3 BILLION STOCK BUYBACK | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-transportation-technologies-agrees-to-a-buyout.html | COMPANY NEWS TRANSPORTATION TECHNOLOGIES AGREES TO A BUYOUT | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/cutbacks-at-titanium.html | Cutbacks at Titanium | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/f-i-herzberg-76-professor-and-management-consultant.html | F I Herzberg 76 Professor And Management Consultant | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/group-files-a-brief-supporting-microsoft.html | Group Files a Brief Supporting Microsoft | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/international-business-mannesmann-said-weigh-dropping-opposition-vodafone-bid.html | INTERNATIONAL BUSINESS Mannesmann Said to Weigh Dropping Opposition to Vodafone Bid | By Edmund L Andrews With Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/international-business-rival-scottish-banks-increase-takeover-bids-for-natwest.html | INTERNATIONAL BUSINESS Rival Scottish Banks Increase Takeover Bids for NatWest | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/international-business-shares-of-a-british-cement-concern-jump-on-possible-offer.html | INTERNATIONAL BUSINESS Shares of a British Cement Concern Jump on Possible Offer | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/media-business-advertising-big-plays-surprise-heroes-shocking-defeats-other.html | THE MEDIA BUSINESS ADVERTISING Big plays surprise heroes shocking defeats and other Super Bowl XXXIV marketing memories | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/merrill-lynch-is-set-to-move-into-banking.html | Merrill Lynch Is Set to Move Into Banking | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-markets-market-place-2-us-institutions-separated-by-an-uncommon-bond-policy.html | THE MARKETS Market Place 2 US Institutions Separated by an Uncommon Bond Policy | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-media-business-advertising-addenda-2-omnicom-units-form-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Omnicom Units Form New Agency | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-media-business-advertising-addenda-accounts-617539.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-media-business-advertising-addenda-hispanic-division-at-berlin-cameron.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hispanic Division At Berlin Cameron | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-silicon-godfather-the-man-behind-taiwan-s-rise-in-the-chip-industry.html | The Silicon Godfather The Man Behind Taiwans Rise in the Chip Industry | By Mark Landler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-africa-slow-restart-at-vw-plant.html | WORLD BUSINESS BRIEFING AFRICA SLOW RESTART AT VW PLANT | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-americas-bradesco-s-earnings-rise.html | WORLD BUSINESS BRIEFING AMERICAS BRADESCOS EARNINGS RISE | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-americas-strong-canadian-economy.html | WORLD BUSINESS BRIEFING AMERICAS STRONG CANADIAN ECONOMY | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-asia-daewoo-bonds-to-be-redeemed.html | WORLD BUSINESS BRIEFING ASIA DAEWOO BONDS TO BE REDEEMED | By Samuel Len | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-asia-online-investment-banking.html | WORLD BUSINESS BRIEFING ASIA ONLINE INVESTMENT BANKING | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-asia-progress-in-malaysian-share-dispute.html | WORLD BUSINESS BRIEFING ASIA PROGRESS IN MALAYSIAN SHARE DISPUTE | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-europe-bmw-s-sales-rise.html | WORLD BUSINESS BRIEFING EUROPE BMWS SALES RISE | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-world-trade-anger-over-delayed-trade-deal.html | WORLD BUSINESS BRIEFING WORLD TRADE ANGER OVER DELAYED TRADE DEAL | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/is-memory-loss-inevitable-maybe-not.html | Is Memory Loss Inevitable Maybe Not | By Linda Carroll | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/personal-health-on-health-report-card-the-f-stands-for-fat.html | PERSONAL HEALTH On Health Report Card the F Stands for Fat | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/viewing-depression-as-tool-for-survival.html | Viewing Depression As Tool for Survival | By Erica Goode | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-behavior-the-chemistry-of-unchecked-aggression.html | VITAL SIGNS BEHAVIOR The Chemistry of Unchecked Aggression | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-cause-effect-little-things-that-aggravate-asthma.html | VITAL SIGNS CAUSE EFFECT Little Things That Aggravate Asthma | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-consequences-a-darker-down-side-for-mondays.html | VITAL SIGNS CONSEQUENCES A Darker Down Side for Mondays | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-outcomes-exploring-alzheimer-s-early-roots.html | VITAL SIGNS OUTCOMES Exploring Alzheimers Early Roots | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-patterns-for-the-mentally-ill-a-gap-in-cardiac-care.html | VITAL SIGNS PATTERNS For the Mentally Ill a Gap in Cardiac Care | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/health/why-children-end-up-in-the-hospital.html | Why Children End Up in the Hospital | BY Julie Flaherty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/city-s-expense-in-keeping-stock-exchange-here-goes-up.html | Cities Expense in Keeping Stock Exchange Here Goes Up | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/clinton-campaign-hires-agency-that-created-advertisements-tweaking-mayor-city.html | Clinton Campaign Hires Agency That Created Advertisements Tweaking Mayor on City Buses | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/defense-says-arrest-was-timed-to-deny-terror-suspect-s-rights.html | Defense Says Arrest Was Timed To Deny Terror Suspects Rights | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/democrats-plan-to-revise-nassau-tax-formula.html | Democrats Plan to Revise Nassau Tax Formula | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/ex-prosecutor-heads-inquiry-into-politics-of-court-posts.html | ExProsecutor Heads Inquiry Into Politics Of Court Posts | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/group-says-400000-will-crowd-summer-schools.html | Group Says 400000 Will Crowd Summer Schools | By Lynette Holloway | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/hospital-that-suspended-doctor-met-him-later-about-joint-project.html | Hospital That Suspended Doctor Met Him Later About Joint Project | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/impact-of-trucking-garbage-across-hudson-challenged.html | Impact of Trucking Garbage Across Hudson Challenged | By Barbara Stewart | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/nyc-the-seventies-give-nostalgia-a-bad-name.html | NYC The Seventies Give Nostalgia A Bad Name | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/patsy-s-connection-two-competing-pasta-sauces-share-name-trademark-lawsuit.html | The Patsys Connection Two Competing Pasta Sauces Share a Name and a Trademark Lawsuit | By Leslie Eaton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/public-lives-giving-the-play-by-play-for-met-s-listeners.html | PUBLIC LIVES Giving the Play by Play for Mets Listeners | By James Barron | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Winnie Hu and Joe Brescia | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/race-issue-raised-as-5-jurors-are-chosen-for-diallo-trial.html | Race Issue Raised as 5 Jurors Are Chosen for Diallo Trial | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/schools-chief-sets-standards-for-judging-superintendents.html | Schools Chief Sets Standards for Judging Superintendents | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/senate-contender-in-new-jersey-finds-his-money-attracts-others.html | Senate Contender in New Jersey Finds His Money Attracts Others | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/stories-from-the-naked-city-and-every-picture-tells-one.html | Stories From the Naked City And Every Picture Tells One | By Peter Edidin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/the-neediest-cases-money-for-new-beds-helps-to-keep-a-family-together.html | The Neediest Cases Money for New Beds Helps to Keep a Family Together | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/top-3-republican-contenders-are-on-some-absentee-ballots.html | Top 3 Republican Contenders Are on Some Absentee Ballots | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/with-fanfare-and-a-delay-amtrak-unveils-a-faster-train.html | With Fanfare and a Delay Amtrak Unveils a Faster Train | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/worker-falls-to-his-death-from-smoke-filled-building.html | Worker Falls to His Death From SmokeFilled Building | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/candidates-deserve-medical-privacy.html | Candidates Deserve Medical Privacy | By George J Annas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/foreign-affairs-1-davos-3-seattles.html | Foreign Affairs 1 Davos 3 Seattles | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/opart.html | OpArt | By Jules Feiffer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/principles-vs-politics-on-abortion.html | Principles vs Politics on Abortion | By Faye Wattleton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/public-interests-savor-the-moment.html | Public Interests Savor the Moment | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/why-i-changed-my-mind-about-elian.html | Why I Changed My Mind About Elian | By Jeanne OLaughlin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/a-black-hole-made-from-scratch.html | A Black Hole Made From Scratch | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/a-deadly-dance-on-the-steppes-of-nevada.html | A Deadly Dance on the Steppes of Nevada | By Jon Christensen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/defying-the-actuaries-mighty-galileo-forges-on.html | Defying the Actuaries Mighty Galileo Forges On | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/essay-theory-reality-and-skeptical-tourists-in-physics-land.html | ESSAY Theory Reality and Skeptical Tourists in Physics Land | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/hormone-replacement-weighing-risks-and-benefits.html | Hormone Replacement Weighing Risks and Benefits | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/q-a-605654.html | Q  A | By C Claiborne Ray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/science/scientist-at-work-joseph-h-greenberg-what-we-all-spoke-when-the-world-was-young.html | SCIENTIST AT WORK JOSEPH H GREENBERG What We All Spoke When the World Was Young | By Nicholas Wade | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/baseball-baseball-suspends-rocker-till-may-for-comments.html | BASEBALL Baseball Suspends Rocker Till May for Comments | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/baseball-raines-set-for-return-to-yankees.html | BASEBALL Raines Set for Return to Yankees | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/basketball-as-knicks-talk-all-stars-ewing-is-on-the-outskirts.html | BASKETBALL As Knicks Talk AllStars Ewing Is on the Outskirts | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/basketball-red-storm-gives-orangemen-a-scare.html | BASKETBALL Red Storm Gives Orangemen a Scare | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/boxing-insiders-offer-details-of-corrupt-rankings-by-officials-of-ibf.html | BOXING Insiders Offer Details Of Corrupt Rankings By Officials of IBF | By James C McKinley Jr and Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/hockey-dvorak-helps-rangers-make-rapid-recovery.html | HOCKEY Dvorak Helps Rangers Make Rapid Recovery | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/hockey-jordan-taps-walker-as-coach.html | HOCKEY Jordan Taps Walker As Coach | By Irvin Molotsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/nba-nets-muresan-returns-only-for-practice.html | NBA NETS Muresan Returns Only for Practice | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/nhl-devils-florek-suspended-for-one-game.html | NHL DEVILS Florek Suspended For One Game | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/nhl-last-night-winning-streak-ends-with-assist-from-palffy.html | NHL LAST NIGHT Winning Streak Ends With Assist From Palffy | By Ken Gurnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/on-pro-football-finale-second-to-none-is-etched-in-stone.html | ON PRO FOOTBALL Finale Second to None Is Etched in Stone | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/plus-track-and-field-millrose-games-clark-family-hopes-for-success.html | PLUS TRACK AND FIELD  MILLROSE GAMES Clark Family Hopes for Success | By Marc Bloom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/soccer-curcic-on-his-way-back-to-europe.html | SOCCER Curcic on His Way Back to Europe | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/sports-of-the-times-kurt-warner-gives-hope-to-others.html | Sports Of The Times Kurt Warner Gives Hope To Others | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/sports-of-the-times-woodss-misleading-winning-streak.html | Sports Of The Times Woodss Misleading Winning Streak | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-dynasty-mini-series-rams-nfl-title-no-gateway-perennial.html | SUPER BOWL XXXIV Dynasty The MiniSeries Rams NFL Title Is No Gateway to Perennial Greatness | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-notebook-along-came-jones.html | SUPER BOWL XXXIV NOTEBOOK Along Came Jones | By Tom Jolly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-notebook-fisher-reflects-on-final-yard.html | SUPER BOWL XXXIV NOTEBOOK Fisher Reflects on Final Yard | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-vermeil-s-triumph-is-worth-the-wait.html | SUPER BOWL XXXIV Vermeils Triumph Is Worth The Wait | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/tv-sports-two-medium-markets-produce-one-big-rating-for-super-bowl.html | TV SPORTS Two Medium Markets Produce One Big Rating for Super Bowl | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/yacht-racing-america-one-s-tactics-close-the-gap-on-prada.html | YACHT RACING America Ones Tactics Close the Gap on Prada | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/style/front-row-some-off-radar-designers-move-closer-their-targets-for-artist-fashion.html | Front Row Some offtheradar designers move closer to their targets For an artist fashion is pomp and peoplewatching circumstance | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/style/pat-cetta-66-the-gregarious-host-of-sparks.html | Pat Cetta 66 the Gregarious Host of Sparks | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/style/review-fashion-an-electric-moment-for-a-mens-designer.html | ReviewFashion An Electric Moment For a Mens Designer | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/theater/theater-review-motherly-advice-in-yiddish-with-historical-asides.html | THEATER REVIEW Motherly Advice in Yiddish With Historical Asides | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/theater/they-don-t-tell-why-are-you-asking.html | They Dont Tell Why Are You Asking | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/2000-campaign-angry-conservative-keyes-finally-gets-attention-but-not-support.html | THE 2000 CAMPAIGN THE ANGRY CONSERVATIVE Keyes Finally Gets Attention but Not Support | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/2000-campaign-challenger-final-round-rallies-it-s-bill-bradley-professor.html | THE 2000 CAMPAIGN THE CHALLENGER In the Final Round of Rallies Its Bill Bradley the Professor | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/a-citizenship-incubator-for-immigrant-latinos.html | A Citizenship Incubator for Immigrant Latinos | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/air-carrier-has-grown-over-years.html | Air Carrier Has Grown Over Years | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/cia-inquiry-of-its-ex-director-was-stalled-at-top-report-says.html | CIA Inquiry of Its ExDirector Was Stalled at Top Report Says | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/estrogen-offers-hope-against-hiv.html | Estrogen Offers Hope Against HIV | By Lawrence K Altman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/evidence-builds-that-mars-lander-is-source-of-mystery-signal.html | Evidence Builds That Mars Lander Is Source of Mystery Signal | By William J Broad | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/illinois-citing-faulty-verdicts-bars-executions.html | Illinois Citing Faulty Verdicts Bars Executions | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/jet-carrying-almost-90-crashes-off-california.html | Jet Carrying Almost 90 Crashes Off California | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/puerto-rico-allows-navy-to-resume-some-use-of-base.html | Puerto Rico Allows Navy To Resume Some Use of Base | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/republicans-offer-tax-cut-for-couples.html | Republicans Offer Tax Cut For Couples | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/study-documents-homelessness-in-american-children-each-year.html | Study Documents Homelessness In American Children Each Year | By Nina Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-last-day-as-the-hours-melt-away-the-hard-edges-soften.html | THE 2000 CAMPAIGN THE LAST DAY As the Hours Melt Away The Hard Edges Soften | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-maverick-fate-of-mccain-campaign-rests-on-today-s-vote.html | THE 2000 CAMPAIGN THE MAVERICK Fate of McCain Campaign Rests on Todays Vote | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-rivalry-political-is-a-bit-personal-for-the-two-democrats.html | THE 2000 CAMPAIGN THE RIVALRY Political Is a Bit Personal For the Two Democrats | By Melinda Henneberger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-vice-president-gore-on-the-line-no-joke.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore on the Line No Joke | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-voters-contented-electorate-is-also-happy-with-campaign.html | THE 2000 CAMPAIGN THE VOTERS Contented Electorate Is Also Happy With Campaign | By Richard L Berke and Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/10-of-179-survive-kenya-airbus-crash-in-the-atlantic.html | 10 of 179 Survive Kenya Airbus Crash in the Atlantic | By Ian Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/3-israeli-soldiers-killed-in-lebanon-marring-peace-effort.html | 3 Israeli Soldiers Killed in Lebanon Marring Peace Effort | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/a-look-at-how-the-kremlin-slid-into-the-chechen-war.html | A Look at How the Kremlin Slid Into the Chechen War | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/britain-s-high-court-supports-move-to-release-pinochet.html | Britains High Court Supports Move to Release Pinochet | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/europeans-move-against-austrians-on-nativist-party.html | EUROPEANS  MOVE AGAINST AUSTRIANS ON NATIVIST PARTY | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/jakarta-s-military-chiefs-accused-of-crimes.html | Jakartas Military Chiefs Accused of Crimes | By Seth Mydans | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/montreal-journal-trudeaumania-lingers-but-the-policies-fade-fast.html | Montreal Journal Trudeaumania Lingers but the Policies Fade Fast | By James Brooke | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/power-sharing-could-be-suspended-ulster-unionist-warns.html | PowerSharing Could Be Suspended Ulster Unionist Warns | By Warren Hoge | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/russians-wary-of-us-pitch-for-missile-defense-system.html | Russians Wary of US Pitch For Missile Defense System | By Jane Perlez | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/signs-of-iraqi-arms-buildup-bedevil-us-administration.html | Signs of Iraqi Arms Buildup Bedevil US Administration | By Steven Lee Myers | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/alan-pryce-jones-91-editor-and-eminent-man-of-letters.html | Alan PryceJones 91 Editor And Eminent Man of Letters | By Eric Pace | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/extracting-metaphors-life-s-detritus-sculptor-entwines-found-objects-with-his.html | Extracting Metaphors From Lifes Detritus A Sculptor Entwines Found Objects With His Experiences and Human History | By Judith H Dobrzynski | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/jazz-review-a-second-and-quieter-mingus-grouping.html | JAZZ REVIEW A Second and Quieter Mingus Grouping | By Ben Ratliff | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/lincoln-center-plans-busy-jazz-season.html | Lincoln Center Plans Busy Jazz Season | By Ben Ratliff | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-a-flutist-makes-a-challenge-and-a-climax-goes-uncrashed.html | MUSIC REVIEW A Flutist Makes a Challenge And a Climax Goes Uncrashed | By Paul Griffiths | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-intensity-with-a-debt-to-vermeer-and-vermont.html | MUSIC REVIEW Intensity With a Debt to Vermeer and Vermont | By James R Oestreich | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/pop-review-kiss-kiss-the-international-language-of-love.html | POP REVIEW Kiss Kiss The International Language of Love | By Jon Pareles | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/tv-notes-abc-is-in-shape-for-the-sweeps.html | TV NOTES ABC Is in Shape for the Sweeps | By Bill Carter | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/william-eckart-79-designed-sets-on-broadway.html | William Eckart 79 Designed Sets on Broadway | By Jesse McKinley | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/books/books-of-the-times-when-children-become-parents-of-their-parents.html | BOOKS OF THE TIMES When Children Become Parents of Their Parents | By Richard Eder | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/alfred-r-zipf-82-pioneer-in-electronic-banking.html | Alfred R Zipf 82 Pioneer in Electronic Banking | By Nick Ravo | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/at-the-sec-s-request-aetna-is-restating-earnings-for-7-quarters.html | At the SECs Request Aetna Is Restating Earnings for 7 Quarters | By Milt Freudenheim | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/bell-atlantic-and-gte-swap-wireless-systems-with-alltel.html | Bell Atlantic and GTE Swap Wireless Systems With Alltel | By Seth Schiesel | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/business-travel-no-nonsense-weather-forecasts-are-vital-for-those-road-last-week.html | Business Travel Nononsense weather forecasts are vital for those on the road as the last week has demonstrated | By Joe Sharkey | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/clinton-views-economy-with-careful-pride-and-calm-concern.html | Clinton Views Economy With Careful Pride and Calm Concern | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/company-news-amazoncom-to-buy-into-net-home-furnishings-seller.html | COMPANY NEWS AMAZONCOM TO BUY INTO NET HOMEFURNISHINGS SELLER | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/company-news-oklahoma-company-buying-dynegy-natural-gas-assets.html | COMPANY NEWS OKLAHOMA COMPANY BUYING DYNEGY NATURAL GAS ASSETS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/filing-offers-a-way-to-find-microsoft-violated-the-law.html | Filing Offers a Way to Find Microsoft Violated the Law | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/gm-is-said-to-choose-a-new-chief.html | GM Is Said To Choose A New Chief | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/international-business-job-cuts-by-big-french-auto-parts-maker-send-shares-lower.html | INTERNATIONAL BUSINESS Job Cuts by Big French Auto Parts Maker Send Shares Lower | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/international-business-mannesmann-and-vodafone-are-said-to-be-negotiating.html | INTERNATIONAL BUSINESS Mannesmann and Vodafone Are Said to Be Negotiating | By Edmund L Andrews With Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/international-business-thais-being-asked-to-dig-out-savings-and-buy-bonds.html | INTERNATIONAL BUSINESS Thais Being Asked to Dig Out Savings and Buy Bonds | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/law-firms-pay-soars-to-stem-dot-com-defections.html | Law Firms Pay Soars to Stem DotCom Defections | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/management-creating-waves-in-nonprofit-sea.html | Management Creating Waves In Nonprofit Sea | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/markets-market-place-cms-utility-company-formerly-loved-wall-street-cuts-its.html | THE MARKETS Market Place CMS a utility company formerly loved on Wall Street cuts its dividend and faces disdain | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/media-business-advertising-expensive-super-bowl-spots-seem-work-for-many-dot.html | THE MEDIA BUSINESS ADVERTISING Expensive Super Bowl spots seem to work for many dotcoms as traffic to their sites grows | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/newest-and-trendiest-autos-bring-americans-to-dealers.html | Newest and Trendiest Autos Bring Americans to Dealers | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/several-media-companies-form-web-site-partnership.html | Several Media Companies Form Web Site Partnership | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-boss-little-bells-that-mean-a-lot.html | THE BOSS Little Bells That Mean a Lot | By Gerard F Roche | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-media-business-advertising-addenda-accounts-634905.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-media-business-advertising-addenda-leo-and-macmanus-complete-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo and MacManus Complete Merger | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-media-business-advertising-addenda-people-634913.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-americas-airline-workers-protest.html | WORLD BUSINESS BRIEFINGS AMERICAS AIRLINE WORKERS PROTEST | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-asia-india-relaxes-investment-barriers.html | WORLD BUSINESS BRIEFINGS ASIA INDIA RELAXES INVESTMENT BARRIERS | By P J Anthony | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-asia-japan-rates-could-rise.html | WORLD BUSINESS BRIEFINGS ASIA JAPAN RATES COULD RISE | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-asia-two-bids-for-nippon-bank.html | WORLD BUSINESS BRIEFINGS ASIA TWO BIDS FOR NIPPON BANK | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-europe-lafarge-issues-hostile-bid.html | WORLD BUSINESS BRIEFINGS EUROPE LAFARGE ISSUES HOSTILE BID | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-europe-nokia-plans-stock-split.html | WORLD BUSINESS BRIEFINGS EUROPE NOKIA PLANS STOCK SPLIT | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/25-and-under-in-chelsea-a-leap-onto-the-pan-latin-bandwagon.html | 25 AND UNDER In Chelsea a Leap Onto the PanLatin Bandwagon | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/bringing-ice-cream-out-of-the-cold.html | Bringing Ice Cream Out of the Cold | By Melissa Clark | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/critic-s-notebook-what-a-delicious-er.html | CRITICS NOTEBOOK What a Delicious er | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/in-a-changing-city-new-york-character.html | In a Changing City New York Character | By Marian Burros | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/pork-and-seafood-opposites-attract.html | Pork and Seafood Opposites Attract | By John Willoughby and Chris Schlesinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/restaurants-what-s-that-glow-on-east-50th.html | RESTAURANTS Whats That Glow on East 50th | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/shopping-for-specialties-of-the-house.html | Shopping for Specialties of the House | By Marian Burros | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/tastings-apples-with-a-kick.html | TASTINGS Apples With a Kick | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/the-chef.html | THE CHEF | By Tadashi Ono | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/the-minimalist-salsa-pesto-or-this-sauce.html | THE MINIMALIST Salsa Pesto Or This Sauce | By Mark Bittman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/to-go-croquettes-by-way-of-tokyo.html | TO GO Croquettes by Way of Tokyo | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/wine-talk-syrah-takes-root-in-america.html | WINE TALK Syrah Takes Root In America | By Frank J Prial | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/winter-meltdown-real-hot-chocolate-secret-no-more.html | Winter Meltdown Real Hot Chocolate Secret No More | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/jobs/commuting-long-distances-and-loving-it.html | Commuting Long Distances and Loving It | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/jobs/lifes-work-home-office-and-vegetables.html | LIFES WORK Home Office and Vegetables | By Lisa Belkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/movies/following-the-films-not-the-cash-at-sundance.html | Following The Films Not the Cash At Sundance | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/acting-editor-specialist-in-business-coverage-is-made-permanent-at-the-post.html | Acting Editor Specialist in Business Coverage Is Made Permanent at The Post | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/an-infection-kills-a-new-jersey-woman-s-unborn-septuplets.html | An Infection Kills a New Jersey Womans Unborn Septuplets | By Andrew Jacobs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/as-inquiry-into-carving-by-doctor-goes-on-hospital-official-quits.html | As Inquiry Into Carving by Doctor Goes On Hospital Official Quits | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/as-school-spending-rises-less-is-going-into-classrooms.html | As School Spending Rises Less Is Going Into Classrooms | By Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/assemblyman-pledges-state-aid-to-put-sprinklers-in-all-college-dorms.html | Assemblyman Pledges State Aid to Put Sprinklers in All College Dorms | By Iver Peterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Karen W Arenson Lynette Holloway | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/candid-schools-chief-asks-for-state-money.html | Candid Schools Chief Asks for State Money | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/commercial-real-estate-sprint-pays-top-dollar-to-be-where-it-wants.html | Commercial Real Estate Sprint Pays Top Dollar To Be Where It Wants | By Mervyn Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/director-of-emergency-agency-is-leaving-for-a-corporate-job.html | Director of Emergency Agency Is Leaving for a Corporate Job | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/giuliani-outlines-some-foreign-policy-views-from-austria-to-the-west-bank.html | Giuliani Outlines Some Foreign Policy Views From Austria to the West Bank | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/in-diallo-trial-lawyers-select-a-diverse-jury.html | In Diallo Trial Lawyers Select A Diverse Jury | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/joint-effort-to-reclaim-city-parks-and-young-lives.html | Joint Effort to Reclaim City Parks and Young Lives | By Jodi Wilgoren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/judge-backs-forbes-in-fight-over-primary.html | Judge Backs Forbes in Fight Over Primary | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/long-island-wine-estate-is-sold-for-5-million.html | Long Island Wine Estate Is Sold for 5 Million | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/mary-cantwell-69-author-and-times-writer.html | Mary Cantwell 69 Author and Times Writer | By James Barron | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/new-jersey-senate-race-not-just-money.html | New Jersey Senate Race Not Just Money | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/new-law-draws-more-campaign-donors-with-smaller-gifts.html | New Law Draws More Campaign Donors With Smaller Gifts | By Jonathan P Hicks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/nothing-gaudy-but-sales-figures-no-frills-queens-center-outshines-most-luxury.html | Nothing Gaudy but Sales Figures NoFrills Queens Center Outshines Most Luxury Malls | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/our-towns-extending-a-hand-not-cuffs.html | Our Towns Extending A Hand Not Cuffs | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/paramedics-divert-patients-hospital-says.html | Paramedics Divert Patients Hospital Says | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/public-lives-a-daughter-who-shares-her-folks-ways.html | PUBLIC LIVES A Daughter Who Shares Her Folks Ways | By Jan Hoffman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/seeking-to-keep-tight-control-of-senate-gop-leaders-shift-to-center.html | Seeking to Keep Tight Control of Senate GOP Leaders Shift to Center | By Raymond Hernandez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/the-big-city-to-win-a-seat-in-the-senate-stand-off.html | The Big City To Win a Seat In the Senate Stand Off | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/the-neediest-cases-a-family-builds-values-despite-upsets-of-illness.html | THE NEEDIEST CASES A Family Builds Values Despite Upsets of Illness | By Robert Waddell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/austrias-uglier-voice.html | Austrias Uglier Voice | By Salman Rushdie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/baseball-s-speech-police.html | Baseballs Speech Police | By Alan M Dershowitz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/liberties-rebel-with-a-cause.html | Liberties Rebel With a Cause | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/reckonings-trillions-and-trillions.html | Reckonings Trillions and Trillions | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/baseball-union-challenges-rocker-s-suspension.html | BASEBALL Union Challenges Rockers Suspension | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/basketball-houston-is-lone-all-star-on-the-hudson.html | BASKETBALL Houston Is Lone AllStar on the Hudson | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/basketball-knicks-are-less-than-stellar-in-loss-to-magic.html | BASKETBALL Knicks Are Less Than Stellar in Loss to Magic | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/basketball-when-going-gets-tough-nets-are-turning-soft.html | BASKETBALL The Knicks Ewing for the Wizards Howard Let the Talks or Rumors Fly | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/basketball-when-going-gets-tough-nets-are-turning-soft.html | BASKETBALL When Going Gets Tough Nets Are Turning Soft | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/des-renford-72-channel-swimmer-is-dead.html | Des Renford 72 Channel Swimmer Is Dead | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/golf-solemn-time-precedes-popular-event.html | GOLF Solemn Time Precedes Popular Event | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/hockey-college-notebook-fighting-sioux-move-up.html | HOCKEY COLLEGE NOTEBOOK Fighting Sioux Move Up | By Mark Pargas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/hockey-nhl-roundup-islanders.html | HOCKEY NHL ROUNDUP Islanders | By Ken Gurnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/hockey-rangers-are-on-a-roll-here-come-the-devils.html | HOCKEY Rangers Are on a Roll Here Come the Devils | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/on-college-basketball-march-forecast-sadness-for-st-john-s-madness-for-syracuse.html | ON COLLEGE BASKETBALL March Forecast Sadness for St Johns Madness for Syracuse | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/plus-baseball-yankees-raines-gets-a-shot-at-resuming-career.html | PLUS BASEBALL YANKEES Raines Gets a Shot At Resuming Career | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/pro-football-friends-calling-lewis-a-loyal-hard-worker.html | PRO FOOTBALL Friends Calling Lewis A Loyal Hard Worker | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/pro-football-henning-puts-jets-offensive-staff-in-place.html | PRO FOOTBALL Henning Puts Jets Offensive Staff in Place | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/pro-football-ravens-lewis-remains-in-custody-on-charges-of-murder.html | PRO FOOTBALL Ravens Lewis Remains in Custody on Charges of Murder | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/pro-football-tearful-vermeil-goes-out-on-top.html | PRO FOOTBALL Tearful Vermeil Goes Out on Top | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/soccer-new-deal-gives-women-parity-in-pay-and-full-time-status.html | SOCCER New Deal Gives Women Parity in Pay and FullTime Status | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/sports-of-the-times-listen-up-caution-is-the-word.html | Sports of The Times Listen Up Caution Is the Word | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/sports-of-the-times-vermeil-not-first-to-rejoice-and-retire.html | Sports of The Times Vermeil Not First To Rejoice And Retire | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/tennis-easy-stroll-by-mcenroe-fills-up-with-obstacles.html | TENNIS Easy Stroll by McEnroe Fills Up With Obstacles | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/yacht-racing-america-one-s-effort-ties-challenger-finals.html | YACHT RACING America Ones Effort Ties Challenger Finals | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/theater/arts-in-america-when-stoppard-sends-his-love-san-francisco-reciprocates.html | ARTS IN AMERICA When Stoppard Sends His Love San Francisco Reciprocates | By Bernard Weinraub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/2000-campaign-front-runner-despite-troubling-setback-bush-remains-confident.html | THE 2000 CAMPAIGN THE FRONTRUNNER Despite a Troubling Setback Bush Remains Confident | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/2000-campaign-insurgent-concentrating-one-state-was-key-for-mccain.html | THE 2000 CAMPAIGN THE INSURGENT Concentrating On One State Was the Key For McCain | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/2000-campaign-next-stop-bush-brand-republican-south-carolina-favors.html | THE 2000 CAMPAIGN THE NEXT STOP Bush Is Brand of Republican South Carolina Favors | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/2000-campaign-republicans-mccain-romps-first-primary-gore-wins-edging-bradley.html | THE 2000 CAMPAIGN THE REPUBLICANS McCAIN ROMPS IN FIRST PRIMARY GORE WINS EDGING OUT BRADLEY | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/agency-failed-to-monitor-patients-in-gene-research.html | Agency Failed to Monitor Patients in Gene Research | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/aids-virus-originated-around-1930-study-says.html | AIDS Virus Originated Around 1930 Study Says | By Lawrence K Altman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/chief-of-intelligence-defends-role-in-inquiry-of-ex-director.html | Chief of Intelligence Defends Role in Inquiry of ExDirector | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/consecrations-us-bishops-episcopal-officials-overseas-challenge-church-hierarchy.html | Consecrations of US Bishops by Episcopal Officials Overseas Challenge Church Hierarchy | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/fate-leads-an-airline-to-grieve-for-itself.html | Fate Leads An Airline To Grieve For Itself | By Sam Howe Verhovek | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/george-mct-kahin-82-dies-was-expert-on-southeast-asia.html | George McT Kahin 82 Dies Was Expert on Southeast Asia | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/health-web-sites-fail-to-keep-personal-data-private-study-finds.html | Health Web Sites Fail to Keep Personal Data Private Study Finds | By Jeri Clausing | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | https://www.nytimes.com/2000/02/02/investigators-describe-worsening-control-failure-on-doomed-alaska-airlines-jet.html | Investigators Describe Worsening Control Failure on Doomed Alaska Airlines Jet | By Todd S Purdum and Matthew L. Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/lessons-and-so-just-what-good-were-the-good-old-days.html | LESSONS And So Just What Good Were the Good Old Days | By Richard Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/long-term-lyme-disease-study-is-encouraging-about-symptoms.html | LongTerm Lyme Disease Study Is Encouraging About Symptoms | By Holcomb B Noble | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/pentagon-orders-training-to-prevent-harassment-of-gays.html | Pentagon Orders Training to Prevent Harassment of Gays | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/pinedale-journal-a-town-has-mixed-feelings-on-its-day-in-the-sun.html | Pinedale Journal A Town Has Mixed Feelings on Its Day in the Sun | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/rules-that-sidelined-athletes-as-freshmen-are-repealed.html | Rules that Sidelined Athletes As Freshmen Are Repealed | By Jacques Steinberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-news-analysis-a-beginning-not-an-end.html | THE 2000 CAMPAIGN NEWS ANALYSIS A Beginning Not an End | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-poor-showing-deflates-forbes.html | THE 2000 CAMPAIGN Poor Showing Deflates Forbes | By Leslie Wayne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-the-democrats-tough-fight-ahead.html | THE 2000 CAMPAIGN THE DEMOCRATS TOUGH FIGHT AHEAD | By Adam Clymer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-the-media-before-the-voting-was-over-cable-news-drops-hints.html | THE 2000 CAMPAIGN THE MEDIA Before the Voting Was Over Cable News Drops Hints | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-the-next-stop-south-carolina-seems-to-be-bush-terrain.html | THE 2000 CAMPAIGN THE NEXT STOP South Carolina Seems to Be Bush Terrain | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-the-vice-president-gore-shifts-to-past-tense-for-opponent.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Shifts To Past Tense For Opponent | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/37-hurt-and-248-held-in-clash-of-students-and-mexico-s-police.html | 37 Hurt and 248 Held in Clash Of Students and Mexicos Police | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/ayutthaya-journal-glory-that-was-asian-art-made-perhaps-today.html | Ayutthaya Journal Glory That Was Asian Art Made Perhaps Today | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/british-irish-and-americans-scramble-to-save-ulster-power-sharing.html | British Irish and Americans Scramble to Save Ulster PowerSharing | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/chechen-rebels-announce-retreat-from-battered-capital.html | Chechen Rebels Announce Retreat From Battered Capital | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/coalition-deal-by-austria-defies-europe.html | Coalition Deal by Austria Defies Europe | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/danny-the-red-tied-to-a-fugitive-case.html | Danny the Red Tied To a Fugitive Case | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/folk-hero-myth-enveloped-indian-fugitive-in-slayings.html | FolkHero Myth Enveloped Indian Fugitive in Slayings | By Barry Bearak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/house-approves-expansion-of-ties-to-taiwan-s-army.html | HOUSE APPROVES EXPANSION OF TIES TO TAIWANS ARMY | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/if-democracy-is-not-enough.html | If Democracy Is Not Enough | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/indonesian-general-denies-guilt-in-timor-abuses.html | Indonesian General Denies Guilt in Timor Abuses | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/kosovo-s-ex-guerrillas-turn-to-ice-clearing-duty.html | Kosovos ExGuerrillas Turn to IceClearing Duty | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/strikes-against-shorter-workweek-snarl-france-s-roads-and-rails.html | Strikes Against Shorter Workweek Snarl Frances Roads and Rails | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/talk-by-putin-skips-the-war-but-albright-reminds-him.html | Talk by Putin Skips the War But Albright Reminds Him | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/us-will-reconsider-ties-if-haider-joins-coalition.html | US Will Reconsider Ties If Haider Joins Coalition | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-02 | https://www.nytimes.com/2000/02/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/anne-hebert-83-poet-and-novelist-of-quebec.html | Anne Hebert 83 Poet and Novelist of Quebec | By James Brooke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/art-world-nightmare-made-order-theft-stolen-works-like-oxford-s-cezanne-can.html | Art World Nightmare MadetoOrder Theft Stolen Works Like Oxfords Cezanne Can Vanish for Decades | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/blockbuster-shows-lure-record-crowds-into-us-museums.html | Blockbuster Shows Lure Record Crowds Into US Museums | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/bridge-noting-a-sign-of-danger-and-passing-proves-wise.html | BRIDGE Noting a Sign of Danger And Passing Proves Wise | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/dance-review-a-colorado-import-finds-a-sense-of-shared-purpose.html | DANCE REVIEW A Colorado Import Finds A Sense of Shared Purpose | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/gil-kane-comic-book-artist-is-dead-at-73.html | Gil Kane ComicBook Artist Is Dead at 73 | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/hobe-morrison-95-a-drama-critic-for-variety.html | Hobe Morrison 95 a Drama Critic for Variety | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/music-review-escaping-into-nostalgia-or-seeking-a-new-order.html | MUSIC REVIEW Escaping Into Nostalgia or Seeking a New Order | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/music-review-working-on-the-fringe-of-retrievability.html | MUSIC REVIEW Working on the Fringe of Retrievability | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/opera-review-a-composer-and-a-pharaoh-rattling-the-status-quo.html | OPERA REVIEW A Composer And a Pharaoh Rattling the Status Quo | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/pop-life-tracking-down-nashville-s-soul-at-last.html | THE POP LIFE Tracking Down Nashvilles Soul at Last | By Neil Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/books/books-of-the-times-isle-haunted-by-the-past-and-a-grumpy-presence.html | BOOKS OF THE TIMES Isle Haunted by the Past And a Grumpy Presence | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/books/making-books-bookstores-loaded-no-outs.html | MAKING BOOKS Bookstores Loaded No Outs | By Martin Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/a-growing-new-industry-in-delivering-information.html | A Growing New Industry In Delivering Information | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/age-bias-suit-filed-against-citigroup.html | Age Bias Suit Filed Against Citigroup | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/amazon-loss-soared-543-in-4th-quarter.html | Amazon Loss Soared 543 In 4th Quarter | By Saul Hansell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/company-news-wells-fargo-in-480-million-deal-for-first-commerce.html | COMPANY NEWS WELLS FARGO IN 480 MILLION DEAL FOR FIRST COMMERCE | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/corrective-medicine-new-technology-helps-health-care-avoid-mistakes.html | Corrective Medicine New Technology Helps Health Care Avoid Mistakes | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/federal-reserve-gives-a-nudge-to-2-key-rates.html | Federal Reserve Gives a Nudge To 2 Key Rates | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/general-motors-chief-to-hand-over-reins-to-company-s-president.html | General Motors Chief to Hand Over Reins to Companys President | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/international-business-foreign-aid-donors-approve-4.7-billion-more-for-indonesia.html | INTERNATIONAL BUSINESS Foreign Aid Donors Approve 47 Billion More for Indonesia | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/international-business-vodafone-stock-price-rising-presses-mannesmann-talks.html | INTERNATIONAL BUSINESS Vodafone Stock Price Rising Presses Mannesmann Talks | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/markets-market-place-another-increase-fed-brings-just-yawn-investors.html | THE MARKETS Market Place Another Increase by the Fed Brings Just a Yawn From Investors | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/media-business-advertising-publicis-group-acquiring-fallon-mcelligott-catching.html | THE MEDIA BUSINESS ADVERTISING Publicis Group is acquiring Fallon McElligott catching Madison Avenue off guard | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/pfizer-and-warner-lambert-are-seen-in-merger-deal.html | Pfizer and WarnerLambert Are Seen in Merger Deal | By Laura M Holson and Melody Petersen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-markets-bonds-that-30-year-benchmark-think-10-year-treasury-says.html | THE MARKETS BONDS That 30Year Benchmark Think 10Year Treasury Says | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-media-business-advertising-addenda-account-decisions-by-2-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Decisions By 2 Advertisers | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-media-business-advertising-addenda-jergens-chooses-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jergens Chooses Kirshenbaum Bond | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/us-moves-to-halt-30-billion-union-of-oil-companies.html | US MOVES TO HALT 30 BILLION UNION OF OIL COMPANIES | By Stephen Labaton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/world-business-briefing-americas-creditors-take-over-bufete.html | WORLD BUSINESS BRIEFING AMERICAS CREDITORS TAKE OVER BUFETE | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/world-business-briefing-americas-recovery-for-air-canada.html | WORLD BUSINESS BRIEFING AMERICAS RECOVERY FOR AIR CANADA | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/business/world-business-briefing-americas-steel-profits-surge.html | WORLD BUSINESS BRIEFING AMERICAS STEEL PROFITS SURGE | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-all-in-the-details.html | CURRENTS THE GIFT SHOW All in the Details | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-beyond-pottery-chic-cylinders.html | CURRENTS THE GIFT SHOW Beyond Pottery Chic Cylinders | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-bringing-back-a-swedish-classic.html | CURRENTS THE GIFT SHOW Bringing Back A Swedish Classic | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-finger-lakes-authentic.html | CURRENTS THE GIFT SHOW Finger Lakes Authentic | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-london-looms.html | CURRENTS THE GIFT SHOW London Looms | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-modern-looks-for-mission-style.html | CURRENTS THE GIFT SHOW Modern Looks For Mission Style | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-porcelain-serenity.html | CURRENTS THE GIFT SHOW Porcelain Serenity | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-tufted-treasures.html | CURRENTS THE GIFT SHOW Tufted Treasures | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/design-notebook-new-arts-interior-motive.html | DESIGN NOTEBOOK New Arts Interior Motive | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/editor-of-id-is-leaving.html | Editor of ID Is Leaving | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/human-nature-under-a-canvas-of-snow-a-garden-of-the-imagination.html | HUMAN NATURE Under a Canvas of Snow a Garden of the Imagination | By Anne Raver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/luxurys-expanding-frontiers-the-new-dakotas-are-downtown.html | Luxurys Expanding Frontiers The New Dakotas Are Downtown | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/personal-shopper-isn-t-it-romantic-that-shimmery-spell.html | PERSONAL SHOPPER Isnt It Romantic That Shimmery Spell | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/the-high-speed-train-that-thought-it-could-but-can-t.html | The HighSpeed Train That Thought It Could but Cant | By Phil Patton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/the-prototypes.html | The Prototypes | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/avenue-named-for-a-hero-perhaps-even-for-a-baron.html | Avenue Named for a Hero Perhaps Even for a Baron | By Joseph P Fried | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/boy-scouts-cast-aside-derby-car-maker-87.html | Boy Scouts Cast Aside Derby Car Maker 87 | By Maria Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/bush-kept-off-ballot-in-south-bronx-after-party-admits-fraud.html | Bush Kept Off Ballot in South Bronx After Party Admits Fraud | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/despite-recruiting-few-women-do-well-in-firefighter-tests.html | Despite Recruiting Few Women Do Well in Firefighter Tests | By Kevin Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/direct-mail-solicitations-get-most-money-in-senate-noncampaign.html | DirectMail Solicitations Get Most Money in Senate Noncampaign | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/evicted-mother-also-loses-vital-medical-equipment-for-son.html | Evicted Mother Also Loses Vital Medical Equipment for Son | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/first-store-opens-at-the-first-shopping-mall-in-harlem.html | First Store Opens at the First Shopping Mall in Harlem | By Terry Pristin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/giuliani-confronts-charges-that-he-is-confrontational.html | Giuliani Confronts Charges That He Is Confrontational | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/gop-considers-dropping-mccain-ballot-fight.html | GOP Considers Dropping McCain Ballot Fight | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/inquiry-grows-into-reports-ambulances-avoided-some-hospitals.html | Inquiry Grows Into Reports Ambulances Avoided Some Hospitals | By Juan Forero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/interim-schools-chancellor-wants-9-budget-increase.html | Interim Schools Chancellor Wants 9 Budget Increase | By Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/lawyer-for-officer-on-trial-says-diallo-s-actions-led-to-his-death.html | Lawyer for Officer on Trial Says Diallos Actions Led to His Death | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/metro-matters-in-new-venue-diallo-trial-is-settling-in.html | Metro Matters In New Venue Diallo Trial Is Settling In | By Joyce Purnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/police-break-up-car-theft-insurance-ring.html | Police Break Up CarTheftInsurance Ring | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/public-lives-a-gambler-at-heart-rakes-in-a-planetarium.html | PUBLIC LIVES A Gambler at Heart Rakes In a Planetarium | By Glenn Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/reporter-s-notebook-defense-and-sharpton-carry-the-sparring-outdoors.html | Reporters Notebook Defense and Sharpton Carry the Sparring Outdoors | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/robert-j-milano-87-self-made-industrialist.html | Robert J Milano 87 SelfMade Industrialist | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/seton-hall-will-install-sprinklers-in-dormitories.html | Seton Hall Will Install Sprinklers In Dormitories | By Andrew Jacobs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/the-neediest-cases-financial-aid-is-vital-but-a-teddy-bear-never-hurts.html | THE NEEDIEST CASES Financial Aid Is Vital but a Teddy Bear Never Hurts | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/two-workers-killed-in-collapse-of-plant-under-construction.html | Two Workers Killed In Collapse of Plant Under Construction | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/untangling-knots-subway-architect-s-challenge-make-dekalb-station-flow.html | Untangling Knots in the Subway Architects Challenge Is to Make DeKalb Station Flow | By Joseph P Fried | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/welfare-plan-in-city-suffers-a-setback.html | Welfare Plan In City Suffers A Setback | By Nina Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/essay-bush-cant-win.html | Essay Bush Cant Win | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/in-america-webs-of-influence.html | In America Webs of Influence | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/opart.html | OpArt | By Ward Sutton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/victories-that-will-be-fleeting.html | Victories That Will Be Fleeting | By Garry Wills | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/baseball-biased-words-in-38-led-to-a-suspension.html | BASEBALL Biased Words in 38 Led to a Suspension | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/baseball-hernandez-to-tutor-mets-at-first-base.html | BASEBALL Hernandez to Tutor Mets at First Base | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-huskies-are-human-too-and-suffer-first-loss.html | BASKETBALL Huskies Are Human Too and Suffer First Loss | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-knicks-leaders-fall-short-of-duties.html | BASKETBALL Knicks Leaders Fall Short Of Duties | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-mouring-s-22-points-pace-uconn-men-as-they-finally-shake-villanova.html | BASKETBALL Mournings 22 Points Pace UConn Men as They Finally Shake Villanova | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-the-nets-take-control-then-slip-into-despair.html | BASKETBALL The Nets Take Control Then Slip Into Despair | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/golf-woods-stalks-6th-straight-tour-victory.html | GOLF Woods Stalks 6th Straight Tour Victory | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/hockey-holik-discovers-extra-meaning-against-rangers.html | HOCKEY Holik Discovers Extra Meaning Against Rangers | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/hockey-rangers-find-frustration-once-again-from-devils.html | HOCKEY Rangers Find Frustration Once Again From Devils | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/nhl-suddenly-the-game-was-lost.html | NHL Suddenly The Game Was Lost | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/plus-horse-racing-donn-handicap-behrens-is-favored-in-a-field-of-12.html | PLUS HORSE RACING  DONN HANDICAP Behrens Is Favored In a Field of 12 | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/pro-football-jets-add-a-coordinator-and-cut-underachievers.html | PRO FOOTBALL Jets Add a Coordinator And Cut Underachievers | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/pro-football-modest-super-bowl-hero-savoring-time-in-spotlight.html | PRO FOOTBALL Modest Super Bowl Hero Savoring Time in Spotlight | By James C McKinley Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/sports-of-the-times-tennis-tries-to-take-root-in-unlikely-soil.html | Sports of The Times Tennis Tries to Take Root in Unlikely Soil | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/tennis-agassi-already-a-force-in-zimbabwe.html | TENNIS Agassi Already a Force in Zimbabwe | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/the-lost-season-a-special-report-a-hard-winter-in-vermont.html | THE LOST SEASON A special report A Hard Winter in Vermont | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/the-ski-report-x-marks-the-spot-for-riders-at-mount-snow.html | THE SKI REPORT X Marks the Spot for Riders at Mount Snow | By Barbara Lloyd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/yacht-racing-us-still-sailing-uphill-against-prada-s-secret-weapon.html | YACHT RACING US Still Sailing Uphill Against Pradas Secret Weapon | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/a-way-to-talk-on-a-cell-phone-without-a-word-being-spoken.html | A Way to Talk on a Cell Phone Without a Word Being Spoken | By Catherine Greenman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/cell-phone-thieves-try-to-stay-a-step-ahead.html | Cell Phone Thieves Try to Stay a Step Ahead | By Jean E Herskowitz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/downtime-turning-on-the-tv-may-soon-require-real-expertise.html | DOWNTIME Turning On the TV May Soon Require Real Expertise | By Eric A Taub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/game-theory-at-play-it-takes-the-army-to-save-a-village.html | GAME THEORY At Play It Takes the Army to Save a Village | By J C Herz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-a-radio-that-can-travel-into-the-wilderness.html | NEWS WATCH A Radio That Can Travel Into the Wilderness | By Bruce Headlam | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-accompanying-a-robot-on-an-antarctic-quest.html | NEWS WATCH Accompanying a Robot on an Antarctic Quest | By Bruce Headlam | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-dressing-up-your-e-mail-by-putting-in-some-emotion.html | NEWS WATCH Dressing Up Your EMail By Putting In Some Emotion | By Bruce Headlam | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-many-play-online-at-work-and-some-look-for-new-jobs.html | NEWS WATCH Many Play Online at Work And Some Look for New Jobs | By Mickey Meece | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-now-a-few-words-from-friends-and-sponsors.html | NEWS WATCH Now A Few Words From Friends and Sponsors | By Lisa Guernsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/online-shopper-sending-a-wish-list-is-it-nasty-or-nice.html | ONLINE SHOPPER Sending a Wish List Is It Nasty or Nice | By Michelle Slatalla | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/q-a-cookies-that-hide-in-a-file.html | Q A Cookies That Hide In a File | By J D Biersdorfer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/review-string-games-more-than-just-child-s-play.html | REVIEW String Games More Than Just Childs Play | By Joyce Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/screen-grab-a-sport-for-purists-belt-sander-races.html | SCREEN GRAB A Sport for Purists BeltSander Races | By Michael Pollak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/state-of-the-art-a-gadget-bookmarks-the-world.html | STATE OF THE ART A Gadget Bookmarks The World | By Peter H Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/suddenly-everybody-s-an-expert.html | Suddenly Everybodys an Expert | By Lisa Guernsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/the-art-of-virtual-chat-is-still-a-work-in-progress.html | The Art of Virtual Chat Is Still a Work in Progress | By Julie Flaherty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/the-case-of-the-flickering-pixels.html | The Case of the Flickering Pixels | By Ian Austen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/what-s-next-new-fabrics-can-keep-wearers-healthy-and-smelling-good.html | WHATS NEXT New Fabrics Can Keep Wearers Healthy and Smelling Good | By Anne Eisenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/theater/arts-abroad-finally-reviving-a-play-that-amused-the-sun-king.html | ARTS ABROAD Finally Reviving a Play That Amused the Sun King | By Alan Riding | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-democratic-challenger-bradley-focuses-super-tuesday-strategy-few.html | THE 2000 CAMPAIGN THE DEMOCRATIC CHALLENGER Bradley Focuses Super Tuesday Strategy on a Few Key States | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-forecasts-poll-results-show-vulnerability-calling-primaries.html | THE 2000 CAMPAIGN THE FORECASTS Poll Results Show Vulnerability In Calling Primaries Accurately | By Michael R Kagay | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-money-race-his-success-new-hampshire-brings-mccain-overnight.html | THE 2000 CAMPAIGN THE MONEY RACE His Success in New Hampshire Brings McCain an Overnight Infusion of Cybercash | By John M Broder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-new-hampshire-effect-after-his-smashing-victory-mccain-now-talk.html | THE 2000 CAMPAIGN THE NEW HAMPSHIRE EFFECT After His Smashing Victory McCain Is Now the Talk of the Diner | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-republican-insurgent-mccain-bush-revving-up-their-campaigns.html | THE 2000 CAMPAIGN THE REPUBLICAN INSURGENT McCain and Bush Revving Up Their Campaigns | By Alison Mitchell With Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-shifting-stage-after-one-tough-test-torture-new-york.html | THE 2000 CAMPAIGN SHIFTING THE STAGE After One Tough Test The Torture of New York | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-swing-vote-independents-ballots-hold-promise-for-mccain-bradley.html | THE 2000 CAMPAIGN THE SWING VOTE Independents Ballots Hold Promise for McCain and Bradley in Future Primaries | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/a-new-aids-mystery-prostitutes-who-have-remained-immune.html | A New AIDS Mystery Prostitutes Who Have Remained Immune | By Lawrence K Altman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/cia-admits-slow-move-in-security-slip.html | CIA Admits Slow Move in Security Slip | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/clinton-enlists-top-grade-help-for-plan-to-increase-computer-use.html | Clinton Enlists TopGrade Help for Plan to Increase Computer Use | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/discrepancy-by-race-found-in-the-trying-of-youths.html | Discrepancy By Race Found in the Trying Of Youths | By Tamar Lewin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/forced-into-action-on-gay-marriage-vermont-finds-itself-deeply-split.html | Forced Into Action on Gay Marriage Vermont Finds Itself Deeply Split | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/gore-abortion-scramble.html | Gore Abortion Scramble | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/health-agency-admits-shifting-funds-from-study-of-deadly-virus.html | Health Agency Admits Shifting Funds From Study of Deadly Virus | By Philip J Hilts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/james-v-neel-is-dead-at-84-leading-genetics-researcher.html | James V Neel Is Dead at 84 Leading Genetics Researcher | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/peeking-at-an-atom-in-a-hall-of-mirrors.html | Peeking at an Atom in a Hall of Mirrors | By George Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/searchers-find-black-box-in-alaska-airlines-jet-crash.html | Searchers Find Black Box In Alaska Airlines Jet Crash | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/senate-approves-a-bill-to-toughen-bankruptcy-rules.html | SENATE APPROVES A BILL TO TOUGHEN BANKRUPTCY RULES | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/senators-press-for-answers-on-gene-trials.html | Senators Press For Answers On Gene Trials | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/study-says-children-with-cancer-suffer-more-than-necessary.html | Study Says Children With Cancer Suffer More Than Necessary | By Denise Grady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/us/the-2000-campaign-the-strategy-bruised-front-runner-rethinks-strategy.html | THE 2000 CAMPAIGN THE STRATEGY Bruised FrontRunner Rethinks Strategy | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/156-mexicans-are-jailed-after-university-melee.html | 156 Mexicans Are Jailed After University Melee | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/2-killed-as-rocket-hits-a-un-bus-for-serbs-in-kosovo.html | 2 Killed as Rocket Hits a UN Bus for Serbs in Kosovo | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/a-3-hour-talk-with-putin-leaves-albright-encouraged.html | A 3Hour Talk With Putin Leaves Albright Encouraged | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/a-half-century-of-exile-ends-for-koreans.html | A HalfCentury of Exile Ends for Koreans | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/adrian-lajous-79-opponent-of-mexicos-s-nationalized-banks.html | Adrian Lajous 79 Opponent Of Mexicos Nationalized Banks | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/albright-visits-post-tudjman-croatia-and-hails-the-new-leadership.html | Albright Visits PostTudjman Croatia and Hails the New Leadership | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/as-anti-haider-protests-rise-move-on-coalition-stalls.html | As AntiHaider Protests Rise Move on Coalition Stalls | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/beijing-journal-who-needs-tv-they-pedal-hard-to-peddle-ads.html | Beijing Journal Who Needs TV They Pedal Hard to Peddle Ads | By Elisabeth Rosenthal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/house-vote-on-aid-to-taiwan-angers-china.html | House Vote on Aid to Taiwan Angers China | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/in-3-capitals-leaders-seek-ulster-solution.html | In 3 Capitals Leaders Seek Ulster Solution | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/israel-plans-to-recall-envoy-over-right-wingers-in-austria.html | Israel Plans to Recall Envoy Over RightWingers in Austria | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/israeli-lawmakers-hold-quick-debate-on-nuclear-arms.html | Israeli Lawmakers Hold Quick Debate on Nuclear Arms | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/israeli-says-us-fears-endanger-major-purchase-of-apache-copters.html | Israeli Says US Fears Endanger Major Purchase of Apache Copters | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/lama-s-escape-inflames-buddhist-rivalry.html | Lamas Escape Inflames Buddhist Rivalry | By Barry Bearak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/russia-sees-imminent-capture-of-grozny-and-of-rebels-inside.html | Russia Sees Imminent Capture of Grozny and of Rebels Inside | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-03 | https://www.nytimes.com/2000/02/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/a-e-van-vogt-87-forceful-science-fiction-voice.html | A E van Vogt 87 Forceful ScienceFiction Voice | By Gerald Jonas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/antiques-a-new-faith-in-medieval-artworks.html | ANTIQUES A New Faith In Medieval Artworks | By Wendy Moonan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-antoni-tapies.html | ART IN REVIEW Antoni Tapies | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-betty-woodman.html | ART IN REVIEW Betty Woodman | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-jackson-pollock-the-colored-paper-drawings.html | ART IN REVIEW Jackson Pollock The Colored Paper Drawings | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-jason-dodge.html | ART IN REVIEW Jason Dodge | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-larry-kagan.html | ART IN REVIEW Larry Kagan | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-mike-sale.html | ART IN REVIEW Mike Sale | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-nancy-azara.html | ART IN REVIEW Nancy Azara | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW National Black Fine Art Show | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-tony-feher.html | ART IN REVIEW Tony Feher | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-review-distilling-emotion-by-freezing-motion.html | ART REVIEW Distilling Emotion by Freezing Motion | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-review-neo-classicism-that-is-red-in-tooth-and-claw.html | ART REVIEW NeoClassicism That Is Red in Tooth and Claw | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/dining-out.html | DINING OUT | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/family-fare-more-than-just-movies.html | FAMILY FARE More Than Just Movies | By Laurel Graeber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/photography-review-everyman-tries-to-save-the-earth-one-image-at-a-time.html | PHOTOGRAPHY REVIEW Everyman Tries to Save the Earth One Image at a Time | By Vicki Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/photography-review-not-easy-to-like-but-impossible-to-forget.html | PHOTOGRAPHY REVIEW Not Easy to Like but Impossible to Forget | By Michael Kimmelman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/weekend-excursion-snowy-idyll-in-a-college-town-and-no-midterms.html | WEEKEND EXCURSION Snowy Idyll in a College Town and No Midterms | By Paula Deitz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/weekend-warrior-downhill-with-an-expert-polishing-skills-on-the-fly.html | WEEKEND WARRIOR Downhill With an Expert Polishing Skills on the Fly | By Allen St John | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/automobiles/autos-on-friday-books-pages-of-classic-gauges-and-dashes-with-flash.html | AUTOS ON FRIDAY Books Pages of Classic Gauges And Dashes With Flash | By Fred Brock | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/books/books-of-the-times-the-founding-fathers-in-public-and-private.html | BOOKS OF THE TIMES The Founding Fathers in Public and Private | By Benson Bobrick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/a-parent-s-dream-circa-2000-be-the-next-denise-savoie.html | A Parents Dream Circa 2000 Be the Next Denise Savoie | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/and-let-the-lawyers-sing-glory-to-the-salary-king.html | And Let the Lawyers Sing Glory to the Salary King | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/buyback-at-painewebber.html | Buyback at PaineWebber | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/chief-of-mattel-steps-down-after-reporting-loss-in-1999.html | Chief of Mattel Steps Down After Reporting Loss in 1999 | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-news-el-paso-energy-plans-to-buy-part-of-southwest-pipeline.html | COMPANY NEWS EL PASO ENERGY PLANS TO BUY PART OF SOUTHWEST PIPELINE | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-news-israeli-company-agrees-to-acquire-world-access-unit.html | COMPANY NEWS ISRAELI COMPANY AGREES TO ACQUIRE WORLD ACCESS UNIT | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-news-parker-hannifin-acquires-gresen-hydraulic-from-dana.html | COMPANY NEWS PARKER HANNIFIN ACQUIRES GRESEN HYDRAULIC FROM DANA | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/europe-s-megadeal-overview-183-billion-deal-europe-join-2-wireless-giants.html | EUROPES MEGADEAL THE OVERVIEW 183 BILLION DEAL IN EUROPE TO JOIN 2 WIRELESS GIANTS | By Edmund L Andrews and Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/europe-s-megadeal-technology-even-deals-fly-wireless-remains-tower-babel.html | EUROPES MEGADEAL THE TECHNOLOGY Even as Deals Fly Wireless Remains a Tower of Babel | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/europe-s-megadeal-the-impact-dusseldorf-and-mannesmann.html | EUROPES MEGADEAL THE IMPACT Dusseldorf and Mannesmann | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/ford-offers-its-workers-pc-s-and-internet-for-5-a-month.html | Ford Offers Its Workers PCs And Internet for 5 a Month | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/fourfold-rise-in-contracts-highlights-eds-earnings.html | Fourfold Rise in Contracts Highlights EDS Earnings | By Richard A Oppel Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/international-business-citing-currency-weakness-europeans-raise-key-rate.html | INTERNATIONAL BUSINESS Citing Currency Weakness Europeans Raise Key Rate | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/international-business-us-searches-for-source-tainted-beef-sent-switzerland.html | INTERNATIONAL BUSINESS US Searches for Source of Tainted Beef Sent to Switzerland | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/kodak-and-hewlett-packard-form-photofinishing-venture.html | Kodak and HewlettPackard Form Photofinishing Venture | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/media-business-advertising-youth-rhymes-with-truth-both-are-central-big-new.html | THE MEDIA BUSINESS ADVERTISING Youth rhymes with Truth and both are central to a big new national campaign against smoking | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/senate-ratifies-nomination-of-greenspan-to-4th-term.html | Senate Ratifies Nomination Of Greenspan to 4th Term | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-markets-bonds-bonds-rise-sends-traders-into-turmoil.html | THE MARKETS BONDS Bonds Rise Sends Traders Into Turmoil | By Gretchen Morgenson and Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-4th-quarter-earnings-rose-24-at-the-times-company.html | THE MEDIA BUSINESS 4thQuarter Earnings Rose 24 at the Times Company | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-advertising-addenda-accounts-671550.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-advertising-addenda-more-data-disclosed-on-web-site-use.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Data Disclosed On Web Site Use | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-advertising-addenda-new-york-festivals-dispenses-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Festivals Dispenses Awards | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-pbs-reported-ready-to-name-a-cnn-executive-to-top-post.html | THE MEDIA BUSINESS PBS Reported Ready to Name A CNN Executive to Top Post | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-africa-de-beers-buying-diamond.html | WORLD BUSINESS BRIEFING AFRICA DE BEERS BUYING DIAMOND STAKE | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-africa-more-volkswagen-strikers-return.html | WORLD BUSINESS BRIEFING AFRICA MORE VOLKSWAGEN STRIKERS RETURN | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-brazil-bond-offerings.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL BOND OFFERINGS | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-canadian-rates-rise.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN RATES RISE | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-latin-america-investment.html | WORLD BUSINESS BRIEFING AMERICAS LATIN AMERICA INVESTMENT | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-online-trading-advances-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS ONLINE TRADING ADVANCES IN MEXICO | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-asia-best-day-ever-for-softbank.html | WORLD BUSINESS BRIEFING ASIA BEST DAY EVER FOR SOFTBANK | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-europe-big-czech-bank-sold.html | WORLD BUSINESS BRIEFING EUROPE BIG CZECH BANK SOLD | By Ladka Bauerova | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/critic-s-choice-theater-tailoring-intimate-to-a-larger-size.html | CRITICS CHOICETheater Tailoring Intimate to a Larger Size | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/critic-s-notebook-think-globally-listen-locally.html | CRITICS NOTEBOOK Think Globally Listen Locally | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/dance-review-a-serving-of-american-garnished-with-russian.html | DANCE REVIEW A Serving of American Garnished With Russian | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-desires-that-fall-between-the-chasm-of-head-and-heart.html | FILM REVIEW Desires That Fall Between the Chasm of Head and Heart | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-grandpa-s-chocolate-burns-inside-a-german-potboiler.html | FILM REVIEW Grandpas Chocolate Burns Inside a German Potboiler | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-horse-racing-and-other-rigged-games-of-chance.html | FILM REVIEW Horse Racing and Other Rigged Games of Chance | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-so-where-s-virginia-woolf-when-you-need-her.html | FILM REVIEW So Wheres Virginia Woolf When You Need Her | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-the-ultimate-scream-still-mad-still-slashing.html | FILM REVIEW The Ultimate Scream Still Mad Still Slashing | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-their-gender-will-bend-every-which-way-it-can.html | FILM REVIEW Their Gender Will Bend Every Which Way It Can | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-tough-on-the-outside-pudding-on-the-inside.html | FILM REVIEW Tough on the Outside Pudding on the Inside | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/home-video-656879.html | HOME VIDEO | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/home-video-658081.html | HOME VIDEO | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/pop-review-some-intimate-emotions-flung-to-the-last-balcony.html | POP REVIEW Some Intimate Emotions Flung to the Last Balcony | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/theater-review-all-venetians-look-alike-except-for-the-silly-pants.html | THEATER REVIEW All Venetians Look Alike Except for the Silly Pants | By Wilborn Hampton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/theater-review-the-epilogue-of-a-chat-room-flirtation.html | THEATER REVIEW The Epilogue of a Chat Room Flirtation | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/tv-weekend-poor-dad-seems-confused-and-he-s-not-the-only-one.html | TV Weekend Poor Dad Seems Confused And Hes Not the Only One | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/a-five-hour-train-ride-dedicated-to-schmoozing.html | A FiveHour Train Ride Dedicated to Schmoozing | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/breaching-a-frozen-blockade.html | Breaching a Frozen Blockade | By Andrew C Revkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/fight-over-ballot-in-presidential-primary-might-prove-costly-to-pataki.html | Fight Over Ballot in Presidential Primary Might Prove Costly to Pataki | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/giuliani-defends-forgoing-the-competitive-bidding-rules.html | Giuliani Defends Forgoing the Competitive Bidding Rules | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/giuliani-faults-mrs-clinton-on-trip-costs.html | Giuliani Faults Mrs Clinton On Trip Costs | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/grim-giddy-scared-all-above-4th-graders-take-statewide-test-that-may-determine.html | Grim Giddy Scared All of the Above 4th Graders Take Statewide Test That May Determine Their Futures | By Anemona Hartocollis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/health-officials-fine-hospital-where-doctor-carved-patient.html | Health Officials Fine Hospital Where Doctor Carved Patient | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/in-dutchess-politics-sex-suicide-and-a-big-man-behind-the-curtain.html | In Dutchess Politics Sex Suicide And a Big Man Behind the Curtain | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/jury-is-selected-for-second-louima-trial.html | Jury Is Selected for Second Louima Trial | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/mccain-on-ballot-across-new-york-as-pataki-gives-in.html | McCAIN ON BALLOT ACROSS NEW YORK AS PATAKI GIVES IN | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/new-hearings-on-arena-plan-for-newark.html | New Hearings On Arena Plan For Newark | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/nightmare-owner-awakes-as-tenant.html | Nightmare Owner Awakes as Tenant | By Lisa W Foderaro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/nyc-despite-diallo-data-show-gun-restraint.html | NYC Despite Diallo Data Show Gun Restraint | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/officer-s-dismissal-sought-in-squeegee-man-s-shooting.html | Officers Dismissal Sought in Squeegee Mans Shooting | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/police-are-captivated-by-courtroom-drama.html | Police Are Captivated By Courtroom Drama | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/political-memo-president-s-budget-plans-put-mayor-on-spot.html | Political Memo Presidents Budget Plans Put Mayor on Spot | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/public-lives-the-self-made-charmer-who-runs-albany.html | PUBLIC LIVES The SelfMade Charmer Who Runs Albany | By Robin Finn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Howard G Goldberg and Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/ratings-agency-considers-dropping-nassaus-bond-status-even-lower.html | Ratings Agency Considers Dropping Nassau Bond Status Even Lower | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/residential-real-estate-assisted-living-project-with-a-twist.html | Residential Real Estate AssistedLiving Project With a Twist | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/state-to-ask-for-removal-of-a-cemetery-s-overseer.html | State to Ask for Removal Of a Cemeterys Overseer | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/the-neediest-cases-learning-to-tackle-life-s-frustrations-productively.html | THE NEEDIEST CASES Learning to Tackle Lifes Frustrations Productively | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/toll-booth-camera-yields-clue-to-killing.html | Toll Booth Camera Yields Clue to Killing | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/witness-says-she-heard-no-warning-by-police-to-diallo.html | Witness Says She Heard No Warning by Police to Diallo | By Jane Fritsch and Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/foreign-affairs-corporations-on-steroids.html | Foreign Affairs Corporations on Steroids | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/public-interests-guys-just-want-to-get-votes.html | Public Interests Guys Just Want to Get Votes | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/the-justice-americans-demand.html | The Justice Americans Demand | By David Frum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/turning-a-candidate-into-a-lightweight.html | Turning a Candidate Into a Lightweight | By William G Mayer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/baseball-jeter-takes-first-step-one-year-deal.html | BASEBALL Jeter Takes First Step OneYear Deal | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/golf-raindrops-take-over-as-usual-at-pebble.html | GOLF Raindrops Take Over As Usual At Pebble | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/hockey-devils-head-into-break-with-an-all-star-procession.html | HOCKEY Devils Head Into Break With an AllStar Procession | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/hockey-thrashers-outdo-rangers-in-poor-play.html | HOCKEY Thrashers Outdo Rangers in Poor Play | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/nhl-islanders-team-s-sale-is-still-stalled.html | NHL ISLANDERS Teams Sale Is Still Stalled | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/on-pro-basketball-the-big-fella-is-not-quite-done.html | ON PRO BASKETBALL The Big Fella Is Not Quite Done | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/plus-baseball-umpires-old-union-appeals-labor-ruling.html | PLUS BASEBALL  UMPIRES Old Union Appeals Labor Ruling | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/plus-boxing-tyson-briggs-bout-in-march-is-unlikely.html | PLUS BOXING TysonBriggs Bout In March Is Unlikely | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-basketball-ewing-saves-his-best-to-beat-the-blazers.html | PRO BASKETBALL Ewing Saves His Best To Beat The Blazers | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-basketball-nets-look-for-ability-to-finish.html | PRO BASKETBALL Nets Look For Ability To Finish | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-football-jets-new-coordinator-tackles-past.html | PRO FOOTBALL Jets New Coordinator Tackles Past | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/sports-business-wwf-alters-script-and-looks-to-football.html | SPORTS BUSINESS WWF Alters Script And Looks to Football | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/sports-of-the-times-tennis-is-part-of-farmer-s-charmed-life.html | Sports Of The Times Tennis Is Part Of Farmers Charmed Life | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/tennis-before-play-starts-zimbabwe-gets-lift.html | TENNIS Before Play Starts Zimbabwe Gets Lift | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/track-and-field-step-by-step-a-path-to-a-world-record.html | TRACK AND FIELD Step by Step a Path To a World Record | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/yacht-racing-americans-just-one-victory-from-final.html | YACHT RACING Americans Just One Victory From Final | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/2000-campaign-scene-campaign-sketchbook-long-day-s-journey-into-morning-finds.html | THE 2000 CAMPAIGN THE SCENE CAMPAIGN SKETCHBOOK Long Days Journey Into Morning Finds Gore Long on Talk | By Melinda Henneberger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/2000-campaign-strategies-put-defensive-bush-talks-tough-mccain-rides-high-his.html | THE 2000 CAMPAIGN THE STRATEGIES Put on the Defensive Bush Talks Tough As McCain Rides High on His Victory | By Frank Bruni With Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/cia-director-emphasizes-differences-in-security-cases-of-ex-chief-and-scientist.html | CIA Director Emphasizes Differences in Security Cases of ExChief and Scientist | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/fda-draws-fire-for-a-rule-on-supplements-and-pregnancy.html | FDA Draws Fire for a Rule on Supplements and Pregnancy | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/firearms-agency-intensifies-scrutiny-of-suspect-dealers.html | Firearms Agency Intensifies Scrutiny of Suspect Dealers | By Fox Butterfield | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/for-many-abortion-is-lost-in-the-crowd-of-issues.html | For Many Abortion Is Lost in the Crowd of Issues | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/frederick-burdett-warder-95-decorated-submarine-skipper.html | Frederick Burdett Warder 95 Decorated Submarine Skipper | By David Stout | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/hardships-teach-a-north-carolina-girl-lessons.html | Hardships Teach a North Carolina Girl Lessons | By Emily Yellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/jeb-bush-roils-florida-on-affirmative-action.html | Jeb Bush Roils Florida on Affirmative Action | By Peter T Kilborn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/just-before-crash-pilots-called-mechanic-for-help.html | Just Before Crash Pilots Called Mechanic for Help | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/nasa-dictates-date-for-russia-on-station-part.html | NASA Dictates Date for Russia On Station Part | By Warren E Leary | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/pc-s-vulnerable-to-security-breaches-experts-say.html | PCs Vulnerable to Security Breaches Experts Say | By Katie Hafner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/rich ard-g-kleindienst-figure-in-watergate-era-dies at-76.html | Richard G Kleindienst Figure in Watergate Era Dies at 76 | By David Stout | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/stud y-finds-welfare-changes-lead-a-million-into-child-care.html | Study Finds Welfare Changes Lead a Million Into Child Care | By Tamar Lewin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-pollster-re-evaluates-south-carolina.html | THE 2000 CAMPAIGN Pollster Reevaluates South Carolina | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-the-challenger-bradley-blasts bush-for-talk-at-bob-jones-u.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Blasts Bush for Talk At Bob Jones U | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-the-money-game-mccain-gets-big-payoff-on-web-site.html | THE 2000 CAMPAIGN THE MONEY GAME McCain Gets Big Payoff On Web Site | By Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-the-senate-reaction-mccain-s-victory-unnerves-some-colleagues.html | THE 2000 CAMPAIGN THE SENATE REACTION McCains Victory Unnerves Some Colleagues | By Lizette Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ 3-ethnic-albanians-are-slain-in-kosovo.html | 3 Ethnic Albanians Are Slain in Kosovo | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ a-struggling-vietnam-greets-year-of-the-dragon.html | A Struggling Vietnam Greets Year of the Dragon | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ austrians-defend-austria-but-views-on-haider-party-range-wide.html | Austrians Defend Austria but Views on Haider Party Range Wide | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ britain-to-retake-reins-of-ulster-if-ira-doesnt-move-to-disarm.html | Britain to Retake Reins of Ulster If IRA Doesnt Move to Disarm | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ bus-ambush-in-kosovo-costs-nato-faith-of-serbs.html | Bus Ambush In Kosovo Costs NATO Faith of Serbs | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ detained-reporter-in-swap.html | Detained Reporter in Swap | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ europe-moving-cautiously-in-punishment-for-austria.html | Europe Moving Cautiously In Punishment for Austria | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/f rustrated-arafat-and-barak-end-session.html | Frustrated Arafat and Barak End Session | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/j ordan-links-terrorist-plot-to-bin-laden.html | Jordan Links Terrorist Plot to bin Laden | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ muzzle-chafes-chechen-war-media.html | Muzzle Chafes Chechen War Media | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/r ightists-to-join-austria-s-cabinet.html | RIGHTISTS TO JOIN AUSTRIAS CABINET | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ us-seizes-russia-tanker-said-to-carry-oil-from iraq.html | US Seizes Russia Tanker Said to Carry Oil From Iraq | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-04 | https://www.nytimes.com/2000/02/04/world/ world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/bri dge-octogenarian-who-scales-olympic-heights.html | BRIDGE Octogenarian Who Scales Olympic Heights | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/da nce-review-death-takes-no-holiday-from-thwarting-lovers.html | DANCE REVIEW Death Takes No Holiday From Thwarting Lovers | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/lett erman-on-the-mend-may-return-by-mid-month.html | Letterman on the Mend May Return by MidMonth | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/music-review-mu-ziq-man-twiddling-tweaking-and-toying.html | MUSIC REVIEW MuZiq Man Twiddling Tweaking And Toying | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/music-review-walkure-as-overture-to-the-ring-to-come.html | MUSIC REVIEW Walkure as Overture to the Ring to Come | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/music-review-warming-to-songs-from-a-cold-climate.html | MUSIC REVIEW Warming To Songs From a Cold Climate | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/nuclear-anxieties-in-a-new-world.html | Nuclear Anxieties In a New World | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/paradise-lost-can-mankind-live-without-its-utopias.html | Paradise Lost Can Mankind Live Without Its Utopias | By Edward Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/television-review-that-bovary-woman-making-trouble-mostly-for-herself.html | TELEVISION REVIEW That Bovary Woman Making Trouble Mostly for Herself | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/books/shelf-life-missing-the-fun-of-a-minor-sin.html | SHELF LIFE Missing the Fun of a Minor Sin | By Edward Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/3.47-billion-bid-for-italian-conglomerate.html | 347 Billion Bid for Italian Conglomerate | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/cabbage-cabbage-not-kimchi-lovers-koreans-take-issue-with-rendition-their.html | Cabbage Is Cabbage Not to Kimchi Lovers Koreans Take Issue With a Rendition Of Their National Dish Made in Japan | By Calvin Sims | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-news-keyspan-services-doubles-its-size-with-3-acquisitions.html | COMPANY NEWS KEYSPAN SERVICES DOUBLES ITS SIZE WITH 3 ACQUISITIONS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-news-lucent-agrees-to-buy-assets-from-component-supplier.html | COMPANY NEWS LUCENT AGREES TO BUY ASSETS FROM COMPONENT SUPPLIER | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-news-terayon-cable-modem-maker-agrees-to-buy-tyco-unit.html | COMPANY NEWS TERAYON CABLE MODEM MAKER AGREES TO BUY TYCO UNIT | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/cor-therapeutics-rises-59-after-trial-of-a-heart-drug.html | Cor Therapeutics Rises 59 After Trial of a Heart Drug | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/expansion-provided-387000-new-jobs-in-us-last-month.html | Expansion Provided 387000 New Jobs In US Last Month | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/golf-ball-market-in-uproar-over-new-callaway-entries.html | Golf Ball Market in Uproar Over New Callaway Entries | By Dennis Blank | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/international-business-acquisitions-approved-at-telefonica-of-spain.html | INTERNATIONAL BUSINESS Acquisitions Approved at Telefonica of Spain | By Al Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/international-business-indonesia-opens-the-bidding-for-a-stake-in-an-automaker.html | INTERNATIONAL BUSINESS Indonesia Opens the Bidding for a Stake in an Automaker | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/lee-hills-93-knight-ridder-official-and-pulitzer-winner.html | Lee Hills 93 Knight Ridder Official and Pulitzer Winner | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/pfizer-said-to-be-near-87-billion-deal-for-warner-lambert.html | Pfizer Said to Be Near 87 Billion Deal for WarnerLambert | By Melody Petersen and Laura M Holson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/phone-stocks-rise-in-europe-after-big-deal.html | Phone Stocks Rise in Europe After Big Deal | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/rights-agency-said-to-be-studying-new-york-life-bias-complaint.html | Rights Agency Said to Be Studying New York Life Bias Complaint | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-americas-canadian-joblessness-unchanged.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN JOBLESSNESS UNCHANGED | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-americas-overseas-calls-strengthen-telmex.html | WORLD BUSINESS BRIEFING AMERICAS OVERSEAS CALLS STRENGTHEN TELMEX | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-americas-strong-gain-in-brazil-output.html | WORLD BUSINESS BRIEFING AMERICAS STRONG GAIN IN BRAZIL OUTPUT | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-europe-big-swiss-companies-pressured.html | WORLD BUSINESS BRIEFING EUROPE BIG SWISS COMPANIES PRESSURED | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-europe-new-dell-plant-in-ireland.html | WORLD BUSINESS BRIEFING EUROPE NEW DELL PLANT IN IRELAND | By Brian Lavery | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/a-bronx-man-35-is-charged-with-the-sexual-abuse-of-boys.html | A Bronx Man 35 Is Charged With the Sexual Abuse of Boys | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/a-building-hovers-over-pedestrians-shoulders.html | A Building Hovers Over Pedestrians Shoulders | By David W Dunlap | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/a-year-later-diallo-memorials-reflect-the-discord-over-his-death.html | A Year Later Diallo Memorials Reflect the Discord Over His Death | By Juan Forero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/another-beth-israel-injury-case-is-investigated.html | Another Beth Israel Injury Case Is Investigated | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/appellate-court-upholds-dutchess-county-election-result.html | Appellate Court Upholds Dutchess County Election Result | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/big-city-wits-end-envious-and-in-a-mood-to-taunt.html | Big City Wits End Envious and in a Mood to Taunt | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/bonnie-cashin-who-helped-introduce-sportswear-to-americans-is-dead-at-84.html | Bonnie Cashin Who Helped Introduce Sportswear to Americans Is Dead at 84 | By Enid Nemy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/chronicling-ever-fading-past-amateurs-work-capture-history-s-untold-stories.html | Chronicling the EverFading Past Amateurs Work to Capture Historys Untold Stories | By Neil Genzlinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/ex-gop-chief-enters-plea.html | ExGOP Chief Enters Plea | By John T McQuiston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/family-feud-tension-mounts-between-top-2-in-state-gop.html | Family Feud Tension Mounts Between Top 2 In State GOP | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/guard-is-family-to-sue-over-care-at-rikers.html | Guards Family to Sue Over Care at Rikers | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/help-is-offered-to-evicted-family.html | Help Is Offered to Evicted Family | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/judge-orders-faster-review-in-benefits-suit.html | Judge Orders Faster Review In Benefits Suit | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/new-york-s-tax-delinquents-appear-at-click-of-a-mouse.html | New Yorks Tax Delinquents Appear at Click of a Mouse | By Leslie Eaton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/post-and-news-considered-shared-tasks-but-declined.html | Post and News Considered Shared Tasks But Declined | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/rejecting-rules-us-judge-opens-new-york-ballot.html | REJECTING RULES US JUDGE OPENS NEW YORK BALLOT | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/the-neediest-cases-donations-lag-in-last-weeks-of-appeal.html | THE NEEDIEST CASES Donations Lag in Last Weeks of Appeal | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/us-bias-suit-on-passaic-elections-upsets-all-sides.html | US Bias Suit on Passaic Elections Upsets All Sides | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/us-senate-rivals-question-each-other-s-loyalty-to-democratic-party.html | US Senate Rivals Question Each Others Loyalty to Democratic Party | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/how-albany-failed-english.html | How Albany Failed English | By Moira Mosco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/in-cuba-family-isnt-everything.html | In Cuba Family Isnt Everything | By Orestes Lorenzo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/repairing-relations-with-russia.html | Repairing Relations With Russia | By James A Baker Iii | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/the-mccain-appeal.html | The McCain Appeal | By Anthony Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/baseball-mets-bolster-their-staff-by-signing-three-pitchers.html | BASEBALL Mets Bolster Their Staff By Signing Three Pitchers | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/basketball-ewing-s-big-night-has-em-buzzing.html | BASKETBALL Ewings Big Night Has Em Buzzing | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/basketball-nets-wilt-under-pressure-once-again.html | BASKETBALL Nets Wilt Under Pressure Once Again | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/basketball-notebook-big-east-tries-to-keep-tradition-in-two-division-format.html | BASKETBALL NOTEBOOK Big East Tries to Keep Tradition in TwoDivision Format | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/golf-begay-shows-talent-and-character.html | GOLF Begay Shows Talent and Character | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/hockey-finding-a-niche-under-the-sun.html | HOCKEY Finding a Niche Under the Sun | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/horse-racing-at-age-6-behrens-returns-to-track-looking-for-respect.html | HORSE RACING At Age 6 Behrens Returns to Track Looking for Respect | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/olympics-executive-to-lead-usoc.html | OLYMPICS Executive To Lead USOC | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/plus-baseball-umpires-phillips-led-union-makes-final-appeal.html | PLUS BASEBALL  UMPIRES PhillipsLed Union Makes Final Appeal | By Murray Chase | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/sports-of-the-times-an-old-pro-on-handling-an-aging-pro.html | Sports of The Times An Old Pro On Handling An Aging Pro | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/tennis-mcenroe-s-davis-cup-fears-prove-real.html | TENNIS McEnroes Davis Cup Fears Prove Real | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/track-and-field-greene-kicks-off-olympic-year-with-a-swift-60-meters.html | TRACK AND FIELD Greene Kicks Off Olympic Year With a Swift 60 Meters | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/track-and-field-the-pitter-patter-of-little-feet.html | TRACK AND FIELD The PitterPatter of Little Feet | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/yacht-racing-prada-puts-end-to-skid-to-force-deciding-race.html | YACHT RACING Prada Puts End to Skid To Force Deciding Race | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/theater/theater-review-an-ancient-tale-told-by-puppets-and-actors.html | THEATER REVIEW An Ancient Tale Told By Puppets and Actors | By D J R Bruckner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/2-loud-sounds-from-tail-preceded-crash-of-alaska-airlines-jet.html | 2 Loud Sounds From Tail Preceded Crash of Alaska Airlines Jet | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/2000-campaign-political-memo-new-challenge-for-bush-showing-he-wants-to-win.html | THE 2000 CAMPAIGN POLITICAL MEMO A New Challenge for Bush Showing He Wants to Win | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/2000-campaign-veterans-issue-five-senators-rebuke-bush-for-criticism-mccain.html | THE 2000 CAMPAIGN THE VETERANS ISSUE Five Senators Rebuke Bush For Criticism of McCain | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/beliefs-long-before-elian-gonzalez-there-was-case-pitting-powerful-pope-against.html | Beliefs Long before Elian Gonzalez there was a case pitting a powerful pope against Jewish parents | By Peter Steinfels | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/breast-cancer-researcher-admits-falsifying-data.html | Breast Cancer Researcher Admits Falsifying Data | By Denise Grady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/former-cia-director-retains-security-clearance-at-pentagon.html | Former CIA Director Retains Security Clearance at Pentagon | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/in-a-valley-pockmarked-by-poverty-developing-a-cure-for-suburban-blight.html | In a Valley Pockmarked by Poverty Developing a Cure for Suburban Blight | By Barbara Whitaker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/panel-recommends-reparations-in-long-ignored-tulsa-race-riot.html | Panel Recommends Reparations In LongIgnored Tulsa Race Riot | By Jim Yardley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/president-to-ask-for-increase-in-help-for-manufacturers.html | President to Ask for Increase In Help for Manufacturers | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/public-lives-a-sons-echoing-question-a-father-s-burning-mission.html | PUBLIC LIVES A Sons Echoing Question a Fathers Burning Mission | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/shoddy-defense-by-lawyers-puts-innocents-on-death-row.html | Shoddy Defense by Lawyers Puts Innocents on Death Row | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-reform-party-casts-an-eye-on-a-mccain-bradley-ticket.html | THE 2000 CAMPAIGN Reform Party Casts an Eye On a McCainBradley Ticket | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-ad-campaign-tobacco-ally-takes-on-mccain.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Tobacco Ally Takes On McCain | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-focal-point-early-vote-magnifying-importance-of-california.html | THE 2000 CAMPAIGN THE FOCAL POINT Early Vote Magnifying Importance of California | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-party-leaders-on-bandwagon-worry-about-early-boarding.html | THE 2000 CAMPAIGN THE PARTY LEADERS On Bandwagon Worry About Early Boarding | By Adam Clymer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-withdrawal-bauer-ends-his-quest-for-gop-nomination.html | THE 2000 CAMPAIGN THE WITHDRAWAL Bauer Ends His Quest for GOP Nomination | By David Stout | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/7-killed-and-9-hurt-in-kosovo-rampage-worst-since-war.html | 7 Killed and 9 Hurt in Kosovo Rampage Worst Since War | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/arms-inspector-seeks-bigger-un-role-in-iraq.html | Arms Inspector Seeks Bigger UN Role in Iraq | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/austria-coalition-sworn-in-as-diplomatic-fallout-rises.html | Austria Coalition Sworn In as Diplomatic Fallout Rises | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/ex-premier-primakov-drops-out-of-presidential-race-in-russia.html | ExPremier Primakov Drops Out Of Presidential Race in Russia | By Celestine Bohlen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/indonesia-army-chief-says-he-opposes-a-coup.html | Indonesia Army Chief Says He Opposes a Coup | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/ira-and-the-arms-principle.html | IRA and the Arms Principle | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/south-african-leader-warns-unions-not-to-impede-development.html | South African Leader Warns Unions Not to Impede Development | By Rachel L Swarns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/tight-space-no-privacy-soviet-decor.html | Tight Space No Privacy Soviet Decor | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/tokyo-journal-this-elder-statesman-told-them-so.html | Tokyo Journal This Elder Statesman Told Them So | By Howard W French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/why-austria-faces-anger.html | Why Austria Faces Anger | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-05 | https://www.nytimes.com/2000/02/05/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/archives/paid-notice-deaths-payne-halbert-e.html | Paid Notice DeathsPAYNE HALBERT E | By | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/a-moral-beacon-amid-the-darkness-of-a-tragic-era.html | A Moral Beacon Amid the Darkness Of a Tragic Era | By Joseph Horowitz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/architecture-tales-of-intrigue-for-a-museum-of-unnatural-history.html | ARTARCHITECTURE Tales of Intrigue for a Museum of Unnatural History | By Miles Unger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/dance-defining-black-dance-in-its-dizzying-variety.html | DANCE Defining Black Dance In Its Dizzying Variety | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/dance-pushing-dance-until-it-offers-the-thrills-of-a-carnival-ride.html | DANCE Pushing Dance Until It Offers The Thrills of a Carnival Ride | By Valerie Gladstone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/dance-taking-movement-to-its-outer-limits.html | DANCE Taking Movement to Its Outer Limits | By Annette Grant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-2-disciples-of-charlie-parker-go-their-own-ways.html | MUSIC 2 Disciples of Charlie Parker Go Their Own Ways | By Francis Davis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-imaginative-audacious-and-overlooked.html | MUSIC Imaginative Audacious And Overlooked | By Stanley Crouch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-it-s-easy-to-overdo-excess.html | MUSIC Its Easy To Overdo Excess | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-japan-s-new-generation-of-composers.html | MUSIC Japans New Generation of Composers | By Matthias Kriesberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-post-mergers-a-modest-proposal.html | MUSIC Post Mergers A Modest Proposal | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/television-radio-a-gritty-portrayal-of-police-life-gets-a-kind-of-closure.html | TELEVISIONRADIO A Gritty Portrayal Of Police Life Gets a Kind of Closure | By Bernard Weinraub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/television-radio-not-young-anymore-but-still-misbehaving.html | TELEVISIONRADIO Not Young Anymore but Still Misbehaving | By Rick Marin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/the-retreat-of-french-art-began-in-flanders-fields.html | The Retreat of French Art Began in Flanders Fields | By Amei Wallach | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/theater-instant-theater-no-fuss-or-frills-just-the-plays.html | THEATER Instant Theater No Fuss or Frills Just the Plays | By Kerry Eielson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/automobiles/behind-the-wheel-saab-9-5-aero-and-9-3-viggen-new-turbo-jets-from-air-saab.html | BEHIND THE WHEEL  Saab 95 Aero and 93 Viggen New Turbo Jets From Air Saab | By Peter Passell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/automobiles/manufacturers-driving-schools-the-homework-is-your-commute.html | Manufacturers Driving Schools The Homework Is Your Commute | By Jim McCraw | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/a-long-way-from-tipperary.html | A Long Way From Tipperary | By Michael Upchurch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/absolut-zero.html | Absolut Zero | By Ken Kalfus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/ad-hoc-ethics.html | Ad Hoc Ethics | By Katha Pollitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/after-mouldwarp.html | After Mouldwarp | By John Sutherland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/alles-ist-kaputt.html | Alles Ist Kaputt | By Suzanne Ruta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/bookend-two-things-that-depress-me-when-i-open-a-novel.html | Bookend Two Things That Depress Me When I Open a Novel | By Meg Wolitzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-565547.html | Books in Brief Fiction  Poetry | By Joyce Millman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-565563.html | Books in Brief Fiction  Poetry | By Melanie Rehak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-565571.html | Books in Brief Fiction  Poetry | By David Walton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-sticky-stuff.html | Books in Brief Fiction  Poetry Sticky Stuff | By Sally Eckhoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Gardner McFall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Patrice Clark Koelsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565601.html | Books in Brief Nonfiction | By Diane Cole | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565610.html | Books in Brief Nonfiction | By Timothy L OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565628.html | Books in Brief Nonfiction | By David Walton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565636.html | Books in Brief Nonfiction | By Charles Salzberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-rubbernecking-with-class.html | Books in Brief Nonfiction Rubbernecking With Class | By Ted Loos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/breaking-into-the-club.html | Breaking Into the Club | By Patricia OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/breaking-up-is-hard-to-do.html | Breaking Up Is Hard to Do | By Michael Beschloss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/crime-550701.html | Crime | By Marilyn Stasio | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/dead-men-do-no-time.html | Dead Men Do No Time | By Nelson Demille | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/hearts-of-darkness.html | Hearts of Darkness | By Richard Eder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/methods-of-the-great-leader.html | Methods of the Great Leader | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/new-noteworthy-paperbacks-550728.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/novel-first-plot-later.html | Novel First Plot Later | By Patrick Markee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/protest-lit.html | Protest Lit | By Stacey DErasmo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/redrawing-the-world.html | Redrawing the World | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/renaissance-hobbies.html | Renaissance Hobbies | By D Graham Burnett | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/scoop.html | Scoop | By Thomas Flanagan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/the-afterlife-is-no-walk-in-the-park.html | The Afterlife Is No Walk in the Park | By Sarah Ferguson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/the-bad-father.html | The Bad Father | By Lucy Ferriss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/there-goes-the-neighborhood.html | There Goes the Neighborhood | By David Cannadine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/books/this-blessed-plot.html | This Blessed Plot | By Richard Jenkyns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/business-diary-tracking-more-sectors.html | BUSINESS DIARY Tracking More Sectors | By Richard Teitelbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/databank-january-31-february-4-a-surprisingly-good-show-to-the-north.html | DATABANK JANUARY 31FEBRUARY 4 A Surprisingly Good Show to the North | By Mickey Meece | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/economic-view-globalization-if-you-can-t-beat-it-reshape-it.html | ECONOMIC VIEW Globalization If You Cant Beat It Reshape It | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/in-mypurse-christina-ferrari.html | IN MYPURSE CHRISTINA FERRARI | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-diary-pensions-that-get-bigger-than-their-sponsors.html | INVESTING DIARY Pensions That Get Bigger Than Their Sponsors | By Richard Teitelbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-have-health-care-funds-become-too-fashionable.html | INVESTING Have Health Care Funds Become Too Fashionable | By Carole Gould | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-technology-defies-another-dictum.html | INVESTING Technology Defies Another Dictum | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-with-james-b-conheady-concert-investment-international-equity-fund.html | INVESTING WITH James B Conheady Concert Investment International Equity Fund | By Joanne Legomsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/learning-to-think-smaller-at-coke.html | Learning to Think Smaller at Coke | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/market-insight-believing-in-the-future-of-amazon.html | MARKET INSIGHT Believing In the Future Of Amazon | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/market-watch-reading-the-signals-of-a-baffled-bond-market.html | MARKET WATCH Reading the Signals Of a Baffled Bond Market | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/on-the-contrary-forget-what-psychics-see-at-least-they-listen.html | ON THE CONTRARY Forget What Psychics See At Least They Listen | By Daniel Akst | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/on-the-job-the-burning-van-and-other-tales-of-relocation.html | ON THE JOB The Burning Van And Other Tales Of Relocation | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/online-revolution-s-latest-twist-job-interviews-with-a-computer.html | Online Revolutions Latest Twist Job Interviews With a Computer | By Matt Richtel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-diary-as-ye-profit-so-shall-ye-pay.html | PERSONAL BUSINESS DIARY As Ye Profit So Shall Ye Pay | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-the-big-risk-that-few-workers-protect-against.html | PERSONAL BUSINESS The Big Risk That Few Workers Protect Against | By Vivian Marino | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-winners-dont-yet-have-the-final-answer.html | PERSONAL BUSINESS Winners Dont Yet Have the Final Answer | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-a-poignant-case-of-a-patent.html | PRIVATE SECTOR A Poignant Case of a Patent | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-a-view-that-needs-no-windows.html | PRIVATE SECTOR A View That Needs No Windows | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-for-indie-films-it-s-get-thee-behind-me-blockbuster.html | PRIVATE SECTOR For Indie Films Its Get Thee Behind Me Blockbuster | By Abby Ellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-rumblings-outside-the-ring.html | PRIVATE SECTOR Rumblings Outside the Ring | By Julie Dunn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-surgical-stitches-in-style.html | PRIVATE SECTOR Surgical Stitches in Style | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/seniority-the-labor-shortage-color-it-gray.html | SENIORITY The Labor Shortage Color It Gray | By Fred Brock | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/so-you-re-a-millionaire-now-what.html | So Youre A Millionaire Now What | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/strategies-wearing-your-heart-on-your-portfolio.html | STRATEGIES Wearing Your Heart On Your Portfolio | By Mark Hulbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/talking-numbers-with-edward-r-tufte-campaigning-for-the-charts-that-teach.html | TALKING NUMBERS WITH EDWARD R TUFTE Campaigning For the Charts That Teach | By David Corcoran | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/business/the-business-world-back-home-tough-path-for-an-entrepreneur.html | THE BUSINESS WORLD Back Home Tough Path For an Entrepreneur | By David Hecht | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/food-shellshocked.html | A Stalinist Antibiotic Alternative | By Lawrence Osborne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/food-shellshocked.html | Food Shellshocked | By Molly ONeill | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/ha-jins-cultural-revolution.html | Ha Jins Cultural Revolution | By Dwight Garner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/learning-how-to-be-king.html | Learning How To Be King | By Jeffrey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/lives-the-orphans-war.html | Lives The Orphans War | By Kristel Eerdekens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/style-rock-climbing.html | Style Rock Climbing | By Judith Krantz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-portable-high-school-hoops-factory.html | The Portable HighSchool Hoops Factory | By Jason Zengerle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-incompetence-is-bliss.html | The Way We Live Now 2600 Incompetence Is Bliss | By David Rakoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-on-language-squeezewords.html | The Way We Live Now 2600 On Language Squeezewords | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-questions-for-yo-la-tengo-band-mates.html | The Way We Live Now 2600 Questions for Yo La Tengo Band Mates | By Kerry Lauerman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-salient-facts-armored-suv-s-gangsta-on-board.html | The Way We Live Now 2600 Salient Facts Armored SUVs Gangsta on Board | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-the-ethicist-the-talented-mr-rip-off.html | The Way We Live Now 2600 The Ethicist The Talented Mr RipOff | By Randy Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-what-they-were-thinking.html | The Way We Live Now 2600 What They Were Thinking | By Catherine Saint Louis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-word-image-plots-for-hire.html | The Way We Live Now 2600 Word Image Plots for Hire | By Max Frankel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-celebrating-la-difference-and-three-objects-of-desire.html | FILM Celebrating la Difference and Three Objects of Desire | By Terrence Rafferty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-learning-to-laugh-at-chevy-chase.html | FILM Learning to Laugh at Chevy Chase | By Marcelle Clements | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-sundance-gives-signs-of-renewal.html | FILM Sundance Gives Signs Of Renewal | By Rick Lyman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-the-caring-and-ambiguous-arzner-touch.html | FILM The Caring and Ambiguous Arzner Touch | By Graham Fuller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/losing-a-muse-and-moving-on.html | Losing a Muse and Moving On | By Howard Feinstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/300-long-islanders-tied-connecticut-dwindling-population-fishers-island-isolated.html | 300 Long Islanders Tied to Connecticut The Dwindling Population of Fishers Island Is Isolated by State Borders and Winters Winds | By Robert A Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/a-brush-with-the-law-increasingly-ends-with-a-night-in-jail.html | A Brush With the Law Increasingly Ends With a Night in Jail | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/a-la-carte-looks-like-a-diner-but-don-t-call-it-one.html | A LA CARTE Looks Like a Diner but Dont Call It One | By Richard Jay Scholem | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/after-much-delay-a-plan-for-raymark-site.html | After Much Delay a Plan for Raymark Site | By Anne M Amato | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/anna-clark-adviser-to-la-guardia-dies-at-95.html | Anna Clark Adviser to La Guardia Dies at 95 | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/anthony-blum-61-dancer-of-unmistakable-style-for-city-ballet.html | Anthony Blum 61 Dancer of Unmistakable Style for City Ballet | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-drama-in-nature-burning-oil-fields-cascading-water.html | ART Drama in Nature Burning Oil Fields Cascading Water | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-reviews-images-with-roots-in-asian-calligraphy.html | ART REVIEWS Images With Roots in Asian Calligraphy | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-reviews-the-enduring-figure.html | ART REVIEWS The Enduring Figure | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-reviews-the-revolutionary-war-through-different-eyes.html | ART REVIEWS The Revolutionary War Through Different Eyes | By Phyllis Braff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-viewer-challenged-to-negotiate-space.html | ART Viewer Challenged To Negotiate Space | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/bill-to-control-toy-guns-moves-forward.html | Bill to Control Toy Guns Moves Forward | By Donna Greene | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/boy-5-and-his-grandparents-are-killed-in-queens-fire.html | Boy 5 and His Grandparents Are Killed in Queens Fire | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-banking-atm-fees.html | BRIEFING BANKING ATM FEES | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-education-daily-declaration.html | BRIEFING EDUCATION DAILY DECLARATION | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-health-abuse-of-elderly-grows.html | BRIEFING HEALTH ABUSE OF ELDERLY GROWS | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-retail-a-new-big-box.html | BRIEFING RETAIL A NEW BIG BOX | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-transportation-truckers-file-suit.html | BRIEFING TRANSPORTATION TRUCKERS FILE SUIT | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/catholic-parish-finds-its-black-voice-priest-brooklyn-helps-reconcile-racial.html | A Catholic Parish Finds Its Black Voice Priest in Brooklyn Helps Reconcile Racial and Religious Identities | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/chess-in-his-old-form-short-runs-through-field-at-pamplona.html | CHESS In His Old Form Short Runs Through Field at Pamplona | By Robert Byrne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/columbia-student-slain-and-suspect-kills-himself.html | Columbia Student Slain and Suspect Kills Himself | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/communities-one-church-two-visions.html | COMMUNITIES One Church Two Visions | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/coping-the-unequal-glow-of-liberty-s-lamp.html | COPING The Unequal Glow Of Libertys Lamp | By Felicia R Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/cuny-tests-a-last-hurdle-stump-many.html | CUNY Tests A Last Hurdle Stump Many | By Karen W Arenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/destinations-cold-to-you-but-warm-for-eagles.html | DESTINATIONS Cold to You But Warm for Eagles | By Joseph DAgnese | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/dining-out-another-italian-but-worth-the-short-list.html | DINING OUT Another Italian but Worth the Short List | By Joanne Starkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/dining-out-in-search-of-serious-tea-scones-optional.html | DINING OUT In Search of Serious Tea Scones Optional | By Patricia Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/dining-out-the-taste-and-look-of-italy-in-mount-kisco.html | DINING OUT The Taste and Look of Italy in Mount Kisco | By M H Reed | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/east-end-heat-in-99-speeds-lipa-s-plans.html | East End Heat in 99 Speeds LIPAs Plans | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/food-cold-winter-nights-are-perfect-for-quick-pasta-meals.html | FOOD Cold Winter Nights Are Perfect for Quick Pasta Meals | By Moira Hodgson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/fyi-656127.html | FYI | By Daniel B Schneider | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/hempstead-voting-changes-to-churn-town.html | Hempstead Voting Changes to Churn Town | By Bruce Lambert With John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/home-clinic-measuring-and-trimming-shutters.html | HOME CLINIC Measuring and Trimming Shutters | By Edward R Lipinski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-cell-phone-cautions.html | IN BRIEF Cell Phone Cautions | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-hudson-river-ices-in.html | IN BRIEF Hudson River Ices In | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-huntington-board-finds-ethics-violation.html | IN BRIEF Huntington Board Finds Ethics Violation | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-iona-accreditation.html | IN BRIEF Iona Accreditation | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-northport-closes-school-rifle-ranges.html | IN BRIEF Northport Closes School Rifle Ranges | By Linda F Burghardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-passing-the-regents.html | IN BRIEF Passing the Regents | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-suffolk-overrides-veto-on-peconic-warnings.html | IN BRIEF Suffolk Overrides Veto On Peconic Warnings | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-writing-competition.html | IN BRIEF Writing Competition | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-person-hate-the-weather-this-man-doesn-t.html | IN PERSON Hate the Weather This Man Doesnt | By George James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-the-garden-some-seedlings-really-need-a-head-start.html | IN THE GARDEN Some Seedlings Really Need a Head Start | By Joan Lee Faust | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-the-studio-withperi-schwartz-painting-self-as-link-to-masters.html | In the Studio WithPeri Schwartz Painting Self as Link to Masters | By Irina Rich Langer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-addition-for-montclair-art-museum.html | JERSEY FOOTLIGHTS Addition for Montclair Art Museum | By Mickey Ciokajlo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-dukakis-in-antigone.html | JERSEY FOOTLIGHTS Dukakis In Antigone | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-understudies-in-spotlight.html | JERSEY FOOTLIGHTS Understudies in Spotlight | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-road-overkill-also-known-as-billboards.html | JERSEY Road Overkill Also Known as Billboards | By Neil Genzlinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/long-island-journal-when-the-outside-vaults-over-prison-walls.html | LONG ISLAND JOURNAL When the Outside Vaults Over Prison Walls | By Marcelle S Fischler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/long-island-vines-the-benefits-of-strong-financial-backing.html | LONG ISLAND VINES The Benefits of Strong Financial Backing | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/matchmaker-certain-rarefield-world-few-loom-larger-than-school-s-director.html | The Matchmaker In a Certain Rarefield World Few Loom Larger Than a Schools Director of College Admissions | By Patrick Jameson McCloskey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/mccall-calls-for-a-moratorium-on-the-expansion-of-gambling.html | McCall Calls for a Moratorium on the Expansion of Gambling | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/mrs-clinton-vows-fight-on-issues-and-image.html | Mrs Clinton Vows Fight on Issues and Image | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/murder-trial-reveals-more-than-a-killing.html | Murder Trial Reveals More Than a Killing | By Somini Sengupta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/museum-vignettes-revive-fashions-from-the-1890-s.html | Museum Vignettes Revive Fashions From the 1890s | By Roberta Hershenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/music-a-day-to-recall-arlens-classics.html | MUSIC A Day To Recall Arlens Classics | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/music-artists-help-music-school-celebrate-70th-year.html | MUSIC Artists Help Music School Celebrate 70th Year | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/music-invigorating-the-blues-and-growing-a-label.html | MUSIC Invigorating the Blues And Growing a Label | By Robbie Woliver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-east-side-landmark-status-is-sought-for-bastions-of-elegance.html | NEIGHBORHOOD REPORT EAST SIDE Landmark Status Is Sought For Bastions of Elegance | By David Kirby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-east-side-new-life-new-trouble-for-a-hotel.html | NEIGHBORHOOD REPORT EAST SIDE New Life New Trouble For a Hotel | By Nina Siegal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-graniteville-zulu-nation-arrests-inspire-anger-perhaps.html | NEIGHBORHOOD REPORT GRANITEVILLE Zulu Nation Arrests Inspire Anger and Perhaps a Lawsuit | By Jim OGrady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-greenwich-village-church-sells-building-nyu-but-keeps-say.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Church Sells Building to NYU but Keeps a Say in Design | By Denny Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-hunts-point-residents-seethe-ruling-allows-garbage-station.html | NEIGHBORHOOD REPORT HUNTS POINT Residents Seethe as Ruling Allows a Garbage Station | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-jackson-heights-wall-sculpture-celebrates-diversity-rewards.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Wall Sculpture Celebrates Diversity and Rewards Patience | By Richard Weir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-lower-manhattan-buzz-texas-writer-wields-chain-saw-with-two.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  BUZZ Texas Writer Wields a Chain Saw With TwoParty Politics as Victim | By Jim OGrady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-midtown-neighborhood-mystery-where-have-all-teddy-bears-gone.html | NEIGHBORHOOD REPORT MIDTOWN NEIGHBORHOOD MYSTERY Where Have All the Teddy Bears Gone | By Charles Strum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-new-york-up-close-steel-library-card-velvet-glove-firmer.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Steel Library Card in Velvet Glove Firmer Approach With Scofflaws | By David Koeppel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-sunset-park-looking-past-graffiti-to-see-affordable-homes.html | NEIGHBORHOOD REPORT SUNSET PARK Looking Past Graffiti To See Affordable Homes | By Katya Kazakina | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-throgs-neck-update-golf-foes-near-solution-fore-not-far-cry.html | NEIGHBORHOOD REPORT THROGS NECK  UPDATE As Golf Foes Near Solution Fore Is Not a Far Cry Away | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-times-square-citypeople-from-beer-to-a-bar-to-a-brasserie.html | NEIGHBORHOOD REPORT TIMES SQUARE  CITYPEOPLE From Beer To a Bar To a Brasserie | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-times-square-dont-put-sinatra-on-a-pedestal-some-say.html | NEIGHBORHOOD REPORT TIMES SQUARE Dont Put Sinatra on a Pedestal Some Say | By David Kirby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-williamsburg-new-diner-incarnations-latte-replaces-two-bit.html | NEIGHBORHOOD REPORT WILLIAMSBURG At New Diner Incarnations Latte Replaces TwoBit Java | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-jersey-co-proposed-bank-merger-prompts-claims-of-bias.html | NEW JERSEY  CO Proposed Bank Merger Prompts Claims of Bias | By Laura Mansnerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-yorkers-co-a-poster-boy-on-the-move.html | NEW YORKERS  CO A Poster Boy On the Move | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-yorkers-co-dial-m-for-mega-or-a-for-amor-or-l-for-latin-mix.html | NEW YORKERS  CO Dial M for Mega or A for Amor or L for Latin Mix | By Seth Kugel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-yorkers-co-the-french-have-landed-with-swimwear-and-jewelry.html | NEW YORKERS  CO The French Have Landed With Swimwear and Jewelry | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/officials-investigate-why-train-dragged-girl.html | Officials Investigate Why Train Dragged Girl | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-politics-all-this-talk-of-alienation-then-comes-new-hampshire.html | ON POLITICS All This Talk of Alienation Then Comes New Hampshire | By Iver Peterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-the-frozen-water-with-the-iceboaters-speeding-across-water-you.html | ON THE FROZEN WATER WITH THE ICEBOATERS Speeding Across Water You Would Slip On | By Peter B Boody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-the-map-here-lies-a-reminder-of-the-history-of-slavery-in-the-state.html | ON THE MAP Here Lies a Reminder of the History of Slavery in the State | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/opinion-a-towns-s-awkward-silence.html | Opinion A Towns Awkward Silence | By Timothy Dumas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/our-towns-asserting-right-to-bear-lesabres.html | Our Towns Asserting Right to Bear LeSabres | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/out-of-order-on-skis-a-legend-unto-myself.html | OUT OF ORDER On Skis a Legend Unto Myself | By David Bouchier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/parents-and-teachers-scramble-as-snow-hits.html | Parents and Teachers Scramble as Snow Hits | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/photography-an-extension-of-the-artist-s-eye.html | PHOTOGRAPHY An Extension of the Artists Eye | By Fred B Adelson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/planned-parenthood-gets-limited-permit.html | Planned Parenthood Gets Limited Permit | By Nancy H Tilghman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/playing-in-the-neighborhood-660329.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/police-retirements-stir-budget-pot-in-nassau.html | Police Retirements Stir Budget Pot in Nassau | By Vivian S Toy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/publisher-steps-down-after-18-year-tenure.html | Publisher Steps Down After 18Year Tenure | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/putnam-is-home-to-four-weeklies.html | Putnam Is Home to Four Weeklies | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/q-a-elliot-magaziner-at-78-violinist-finds-career-going-strong.html | QAElliot Magaziner At 78 Violinist Finds Career Going Strong | By Donna Greene | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/sarah-caudwell-60-lawyer-and-author-of-mystery-novels.html | Sarah Caudwell 60 Lawyer And Author of Mystery Novels | By Marilyn Stasio | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/saving-home-of-a-heroine-who-saved-many.html | Saving Home of a Heroine Who Saved Many | By Cynthia Wolfe Boynton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/school-s-out-tire-chains-are-rare-telephone-chains-aren-t.html | SCHOOLS OUT Tire Chains Are Rare Telephone Chains Arent | By Debra Galant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/schools-playing-with-fire.html | SCHOOLS Playing With Fire | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/science-lessons-change-with-standards.html | Science Lessons Change With Standards | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/snow-suit-if-you-slip-and-fall-you-re-out-of-luck.html | SNOW SUIT If You Slip and Fall Youre Out of Luck | By Laura Mansnerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/so-it-snowed-it-s-cold-what-s-the-fuss-wimp.html | So It Snowed Its Cold Whats the Fuss Wimp | By Debra Galant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/soapbox-bee-in-her-bonnet.html | SOAPBOX Bee in Her Bonnet | By Merrill Silver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/soapbox-future-shock-in-central-park.html | SOAPBOX Future Shock in Central Park | By Judy Sternlight and Carl Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/splash-crash-myth-it-s-not-you-it-s-the-other-guy.html | SPLASH CRASH Myth Its Not You Its the Other Guy | By George James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-guide-642487.html | THE GUIDE | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-guide-644137.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-guide-645060.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-masters-of-memory-are-tested.html | The Masters Of Memory Are Tested | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-neediest-cases-chinese-woody-allen-leavens-pain-with-humor.html | THE NEEDIEST CASES Chinese Woody Allen Leavens Pain with Humor | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-old-factory-may-be-gone-but-the-softball-team-remains.html | The Old Factory May Be Gone But the Softball Team Remains | By Anne M Amato | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-view-from-norwalk-schools-face-yet-another-challenge-superintendent-vs-board.html | The View FromNorwalk Schools Face Yet Another Challenge Superintendent vs Board | By Jarret Liotta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-view-from-white-plains-school-s-family-concert-to-benefit-its-new-home.html | The View FromWhite Plains Schools Family Concert to Benefit Its New Home | By Lynne Ames | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-a-paul-zindel-comedy-on-stage-in-croton-falls.html | THEATER A Paul Zindel Comedy on Stage in Croton Falls | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-a-tale-of-vocal-courage.html | THEATER A Tale of Vocal Courage | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-cabaret-allowing-the-actors-to-expand.html | THEATER Cabaret Allowing The Actors To Expand | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-review-the-pain-inflicted-by-family.html | THEATER REVIEW The Pain Inflicted By Family | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/traditional-niche-newspapers-keep-piling-up-publishers-say-there-room-for-all.html | From Traditional to Niche Newspapers Keep Piling Up Publishers Say There Is Room for All Publications to Meet the Need | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/urban-tactics-a-winding-way-to-serenity.html | URBAN TACTICS A Winding Way to Serenity | By Ed Boland Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/ustad-alla-rakha-80-master-of-hindustani-classical-music.html | Ustad Alla Rakha 80 Master Of Hindustani Classical Music | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/wine-under-20-the-arrow-leads-to-beaujolais.html | WINE UNDER 20 The Arrow Leads to Beaujolais | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/yale-will-recreate-glenn-miller-concert.html | Yale Will Recreate Glenn Miller Concert | By Joseph Pronechen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/liberties-dubya-agonistes-in-austin.html | LIBERTIES Dubya Agonistes In Austin | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/look-who-s-falling-for-john-mccain.html | Look Whos Falling for John McCain | By Jerry Nachman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/reckonings-advice-and-dissent.html | Reckonings Advice and Dissent | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/the-forbes-game-plan.html | The Forbes Game Plan | By Tom Ruprecht | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/1-billion-in-projects-for-johns-hopkins-in-baltimore.html | 1 Billion in Projects for Johns Hopkins in Baltimore | By Charles Belfoure | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/commercial-property-new-jersey-fits-the-prescription.html | Commercial Property New Jersey Fits the Prescription | By John Holusha | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/habitats-broadway-near-125th-street-finding-a-roommate-using-a-bus-stop-note.html | HabitatsBroadway Near 125th Street Finding a Roommate Using a BusStop Note | By Trish Hall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/if-you-re-thinking-living-dobbs-ferry-ny-river-38-minutes-midtown.html | If Youre Thinking of Living InDobbs Ferry NY On the River 38 Minutes From Midtown | By Cheryl Platzman Weinstock | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/in-the-region-new-jersey-costly-active-adult-homes-find-a-niche-in-chester.html | In the RegionNew Jersey Costly ActiveAdult Homes Find a Niche in Chester | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/in-the-region-westchester-record-housing-sales-bring-sharp-inventory-drop.html | In the RegionWestchester Record Housing Sales Bring Sharp Inventory Drop | By Mary McAleer Vizard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/streetscapes-1906-home-club-op-11-east-45th-street-remnant-midtown-full-homes.html | StreetscapesThe 1906 Home Club Coop at 11 East 45th Street A Remnant of a Midtown Full of Homes Not Offices | By Christopher Gray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/your-home-new-rules-proposed-on-fire-safety.html | YOUR HOME New Rules Proposed on Fire Safety | By Jay Romano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/backtalk-figure-skaters-injury-stirs-plea-for-helmets.html | BackTalk Figure Skaters Injury Stirs Plea for Helmets | By Ron Ludington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/backtalk-outside-the-norm-the-mind-set-of-the-elite-athlete.html | BackTalk Outside the Norm The MindSet of the Elite Athlete | By Robert Lipsyte | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/baseball-notebook-a-team-can-never-have-too-many-pitchers-or-a-payroll-too-low.html | BASEBALL NOTEBOOK A Team Can Never Have Too Many Pitchers or a Payroll Too Low | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-casey-loses-patience-with-kittles.html | BASKETBALL Casey Loses Patience With Kittles | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-kaukenas-s-magical-night-means-romp-for-seton-hall.html | BASKETBALL Kaukenass Magical Night Means Romp for Seton Hall | By Sophia Hollander | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-michigan-state-leaves-uconn-doubting-itself.html | BASKETBALL Michigan State Leaves UConn Doubting Itself | By John U Bacon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-rutgers-comes-up-short-in-several-categories-including-the-score.html | BASKETBALL Rutgers Comes Up Short in Several Categories Including the Score | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/college-basketball-st-john-s-wins-minus-barkley-and-jarvis-fumes.html | COLLEGE BASKETBALL St Johns Wins Minus Barkley And Jarvis Fumes | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/dopings-sad-toll-one-athletes-tale-from-east-germany.html | Dopings Sad Toll One Athletes Tale From East Germany | By Alan Maimon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/golf-singh-is-8-shots-ahead-of-woods.html | GOLF Singh Is 8 Shots Ahead of Woods | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-another-crossroad-in-messier-s-career.html | HOCKEY Another Crossroad In Messiers Career | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-nhl-goals-are-up-but-not-tv-ratings.html | HOCKEY NHL Goals Are Up But Not TV Ratings | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-bettman-s-plate-includes-olympics-crease-rule-and-an-assist.html | HOCKEY NOTEBOOK Bettmans Plate Includes Olympics Crease Rule and an Assist | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-elias-s-pleasant-surprise.html | HOCKEY NOTEBOOK Eliass Pleasant Surprise | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-jagr-advocates-4-on-4.html | HOCKEY NOTEBOOK Jagr Advocates 4 on 4 | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-lindros-makes-voice-heard.html | HOCKEY NOTEBOOK Lindros Makes Voice Heard | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-macinnis-is-the-fastest-shot.html | HOCKEY NOTEBOOK MacInnis Is the Fastest Shot | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/horse-racing-new-season-s-start-finds-stephen-got-even-in-gear.html | HORSE RACING New Seasons Start Finds Stephen Got Even in Gear | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/on-pro-football-path-to-the-top-job-is-biased.html | ON PRO FOOTBALL Path to the Top Job Is Biased | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/outdoors-the-ones-that-got-away-on-isla-de-vieques.html | OUTDOORS The Ones That Got Away on Isla de Vieques | By Ray Ottulich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/pro-basketball-notebook-commitment-redefined-rodman-returning.html | PRO BASKETBALL NOTEBOOK Commitment Redefined Rodman Returning | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/pro-basketball-who-needs-image-makeover-sure-van-gundy-seems-dour-but-he-gets.html | PRO BASKETBALL Who Needs an Image Makeover Sure Van Gundy Seems Dour but He Gets Results From His Knicks | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/pro-football-dungy-makes-necessary-call.html | PRO FOOTBALL Dungy Makes Necessary Call | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/sports-of-the-times-for-butch-s-players-23-hoop-dreams-and-one-nightmare.html | Sports of The Times For Butchs Players 23 Hoop Dreams and One Nightmare | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/sports-of-the-times-one-man-carter-movie-ignored.html | Sports of The Times One Man Carter Movie Ignored | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/tennis-doubles-loss-threatens-americans-in-davis-cup.html | TENNIS Doubles Loss Threatens Americans In Davis Cup | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/track-and-field-goal-is-17-feet-in-women-s-pole-vault.html | TRACK AND FIELD Goal Is 17 Feet in Womens Pole Vault | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/track-and-field-hustle-and-tussle-mark-colgate-400.html | TRACK AND FIELD Hustle and Tussle Mark Colgate 400 | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/track-roundup-chsaa-bishop-laughlin-and-stjoseph-s-win-meet-titles.html | TRACK ROUNDUP  CHSAA Bishop Laughlin And StJosephs Win Meet Titles | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/yacht-racing-prada-s-victory-means-no-americans-finals-for-first-time-149-years.html | YACHT RACING Pradas Victory Means No Americans in Finals for First Time in 149 Years | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/a-night-out-with-claudia-shear-a-mae-west-appetite.html | A NIGHT OUT WITH Claudia Shear A Mae West Appetite | By Frank Decaro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/cuttings-not-all-violets-shrink-from-american-climates.html | CUTTINGS Not All Violets Shrink From American Climates | By Cass Peterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/cuttings-this-week-fill-feeder-hunt-insects-cut-amaryllis.html | CUTTINGS THIS WEEK Fill Feeder Hunt Insects Cut Amaryllis | By Patricia Jonas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/evening-hours-laced-with-fun.html | EVENING HOURS Laced With Fun | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/hairdresser-for-a-day.html | Hairdresser For a Day | By Elizabeth Hayt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/noticed-singing-in-the-buff-the-pure-beefcake-video.html | NOTICED Singing in the Buff The Pure Beefcake Video | By Douglas Century | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/on-the-street-varsity-sweaters-from-mink-u.html | ON THE STREET Varsity Sweaters From Mink U | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/out-there-las-vegas-cocktail-toss-bartending-as-extreme-sport.html | OUT THERE LAS VEGAS Cocktail Toss Bartending As Extreme Sport | By Rick Marin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/valentine-s-day-pulse-love-potions-and-other-notions.html | VALENTINES DAY PULSE Love Potions and Other Notions | By Ellen Tien and Karen Robinovitz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/view-the-bigger-the-better-even-in-lingerie.html | VIEW The Bigger The Better Even in Lingerie | By Linda Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-vows-kara-ackerman-and-robert-grien.html | WEDDINGS VOWS Kara Ackerman and Robert Grien | By Lois Smith Brady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/art-architecture-exploring-space-and-time-here-and-now.html | ARTARCHITECTURE Exploring Space and Time Here and Now | By Herbert Muschamp | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/theater-a-mortician-s-confessions-in-shades-of-boozy-gray.html | THEATER A Morticians Confessions In Shades of Boozy Gray | By Benedict Nightingale | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/theater-recreating-jane-eyre-with-a-new-intimacy.html | THEATER Recreating Jane Eyre With a New Intimacy | By Matt Wolf | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/theater-she-s-fast-on-her-feet-and-full-of-new-steps.html | THEATER Shes Fast on Her Feet and Full of New Steps | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/a-ship-and-a-theme-for-everyone.html | A Ship and a Theme for Everyone | By Edwin McDowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/frugal-traveler-getting-to-laos-ahead-of-the-guidebooks.html | FRUGAL TRAVELER Getting to Laos Ahead of the Guidebooks | By Daisann McLane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/guyana-s-capital-tropical-victorian.html | Guyanas Capital Tropical Victorian | By Tunku Varadarajan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/practical-traveler-cruises-let-kids-play-like-adults.html | PRACTICAL TRAVELER Cruises Let Kids Play Like Adults | By Betsy Wade | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/q-a-609250.html | Q A | By Ray Cormier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-decorous-hulas-and-no-sequins.html | SPRINGSUMMER CRUISES Decorous Hulas and No Sequins | By Sarah Ferrell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-directory-cruises-worldwide-climb-walls-hoist-sails.html | SPRINGSUMMER CRUISES A DIRECTORY OF CRUISES WORLDWIDE Climb the Walls Hoist the Sails | By Vernon Kidd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-europe-fleet-riverboats-gets-bigger-but-not-too-big.html | SPRINGSUMMER CRUISES In Europe The Fleet Of Riverboats Gets Bigger But Not Too Big | By Vernon Kidd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-sailing-the-caribbean-with-a-few-pals.html | SPRINGSUMMER CRUISES Sailing the Caribbean With a Few Pals | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-warming-up-to-salsa-at-sea.html | SPRINGSUMMER CRUISES Warming Up to Salsa at Sea | By Mary Walton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/surfing-for-options-before-you-sail.html | Surfing for options before you sail | By Carol Flake Chapman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-correspondent-s-report-australia-highlights-aboriginal-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Australia Highlights Aboriginal Tourism | By Edwin McDowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-in-manhattan-a-new-view-of-the-firmament.html | TRAVEL ADVISORY In Manhattan a New View of the Firmament | By Alisha Berger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-in-montreal-a-multimedia-festival.html | TRAVEL ADVISORY In Montreal A Multimedia Festival | By Melissa A Trainer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-in-the-footsteps-of-the-impressionists.html | TRAVEL ADVISORY In the Footsteps Of the Impressionists | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/walking-on-ahead-alone.html | Walking On Ahead Alone | By Zane Kotker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/what-s-doing-in-st-thomas.html | WHATS DOING IN St Thomas | By Gina Cavallaro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/tv/cover-story-the-extraordinary-thrill-of-watching-ordinary-winners.html | COVER STORY The Extraordinary Thrill of Watching Ordinary Winners | By Joseph Siano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/tv/spotlight-so-you-think-playing-at-home-is-easy.html | SPOTLIGHT So You Think Playing at Home is Easy | By Eric P Nash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/2000-campaign-republicans-mccain-basks-applause-but-whispered-party-line-favors.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain Basks in the Applause but the Whispered Party Line Favors Bush | By Evelyn Nieves | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/2000-campaign-third-man-voices-raised-conservative-circles-are-urging-forbes.html | THE 2000 CAMPAIGN THE THIRD MAN Voices Raised in Conservative Circles Are Urging Forbes to Drop Out of Race | By Leslie Wayne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/blue-collar-jobs-complement-liberal-arts-courses.html | BlueCollar Jobs Complement Liberal Arts Courses | By Jacques Steinberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/ex-official-keeps-pentagon-s-clearance-after-loss-of-cia-s.html | ExOfficial Keeps Pentagons Clearance After Loss of CIAs | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/herbert-i-schiller-80-critic-of-the-corporate-control-of-television.html | Herbert I Schiller 80 Critic of the Corporate Control of Television | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/in-search-of-patterns.html | In Search of Patterns | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/new-structure-symbolizes-mormon-growth.html | New Structure Symbolizes Mormon Growth | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/north-carolina-art-museum-says-it-will-return-painting-tied-to-nazi-theft.html | North Carolina Art Museum Says It Will Return Painting Tied to Nazi Theft | By Emily Yellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/state-house-journal-a-kaleidoscopic-look-at-attitudes-on-gay-marriage.html | State House Journal A Kaleidoscopic Look at Attitudes on Gay Marriage | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/the-2000-campaign-political-notebook-throwing-an-elbow-at-old-politics.html | THE 2000 CAMPAIGN POLITICAL NOTEBOOK Throwing an Elbow at Old Politics | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/us/the-2000-campaign-the-populist-appeal-the-inside-outsiders-behind-john-mccain.html | THE 2000 CAMPAIGN THE POPULIST APPEAL The Inside Outsiders Behind John McCain | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/correspondence-tongue-tied-paris-native-daughter-speaks-softly-caught-cultural.html | CORRESPONDENCETONGUETIED IN PARIS A Native Daughter Speaks Softly Caught in a Cultural Limbo | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/i-am-lawyer-hear-me-whine.html | I Am Lawyer Hear Me Whine | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/ideas-trends-gauging-medical-misadventures-first-commit-no-crime.html | IDEAS TRENDS GAUGING MEDICAL MISADVENTURES First Commit No Crime | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/ideas-trends-let-s-get-ready-to-fumble-a-no-holds-barred-league.html | IDEAS TRENDS Lets Get Ready to Fumble A NoHoldsBarred League | By Alan Schwarz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/ideas-trends-not-so-brave-new-world-sci-fi-tv-runs-aground.html | IDEAS  TRENDS NotSoBrave New World SciFi TV Runs Aground | By J D Biersdorfer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-183-billion-wireless-deal.html | Jan 30Feb 5 183 Billion Wireless Deal | By Hubert B Herring | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-88-killed-in-airline-crash.html | Jan 30Feb 5 88 Killed in Airline Crash | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-a-computer-in-every-pot.html | Jan 30Feb 5 A Computer in Every Pot | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-atlanta-pitcher-suspended.html | Jan 30Feb 5 Atlanta Pitcher Suspended | By Hubert B Herring | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-bankruptcy-bill-approved.html | Jan 30Feb 5 Bankruptcy Bill Approved | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-diallo-jury-is-chosen.html | Jan 30Feb 5 Diallo Jury Is Chosen | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-expanded-ties-with-taiwan.html | Jan 30Feb 5 Expanded Ties With Taiwan | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-good-news-continues-for-the-booming-economy.html | Jan 30Feb 5 Good News Continues For the Booming Economy | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-military-training-on-gays.html | Jan 30Feb 5 Military Training on Gays | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-pact-on-puerto-rico-base.html | Jan 30Feb 5 Pact on Puerto Rico Base | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-primary-gazing-in-moscow.html | Jan 30Feb 5 Primary Gazing in Moscow | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/jan-30-feb-5-the-evanescence-of-inevitability.html | Jan 30Feb 5 The Evanescence of Inevitability | By Jill Abramson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/the-nation-altered-states-suddenly-it-s-a-national-campaign.html | THE NATION ALTERED STATES Suddenly Its a National Campaign | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/the-nation-matter-of-identity-austria-throws-europe-a-curve.html | THE NATION MATTER OF IDENTITY Austria Throws Europe a Curve | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/the-nation-we-can-engineer-nature-but-should-we.html | THE NATION We Can Engineer Nature But Should We | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/the-world-dysfunctions-forget-the-kid-the-real-custody-fight-is-over-an-island.html | THE WORLD DYSFUNCTIONS Forget the Kid The Real Custody Fight Is Over an Island | By David Gonzalez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/the-world-flying-blind-in-a-dangerous-world.html | THE WORLD Flying Blind in A Dangerous World | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/weekin review/the-world-tired-of-news-that-rocks-the-boat-visit-japan.html | THE WORLD Tired of News That Rocks the Boat Visit Japan | By Howard W French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/ blasts-at-iran-leaders-offices-kill-one.html | Blasts at Iran Leaders Offices Kill One | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/chaos-congo-primer-many-armies-ravage-rich-land-first-world-war-africa.html | CHAOS IN CONGO A primer Many Armies Ravage Rich Land In the First World War of Africa | This article was reported by Ian Fisher Norimitsu Onishi Rachel L Swarns Blaine Harden and Alan Cowell and Written By Mr Fisher and Mr Onishi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/congo-leader-once-neighbors-puppet-and-now-their-foe-clings-to-power.html | Congo Leader Once Neighbors Puppet and Now Their Foe Clings to Power | By Norimitsu Onishi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/economic-problems-hinder-croatia-s-effort-at-changes.html | Economic Problems Hinder Croatias Effort at Changes | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/egyptair-pilot-seeking-asylum.html | EgyptAir Pilot Seeking Asylum | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/in-an-outcast-s-story-defiance-of-iran-s-mullahs.html | In an Outcasts Story Defiance of Irans Mullahs | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/in-kosovo-more-clashes-between-peacekeepers-and-albanians.html | In Kosovo More Clashes Between Peacekeepers and Albanians | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/india-tries-to-plug-a-cash-drain-its-power-system.html | India Tries to Plug a Cash Drain In Power System | By Celia W Dugger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/rights-group-says-russians-executed-grozny-civilians.html | Rights Group Says Russians Executed Grozny Civilians | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/us-antidrug-plan-to-aid-colombia-faces-skepticism.html | US ANTIDRUG PLAN TO AID COLOMBIA FACES SKEPTICISM | By Tim Golden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/us-is-facing-wider-issues-in-its-actions-over-austria.html | US Is Facing Wider Issues In Its Actions Over Austria | By David E Sanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-06 | https://www.nytimes.com/2000/02/06/world/vienna-riots-leave-50-hurt-as-protests-rise.html | Vienna Riots Leave 50 Hurt As Protests Rise | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/bridge-unofficial-but-hard-won-title.html | BRIDGE Unofficial but HardWon Title | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/cabaret-review-when-red-hot-mama-goes-marchin-in.html | CABARET REVIEW When RedHot Mama Goes Marchin In | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/dance-review-argentine-heat-near-the-icy-hudson.html | DANCE REVIEW Argentine Heat Near The Icy Hudson | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/music-review-a-rare-evening-with-enescu-not-without-perils.html | MUSIC REVIEW A Rare Evening With Enescu Not Without Perils | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/music-review-a-young-quartet-from-berlin-notable-for-maturity.html | MUSIC REVIEW A Young Quartet From Berlin Notable for Maturity | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/music-review-things-besides-music-may-be-afoot.html | MUSIC REVIEW Things Besides Music May Be Afoot | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/philip-jones-71-trumpeter-and-music-educator-in-britain.html | Philip Jones 71 Trumpeter And Music Educator in Britain | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/revisions-she-sidled-up-to-a-man-s-world-and-made-it-hers.html | REVISIONS She Sidled Up to a Mans World and Made It Hers | By Margo Jefferson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/television-review-sitcom-icons-pushing-60-can-t-shake-their-30-s.html | TELEVISION REVIEW Sitcom Icons Pushing 60 Cant Shake Their 30s | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/william-s-heckscher-historian-of-art-and-museum-director-94.html | William S Heckscher Historian Of Art and Museum Director 94 | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/books/books-of-the-times-going-beneath-the-surface-to-retrieve-a-lost-love.html | BOOKS OF THE TIMES Going Beneath the Surface to Retrieve a Lost Love | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/after-turbulent-week-treasury-says-bond-market-will-be-orderly-with-less-supply.html | After Turbulent Week Treasury Says Bond Market Will Be Orderly With Less Supply | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/brill-editor-is-wearing-two-hats-one-electronic.html | Brill Editor Is Wearing Two Hats One Electronic | By Doreen Carvajal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/clifford-h-keene-89-surgeon-and-kaiser-permanente-chief.html | Clifford H Keene 89 Surgeon And Kaiser Permanente Chief | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/compressed-data-jerry-springer-on-people-internet-and-chewing-gum.html | COMPRESSED DATA Jerry Springer on People Internet and Chewing Gum | By Laurie J Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/compressed-data-koch-finds-a-new-calling-in-a-consumer-legal-site.html | COMPRESSED DATA Koch Finds a New Calling in a Consumer Legal Site | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/e-commerce-report-critics-press-legal-assault-on-tracking-of-web-users.html | ECommerce Report Critics Press Legal Assault On Tracking Of Web Users | By Bob Tedeschi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/fcc-denies-sinclair-s-request-to-modify-digital-tv-standard.html | FCC Denies Sinclairs Request To Modify Digital TV Standard | By Joel Brinkley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/gold-rush-in-silicon-alley-venture-capital-moves-east.html | Gold Rush In Silicon Alley Venture Capital Moves East | By Saul Hansell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/gq-s-cover-war-may-be-a-pyrrhic-battle.html | GQs Cover War May Be a Pyrrhic Battle | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/industry-view-smart-appliances-may-be-offering-some-features-that-now-seem-silly.html | Industry View Smart appliances may be offering some features that now seem silly but every technology has to start someplace | By Alice Hill | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/mccaw-group-expected-to-offer-financing-for-iridium.html | McCaw Group Expected to Offer Financing for Iridium | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-business-advertising-procter-gamble-tries-new-approach-spots-for-pampers.html | THE MEDIA BUSINESS ADVERTISING Procter  Gamble tries a new approach in spots for Pampers | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-talk-journal-escalates-battle-with-british-rival.html | MEDIA TALK Journal Escalates Battle With British Rival | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-talk-quiz-show-s-popularity-makes-it-a-weapon.html | MEDIA TALK Quiz Shows Popularity Makes It a Weapon | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-talk-reporters-square-off-over-clinton-scandal.html | MEDIA TALK Reporters Square Off Over Clinton Scandal | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/new-era-approaches-gigabyte-chips.html | New Era Approaches Gigabyte Chips | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/patents-measuring-pain-universal-scale-comparing-it-with-pain-fellow-sufferers.html | Patents Measuring pain on a universal scale and comparing it with the pain of fellow sufferers | By Sabra Chartrand | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/pfizer-approves-90-billion-deal-for-warner-lambert.html | Pfizer Approves 90 Billion Deal for WarnerLambert | By Melody Petersen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/playing-by-europe-s-new-ground-rules-gave-vodafone-a-victory.html | Playing by Europes New Ground Rules Gave Vodafone a Victory | By Edmund L Andrews and Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/report-rings-alarm-bells-about-privacy-on-the-internet.html | Report Rings Alarm Bells About Privacy On the Internet | By Jeri Clausing | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/technology-do-viewers-even-want-to-interact-with-tv.html | TECHNOLOGY Do Viewers Even Want To Interact with TV | By Joel Brinkley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-a-new-agency-is-opened.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Agency Is Opened | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-accounts-711306.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-people-711314.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-surprise-review-by-compaq-computer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Surprise Review By Compaq Computer | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-winstar-chooses-margeotes-fertitta.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Winstar Chooses MargeotesFertitta | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/business/virtual-publishing-from-arthur-clarke-to-psoriasis-tales.html | Virtual Publishing From Arthur Clarke To Psoriasis Tales | By Doreen Carvajal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/movies/the-winners-take-your-pick-no-sure-bets-for-this-year-s-academy-awards.html | The Winners Take Your Pick No Sure Bets for This Years Academy Awards | By Rick Lyman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/2-to-testify-of-interruption-in-gunfire-in-diallo-killing.html | 2 to Testify of Interruption In Gunfire in Diallo Killing | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/3-acquisitions-will-complete-sterling-forest.html | 3 Acquisitions Will Complete Sterling Forest | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/an-18-minute-view-with-a-new-image.html | An 18Minute View With a New Image | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/golden-opportunity-special-report-brooklyn-boom-elderly-care-laid-fraud.html | GOLDEN OPPORTUNITY A special report Brooklyn Boom in Elderly Care Is Laid to Fraud | By Dan Barry and Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/in-the-slaying-of-a-columbia-student-mourning-and-mystery.html | In the Slaying of a Columbia Student Mourning and Mystery | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/it-s-official-first-lady-is-now-candidate-clinton.html | Its Official First Lady Is Now Candidate Clinton | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/judge-to-rule-on-newspapers-request-to-open-hearings.html | Judge to Rule on Newspapers Request to Open Hearings | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/mayor-has-busy-morning-on-5-tv-news-programs.html | Mayor Has Busy Morning On 5 TV News Programs | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/metropolitan-diary-704814.html | Metropolitan Diary | By Enid Nemy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/moxley-murder-case-is-a-circumstantial-challenge-for-prosecutors.html | Moxley Murder Case Is a Circumstantial Challenge for Prosecutors | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/s-j-silberman-84-executive-and-new-york-philanthropist.html | S J Silberman 84 Executive And New York Philanthropist | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/shift-to-no-kill-shelters-leaves-towns-deluged-by-strays.html | Shift to NoKill Shelters Leaves Towns Deluged by Strays | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/the-neediest-cases-hearing-loss-but-now-not-loss-of-opportunity.html | THE NEEDIEST CASES Hearing Loss but Now Not Loss of Opportunity | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/weaving-future-old-threads-connecticut-town-ties-history-high-tech-comeback-plan.html | Weaving a Future From Old Threads Connecticut Town Ties History And HighTech in Comeback Plan | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/a-smooth-road-to-the-death-house.html | A Smooth Road to the Death House | By Stephen B Bright | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/essay-the-bush-comeback.html | ESSAY The Bush Comeback | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/in-america-another-glass-ceiling.html | IN AMERICA Another Glass Ceiling | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/jorg-haider-s-other-message.html | Jorg Haiders Other Message | By Ian Buruma | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/baseball-jeter-hopes-to-stick-around-for-a-while.html | BASEBALL Jeter Hopes to Stick Around for a While | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-ewing-is-knicks-center-of-attention.html | BASKETBALL Ewing Is Knicks Center of Attention | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-nba-finds-minimal-use-of-marijuana-in-first-tests.html | BASKETBALL NBA Finds Minimal Use Of Marijuana In First Tests | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-nets-kittles-listens-up-and-lets-loose.html | BASKETBALL Nets Kittles Listens Up And Lets Loose | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-st-john-s-takes-a-day-off-but-only-from-practicing.html | BASKETBALL St Johns Takes a Day Off But Only From Practicing | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/boxing-frazier-s-daughter-has-fast-debut.html | BOXING Fraziers Daughter Has Fast Debut | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/golf-outsiders-share-lead-woods-in-hunt.html | GOLF Outsiders Share Lead Woods in Hunt | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/golf-still-striving-to-hit-a-long-ball.html | GOLF Still Striving to Hit a Long Ball | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/hockey-the-bures-talk-and-play-a-great-all-star-game.html | HOCKEY The Bures Talk and Play a Great AllStar Game | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/on-hockey-nhl-goalies-fear-one-man-power-play.html | ON HOCKEY NHL Goalies Fear OneMan Power Play | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/on-pro-basketball-injuries-force-a-test-is-ward-the-answer.html | ON PRO BASKETBALL Injuries Force a Test Is Ward the Answer | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/plus-track-and-field-met-championships-rutgers-men-upset-seton-hall-to-win.html | PLUS TRACK AND FIELD MET CHAMPIONSHIPS Rutgers Men Upset Seton Hall to Win | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/plus-track-and-field-psal-championships-clinton-tottenville-win-boys-and-girls.html | PLUS TRACK AND FIELD PSAL CHAMPIONSHIPS Clinton Tottenville Win Boys and Girls | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/pro-basketball-big-men-switch-roles.html | PRO BASKETBALL Big Men Switch Roles | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/soccer-new-coach-new-contract-new-experience-for-us.html | SOCCER New Coach New Contract New Experience for US | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/soccer-unable-to-trade-top-pick-metrostars-pull-a-surprise.html | SOCCER Unable to Trade Top Pick MetroStars Pull a Surprise | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/sports-of-the-times-in-an-era-of-hyperbole-people-can-go-adrift.html | Sports Of The Times In an Era of Hyperbole People Can Go Adrift | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/sports-of-the-times-out-of-africa-but-not-out-of-character.html | Sports Of The Times Out of Africa but Not Out of Character | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/tennis-mcenroe-and-americans-save-their-best-for-last.html | TENNIS McEnroe and Americans Save Their Best for Last | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/yacht-racing-another-transition-for-america-s-cup-as-italy-celebrates.html | YACHT RACING Another Transition For Americas Cup As Italy Celebrates | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/style/review-fashion-puff-daddy-s-cut-not-too-baggy-not-too-tight.html | Review/Fashion Puff Daddys Cut Not Too Baggy Not Too Tight | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/theater/theater-review-a-portrait-in-words-for-a-wordless-artist.html | THEATER REVIEW A Portrait in Words For a Wordless Artist | By Bruce Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/2000-campaign-democrats-bradley-concedes-he-s-got-all-eggs-march-7-basket.html | THE 2000 CAMPAIGN THE DEMOCRATS BRADLEY CONCEDES HES GOT ALL EGGS IN MARCH 7 BASKET | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/2000-campaign-front-runner-retooling-portray-bush-real-man-action.html | THE 2000 CAMPAIGN THE FRONTRUNNER Retooling to Portray Bush As the Real Man of Action | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/2000-campaign-media-magazines-make-mccain-man-hour-bush-aides-watch-clock.html | THE 2000 CAMPAIGN THE MEDIA Magazines Make McCain Man of the Hour Bush Aides Watch the Clock | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/army-s-newest-objective-is-livable-family-housing.html | Armys Newest Objective Is Livable Family Housing | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/clinton-in-budget-seeks-to-bolster-medicare-program.html | CLINTON IN BUDGET SEEKS TO BOLSTER MEDICARE PROGRAM | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/ellenboro-journal-linguist-finds-dialect-a-flourishin-in-appalachia.html | Ellenboro Journal Linguist Finds Dialect Aflourishin in Appalachia | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/frederick-vanderbilt-field-wealthy-leftist-dies-at-94.html | Frederick Vanderbilt Field Wealthy Leftist Dies at 94 | By Enid Nemy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/public-lives-forever-linked-to-clinton-ferociously-loyal-to-mccain.html | PUBLIC LIVES Forever Linked to Clinton Ferociously Loyal to McCain | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/the-2000-campaign-the-black-vote-sharpton-seeks-debate-on-race-issues.html | THE 2000 CAMPAIGN THE BLACK VOTE Sharpton Seeks Debate on Race Issues | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/us/the-2000-campaign-the-home-ground-assured-elsewhere-mccain-worries-in-arizona.html | THE 2000 CAMPAIGN THE HOME GROUND Assured Elsewhere McCain Worries in Arizona | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/a-peaceful-raid-ends-students-long-siege-in-mexico.html | A Peaceful Raid Ends Students Long Siege in Mexico | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/a-vain-call-for-help-as-serbs-killed-his-wife.html | A Vain Call for Help as Serbs Killed His Wife | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/after-tudjman-croatia-may-look-to-a-low-key-leader.html | After Tudjman Croatia May Look to a LowKey Leader | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/big-kickbacks-under-kohl-reported.html | Big Kickbacks Under Kohl Reported | By Roger Cohen With John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/clinton-to-seek-big-increase-in-funds-to-fight-child-labor-abroad.html | Clinton to Seek Big Increase in Funds to Fight Child Labor Abroad | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/haider-opens-old-wound-over-germans-czechs-ousted.html | Haider Opens Old Wound Over Germans Czechs Ousted | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/israeli-killed-in-lebanon-spurring-calls-to-retaliate.html | Israeli Killed in Lebanon Spurring Calls to Retaliate | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/jakarta-journal-indonesia-s-chinese-win-a-happy-new-year-at-last.html | Jakarta Journal Indonesias Chinese Win a Happy New Year at Last | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/moscow-takes-step-to-ease-us-fears-on-plutonium-use.html | Moscow Takes Step To Ease US Fears On Plutonium Use | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/rights-group-says-nato-killed-500-civilians-in-kosovo-war.html | Rights Group Says NATO Killed 500 Civilians in Kosovo War | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-07 | https://www.nytimes.com/2000/02/07/world/russian-troops-capture-what-remains-of-grozny.html | Russian Troops Capture What Remains of Grozny | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/arts-in-america-big-bucks-a-museums-shopping-spree.html | Arts in America Big Names Big Bucks A Museums Shopping Spree | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/dance-in-review-713554.html | DANCE IN REVIEW | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/doris-kenner-jackson-58-singer-in-the-original-shirelles-foursome.html | Doris KennerJackson 58 Singer In the Original Shirelles Foursome | By Ann Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/jazz-review-careful-with-melody-and-hooked-on-romance.html | JAZZ REVIEW Careful With Melody And Hooked on Romance | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/music-review-a-mix-of-azerbaijan-and-the-west.html | MUSIC REVIEW A Mix of Azerbaijan and the West | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/music-review-a-sunny-start-turns-melancholy-in-shostakovich-s-string-quartets.html | MUSIC REVIEW A Sunny Start Turns Melancholy in Shostakovichs String Quartets | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/music-review-gentle-hints-of-bach-as-a-work-in-progress.html | MUSIC REVIEW Gentle Hints of Bach as a Work in Progress | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/pop-review-a-party-with-politics-and-plenty-of-dancing.html | POP REVIEW A Party With Politics And Plenty of Dancing | By Ann Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/pop-review-yearning-earnest-sincere-and-so-sad.html | POP REVIEW Yearning Earnest Sincere And So Sad | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/television-review-when-a-money-machine-needs-a-helping-hand.html | TELEVISION REVIEW When a Money Machine Needs a Helping Hand | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/books/a-fledgling-publisher-will-rush-yeltsin-book.html | A Fledgling Publisher Will Rush Yeltsin Book | By Doreen Carvajal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/books/books-of-the-times-run-gerutha-run-elsinore-aye-has-gone-suburban.html | BOOKS OF THE TIMES Run Gerutha Run Elsinore Aye Has Gone Suburban | By Michiko Kakutani | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/cadillac-chief-moves-to-gm-service-unit.html | Cadillac Chief Moves to GM Service Unit | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/christie-is-changing-its-fees-in-face-of-suits-and-us-investigation.html | Christie Is Changing Its Fees in Face of Suits and US Investigation | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-news-huntington-to-buy-empire-a-michigan-banking-company.html | COMPANY NEWS HUNTINGTON TO BUY EMPIRE A MICHIGAN BANKING COMPANY | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-news-invivo-raises-takeover-offer-for-protocol-systems.html | COMPANY NEWS INVIVO RAISES TAKEOVER OFFER FOR PROTOCOL SYSTEMS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-news-newfield-exploration-to-invest-in-texas-gas-fields.html | COMPANY NEWS NEWFIELD EXPLORATION TO INVEST IN TEXAS GAS FIELDS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/gad-rausing-77-swedish-innovator-of-beverage-containers.html | Gad Rausing 77 Swedish Innovator of Beverage Containers | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/international-business-after-seattle-trade-group-scales-back-its-agenda.html | INTERNATIONAL BUSINESS After Seattle Trade Group Scales Back Its Agenda | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/international-business-austrians-consider-the-cost-of-extremism-in-the-cabinet.html | INTERNATIONAL BUSINESS Austrians Consider the Cost Of Extremism in the Cabinet | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/international-business-british-airways-cut-its-losses-last-quarter.html | INTERNATIONAL BUSINESS British Airways Cut Its Losses Last Quarter | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/media-business-advertising-addenda-california-raisins-make-comeback-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Raisins Make Comeback in Campaign | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/media-business-advertising-addenda-two-online-companies-sign-up-with-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Online Companies Sign Up With Agencies | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/pfizer-gets-its-deal-to-buy-warner-lambert-for-90.2-billion.html | Pfizer Gets Its Deal to Buy WarnerLambert for 902 Billion | By Melody Petersen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-battle-of-the-decades-reaganomics-vs-clintonomics-is-a-central-issue-in-2000.html | The Battle of the Decades Reaganomics vs Clintonomics Is a Central Issue in 2000 | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-markets-market-place-all-the-glitter-doesn-t-mean-gold-is-golden.html | THE MARKETS Market Place All the Glitter Doesnt Mean Gold Is Golden | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-markets-stocks-demand-for-technology-shares-drives-nasdaq-to-record.html | THE MARKETS STOCKS Demand for Technology Shares Drives Nasdaq to Record | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-media-business-advertising-addenda-accounts-724220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-media-business-advertising-nbc-helps-ralph-lauren-fulfill-a-multimedia-dream.html | THE MEDIA BUSINESS ADVERTISING NBC helps Ralph Lauren fulfill a multimedia dream | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-americas-bestfoods-buying-into-brazilian-company.html | WORLD BUSINESS BRIEFING AMERICAS BESTFOODS BUYING INTO BRAZILIAN COMPANY | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-americas-canadian-cable-deal.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN CABLE DEAL | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-americas-corel-raises-bet-on-linux.html | WORLD BUSINESS BRIEFING AMERICAS COREL RAISES BET ON LINUX | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-asia-us-firms-invest-in-japan.html | WORLD BUSINESS BRIEFING ASIA US FIRMS INVEST IN JAPAN | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-europe-new-head-for-millennium-dome.html | WORLD BUSINESS BRIEFING EUROPE NEW HEAD FOR MILLENNIUM DOME | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-europe-russian-company-hires-morgan.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN COMPANY HIRES MORGAN | By Neela Banerjee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-europe-stronger-results-at-adidas.html | WORLD BUSINESS BRIEFING EUROPE STRONGER RESULTS AT ADIDAS | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-world-trade-robot-population-rising.html | WORLD BUSINESS BRIEFING WORLD TRADE ROBOT POPULATION RISING | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/business/yahoo-blames-a-hacker-attack-for-a-lengthy-service-failure.html | Yahoo Blames a Hacker Attack for a Lengthy Service Failure | By Matt Richtel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/a-new-technology-that-colors-the-world-sort-of.html | A New Technology That Colors the World Sort of | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/cases-pet-bird-is-suspect-in-death-of-patient.html | CASES Pet Bird Is Suspect In Death Of Patient | By Denise Grady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/personal-health-the-fatty-nut-finds-its-place-at-the-table.html | PERSONAL HEALTH The Fatty Nut Finds Its Place at the Table | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/scientists-do-the-math-to-fight-breast-cancer.html | Scientists Do the Math to Fight Breast Cancer | By Denise Grady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/the-novice-getting-a-grip-on-a-clump-of-molecules.html | THE NOVICE Getting a Grip on a Clump of Molecules | By Liz Neporent | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-at-risk-snow-shoveling-imperils-young-men-too.html | VITAL SIGNS AT RISK Snow Shoveling Imperils Young Men Too | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-cause-effect-a-warm-wind-and-a-bad-headache.html | VITAL SIGNS CAUSE  EFFECT A Warm Wind and a Bad Headache | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-consequences-when-cold-pills-dont-stop-at-the-nose.html | VITAL SIGNS CONSEQUENCES When Cold Pills Dont Stop at the Nose | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-muscle-groups-a-therapists-touch-on-arthritic-knees.html | VITAL SIGNS MUSCLE GROUPS A Therapists Touch on Arthritic Knees | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-prevention-cutting-the-risk-of-aids-in-infants.html | VITAL SIGNS PREVENTION Cutting the Risk of AIDS in Infants | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/3-are-accused-of-many-lies-after-assault-on-louima.html | 3 Are Accused Of Many Lies After Assault On Louima | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/a-vallone-bill-bars-purchases-in-sweatshops.html | A Vallone Bill Bars Purchases In Sweatshops | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/another-setback-for-a-much-delayed-road.html | Another Setback for a MuchDelayed Road | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/conservative-leader-says-gop-can-do-better-than-mayor.html | Conservative Leader Says GOP Can Do Better Than Mayor | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/construction-worker-is-killed-in-world-trade-center-accident.html | Construction Worker Is Killed In World Trade Center Accident | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/far-politics-school-life-goes-on-whos-in-whos-out-is-62-has-better-things-to-worry-about.html | Far From Politics School Life Goes On Whos In Whos Out IS 62 Has Better Things to Worry About | By Lynette Holloway | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/for-purloined-stamps-return-to-collector.html | For Purloined Stamps Return to Collector | By Barth Healey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/gop-senate-leaders-back-bill-on-insuring-infertility-treatments.html | GOP Senate Leaders Back Bill on Insuring Infertility Treatments | By Raymond Hernandez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/internet-company-plans-a-queens-center-with-450-jobs.html | Internet Company Plans a Queens Center With 450 Jobs | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/man-kills-himself-after-shooting-westchester-student.html | Man Kills Himself After Shooting Westchester Student | By Randal C Archibold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/mrs-clinton-turns-focus-to-plans-to-ease-upstate-economic-troubles.html | Mrs Clinton Turns Focus to Plans to Ease Upstate Economic Troubles | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/nyc-for-now-he-s-mccain-in-tabloids.html | NYC For Now Hes McCain In Tabloids | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/owners-want-to-ask-mayor-who-razed-our-building.html | Owners Want to Ask Mayor Who Razed Our Building | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/pause-in-shooting-emerges-as-a-key-issue-in-diallo-trial.html | Pause in Shooting Emerges As a Key Issue in Diallo Trial | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/police-say-brooklyn-couple-died-in-murder-and-suicide.html | Police Say Brooklyn Couple Died in Murder and Suicide | By Kevin Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/public-lives-he-who-has-the-most-toys-never-says-die.html | PUBLIC LIVES He Who Has the Most Toys Never Says Die | By Joyce Wadler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Rick Lyman and Glenn Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/school-board-and-cuny-are-to-expand-college-plan.html | School Board And CUNY Are to Expand College Plan | By Karen W Arenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/state-senate-seeks-to-suspend-new-emissions-test.html | State Senate Seeks to Suspend New Emissions Test | By David Kocieniewski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/the-ad-campaign-giuliani-courts-upstate-voters.html | THE AD CAMPAIGN Giuliani Courts Upstate Voters | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/the-neediest-cases-family-caught-in-the-gap-between-welfare-and-work.html | THE NEEDIEST CASES Family Caught in the Gap Between Welfare and Work | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/witness-at-diallo-trial-says-she-heard-talk-after-police-gunfire.html | Witness at Diallo Trial Says She Heard Talk After Police Gunfire | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/a-gender-war-at-the-ballot-box.html | A Gender War at the Ballot Box | By Andrew Kohut | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/coolidge-s-democratic-disciples.html | Coolidges Democratic Disciples | By Robert B Reich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/foreign-affairs-liars-poker-intercontinental-style.html | Foreign Affairs Liars Poker Intercontinental Style | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/public-interests-for-those-of-you-who-are-just-joining-us.html | Public Interests For Those of You Who Are Just Joining Us | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/1.6-million-cyberlings-go-a-hunting-for-aliens.html | 16 Million Cyberlings Go aHunting for Aliens | By William J Broad | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/at-yellowstone-an-ecosystem-teetering-on-a-tree.html | At Yellowstone an Ecosystem Teetering on a Tree | By Jim Robbins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/essay-point-counterpoint-and-the-duration-of-everything.html | ESSAY Point Counterpoint and the Duration of Everything | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/hospital-in-boston-halts-gene-therapy-research.html | Hospital in Boston Halts Gene Therapy Research | By Philip J Hilts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/maybe-we-are-alone-in-the-universe-after-all.html | Maybe We Are Alone in the Universe After All | By William J Broad | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/megadrought-appears-to-loom-in-africa.html | Megadrought Appears to Loom in Africa | By William K Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/q-a-713546.html | Q A | By C Claiborne Ray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/scientist-work-sarah-blaffer-hrdy-primate-expert-explores-motherhood-s-brutal.html | SCIENTIST AT WORK SARAH BLAFFER HRDY Primate Expert Explores Motherhoods Brutal Side | By Natalie Angier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/science/the-doctor-s-world-promise-and-peril-of-new-drugs-for-aids.html | THE DOCTORS WORLD Promise And Peril Of New Drugs For AIDS | By Lawrence K Altman Md | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-barkley-s-eligibility-is-awaiting-decision.html | BASKETBALL Barkleys Eligibility Is Awaiting Decision | BY Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-beware-of-nets-newman-when-he-gets-that-look.html | BASKETBALL Beware of Nets Newman When He Gets That Look | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-camby-set-for-surgery-to-find-extent-of-injury.html | BASKETBALL Camby Set for Surgery To Find Extent of Injury | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-knicks-are-no-match-on-the-inside-and-out.html | BASKETBALL Knicks Are No Match On the Inside and Out | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-pirates-crash-orangemen-s-loud-party.html | BASKETBALL Pirates Crash Orangemen s Loud Party | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/college-basketball-men-s-notebook-winning-streak-bringing-fans-out.html | COLLEGE BASKETBALL MENS NOTEBOOK Winning Streak Bringing Fans Out | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/golf-woods-fashions-an-unforgettable-comeback.html | GOLF Woods Fashions an Unforgettable Comeback | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/hockey-devils-get-no-breaks-after-the-all-star-game.html | HOCKEY Devils Get No Breaks After the AllStar Game | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/hockey-richter-hurts-knee-and-will-miss-game-with-devils.html | HOCKEY Richter Hurts Knee and Will Miss Game With Devils | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/jack-scott-a-prominent-critic-of-sport-s-excesses-dies-at-57.html | Jack Scott a Prominent Critic Of Sports Excesses Dies at 57 | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/nhl-islanders-four-players-are-recalled.html | NHL ISLANDERS Four Players Are Recalled | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/plus-baseball-mets-infielder-claimed-from-devil-rays.html | PLUS BASEBALL METS Infielder Claimed From Devil Rays | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/pro-football-2-giants-assistants-promoted-as-fassel-delegates-authority.html | PRO FOOTBALL 2 Giants Assistants Promoted As Fassel Delegates Authority | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/pro-football-chrebet-and-ex-giant-arrested-in-bar-brawl.html | PRO FOOTBALL Chrebet and ExGiant Arrested in Bar Brawl | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/soccer-roundup-us-preparing-for-gold-cup.html | SOCCER ROUNDUP US Preparing For Gold Cup | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/sports-business-proposed-tax-law-may-cut-clubs-value.html | SPORTS BUSINESS Proposed Tax Law May Cut Clubs Value | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/sports-of-the-times-here-comes-the-judge-for-rocker.html | Sports of The Times Here Comes The Judge For Rocker | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/tennis-it-only-gets-more-interesting-for-us-davis-cup-team.html | TENNIS It Only Gets More Interesting for US Davis Cup Team | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/track-and-field-kenyans-may-miss-rich-summer-tour.html | TRACK AND FIELD Kenyans May Miss Rich Summer Tour | By Paul Gains | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/track-and-field-marathoner-s-mental-map-leads-to-the-olympic-trials.html | TRACK AND FIELD Marathoners Mental Map Leads to the Olympic Trials | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/style/front-row-fashion-catches-up-with-michele-savoia-oscar-de-la-renta-designs.html | Front Row Fashion catches up with Michele Savoia Oscar de la Renta designs uniforms for Dominican police Glamour via the Web | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/style/review-fashion-from-singular-visions-to-the-gently-used.html | ReviewFashion From Singular Visions To the Gently Used | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | https://www.nytimes.com/2000/02/08/style/re view-fashion-now-even-rebels-are-looking-ladylike.html | ReviewFashion Now Even Rebels Are Looking Ladylike | By Cathy Horyn | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/theater/ theater-review-a-legend-built-from-simple-wonder.html | THEATER REVIEW A Legend Built From Simple Wonder | By Lawrence Van Gelder | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/200 0-campaign-delaware-2-would-be-washingtons-cross-into-little-delaware-1-doesn.html | THE 2000 CAMPAIGN DELAWARE 2 WouldBe Washingtons Cross Into Little Delaware 1 Doesnt | By David E Rosenbaum | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/200 0-campaign-republican-front-runners-bush-takes-tougher-line-emphasizes-reform.html | THE 2000 CAMPAIGN THE REPUBLICAN FRONTRUNNERS Bush Takes Tougher Line And Emphasizes Reform | By Jim Yardley With Frank Bruni | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/200 0-campaign-union-vote-copying-reagan-s-strategy-mccain-courts-democrats.html | THE 2000 CAMPAIGN THE UNION VOTE Copying Reagans Strategy McCain Courts Democrats | By Keith Bradsher | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/boc a-raton-journal-cultivating-scholars-even-in-the-sun.html | Boca Raton Journal Cultivating Scholars Even in the Sun | By Patricia Cohen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/clint on-plans-a-good-year-for-new-york.html | Clinton Plans A Good Year For New York | By Lizette Alvarez | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/new asteroid-that-may-threaten-earth-is-found.html | New Asteroid That May Threaten Earth Is Found | By William J Broad | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pbs-names-turner-broadcasting-executive-as-its-new-president.html | PBS Names Turner Broadcasting Executive as Its New President | By Bill Carter | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pitc hing-democrats-cause-rangel-advances-his-own.html | Pitching Democrats Cause Rangel Advances His Own | By Lizette Alvarez | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pres ident-s-budget-proposal-goals-one-step-time-clinton-seeks-more-help-for-poor.html | THE PRESIDENTS BUDGET PROPOSAL THE GOALS One Step at a Time Clinton Seeks More Help for Poor and Elderly | By Robert Pear | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pres ident-s-budget-proposal-overview-clinton-s-budget-stresses-surplus-having-it.html | THE PRESIDENTS BUDGET PROPOSAL THE OVERVIEW CLINTONS BUDGET STRESSES SURPLUS AND HAVING IT ALL | By Richard W Stevenson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pres ident-s-budget-proposal-pentagon-spending-chief-themes-military-budget.html | THE PRESIDENTS BUDGET PROPOSAL PENTAGON SPENDING Chief Themes of Military Budget Modernizing and Troop Welfare | By Elizabeth Becker | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pres ident-stuns-brown-u-by-leaving-to-be-vanderbilt-chancellor.html | President Stuns Brown U by Leaving to Be Vanderbilt Chancellor | By Jodi Wilgoren | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-new-york-a-rested-gore-goes-after-hard-hat-and-high-hat-votes.html | THE 2000 CAMPAIGN NEW YORK A Rested Gore Goes After HardHat and HighHat Votes | By Katharine Q Seelye With David W Chen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-the-ad-campaign-bush-and-mccain-vie-on-truth.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush and McCain Vie on Truth | By Peter Marks | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-the-strategist-mccain-aide-s-conservatism-runs-deep.html | THE 2000 CAMPAIGN THE STRATEGIST McCain Aides Conservatism Runs Deep | By David Firestone | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-20000-campaign-south-carolina-leaning-toward-bush-but-interested-in-mccain.html | THE 2000 CAMPAIGN SOUTH CAROLINA Leaning Toward Bush But Interested in McCain | By Nicholas D Kristof | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/us/vete ran-gore-fund-raiser-goes-on-trial.html | Veteran Gore FundRaiser Goes on Trial | By Neil A Lewis | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/8-more-are-freed-from-afghan-jet-hijacked-to-britain.html | 8 More Are Freed From Afghan Jet Hijacked to Britain | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/croatia-elects-a-moderate-to-follow-the-tudjman-era.html | Croatia Elects a Moderate To Follow the Tudjman Era | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/france-provides-morning-after-pill-to-schoolgirls.html | France Provides MorningAfter Pill to Schoolgirls | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/indonesia-s-president-says-he-will-forgive-former-foe.html | Indonesias President Says He Will Forgive Former Foe | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/iraq-suspected-of-secret-germ-war-effort.html | Iraq Suspected of Secret Germ War Effort | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/palestinians-freeze-peace-talks-and-release-a-militant-leader.html | Palestinians Freeze Peace Talks And Release a Militant Leader | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/russian-justice-crime-and-harassment.html | Russian Justice Crime and Harassment | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/tsabong-journal-an-embarrassment-of-camels-its-in-police-hands.html | Tsabong Journal An Embarrassment of Camels Its in Police Hands | By Rachel L Swarns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-08 | https://www.nytimes.com/2000/02/08/world/yugoslav-defense-chief-a-milosevic-ally-is-slain.html | Yugoslav Defense Chief a Milosevic Ally Is Slain | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/arts-in-america-going-local-the-baltimore-museum-loosens-up.html | ARTS IN AMERICA Going Local the Baltimore Museum Loosens Up | By Marty Katz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/atlanta-selects-brooklyn-conductor.html | Atlanta Selects Brooklyn Conductor | By Susan Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/christopher-rios-28-rapper-recorded-under-name-big-pun.html | Christopher Rios 28 Rapper Recorded Under Name Big Pun | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/claude-autant-lara-98-a-film-director.html | Claude AutantLara 98 a Film Director | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/critic-s-notebook-a-winning-formula-for-players-and-listeners.html | CRITICs NOTEBOOK A Winning Formula For Players and Listeners | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/doug-henning-a-superstar-of-illusion-is-dead-at-52.html | Doug Henning a Superstar Of Illusion Is Dead at 52 | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/music-review-china-s-pipa-has-an-ally-in-the-harps-of-uganda.html | MUSIC REVIEW Chinas Pipa Has an Ally In the Harps of Uganda | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/music-review-the-colossus-that-became-a-choir-s-mainstay.html | MUSIC REVIEW The Colossus That Became a Choirs Mainstay | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/pop-review-flying-fingers-on-guitar.html | POP REVIEW Flying Fingers on Guitar | By Ann Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/pop-review-my-my-it-s-the-parody-guy-ever-joking-ever-poking.html | POP REVIEW My My Its the Parody Guy Ever Joking Ever Poking | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/sepulchral-snapshots-of-a-vanished-culture.html | Sepulchral Snapshots of a Vanished Culture | By Robin Pogrebin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/sudden-explosion-game-shows-threatens-old-tv-staples-costly-sitcoms-dramas.html | Sudden Explosion of Game Shows Threatens the Old TV Staples Costly Sitcoms and Dramas Scramble for Space and Survival | By Bernard Weinraub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/tv-notes-wonders-old-and-new.html | TV NOTES Wonders Old And New | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/books/books-of-the-times-after-the-war-is-won-another-struggle-begins.html | BOOKS OF THE TIMES After the War Is Won Another Struggle Begins | By Richard Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/aetna-reports-20-increase-in-income.html | Aetna Reports 20 Increase in Income | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/business-travel-some-hotels-are-offering-flat-daily-fee-that-covers-telephone.html | Business Travel Some hotels are offering a flat daily fee that covers telephone service and other amenities | By Joe Sharkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/ciscos-revenue-and-profit-soar-as-do-its-shares-after-hours.html | Ciscos Revenue and Profit Soar as Do Its Shares After Hours | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/coke-in-talks-to-resolve-discrimination-suit.html | Coke in Talks to Resolve Discrimination Suit | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-news-anacomp-plans-to-explore-sale-or-merger-of-company.html | COMPANY NEWS ANACOMP PLANS TO EXPLORE SALE OR MERGER OF COMPANY | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-news-cvs-to-open-up-to-450-stores-nationwide-this-year.html | COMPANY NEWS CVS TO OPEN UP TO 450 STORES NATIONWIDE THIS YEAR | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-news-galileo-agrees-to-acquire-remaining-stake-in-tripcom.html | COMPANY NEWS GALILEO AGREES TO ACQUIRE REMAINING STAKE IN TRIPCOM | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/cooling-consumer-demand-for-athletic-shoes-shrinks-nike-s-profit.html | Cooling Consumer Demand for Athletic Shoes Shrinks Nikes Profit | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/fbi-casts-a-wide-net-with-plenty-of-tangles.html | FBI Casts a Wide Net With Plenty of Tangles | By Geanne Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/former-trader-sues-goldman-charging-firing-was-illegal.html | Former Trader Sues Goldman Charging Firing Was Illegal | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/ideas-into-action-regarding-customers-as-business-collaborators.html | IDEAS INTO ACTION Regarding Customers as Business Collaborators | By Fred Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/international-business-banks-react-with-shock-to-a-plan-by-tokyo-to-tax-profits.html | INTERNATIONAL BUSINESS Banks React With Shock to a Plan by Tokyo to Tax Profits | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/international-business-reuters-shares-soar-on-internet-strategy.html | INTERNATIONAL BUSINESS Reuters Shares Soar on Internet Strategy | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/international-business-south-africa-preparing-sell-its-4-big-state-run-companies.html | INTERNATIONAL BUSINESS South Africa Preparing to Sell Its 4 Big StateRun Companies | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/media-business-advertising-siegel-gale-brand-image-makeover-consultant-decides.html | THE MEDIA BUSINESS ADVERTISING Siegel  Gale a brand and image makeover consultant decides to practice what it preaches | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/regulators-take-action-against-bank-of-new-york.html | Regulators Take Action Against Bank of New York | By Timothy L OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/several-web-sites-attacked-following-assault-on-yahoo.html | Several Web Sites Attacked Following Assault on Yahoo | By Matt Richtel With Sara Robinson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-boss-no-humor-impairment-here.html | THE BOSS No Humor Impairment Here | Written with RobyN Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-market-place-bond-market-seems-wary-of-amazon.html | THE MARKETS Market Place Bond Market Seems Wary Of Amazon | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-stocks-bonds-markets-stage-broad-rally-on-strength-of-labor-data.html | THE MARKETS STOCKS  BONDS Markets Stage Broad Rally On Strength of Labor Data | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-accounts-739197.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-apparel-accounts-are-reassigned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Apparel Accounts Are Reassigned | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-interbrew-work-for-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interbrew Work For McCann | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-people-739227.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/us-productivity-rose-at-5-rate-in-2nd-half-of-99.html | US PRODUCTIVITY ROSE AT 5 RATE IN 2ND HALF OF 99 | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/world-business-briefing-asia-astra-president-dismissed.html | WORLD BUSINESS BRIEFING ASIA ASTRA PRESIDENT DISMISSED | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/world-business-briefing-asia-thailand-recovery.html | WORLD BUSINESS BRIEFING ASIA THAILAND RECOVERY | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/business/world-business-briefing-world-trade-record-in-foreign-investment.html | WORLD BUSINESS BRIEFING WORLD TRADE RECORD IN FOREIGN INVESTMENT | By Elizabeth Olsen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/25-and-under-a-neighborly-wine-bar-with-the-emphasis-on-the-food.html | 25 AND UNDER A Neighborly Wine Bar With the Emphasis on the Food | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/a-big-chef-a-tiny-target.html | A Big Chef a Tiny Target | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/by-the-book-french-and-indian-in-harmony.html | BY THE BOOK French and Indian in Harmony | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/fashionably-early-new-york-starts-buzzing-before-dusk.html | Fashionably Early New York Starts Buzzing Before Dusk | By Rick Marin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/indoor-gardening-how-dreams-of-spring-yield-fields-of-leeks.html | Indoor Gardening How Dreams of Spring Yield Fields of Leeks | By Richard W Langer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/off-the-menu-bridgemarket-brasserie.html | OFF THE MENU Bridgemarket Brasserie | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/restaurants-bouley-in-his-klimt-period.html | RESTAURANTS Bouley in His Klimt Period | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/such-a-pleasure-so-brief-a-stay-maine-shrimp.html | Such a Pleasure So Brief a Stay Maine Shrimp | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/tastings-venturing-outside-rioja-for-prestigious-spanish-reds.html | TASTINGS Venturing Outside Rioja For Prestigious Spanish Reds | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/test-kitchen-more-limber-than-tongs.html | TEST KITCHEN More Limber Than Tongs | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/the-chef.html | THE CHEF | By Tadashi Ono | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/the-minimalist-pot-roast-goes-asian.html | THE MINIMALIST Pot Roast Goes Asian | By Mark Bittman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/wine-talk-so-who-needs-vintage-charts.html | WINE TALK So Who Needs Vintage Charts | By Frank J Prial | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/jobs/harmony-and-bottom-line-hmm.html | Harmony and Bottom Line Hmm | By Jobert E Abueva | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/jobs/my-job-marriage-elephants-and-videos.html | MY JOB Marriage Elephants and Videos | By Ricardo Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/jobs/trends-by-one-measure-at-least-work-is-less-of-a-pain.html | TRENDS By One Measure at Least Work Is Less of a Pain | By Kathleen OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/as-dna-aids-rape-inquiries-statutory-limits-block-cases.html | As DNA Aids Rape Inquiries Statutory Limits Block Cases | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/at-least-one-yankee-team-gets-its-wish.html | At Least One Yankee Team Gets Its Wish | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Anemona Hartocollis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/coalition-sues-new-york-over-new-car-insurance-rules.html | Coalition Sues New York Over New Car Insurance Rules | By Joseph P Fried | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/commercial-real-estate-hall-for-midsize-exhibits-is-planned-for-pier-94.html | Commercial Real Estate Hall for Midsize Exhibits Is Planned for Pier 94 | By David W Dunlap | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/doctor-links-diallo-death-to-early-shot.html | Doctor Links Diallo Death To Early Shot | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/fbi-s-new-york-office-head-leaving-for-a-delaware-bank.html | FBIs New York Office Head Leaving for a Delaware Bank | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/judge-asked-to-bar-gang-from-gathering.html | Judge Asked to Bar Gang From Gathering | By Kevin Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/louima-questioned-on-conflicting-statements.html | Louima Questioned on Conflicting Statements | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/mrs-clinton-favors-american-access-to-cheaper-canadian-medicines.html | Mrs Clinton Favors American Access to Cheaper Canadian Medicines | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/mrs-clinton-taps-donors-president-used.html | Mrs Clinton Taps Donors President Used | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/new-york-city-subway-and-bus-workers-approve-contract.html | New York City Subway and Bus Workers Approve Contract | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/not-see-but-be-believed-family-artisans-design-artificial-eyes-for-real-needs.html | Not to See but to Be Believed Family Artisans Design Artificial Eyes for Real Needs | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/our-towns-plague-robs-a-lobsterman-of-his-identity.html | Our Towns Plague Robs A Lobsterman Of His Identity | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/party-leaders-in-hartford-square-off-on-top-issues.html | Party Leaders in Hartford Square Off on Top Issues | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/public-lives-running-town-the-clintons-now-call-home.html | PUBLIC LIVES Running Town the Clintons Now Call Home | By Robin Finn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Joe Brescia and Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/shivers-of-rage-or-cold-at-record-oil-prices.html | Shivers of Rage or Cold at Record Oil Prices | By Randal C Archibold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/teacher-incentive-plan-pays-off-despite-fears.html | Teacher Incentive Plan Pays Off Despite Fears | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/the-big-city-vouchers-a-trade-off-to-look-at.html | The Big City Vouchers A TradeOff To Look At | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/the-neediest-cases-preschool-program-serves-whole-family-s-needs.html | THE NEEDIEST CASES Preschool Program Serves Whole Familys Needs | By Rachel E Ingber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/editorial-observer-when-personal-appeal-trumps-party-labels.html | Editorial Observer When Personal Appeal Trumps Party Labels | By Howell Raines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/liberties-she-s-dropping-names.html | Liberties Shes Dropping Names | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/nature-up-for-sale.html | Nature Up for Sale | By T H Watkins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/reckonings-the-japan-syndrome.html | Reckonings The Japan Syndrome | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/waking-up-to-taxes.html | Waking Up to Taxes | By Thomas Carroll | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-andro-study-finds-increased-hormones.html | BASEBALL Andro Study Finds Increased Hormones | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-griffey-s-agent-is-asked-to-help-in-trade-talks.html | BASEBALL Griffeys Agent Is Asked To Help in Trade Talks | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-rocker-s-grievance-hearing-set-for-today.html | BASEBALL Rockers Grievance Hearing Set for Today | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-yankees-put-mendoza-on-the-trading-block.html | BASEBALL Yankees Put Mendoza On the Trading Block | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-after-upset-syracuse-seton-hall-assumes-role-hunted-against-rutgers.html | BASKETBALL After Upset of Syracuse Seton Hall Assumes the Role of the Hunted Against Rutgers | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-barkley-suspended-for-3-games-as-st-johns-s-beats-providence.html | BASKETBALL Barkley Suspended for 3 Games As St Johns Beats Providence | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-duke-s-stars-are-gone-not-its-star-power.html | BASKETBALL Dukes Stars Are Gone Not Its Star Power | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-knicks-exhale-camby-s-knee-injury-is-a-strain-not-a-tear.html | BASKETBALL Knicks Exhale Cambys Knee Injury Is a Strain Not a Tear | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-nets-release-frustration-with-first-half-outburst.html | BASKETBALL Nets Release Frustration With FirstHalf Outburst | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/boxing-lewis-is-fighting-grant-and-looking-for-tyson.html | BOXING Lewis Is Fighting Grant And Looking for Tyson | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/colleges-hockey-notebook-bulldogs-get-lesson-in-losing.html | COLLEGES HOCKEY NOTEBOOK Bulldogs Get Lesson In Losing | By Mark Pargas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/hockey-devils-penalty-killers-in-spotlight.html | HOCKEY Devils Penalty Killers in Spotlight | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/hockey-for-rangers-a-meaningful-game-is-rendered-meaningless.html | HOCKEY For Rangers A Meaningful Game Is Rendered Meaningless | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/nhl-islanders.html | NHL Islanders | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/nhl-last-night-islanders-step-forward-comes-up-a-goal-short.html | NHL LAST NIGHT Islanders Step Forward Comes Up a Goal Short | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/on-golf-woods-s-short-game-has-field-in-distance.html | ON GOLF Woodss Short Game Has Field in Distance | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/plus-bicycle-racing-cycle-of-hope-armstrong-s-group-to-give-information.html | PLUS BICYCLE RACING  CYCLE OF HOPE Armstrongs Group To Give Information | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/plus-track-and-field-joyner-kersee-enjoys-coachs-role.html | PLUS TRACK AND FIELD JoynerKersee Enjoys Coachs Role | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/pro-football-chiefs-thomas-dies-unexpectedly-during-hospital-stay.html | PRO FOOTBALL Chiefs Thomas Dies Unexpectedly During Hospital Stay | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/sports-of-the-times-heartbreak-strikes-good-people.html | Sports of The Times Heartbreak Strikes Good People | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/style/review-fashion-oscar-de-la-renta-revels-in-his-youthful-side.html | ReviewFashion Oscar de la Renta Revels In His Youthful Side | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/theater/theater-review-it-s-bird-it-s-a-plane-it-s-a-loony-philosopher.html | THEATER REVIEW Its Bird Its a Plane Its a Loony Philosopher | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-art-world-gore-artist-detours-trail-stage.html | THE 2000 CAMPAIGN THE ART WORLD Gore the Artist Detours From the Trail to the Stage | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-education-bradley-speak-improving-schools-that-serve-poor.html | THE 2000 CAMPAIGN EDUCATION Bradley to Speak on Improving Schools That Serve the Poor | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-issues-mccain-sure-military-issues-less-certain-domestic-ones.html | THE 2000 CAMPAIGN THE ISSUES McCain Sure on Military Issues Is Less Certain on Domestic Ones | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-michigan-mccain-could-singe-fire-wall-for-bush-michigan-primary.html | THE 2000 CAMPAIGN MICHIGAN McCain Could Singe Fire Wall For Bush in Michigan Primary | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/a-bumpy-path-for-miami-kin-of-cuban-boy.html | A Bumpy Path For Miami Kin Of Cuban Boy | By Peter T Kilborn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/clinton-bans-use-of-genetic-makeup-in-federal-employment.html | Clinton Bans Use of Genetic Makeup in Federal Employment | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/coolant-leak-may-be-tied-to-the-failure-of-missile-test.html | Coolant Leak May Be Tied To the Failure Of Missile Test | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/ex-cia-chief-asks-to-end-his-security-clearance.html | ExCIA Chief Asks to End His Security Clearance | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/groups-reconsider-bookings-at-hotels-accused-of-racial-bias.html | Groups Reconsider Bookings at Hotels Accused of Racial Bias | By Somini Sengupta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/illinois-mulls-new-tactic-over-violence-based-on-sex.html | Illinois Mulls New Tactic Over Violence Based on Sex | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/investigators-focusing-on-a-2nd-dive-in-jet-crash.html | Investigators Focusing On A 2nd Dive in Jet Crash | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/labor-federation-to-give-teamsters-500000-in-support-for-trucking-strike.html | Labor Federation to Give Teamsters 500000 in Support for Trucking Strike | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/lessons-our-teachers-other-careers.html | LESSONS Our Teachers Other Careers | By Joseph Berger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-campaign-memo-bush-and-mccain-sittin-in-a-tree-d-i-s-s-i-n-g.html | THE 2000 CAMPAIGN CAMPAIGN MEMO Bush and McCain Sittin in a Tree DISSING | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-delaware-bush-easily-beats-foes-in-delaware.html | THE 2000 CAMPAIGN DELAWARE BUSH EASILY BEATS FOES IN DELAWARE | By David E Rosenbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-matters-of-race-bradley-attacks-gop-over-the-confederate-flag.html | THE 2000 CAMPAIGN MATTERS OF RACE Bradley Attacks GOP Over the Confederate Flag | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-the-ad-campaign-mccain-launches-a-new-salvo.html | THE 2000 CAMPAIGN THE AD CAMPAIGN McCain Launches a New Salvo | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/us/turning-to-autobiography-for-emotional-growth-in-old-age.html | Turning to Autobiography for Emotional Growth in Old Age | By Sara Rimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/after-air-raids-beirut-returns-to-power-deprived-routines.html | After Air Raids Beirut Returns to PowerDeprived Routines | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/arabs-in-region-alarmed-by-flare-up-in-lebanon-violence.html | Arabs in Region Alarmed by FlareUp in Lebanon Violence | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/austrian-coalition-survives-challenge.html | Austrian Coalition Survives Challenge | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/china-blocks-donations-for-tiananmen-victims.html | China Blocks Donations For Tiananmen Victims | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/friends-fear-for-radio-reporter-still-missing-in-chechnya.html | Friends Fear for Radio Reporter Still Missing in Chechnya | By Celestine Bohlen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/general-rejects-liability-for-timor-abuses.html | General Rejects Liability for Timor Abuses | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/hijackers-still-hold-jet-but-make-no-demands.html | Hijackers Still Hold Jet But Make No Demands | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/israeli-jets-and-hezbollah-renew-attacks-in-lebanon.html | Israeli Jets and Hezbollah Renew Attacks in Lebanon | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/mexican-police-release-654-arrested-in-raid-on-university.html | Mexican Police Release 654 Arrested in Raid on University | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/new-chinese-guided-missile-ship-heightens-tension.html | New Chinese GuidedMissile Ship Heightens Tension | By Craig S Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/pinochet-foes-are-granted-an-appeal.html | Pinochet Foes Are Granted An Appeal | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/religious-warfare-on-indonesian-isles-bodes-wide-chaos.html | Religious Warfare On Indonesian Isles Bodes Wide Chaos | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/us-offers-un-resolution-for-5500-troop-congo-force.html | US Offers UN Resolution For 5500Troop Congo Force | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-09 | https://www.nytimes.com/2000/02/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/arts-in-america-from-barns-to-barbershops-history-in-a-small-format.html | ARTS IN AMERICA From Barns to Barbershops History in a Small Format | By Rosemary Jette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/bridge-a-third-generation-player-is-canny-at-14.html | BRIDGE A ThirdGeneration Player Is Canny at 14 | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/dance-review-turn-biff-and-spin-shazam.html | DANCE REVIEW Turn Biff And Spin Shazam | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/david-boehm-86-record-keeper-to-the-world.html | David Boehm 86 RecordKeeper to the World | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/modern-chooses-architect.html | Modern Chooses Architect | By Herbert Muschamp | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/modern-is-focus-of-a-new-dispute-over-a-painting.html | Modern Is Focus Of a New Dispute Over a Painting | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/music-review-striking-new-timbres-and-listeners-psyches.html | MUSIC REVIEW Striking New Timbres and Listeners Psyches | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/television-review-an-adoption-dream-turns-nightmarish.html | TELEVISION REVIEW An Adoption Dream Turns Nightmarish | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/books/books-of-the-times-nothing-is-something-to-get-exercised-about.html | BOOKS OF THE TIMES Nothing Is Something To Get Exercised About | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/books/making-books-literary-parties-for-literacy.html | MAKING BOOKS Literary Parties For Literacy | By Martin Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/books/a-wry-survivor-of-a-world-that-fell-apart-first-came-instant-parenthood-brother-now.html | A Wry Survivor of a World That Fell Apart First Came Instant Parenthood to a Brother Now Comes Instant Celebrity | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/companies-won-t-say-if-they-were-insured-for-net-attacks.html | Companies Wont Say if They Were Insured for Net Attacks | By Joseph B Treaster | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-news-diebold-purchases-european-atm-businesses.html | COMPANY NEWS DIEBOLD PURCHASES EUROPEAN ATM BUSINESSES | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-news-paxar-to-sell-its-international-imaging-materials-unit.html | COMPANY NEWS PAXAR TO SELL ITS INTERNATIONAL IMAGING MATERIALS UNIT | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-news-peregrine-systems-agrees-to-acquire-telco-research.html | COMPANY NEWS PEREGRINE SYSTEMS AGREES TO ACQUIRE TELCO RESEARCH | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/deal-blends-day-trading-and-an-electronic-network.html | Deal Blends Day Trading And an Electronic Network | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/international-business-a-modern-french-aristocrat-in-trade-s-fractious-arena.html | INTERNATIONAL BUSINESS A Modern French Aristocrat in Trades Fractious Arena | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/international-business-european-oil-talks-are-disputed-stocks-thrive-anyway.html | INTERNATIONAL BUSINESS European Oil Talks Are Disputed Stocks Thrive Anyway | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/investment-group-makes-bid-for-ben-jerry-s.html | Investment Group Makes Bid for Ben Jerrys | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/investors-to-finance-revamping-of-iridium.html | Investors to Finance Revamping of Iridium | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/markets-stocks-bonds-shares-fall-worries-over-rates-internet-intruders.html | THE MARKETS STOCKS AND BONDS Shares Fall on Worries Over Rates and Internet Intruders | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/natwest-is-said-to-concede-it-will-be-bought.html | NatWest Is Said To Concede It Will Be Bought | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/spread-of-attacks-on-web-sites-is-slowing-traffic-on-the-internet.html | Spread of Attacks on Web Sites Is Slowing Traffic on the Internet | By Matt Richtel With Joel Brinkley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/talks-stall-at-boeing-and-engineers-go-on-strike.html | Talks Stall At Boeing And Engineers Go On Strike | By David J Morrow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-markets-market-place-no-revenues-but-shares-soar-how-does-loch-harris-do-it.html | THE MARKETS MARKET PLACE No revenues but shares soar How does Loch Harris do it | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-accounts-758728.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-euro-rscg-acquires-majority-of-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Acquires Majority of 2 Agencies | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-interpublic-in-deals-for-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic in Deals for Two Agencies | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-people-758736.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-radio-industry-sets-annual-revenue-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Industry Sets Annual Revenue Record | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-shocking-old-brands-back-to-life.html | THE MEDIA BUSINESS ADVERTISING Shocking Old Brands Back to Life | By Patricia Winters Lauro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-strength-of-the-internet-proves-to-be-its-weakness.html | The Strength of the Internet Proves to Be Its Weakness | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-americas-cambior-rejects-takeover-bid.html | WORLD BUSINESS BRIEFING AMERICAS CAMBIOR REJECTS TAKEOVER BID | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-americas-embratel-earnings-nearly-double.html | WORLD BUSINESS BRIEFING AMERICAS EMBRATEL EARNINGS NEARLY DOUBLE | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-europe-european-inquiry-on-windows-2000.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN INQUIRY ON WINDOWS 2000 | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-world-trade-wto-leader-wants-china-this-year.html | WORLD BUSINESS BRIEFING WORLD TRADE WTO LEADER WANTS CHINA THIS YEAR | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/at-battery-park-city-developers-see-a-new-kind-of-green.html | At Battery Park City Developers See a New Kind of Green | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-furnishings-carrying-a-torch-for-giacometti-and-brancusi.html | CURRENTS FURNISHINGS Carrying a Torch For Giacometti and Brancusi | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-glassware-when-mercury-isn-t-quicksilver.html | CURRENTS GLASSWARE When Mercury Isnt Quicksilver | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-home-accessories-forget-the-welcome-mat-doorknobs-that-do-the-job.html | CURRENTS HOME ACCESSORIES Forget the Welcome Mat Doorknobs That Do the Job | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-public-screening-inside-the-techno-turret.html | CURRENTS PUBLIC SCREENING Inside the TechnoTurret | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-rapson-exhibition-architecture-s-forrest-gump-getting-a-rare-look.html | CURRENTS RAPSON EXHIBITION Architectures Forrest Gump Getting a Rare Look | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-specialty-items-humpty-dumpty-hires-a-designer.html | CURRENTS SPECIALTY ITEMS Humpty Dumpty Hires a Designer | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/design-notebook-a-test-drive-on-the-green-road-ends-in-a-brownout.html | DESIGN NOTEBOOK A Test Drive on the Green Road Ends in a Brownout | By Fred Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/disguising-the-sting-of-higher-rates.html | Disguising the Sting of Higher Rates | By Tracie Rozhon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/for-sale-everything-but-the-props.html | For Sale Everything but the Props | By Patricia Leigh Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/human-nature-splendor-in-rust-belt-ruins.html | HUMAN NATURE Splendor in Rust Belt Ruins | By Anne Raver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/personal-shopper-period-costume-for-midcentury-furniture.html | PERSONAL SHOPPER Period Costume for Midcentury Furniture | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/review-fashion-some-familiar-chords-of-glamour.html | ReviewFashion Some Familiar Chords of Glamour | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/when-a-redo-leads-to-i-do.html | When a Redo Leads to I Do | By Kimberly Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/7-federal-inspectors-plead-guilty-in-kickback-scheme-at-produce-market.html | 7 Federal Inspectors Plead Guilty in Kickback Scheme at Produce Market | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/a-tactic-that-can-backfire-a-reluctant-defense-witness.html | A Tactic That Can Backfire A Reluctant Defense Witness | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/detective-tells-of-his-torment-informing-on-his-peers-in-louima-assault-case.html | Detective Tells of His Torment Informing on His Peers in Louima Assault Case | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/diallo-witness-man-cried-gun-but-police-shot-without-warning.html | Diallo Witness Man Cried Gun But Police Shot Without Warning | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/fbi-releases-file-on-murray-kempton-whose-columns-angered-hoover.html | FBI Releases File on Murray Kempton Whose Columns Angered Hoover | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/in-welfare-to-work-dispute-giuliani-seeks-to-limit-hevesi-s-power.html | In WelfaretoWork Dispute Giuliani Seeks to Limit Hevesis Power | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/issue-of-elderly-housing-separates-suburban-generations.html | Issue of Elderly Housing Separates Suburban Generations | By Lisa W Foderaro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/mayor-unfairly-using-religion-first-lady-says.html | Mayor Unfairly Using Religion First Lady Says | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/metro-matters-from-nemesis-to-ally-on-schools.html | Metro Matters From Nemesis To Ally On Schools | By Joyce Purnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/mrs-clinton-offers-plan-to-attract-new-teachers.html | Mrs Clinton Offers Plan To Attract New Teachers | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/mural-painters-arrested-but-then-released.html | Mural Painters Arrested but Then Released | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/obstetrician-pleads-not-guilty-in-carving.html | Obstetrician Pleads Not Guilty in Carving | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/owner-says-city-had-better-baseball-offer.html | Owner Says City Had Better Baseball Offer | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/party-turns-inside-out-to-oppose-residences.html | Party Turns Inside Out To Oppose Residences | By Lisa W Foderaro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/pataki-calls-for-end-to-limit-on-prosecuting-rape-cases.html | Pataki Calls for End to Limit On Prosecuting Rape Cases | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/poker-night-mystique-veterans-feminist-movement-meet-raise-bets-not.html | The Poker Night Mystique Veterans of Feminist Movement Meet to Raise Bets Not Consciousness | By Lynda Richardson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/public-lives-on-a-mission-to-save-democracy-from-itself.html | PUBLIC LIVES On a Mission to Save Democracy From Itself | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/public-lives.html | PUBLIC LIVES | By Charles Strum With Joe Brescia | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/rowland-offers-tax-cuts-and-tighter-investment-rules.html | Rowland Offers Tax Cuts and Tighter Investment Rules | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/single-mother-is-charged-with-leaving-infant-in-lot.html | Single Mother Is Charged With Leaving Infant in Lot | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/the-neediest-cases-tentative-get-to-know-you-becomes-clamor-of-voices.html | THE NEEDIEST CASES Tentative GettoKnowYou Becomes Clamor of Voices | By Robert Waddell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/essay-justice-in-the-tank.html | Essay Justice in the Tank | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/in-america-looking-for-votes.html | In America Looking for Votes | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/opinio n/opart.html | OpArt | By Jules Feiffer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ baseball-a-sidewalk-soapbox-assails-braves- rocker.html | BASEBALL A Sidewalk Soapbox Assails Braves Rocker | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ baseball-a-tentative-deal-griffey-to-reds.html | BASEBALL A Tentative Deal Griffey to Reds | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ basketball-camby-ecstatic-at-start-of- rehabilitation.html | BASKETBALL Camby Ecstatic at Start of Rehabilitation | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ basketball-magnificent-seven-bail-out-the- knicks.html | BASKETBALL Magnificent Seven Bail Out the Knicks | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ basketball-marbury-s-stroll-is-costly-for- nets.html | BASKETBALL Marburys Stroll Is Costly For Nets | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ basketball-pirates-take-advantage-of-timeout- that-wasn-t.html | BASKETBALL Pirates Take Advantage Of Timeout That Wasnt | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ basketball-st-john-s-set-to-appeal-to-get- barkley-suited-up.html | BASKETBALL St Johns Set to Appeal To Get Barkley Suited Up | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ figure-skating-kwan-finds-artistry-battling- athleticism.html | FIGURE SKATING Kwan Finds Artistry Battling Athleticism | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ golf-woods-awed-by-streak-rivals-awed-by- woods.html | GOLF Woods Awed by Streak Rivals Awed by Woods | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ hockey-devils-put-up-a-fight-to-maintain- mastery-of-the-rangers.html | HOCKEY Devils Put Up a Fight to Maintain Mastery of the Rangers | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ nhl-islanders-weekes-recovers-from- dehydration.html | NHL ISLANDERS Weekes Recovers From Dehydration | By Jenny Kelner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ nhl-sfx-still-wants-to-back-an-arena.html | NHL SFX Still Wants To Back an Arena | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ on-hockey-leetch-comes-out-fighting-in-his- return.html | ON HOCKEY Leetch Comes Out Fighting in His Return | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ pro-football-autopsy-shows-chiefs-thomas- died-of-a-blood-clot.html | PRO FOOTBALL Autopsy Shows Chiefs Thomas Died of a Blood Clot | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ pro-football-chrebet-denies-fighting-at- bar.html | PRO FOOTBALL Chrebet Denies Fighting At Bar | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ pro-football-graham-will-be-cut-in-salary-cap- move.html | PRO FOOTBALL Graham Will Be Cut In Salary Cap Move | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ sid-abel-81-a-hockey-star-on-a-famed-red- wings-line.html | Sid Abel 81 a Hockey Star On a Famed Red Wings Line | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ sports-of-the-times-it-just-happened-to-go- in.html | Sports Of The Times It Just Happened To Go In | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/ the-ski-report-vail-s-blue-sky-basin-still- touches-nerves.html | THE SKI REPORT Vails Blue Sky Basin Still Touches Nerves | By Barbara Lloyd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/essay-ecommunities-build-new-ties-but-ties-that-bind.html | ESSAY ECommunities Build New Ties but Ties That Bind | By Amitai Etzioni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/find-me-a-file-cache-me-a-catch.html | Find Me A File Cache Me A Catch | By Anne Eisenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/for-extra-cheese-ctrl-pizza.html | For Extra Cheese Ctrl  Pizza | By Michel Marriott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/game-theory-the-sims-who-die-with-the-most-toys-win.html | GAME THEORY The Sims Who Die With the Most Toys Win | By J C Herz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/getting-colors-right-with-new-technology.html | Getting Colors Right With New Technology | By Catherine Greenman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/increasingly-e-mail-users-find-they-have-something-to-hide.html | Increasingly EMail Users Find They Have Something to Hide | By Susan Stellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/ixam-movies.html | IXAM Movies | By David Kushner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-companies-want-you-to-like-internet-radio.html | NEWS WATCH Companies Want You To Like Internet Radio | By Bruce Headlam | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-extra-layer-of-protection-for-all-of-those-discs.html | NEWS WATCH Extra Layer of Protection For All of Those Discs | By Henry Fountain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-linux-users-protest-lawsuits-on-dvd-encryption-codes.html | NEWS WATCH Linux Users Protest Lawsuits On DVD Encryption Codes | By Lisa Guernsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-the-watergate-tapes-nixon-and-dean-online.html | NEWS WATCH The Watergate Tapes Nixon and Dean Online | By Bruce Headlam | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/online-shopper-pet-stores-offer-diversion-and-good-deals.html | ONLINE SHOPPER Pet Stores Offer Diversion and Good Deals | By Michelle Slatalla | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/q-a-packaging-graphics.html | Q  A Packaging Graphics | By J D Biersdorfer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/review-losing-privacy-in-the-age-of-the-internet.html | REVIEW Losing Privacy in the Age of the Internet | By Peter H Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/screen-grab-lawrence-of-arabia-and-the-web.html | SCREEN GRAB Lawrence of Arabia and the Web | By Michael Pollak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/state-of-the-art-aol-5.0-takeover-artist.html | STATE OF THE ART AOL 50 Takeover Artist | By Peter H Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/what-s-next-making-monitors-pass-the-screen-test.html | WHATS NEXT Making Monitors Pass the Screen Test | By Ian Austen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/theater/theater-review-an-alter-ego-escapes-from-the-attic.html | THEATER REVIEW An Alter Ego Escapes From the Attic | By Bruce Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-crossover-voters-democrats-drawn-mccain-are-unsettling-republicans.html | THE 2000 CAMPAIGN CROSSOVER VOTERS Democrats Drawn to McCain Are Unsettling Republicans | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-education-bradley-urges-80-billion-plan-improve-quality-schools.html | THE 2000 CAMPAIGN EDUCATION Bradley Urges 80 Billion Plan to Improve Quality of Schools | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-gop-front-runners-bush-mccain-exchange-sharp-words-over-fund.html | THE 2000 CAMPAIGN THE GOP FRONTRUNNERS Bush and McCain Exchange Sharp Words over FundRaising | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-special-interests-money-lobbyists-are-friends-foes-mccain.html | THE 2000 CAMPAIGN SPECIAL INTERESTS MONEY Lobbyists Are Friends And Foes to McCain | By Don van Natta Jr and Douglas Frantz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/concerns-on-car-seat-safety-lead-to-focus-on-education.html | Concerns on CarSeat Safety Lead to Focus on Education | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/denver-police-chief-pushed-out-after-a-series-of-problems.html | Denver Police Chief Pushed Out After a Series of Problems | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/faulty-gyroscope-threatens-to-doom-science-satellite.html | Faulty Gyroscope Threatens To Doom Science Satellite | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/fda-bars-marketing-of-supplements-to-pregnant-women.html | FDA Bars Marketing of Supplements to Pregnant Women | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/fred-eric-lord-who-devised-testing-yardstick-dies-at-87.html | Frederic Lord Who Devised Testing Yardstick Dies at 87 | By Jacques Steinberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-soft-money-clinton-is-raising-millions-to-push-early-issue-ads.html | THE 2000 CAMPAIGN SOFT MONEY CLINTON IS RAISING MILLIONS TO PUSH EARLY ISSUE ADS | By John M Broder and Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-the-ad-campaign-bush-attacks-mccain-on-finance-plan.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush Attacks McCain on Finance Plan | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-the-end-forbes-spent-millions-but-for-little-gain.html | THE 2000 CAMPAIGN THE END Forbes Spent Millions but for Little Gain | By Leslie Wayne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-the-overview-forbes-exits-and-the-contenders-rush-in.html | THE 2000 CAMPAIGN THE OVERVIEW Forbes Exits and the Contenders Rush In | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/to-outlaw-gay-group-district-may-ban-clubs.html | To Outlaw Gay Group District May Ban Clubs | By Barbara Whitaker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/vermont-panel-shies-from-gay-marriage.html | Vermont Panel Shies From Gay Marriage | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/us/white-house-raises-expected-cost-of-medicare-drug-plan.html | White House Raises Expected Cost of Medicare Drug Plan | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/big-business-in-line-to-get-large-tax-cut-from-schroder.html | Big Business In Line to Get Large Tax Cut From Schroder | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/bologna-journal-coming-to-a-deli-near-you-a-long-taboo-sausage.html | Bologna Journal Coming to a Deli Near You A LongTaboo Sausage | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/burundi-begins-sending-home-hutu-villagers-as-talks-near.html | Burundi Begins Sending Home Hutu Villagers as Talks Near | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/chancellor-proposes-to-compensate-austria-s-wartime-slaves.html | Chancellor Proposes to Compensate Austrias Wartime Slaves | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/dust-settles-israel-syria-peace-effort-is-set-back.html | Dust Settles IsraelSyria Peace Effort Is Set Back | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/ex-argentine-soccer-star-makes-news-again-now-in-cuba.html | ExArgentine Soccer Star Makes News Again Now in Cuba | By Clifford Krauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/fight-over-a-chinese-prisoner-goes-public.html | Fight Over a Chinese Prisoner Goes Public | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/hijacking-over-everyone-safe-on-afghan-jet.html | Hijacking Over Everyone Safe On Afghan Jet | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/in-britain-s-health-service-sick-itself-cancer-care-is-dismal.html | In Britains Health Service Sick Itself Cancer Care Is Dismal | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/india-politician-s-jewels-glare-at-her-latest-trial.html | India Politicians Jewels Glare at Her Latest Trial | By Barry Bearak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/israel-reports-abuses-in-past-interrogations-of-palestinians.html | Israel Reports Abuses in Past Interrogations of Palestinians | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/kurdish-rebels-tell-turkey-they-are-ending-their-war.html | Kurdish Rebels Tell Turkey They Are Ending Their War | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/particle-physicists-getting-closer-to-the-bang-that-started-it-all.html | Particle Physicists Getting Closer To the Bang That Started It All | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/police-turn-over-mexico-university-to-professors-and-students.html | Police Turn Over Mexico University to Professors and Students | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/serbs-nurse-rage-after-attack-in-kosovo-city.html | Serbs Nurse Rage After Attack in Kosovo City | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/us-supports-tightening-of-sanctions-on-belgrade.html | US Supports Tightening Of Sanctions on Belgrade | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/video-tells-little-about-russian-reporter-s-fate.html | Video Tells Little About Russian Reporters Fate | By Celestine Bohlen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world/vienna-s-woe-is-heartening-isolationists-among-swiss.html | Viennas Woe Is Heartening Isolationists Among Swiss | By Elizabeth Olson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-10 | https://www.nytimes.com/2000/02/10/world-briefings.html | World Briefings | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/antiques-idealizing-handmade-as-a-virtue.html | ANTIQUES Idealizing Handmade As a Virtue | By Wendy Moonan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-amnesia.html | ART IN REVIEW Amnesia | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-couples.html | ART IN REVIEW Couples | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-david-stephenson-heaven.html | ART IN REVIEW David Stephenson Heaven | By Margarett Loke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-donald-lipski-exquisite-copse.html | ART IN REVIEW Donald Lipski  Exquisite Copse | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-frantisek-vobecky.html | ART IN REVIEW Frantisek Vobecky | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-jack-tworkov.html | ART IN REVIEW Jack Tworkov | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-leonard-mccomb.html | ART IN REVIEW Leonard McComb | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-the-mark-gonzales-show.html | ART IN REVIEW The Mark Gonzales Show | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-review-an-innovator-on-the-threshold-of-the-renaissance.html | ART REVIEW An Innovator on the Threshold of the Renaissance | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/art-review-nature-s-crown-inspires-regal-design.html | ART REVIEW Natures Crown Inspires Regal Design | By Holland Cotter | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/art-review-portraits-of-intelligence-recognizable-in-any-era.html | ART REVIEW Portraits of Intelligence Recognizable in Any Era | By John Russell | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/art-review-vast-wasteland-fast-paced-land.html | ART REVIEW Vast Wasteland FastPaced Land | By Grace Glueck | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/gus-johnson-86-who-gave-the-beat-to-the-giants-of-jazz.html | Gus Johnson 86 Who Gave The Beat to the Giants of Jazz | By Ben Ratliff | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/pablo-elvira-62-baritone-known-to-new-york-opera-audiences.html | Pablo Elvira 62 Baritone Known To New York Opera Audiences | By Anthony Tommasini | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/weekend-excursion-for-relaxing-luxury-helps.html | WEEKEND EXCURSION For Relaxing Luxury Helps | By Elaine Sciolino | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/arts/weekend-warrior-inspired-by-movies-commoners-practice-the-noble-art.html | WEEKEND WARRIOR Inspired by Movies Commoners Practice the Noble Art | By Joe Glickman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/automobiles/mirror-mirror-what-comes-next.html | Mirror Mirror What Comes Next | By Jim McCraw | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/automobiles/through-a-glass-darkly.html | Through A Glass Darkly | By Jim McCraw | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/books/books-of-the-times-curmudgeon-s-rebirth-with-infidelities-and-fits.html | BOOKS OF THE TIMES Curmudgeons Rebirth With Infidelities and Fits | By Michiko Kakutani | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/2-canadian-paper-companies-said-to-be-discussing-merger.html | 2 Canadian Paper Companies Said to Be Discussing Merger | By Felicity Barringer and Laura M Holson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/a-toast-to-larry-summers-bond-salesman-of-the-year.html | A Toast to Larry Summers Bond Salesman of the Year | By Floyd Norris | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/administration-takes-a-bow-in-final-economic-report.html | Administration Takes a Bow In Final Economic Report | By Joseph Kahn | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/company-news-aether-is-buying-riverbed-for-800-million.html | COMPANY NEWS AETHER IS BUYING RIVERBED FOR 800 MILLION | By Dow Jones | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/company-news-equifax-agrees-to-buy-polk-consumer-information-unit.html | COMPANY NEWS EQUIFAX AGREES TO BUY POLK CONSUMER INFORMATION UNIT | By Dow Jones | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/company-news-general-cable-is-selling-several-businesses-to-pirelli.html | COMPANY NEWS GENERAL CABLE IS SELLING SEVERAL BUSINESSES TO PIRELLI | By Dow Jones | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/company-news-ingersoll-rand-agrees-to-sell-pump-unit-to-flowserve.html | COMPANY NEWS INGERSOLLRAND AGREES TO SELL PUMP UNIT TO FLOWSERVE | By Dow Jones | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/11/business/dell-computer-posts-profit-that-meets-lower-forecast.html | Dell Computer Posts Profit That Meets Lower Forecast | By Richard A Oppel Jr | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/international-business-a-yankee-in-europe-s-court.html | INTERNATIONAL BUSINESS A Yankee in Europes Court | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/international-business-brazil-beer-merger-partners-charge-obstruction-by-coke.html | INTERNATIONAL BUSINESS Brazil BeerMerger Partners Charge Obstruction by Coke | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/media-business-advertising-promoting-valentine-s-day-gifts-services-dot-coms.html | THE MEDIA BUSINESS ADVERTISING In promoting Valentines Day gifts and services dotcoms show how eventspecific they can be | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/online-fingerpointing-finds-suspects-everywhere.html | Online Fingerpointing Finds Suspects Everywhere | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/the-markets-bonds-investors-shun-auction-of-us-bonds-causing-yields-to-jump.html | THE MARKETS BONDS Investors Shun Auction of US Bonds Causing Yields to Jump | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/two-top-researchers-join-the-disney-exodus.html | Two Top Researchers Join the Disney Exodus | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/web-attacks-have-government-revisiting-laws-and-security.html | Web Attacks Have Government Revisiting Laws and Security | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/web-attacks-might-have-many-sources.html | Web Attacks Might Have Many Sources | By Matt Richtel and Sara Robinson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-americas-latin-internet-investment.html | WORLD BUSINESS BRIEFINGS AMERICAS LATIN INTERNET INVESTMENT | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-asia-four-year-sentence-for-tax-evasion.html | WORLD BUSINESS BRIEFINGS ASIA FOURYEAR SENTENCE FOR TAX EVASION | By Samuel Len | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-asia-south-korea-raises-rate.html | WORLD BUSINESS BRIEFINGS ASIA SOUTH KOREA RAISES RATE | By Samuel Len | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-asia-worries-on-sony-console.html | WORLD BUSINESS BRIEFINGS ASIA WORRIES ON SONY CONSOLE | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-europe-bank-of-england-raises-rates.html | WORLD BUSINESS BRIEFINGS EUROPE BANK OF ENGLAND RAISES RATES | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-europe-irish-airline-executive-quits.html | WORLD BUSINESS BRIEFINGS EUROPE IRISH AIRLINE EXECUTIVE QUITS | By Brian Lavery | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/brooklyn-nights-turn-brighter.html | Brooklyn Nights Turn Brighter | By Ann Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/critic-s-choice-film-needing-another-hero-after-all-punk-western-series-set.html | CRITICS CHOICEFilm Needing Another Hero After All in a Punk Western Series Set in the Future | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/critic-s-choice-film-speaking-to-the-heart-without-a-single-word.html | CRITICS CHOICEfilm Speaking to the Heart Without a Single Word | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/dance-review-all-beauty-all-sunshine-in-short-she-s-a-living-doll.html | DANCE REVIEW All Beauty All Sunshine In Short Shes a Living Doll | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/dance-review-with-movements-stepping-to-flute-cello-and-silence.html | DANCE REVIEW With Movements Stepping to Flute Cello and Silence | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-champ-briefly-of-the-sexual-olympics.html | FILM REVIEW Champ Briefly of the Sexual Olympics | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-dicaprio-swims-with-the-plankton-in-paradise.html | FILM REVIEW DiCaprio Swims With the Plankton in Paradise | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-forecast-deep-slush-followed-by-scattered-snickers.html | FILM REVIEW Forecast Deep Slush Followed by Scattered Snickers | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-moviemaking-on-the-ice-lights-camera-zamboni.html | FILM REVIEW Moviemaking on the Ice Lights Camera Zamboni | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-you-re-only-happy-with-your-own-kind-oh-pooh.html | FILM REVIEW Youre Only Happy With Your Own Kind Oh Pooh | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/home-video-sizing-up-2400-dvd-s.html | HOME VIDEO Sizing Up 2400 DVDs | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/taking-the-children-a-monastery-in-thrall-to-an-addictive-rowdy-god.html | TAKING THE CHILDREN A Monastery in Thrall To an Addictive Rowdy God | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/theater-review-leaping-on-the-laughs-in-a-shavian-confection.html | THEATER REVIEW Leaping on the Laughs In a Shavian Confection | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/theater-review-wuxtry-greed-uncovered-in-plainville.html | THEATER REVIEW Wuxtry Greed Uncovered in Plainville | By Wilborn Hampton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/tv-weekend-a-founding-father-and-perhaps-the-mother.html | TV WEEKEND A Founding Father and Perhaps the Mother | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/aids-group-to-get-federal-funds-making-court-appeal-moot.html | AIDS Group to Get Federal Funds Making Court Appeal Moot | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/calculus-voter-support-for-some-politics-senate-race-come-second-personal.html | The Calculus Of Voter Support For Some Politics of Senate Race Come Second to Personal Concerns | By Jane Gross | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/cardinal-meets-with-pope-in-rome-for-farewell-visit.html | Cardinal Meets With Pope In Rome for Farewell Visit | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/chancellor-suspends-queens-school-board.html | Chancellor Suspends Queens School Board | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/combs-caused-club-shooting-prosecutor-says-in-court.html | Combs Caused Club Shooting Prosecutor Says in Court | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/devastating-wound-came-late-diallo-defense-contends.html | Devastating Wound Came Late Diallo Defense Contends | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/fake-auto-inspection-stickers-lead-to-arrest-of-2-merchants.html | Fake Auto Inspection Stickers Lead to Arrest of 2 Merchants | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/giuliani-releases-glowing-report-on-city.html | Giuliani Releases Glowing Report on City | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/horatio-alger-meets-instant-gratification.html | Horatio Alger Meets Instant Gratification | By Joyce Wadler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/legislators-keep-jobs-in-spite-of-error.html | Legislators Keep Jobs In Spite of Error | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/letter-hints-at-a-cover-up-by-officer-in-louima-case.html | Letter Hints at a Coverup By Officer in Louima Case | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/levy-joining-construction-board.html | Levy Joining Construction Board | By Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/mrs-clinton-is-ready-for-her-close-up-and-attuned-to-how-it-s-used.html | Mrs Clinton Is Ready for Her CloseUp and Attuned to How Its Used | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/mrs-clinton-says-giuliani-runs-on-insults.html | Mrs Clinton Says Giuliani Runs on Insults | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/new-airline-to-emphasize-more-flights-for-upstate.html | New Airline To Emphasize More Flights For Upstate | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/nyc-city-hall-can-t-answer-nature-s-call.html | NYC City Hall Cant Answer Natures Call | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Julian E Barnes and Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/residential-real-estate-east-side-tower-extends-luxury-rentals-north.html | Residential Real Estate East Side Tower Extends Luxury Rentals North | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/survey-finds-disparities-in-train-service.html | Survey Finds Disparities in Train Service | By Randy Kennedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/teacher-s-aide-held-hostage-for-3-hours-by-student-with-gun.html | Teachers Aide Held Hostage For 3 Hours by Student With Gun | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/the-neediest-cases-fathers-living-with-aids-find-a-voice.html | The Neediest Cases Fathers Living With AIDS Find a Voice | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/upstate-new-york-holds-rare-sway-in-senate-race.html | Upstate New York Holds Rare Sway in Senate Race | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/us-releases-money-to-help-the-poor-pay-rising-heat-bills.html | US Releases Money to Help The Poor Pay Rising Heat Bills | By David Stout | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/vacant-seats-for-regents-draw-a-crowd.html | Vacant Seats For Regents Draw a Crowd | By Anemona Hartocollis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/easy-prey-online.html | Easy Prey Online | By David H Freedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/editorial-observer-the-first-lady-s-voyage-of-self-definition.html | Editorial Observer The First Ladys Voyage of SelfDefinition | By Eleanor Randolph | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/foreign-affairs-mr-bush-s-homework.html | Foreign Affairs Mr Bushs Homework | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/in-politics-still-a-man-s-world.html | In Politics Still a Mans World | By Anita F Hill | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/public-interests-new-york-s-holy-war.html | Public Interests New Yorks Holy War | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/baseball-after-benitez-and-mets-talk-arbitration-seems-the-answer.html | BASEBALL After Benitez and Mets Talk Arbitration Seems the Answer | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/baseball-in-griffey-reds-get-a-bargain-in-more-ways-than-one.html | BASEBALL In Griffey Reds Get a Bargain In More Ways Than One | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/baseball-rocker-states-his-case-at-appeal-of-suspension.html | BASEBALL Rocker States His Case at Appeal of Suspension | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/colleges-st-john-s-barkley-appeals-suspension-and-wins.html | COLLEGES St Johns Barkley Appeals Suspension and Wins | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/figure-skating-weiss-is-subpar-but-good-enough-to-take-lead-over-goebel.html | FIGURE SKATING Weiss Is Subpar but Good Enough to Take Lead Over Goebel | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/golf-don-t-count-him-out-woods-6-shots-off-pace.html | GOLF Dont Count Him Out Woods 6 Shots Off Pace | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/hockey-devils-sale-to-yankeenets-expected-within-2-weeks.html | HOCKEY Devils Sale to YankeeNets Expected Within 2 Weeks | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/hockey-healthy-rangers-begin-playoff-chase.html | HOCKEY Healthy Rangers Begin Playoff Chase | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/hockey-lightning-brings-out-the-best-in-islanders.html | HOCKEY Lightning Brings Out The Best In Islanders | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/mae-faggs-starr-champion-and-track-mentor-dies-at-67.html | Mae Faggs Starr Champion And Track Mentor Dies at 67 | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/plus-boxing-de-la-hoya-drops-clancy.html | PLUS BOXING De La Hoya Drops Clancy | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-basketball-houston-a-star-at-last-is-taking-it-all-in-stride.html | PRO BASKETBALL Houston a Star at Last Is Taking It All in Stride | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-basketball-to-observe-nets-president-will-be-on-board-literally.html | PRO BASKETBALL To Observe Nets President Will Be on Board Literally | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-graham-released-by-giants-feels-the-best-man-didn-t-win.html | PRO FOOTBALL Graham Released by Giants Feels the Best Man Didnt Win | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-indictment-of-lewis-and-2-others-will-be-sought.html | PRO FOOTBALL Indictment of Lewis and 2 Others Will Be Sought | By Jon Nordheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-jets-move-to-keep-lewis-out-of-free-agent-clutches.html | PRO FOOTBALL Jets Move to Keep Lewis Out of FreeAgent Clutches | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-marino-voids-contract-and-buffalo-releases-3.html | PRO FOOTBALL Marino Voids Contract And Buffalo Releases 3 | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/sports-of-the-times-going-home-is-good-deal-for-junior.html | Sports Of The Times Going Home Is Good Deal For Junior | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/style/fur-protesters-interrupt-shows-but-barely.html | Fur Protesters Interrupt Shows but Barely | By Trip Gabriel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/style/review-fashion-new-wrinkles-at-lang-and-sui.html | ReviewFashion New Wrinkles At Lang And Sui | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2-clinton-judicial-choices-are-approved-after-lott-forces-votes.html | 2 Clinton Judicial Choices Are Approved After Lott Forces Votes | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2000-campaign-celebrity-power-bradley-gains-superstar-for-his-ads-michael-jordan.html | THE 2000 CAMPAIGN CELEBRITY POWER Bradley Gains a Superstar For His Ads Michael Jordan | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2000-campaign-new-tactics-his-lead-shaken-bush-tries-breezier-less-ceremonial.html | THE 2000 CAMPAIGN NEW TACTICS His Lead Shaken Bush Tries a Breezier Less Ceremonial Style | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2000-campaign-new-york-despite-advantage-bush-backers-worry-over-mccain-new-york.html | THE 2000 CAMPAIGN NEW YORK Despite Advantage Bush Backers Worry Over McCain in New York | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/airlines-told-to-check-1100-planes-like-one-in-crash.html | Airlines Told to Check 1100 Planes Like One in Crash | By Carl H Lavin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/as-a-mayor-jerry-brown-is-down-to-earth.html | As a Mayor Jerry Brown Is Down to Earth | By Evelyn Nieves | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/gene-therapy-might-have-exposed-20-children-to-lethal-viruses.html | Gene Therapy Might Have Exposed 20 Children to Lethal Viruses | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/house-passes-bill-to-reduce-taxes-for-the-married.html | HOUSE PASSES BILL TO REDUCE TAXES FOR THE MARRIED | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/internet-s-rich-are-giving-it-away-their-way.html | Internets Rich Are Giving It Away Their Way | By Sam Howe Verhovek | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/police-corruption-inquiry-expands-in-los-angeles.html | Police Corruption Inquiry Expands in Los Angeles | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/safety-issues-looming-as-number-of-shuttle-flights-increases.html | Safety Issues Looming as Number of Shuttle Flights Increases | By Warren E Leary | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/senate-and-clinton-still-stalled-on-nuclear-waste-disposal.html | Senate and Clinton Still Stalled on Nuclear Waste Disposal | By Lizette Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-education-plan-mccain-attacks-unions-and-vows-better-schools.html | THE 2000 CAMPAIGN EDUCATION PLAN McCain Attacks Unions and Vows Better Schools | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-fund-raising-mccain-finds-support-from-odd-corner-lobbyists.html | THE 2000 CAMPAIGN FUNDRAISING McCain Finds Support From Odd Corner Lobbyists | By John M Broder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-gun-control-bradley-tries-to-link-gore-to-the-nra.html | THE 2000 CAMPAIGN GUN CONTROL Bradley Tries to Link Gore to the NRA | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-war-of-words-spotlight-turns-on-ugly-side-of-politicking.html | THE 2000 CAMPAIGN WAR OF WORDS Spotlight Turns on Ugly Side of Politicking | By Alison Mitchell With Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/us/wilfred-c-smith-dies-at-83-scholar-of-religious-pluralism.html | Wilfred C Smith Dies at 83 Scholar of Religious Pluralism | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/amid-garbage-and-disdain-china-migrants-find-a-living.html | Amid Garbage and Disdain China Migrants Find a Living | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/an-elusive-date-with-history.html | An Elusive Date With History | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/british-troops-replace-french-in-riot-torn-kosovo-town.html | British Troops Replace French in RiotTorn Kosovo Town | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | https://www.nytimes.com/2000/11/world/china-reportedly-detains-2000-members-of-falun-gong-sect.html | China Reportedly Detains 2000 Members of Falun Gong Sect | By Elisabeth Rosenthal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/claude-raymond-70-duvalier-era-general.html | Claude Raymond 70 Duvalier Era General | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/french-prosecutor-seeks-graft-trial-for-ex-foreign-minister.html | French Prosecutor Seeks Graft Trial for ExForeign Minister | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/ion-gheorghe-maurer-97-romanian-premier-from-1961-to-1974.html | Ion Gheorghe Maurer 97 Romanian Premier From 1961 to 1974 | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/lebanon-fighting-ebbs-in-claims-of-victory.html | Lebanon Fighting Ebbs in Claims of Victory | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/scores-on-hijacked-afghan-plane-ask-unhappy-british-for-asylum.html | Scores on Hijacked Afghan Plane Ask Unhappy British for Asylum | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/socialist-is-charting-middle-way-for-chile.html | Socialist Is Charting Middle Way For Chile | By Clifford Krauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/suharto-is-named-a-graft-suspect.html | SUHARTO IS NAMED A GRAFT SUSPECT | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/winnipeg-journal-old-traditions-on-new-network-igloos-and-seals.html | Winnipeg Journal Old Traditions on New Network Igloos and Seals | By James Brooke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-11 | https://www.nytimes.com/2000/02/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/2-works-win-history-prize.html | 2 Works Win History Prize | By Oxford University Press | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/dance-review-gorgeous-and-young-yes-but-they-can-also-dance.html | DANCE REVIEW Gorgeous and Young Yes but They Can Also Dance | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/geoffrey-de-ste-croix-89-historian-of-ancient-greece.html | Geoffrey de Ste Croix 89 Historian of Ancient Greece | By Paul Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/music-review-a-flutist-has-his-day-at-last.html | MUSIC REVIEW A Flutist Has His Day At Last | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/music-review-mighty-symphony-looms-over-small-scale-chaos.html | MUSIC REVIEW Mighty Symphony Looms Over SmallScale Chaos | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/new-mission-for-dna-preservation-using-genetic-matchmaking-help-save-endangered.html | NEW MISSION FOR DNA PRESERVATION Using Genetic Matchmaking to Help Save Endangered Species | By Alexander Stille | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/smithsonian-appoints-a-political-savant.html | Smithsonian Appoints a Political Savant | By Irvin Molotsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/when-armies-of-conquest-marched-in-so-did-saints.html | When Armies Of Conquest Marched In So Did Saints | By Chris Hedges | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/books/think-tank-for-valentine-s-day-americans-cite-their-favorite-poems.html | THINK TANK For Valentines Day Americans Cite Their Favorite Poems | By Joyce Jensen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/2-top-newsprint-producers-in-canada-agree-to-merge.html | 2 Top Newsprint Producers In Canada Agree to Merge | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/a-big-nyet-to-shareholder-input-a-too-private-privatization-of-a-russian-utility.html | A Big Nyet To Shareholder Input A Too Private Privatization Of a Russian Utility | By Neela Banerjee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-100-million-investment-in-infocure-online-unit-set.html | COMPANY NEWS 100 MILLION INVESTMENT IN INFOCURE ONLINE UNIT SET | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-alpha-industries-to-take-over-network-device.html | COMPANY NEWS ALPHA INDUSTRIES TO TAKE OVER NETWORK DEVICE | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-cameron-ashley-gets-offer-from-guardian-industries.html | COMPANY NEWS CAMERON ASHLEY GETS OFFER FROM GUARDIAN INDUSTRIES | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-maple-leaf-foods-to-acquire-hub-meat-packers.html | COMPANY NEWS MAPLE LEAF FOODS TO ACQUIRE HUB MEAT PACKERS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/in-world-of-hackers-good-guys-and-bad-guys-are-often-a-blur.html | In World Of Hackers Good Guys And Bad Guys Are Often a Blur | By Katie Hafner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/international-business-clinton-imposes-tariffs-steel-imports-that-exceed-quota.html | INTERNATIONAL BUSINESS Clinton Imposes Tariffs on Steel Imports That Exceed Quota | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/international-business-natwest-board-gives-in-to-buyout-by-royal-bank.html | INTERNATIONAL BUSINESS NatWest Board Gives In to Buyout by Royal Bank | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/international-business-western-suitors-appear-victors-in-polish-bank-bids.html | INTERNATIONAL BUSINESS Western Suitors Appear Victors in Polish Bank Bids | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/northwest-airlines-offers-new-type-of-business-fare.html | Northwest Airlines Offers New Type of Business Fare | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/the-markets-stocks-bonds-technology-stocks-join-steep-market-decline.html | THE MARKETS STOCKS BONDS Technology Stocks Join Steep Market Decline | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/business/wall-st-firms-reward-chiefs-for-strong-99.html | Wall St Firms Reward Chiefs For Strong 99 | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/movies/roger-vadim-72-director-who-propelled-bardot-dies.html | Roger Vadim 72 Director Who Propelled Bardot Dies | By Alan Riding | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/2-who-exposed-corruption-in-district-council-37-not-chosen-for-board.html | 2 Who Exposed Corruption in District Council 37 Not Chosen for Board | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/3-die-and-a-fourth-is-badly-burned-in-a-staten-island-fire.html | 3 Die and a Fourth Is Badly Burned in a Staten Island Fire | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/ambulance-workers-told-to-shave-beards-union-objects.html | Ambulance Workers Told to Shave Beards Union Objects | By Kevin Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/behind-a-murder-suspect-s-cool-facade-emotional-turmoil.html | Behind a Murder Suspects Cool Facade Emotional Turmoil | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/bomb-explodes-outside-wall-street-tower-disrupting-morning-rush.html | Bomb Explodes Outside Wall Street Tower Disrupting Morning Rush | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/bridge-12-points-good-for-12-tricks-that-s-known-as-a-good-fit.html | BRIDGE 12 Points Good for 12 Tricks Thats Known as a Good Fit | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/candidate-for-senate-tries-to-bask-in-mccain-s-glow.html | Candidate for Senate Tries To Bask in McCains Glow | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/club-owner-short-on-bail-is-accused-anew.html | Club Owner Short on Bail Is Accused Anew | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/fog-delay-of-3-hours-hits-jetblue-on-first-flight.html | Fog Delay Of 3 Hours Hits JetBlue On First Flight | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/hard-fought-legacy-catholic-power-next-archbishop-will-inherit-history-scrappy.html | HardFought Legacy of Catholic Power Next Archbishop Will Inherit a History as Scrappy as New York | By Diana Jean Schemo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/mayor-says-i-m-running.html | Mayor Says Im Running | By The New York Times | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/mrs-clinton-backs-tax-relief-for-college-costs.html | Mrs Clinton Backs Tax Relief for College Costs | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/patient-settles-case-of-initials-cut-in-skin.html | Patient Settles Case Of Initials Cut in Skin | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/religion-journal-some-signs-of-a-conflict-in-the-episcopal-church.html | RELIGION JOURNAL Some Signs of a Conflict In the Episcopal Church | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/senate-refuses-to-discuss-rowland-s-proposed-budget.html | Senate Refuses to Discuss Rowlands Proposed Budget | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/the-big-city-it-s-hunters-not-gatherers-who-collect-pelts-on-abc.html | THE BIG CITY Its Hunters Not Gatherers Who Collect Pelts on ABC | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/the-neediest-cases-on-the-job-or-in-the-home-a-decision-to-help-others.html | THE NEEDIEST CASES On the Job or in the Home A Decision to Help Others | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/unwanted-pets-ditched-in-a-brooklyn-dog-haven.html | Unwanted Pets Ditched In a Brooklyn Dog Haven | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/white-house-raises-questions-about-governors-island-plan.html | White House Raises Questions About Governors Island Plan | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/abroad-at-home-why-not-fat-and-happy.html | ABROAD AT HOME Why Not Fat and Happy | By Anthony Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/journal-why-pick-a-winner-there-s-boy-george.html | JOURNAL Why Pick a Winner Theres Boy George | By Frank Rich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/no-i-m-not-with-the-mob.html | No Im Not With the Mob | By Richard Vetere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/where-rocker-s-rights-end.html | Where Rockers Rights End | By Lewis M Steel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/baseball-yanks-williams-is-now-a-new-yorker-full-time.html | BASEBALL Yanks Williams Is Now a New Yorker Full Time | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/beau-jack-78-lightweight-boxing-champion-in-the-1940-s.html | Beau Jack 78 Lightweight Boxing Champion in the 1940s | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/boxing-fighter-gets-first-shot-at-the-real-thing.html | BOXING Fighter Gets First Shot at the Real Thing | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/colleges-barkley-rejoining-team-when-it-needs-him-most.html | COLLEGES Barkley Rejoining Team When It Needs Him Most | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/colleges-stepping-out-of-uconn-s-shadow.html | COLLEGES Stepping Out Of UConns Shadow | By Jack Cavanaugh | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/figure-skating-the-future-of-figure-skating-arrives.html | FIGURE SKATING The Future of Figure Skating Arrives | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/golf-finish-for-woods-watch-the-birdies.html | GOLF Finish for Woods Watch the Birdies | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/hockey-hlavac-gets-the-message-and-shoots-down-boston.html | HOCKEY Hlavac Gets the Message And Shoots Down Boston | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/hockey-the-few-the-proud-the-islanders-fans.html | HOCKEY The Few the Proud The Islanders Fans | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-basketball-all-star-players-2000-younger-and-plugged-in.html | PRO BASKETBALL AllStar Players 2000 Younger and Plugged In | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-football-giants-ad-cornerbacks-wanted-experience-prefered.html | PRO FOOTBALL Giants Ad Cornerbacks Wanted Experience Preferred | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-football-jets-eye-bills-smith-to-help-pass-rush.html | PRO FOOTBALL Jets Eye Bills Smith To Help Pass Rush | By Judy Battista | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-football-lewis-indicted-in-deaths-in-brawl-at-nightclub.html | PRO FOOTBALL Lewis Indicted in Deaths In Brawl at Nightclub | By Jon Nordheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/sports-of-the-times-jordan-finds-a-new-arena-to-play-in.html | SPORTS OF THE TIMES Jordan Finds A New Arena To Play In | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/style/review-fashion-homages-to-trigere-and-grey-gardens-flair.html | ReviewFashion Homages to Trigere and Grey Gardens Flair | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/theater/theater-review-reincarnation-with-a-green-thumb.html | THEATER REVIEW Reincarnation With a Green Thumb | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/2000-campaign-political-memo-voters-say-character-not-issues-their-concern-race.html | THE 2000 CAMPAIGN POLITICAL MEMO Voters Say Character Not Issues Is Their Concern in Race for White House | By Nicholas D Kristof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/2000-campaign-war-words-bush-mccain-ad-war-delight-democrats.html | THE 2000 CAMPAIGN THE WAR OF WORDS Bush and McCain in Ad War To the Delight of Democrats | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/after-long-delay-russia-sets-date-for-space-station-module.html | After Long Delay Russia Sets Date for Space Station Module | By Warren E Leary | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/colorado-panel-defeats-move-to-close-a-gun-show-loophole.html | Colorado Panel Defeats Move to Close a GunShow Loophole | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/despite-options-on-census-many-to-check-black-only.html | Despite Options on Census Many to Check Black Only | By Diana Jean Schemo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/doctor-says-harm-to-children-is-unlikely-in-questioned-study.html | Doctor Says Harm to Children Is Unlikely in Questioned Study | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/former-cia-director-helped-official-monitoring-inquiry-of-him-to-find-a-new-job.html | Former CIA Director Helped Official Monitoring Inquiry of Him to Find a New Job | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/panel-on-lawyer-discipline-begins-case-against-clinton.html | Panel on Lawyer Discipline Begins Case Against Clinton | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/public-lives-a-carville-of-california-politics-plans-to-deliver-for-gore.html | PUBLIC LIVES A Carville of California Politics Plans to Deliver for Gore | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/school-board-seeks-curb-on-gay-tolerance-clubs.html | School Board Seeks Curb On Gay Tolerance Clubs | By Barbara Whitaker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-new-york-for-mccain-a-new-ardor-gets-spun-into-new-money.html | THE 2000 CAMPAIGN NEW YORK For McCain a New Ardor Gets Spun Into New Money | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-ad-campaign-a-matter-of-promises.html | THE 2000 CAMPAIGN THE AD CAMPAIGN A Matter of Promises | By John M Broder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-ad-campaign-slam-dunk-for-a-jump-shooter.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Slam Dunk for a Jump Shooter | By John M Broder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-democrats-bradley-and-gore-finding-ammunition-in-abortion.html | THE 2000 CAMPAIGN THE DEMOCRATS Bradley and Gore Finding Ammunition in Abortion | By Katharine Q Seelye With James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-overview-amid-attacks-a-battle-to-claim-high-ground.html | THE 2000 CAMPAIGN THE OVERVIEW Amid Attacks a Battle to Claim High Ground | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/us/ventura-quits-reform-party-citing-leaders.html | Ventura Quits Reform Party Citing Leaders | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/asylum-issue-after-hijacking-creates-headache-for-britain.html | Asylum Issue After Hijacking Creates Headache for Britain | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/britain-suspends-self-government-in-north-ireland.html | BRITAIN SUSPENDS SELFGOVERNMENT IN NORTH IRELAND | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/in-riot-torn-kosovo-city-serbs-force-albanians-from-homes.html | In RiotTorn Kosovo City Serbs Force Albanians From Homes | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/new-violence-ends-lull-in-south-lebanon.html | New Violence Ends Lull in South Lebanon | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/nothing-is-left-in-grozny-returning-refugees-discover.html | Nothing Is Left in Grozny Returning Refugees Discover | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/remade-militant-group-learns-press-kits-and-web-sites-have-their-uses.html | Remade Militant Group Learns Press Kits and Web Sites Have Their Uses | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/resenting-african-workers-spaniards-attack.html | Resenting African Workers Spaniards Attack | By Marlise Simons | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-12 | https://www.nytimes.com/2000/02/12/world/zimbabwe-constitution-vote-is-a-showdown-for-mugabe.html | Zimbabwe Constitution Vote Is a Showdown for Mugabe | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/archives/pulse-perfect-snowballs.html | PULSE Perfect Snowballs | By Dany Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/architecture-keeping-up-with-the-expanding-meaning-of-craft.html | ARTARCHITECTURE Keeping Up With the Expanding Meaning of Craft | By Rita Reif | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/architecture-telling-a-13-billion-year-story-with-the-tools-of-the-moment.html | ARTARCHITECTURE Telling a 13BillionYear Story With the Tools of the Moment | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/architecture-time-and-time-again-as-science-and-as-art.html | ARTARCHITECTURE Time and Time Again as Science and as Art | By Alan Riding | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/bringing-the-universe-inside.html | Bringing the Universe Inside | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/its-something-new-under-the-stars-and-looking-up.html | Its Something New Under the Stars And Looking Up | By Herbert Muschamp | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-a-passion-for-making-music-with-others.html | MUSIC A Passion for Making Music With Others | By Emanuel Ax | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-a-singer-who-is-also-a-scholar.html | MUSIC A Singer Who Is Also a Scholar | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-coming-home-to-bach.html | MUSIC Coming Home To Bach | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-fresh-ideas-from-the-jazz-underground.html | MUSIC Fresh Ideas From the Jazz Underground | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-out-front-when-jazz-freed-itself.html | MUSIC Out Front When Jazz Freed Itself | By Francis Davis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-something-s-lost-and-something-s-gained.html | MUSIC Somethings Lost and Somethings Gained | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/television-radio-into-the-sunset-ride-an-eras-heroes.html | TELEVISIONRADIO Into the Sunset Ride An Eras Heroes | By Alanna Nash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/television-radio-opening-the-gates-for-black-opera-singers.html | TELEVISIONRADIO Opening the Gates for Black Opera Singers | By David Mermelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/theater-a-composer-unlocks-the-lyricist-within-helped-by-a-hot-poem.html | THEATER A Composer Unlocks The Lyricist Within Helped by a Hot Poem | By Brendan Lemon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/theater-already-reworking-the-classics-of-modern-realism.html | THEATER Already Reworking the Classics of Modern Realism | By Richard Schechner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/theater-the-best-way-to-bridge-400-years.html | THEATER The Best Way to Bridge 400 Years | By Barry Edelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/automobiles/behind-the-wheel-ford-excursion-camping-with-the-incredible-hulk.html | BEHIND THE WHEELFord Excursion Camping with the Incredible Hulk | By Dan Neil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/automobiles/gas-prices-rise-will-guzzlers-pay.html | Gas Prices Rise Will Guzzlers Pay | By Michelle Krebs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/100-rms-lake-vu.html | 100 Rms Lake Vu | By Diana Postlethwaite | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/a-likely-story.html | A Likely Story | By Thomas Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/anatomy-lesson.html | Anatomy Lesson | By Garry Wills | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/arrows-of-desire.html | Arrows of Desire | By Annette Kobak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/bookend-the-man-who-knew-shakespeare.html | Bookend The Man Who Knew Shakespeare | By Robert Giroux | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655805.html | Books in Brief Fiction | By Carolyn T Hughes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655813.html | Books in Brief Fiction | By Paula Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655830.html | Books in Brief Fiction | By Porter Shreve | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655848.html | Books in Brief Fiction | By Bill Kent | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655864.html | Books in Brief Fiction | By Christopher Atamian | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655880.html | Books in Brief Fiction | By Charles Flowers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-bravissimew.html | Books in Brief Fiction Bravissimew | By Sarah Ferrell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-redeemed-by-language.html | Books in Brief Fiction Redeemed by Language | By Erik Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Mary Ellen Sullivan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Sarah Harrison Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/carving-up-the-desert.html | Carving Up the Desert | By R Stephen Humphreys | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-655945.html | Childrens Books | By Jeanne B Pinder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-655970.html | Childrens Books | By Betsy Groban | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-gravel-for-dessert.html | Childrens Books Gravel for Dessert | By Jane OReilly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/childrens-books.html | Childrens Books | By Denis Woychuk | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/childrens-books.html | Childrens Books | By Deraismes Combes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/eustace-tilley-call-home.html | Eustace Tilley Call Home | By John Leonard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/foreign-man.html | Foreign Man | By Peter Keepnews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/future-shock.html | Future Shock | By John Crowley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/gone-to-seed.html | Gone to Seed | By Jennifer Schuessler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/heartburn.html | Heartburn | By Courtney Weaver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/inheriting-a-museum.html | Inheriting a Museum | By Nicholas Fox Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/life-in-itta-bena.html | Life in Itta Bena | By Roy Hoffman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/loving-las-vegas.html | Loving Las Vegas | By Brian Morton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/new-noteworthy-paperbacks-655775.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/organ-recital.html | Organ Recital | By Andrew Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/sprung.html | Sprung | By Allen Boyer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/the-definitive-hipster.html | The Definitive Hipster | By Perry Meisel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/the-talented-mr-burr.html | The Talented Mr Burr | By Jean Edward Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/the-war-to-begin-all-wars.html | The War to Begin All Wars | By Charles Royster | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/they-do-windows.html | They Do Windows | By Scott Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/vicious-cycle.html | Vicious Cycle | By Michael Pye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/books/vita-buffa.html | Vita Buffa | By Michael Burden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/backslash-digital-shrinkage-leaves-us-all-thumbs.html | BACKSLASH Digital Shrinkage Leaves Us All Thumbs | By Matt Richtel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-again-it-s-microsoft-vs-the-world.html | BUSINESS Again Its Microsoft vs the World | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-diary-winding-down-in-any-language.html | BUSINESS DIARY Winding Down In Any Language | By Patrick J Lyons | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-in-search-of-profit-outside-the-power-grid.html | BUSINESS In Search of Profit Outside the Power Grid | By Elaine S Silver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-off-the-shelf-when-home-is-a-foreign-notion.html | BUSINESS OFF THE SHELF When Home Is a Foreign Notion | By Alecia Swasy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-weighing-the-value-of-corporate-largess.html | BUSINESS Weighing the Value of Corporate Largess | By Julie Flaherty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-what-they-re-reading.html | BUSINESS WHAT THEYRE READING | COMPILED BY Alisa Tang | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/data-bank-february-7-11-jitters-on-wall-street-and-elsewhere.html | DATA BANK FEBRUARY 711 Jitters on Wall Street and Elsewhere | By Mickey Meece | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/economic-view-as-mergers-get-bigger-so-does-the-danger.html | ECONOMIC VIEW As Mergers Get Bigger So Does The Danger | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-diary-a-golf-tour-plays-the-internet.html | INVESTING DIARY A Golf Tour Plays the Internet | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-diary-that-s-alan-with-an-a-the-guy-who-sets-rates.html | INVESTING DIARY Thats Alan With an A The Guy Who Sets Rates | By Roy Furchgott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-how-to-get-in-early-on-a-hot-offering.html | INVESTING How to Get in Early on a Hot Offering | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-looking-at-a-company-for-the-stocks-it-owns.html | INVESTING Looking at a Company For the Stocks It Owns | By Joanne Legomsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-portfolios-etc-becoming-bolder-with-bets-on-gold.html | INVESTING PORTFOLIOS ETC Becoming Bolder With Bets on Gold | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-with-peter-a-vlachos-forum-austin-global-equity-fund.html | INVESTING WITHPeter A Vlachos Forum Austin Global Equity Fund | By Carole Gould | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/irs-is-bolstering-efforts-to-curb-cheating-on-taxes.html | IRS IS BOLSTERING EFFORTS TO CURB CHEATING ON TAXES | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/market-insight-longing-for-a-return-to-value.html | MARKET INSIGHT Longing For a Return To Value | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/market-watch-for-the-moment-at-least-small-is-beautiful.html | MARKET WATCH For the Moment at Least Small Is Beautiful | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/my-money-my-life-cash-and-time-gone-with-the-wind.html | MY MONEY MY LIFE Cash and Time Gone With the Wind | By Ellen Sarasohn Glazer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-diary-how-to-navigate-a-comeback-tour.html | PERSONAL BUSINESS DIARY How to Navigate A Comeback Tour | By Mickey Meece | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-diary-saying-it-with-insurance.html | PERSONAL BUSINESS DIARY Saying It With Insurance | By Joseph B Treaster | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-protecting-your-good-name.html | PERSONAL BUSINESS Protecting Your Good Name | By Susan J Wells | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-when-its-nobodys-business-but-your-own.html | PERSONAL BUSINESS When Its Nobodys Business but Your Own | By Susan J Wells | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-a-trump-card-for-unusual-risks.html | PRIVATE SECTOR A Trump Card for Unusual Risks | By Jane Wolfe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-cashing-in-gets-tougher-at-tyco.html | PRIVATE SECTOR Cashing In Gets Tougher at Tyco | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-from-k-cars-to-e-business-iacocca-generates-traffic.html | PRIVATE SECTOR From KCars to EBusiness Iacocca Generates Traffic | By Julie Dunn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-instead-of-a-pink-slip-pure-gold.html | PRIVATE SECTOR Instead of a Pink Slip Pure Gold | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/responsible-party-david-lubars-herding-cats-lassoing-viewers.html | RESPONSIBLE PARTYDAVID LUBARS Herding Cats Lassoing Viewers | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/secure-or-not-the-internet-has-become-a-part-of-life-s-routine.html | Secure or Not the Internet Has Become a Part of Lifes Routine | By Amy Harmon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/top-regulator-tells-investors-it-s-time-to-be-more-prudent.html | Top Regulator Tells Investors Its Time to Be More Prudent | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/business/wall-street-after-dark-extended-hours-hold-promise-for-markets-pitfalls-for.html | Wall Street After Dark Extended Hours Hold Promise for Markets Pitfalls for Investors | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/a-wasteland-of-one-s-own.html | A Wasteland Of Ones Own | By Francine Prose | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/lives-the-president-and-me.html | Lives The President and Me | By Buddy As Told To Charles Siebert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/saving-konrad-latte.html | Saving Konrad Latte | By Peter Schneider | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/style-and-entertaining-the-art-of-the-meal.html | Style and Entertaining The Art Of the Meal | By William Norwich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-schopenhauer-method.html | The Schopenhauer Method | By Alain de Botton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-counter-culture-fixing-the-first-lady-problem.html | The Way We Live Now 21300 Counter Culture Fixing the First Lady Problem | By Andrew Sullivan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-crack-country.html | The Way We Live Now 21300 Crack Country | By Walter Kirn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-on-language-broadband.html | The Way We Live Now 21300 On Language Broadband | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-questions-for-macy-gray-soul-reviver.html | The Way We Live Now 21300 Questions for Macy Gray Soul Reviver | By Rob Hoerburger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-the-ethicist-docu-drama.html | The Way We Live Now 21300 The Ethicist DocuDrama | By Randy Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-what-they-were-thinking.html | The Way We Live Now 21300 What They Were Thinking | By Catherine Saint Louis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-21300-how-it-works-starved-for-attention.html | The Way We Live Now 21300 How It Works Starved for Attention | By Austin Bunn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/trained-to-be-wild.html | Trained to Be Wild | By Jesse Green | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/what-s-a-nice-liberal-multimillionaire-doing-in-a-race-like-this.html | Whats a Nice Liberal Multimillionaire Doing In a Race Like This | By James Traub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/film-an-innocents-s-exuberant-vision-of-corruption.html | FILM An Innocents Exuberant Vision Of Corruption | By Jamie Malanowski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/film-la-noir-or-college-comedy-the-genre-is-real-life.html | FILM LA Noir or College Comedy the Genre Is Real Life | By Michael Sragow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/film-the-ultra-orthodox-and-their-women.html | FILM The UltraOrthodox And Their Women | By Leslie Camhi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/video-shakespeare-in-less-than-10-minutes.html | VIDEO Shakespeare in Less Than 10 Minutes | By Jonathan Bate | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/4025-mile-trip-to-find-america-and-himself.html | 4025Mile Trip to Find America and Himself | By Deena Yellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/a-different-outlook-at-the-jail.html | A Different Outlook at the Jail | By Vivian S Toy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/a-la-carte-a-persian-italian-glatt-kosher-presence.html | A LA CARTE A PersianItalian Glatt Kosher Presence | By Richard Jay Scholem | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/a-national-hero-national-mourning.html | A National Hero National Mourning | By Bess Liebenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/anxious-gop-leaders-want-mayor-s-attention-upstate.html | Anxious GOP Leaders Want Mayors Attention Upstate | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-a-scientist-in-his-attic-ponders-what-does-music-look-like.html | ART A Scientist in His Attic Ponders What Does Music Look Like | By Margo Nash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-reviews-beyond-eeeww-a-world-of-insects-and-spiders.html | ART REVIEWS Beyond Eeeww A World of Insects and Spiders | By Helen A Harrison | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-two-shows-sample-contemporary-art.html | ART Two Shows Sample Contemporary Art | By D Dominick Lombardi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-untitled-leaving-viewers-on-their-own.html | ART Untitled Leaving Viewers on Their Own | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/baseball-announcer-who-broke-barriers.html | Baseball Announcer Who Broke Barriers | By Chuck Slater | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-auto-manufacturing-new-trucks-out-of-linden.html | BRIEFING AUTO MANUFACTURING NEW TRUCKS OUT OF LINDEN | By Kristen Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-development-more-study-of-route-92.html | BRIEFING DEVELOPMENT MORE STUDY OF ROUTE 92 | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-development-shore-development-plan.html | BRIEFING DEVELOPMENT SHORE DEVELOPMENT PLAN | By Laura Mansnerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-education-school-choice.html | BRIEFING EDUCATION SCHOOL CHOICE | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-law-rabbis-murder-trial-set.html | BRIEFING LAW RABBIS MURDER TRIAL SET | By Peter J Perrotta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-state-economy-rosy-report.html | BRIEFING STATE ECONOMY ROSY REPORT | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/brookhaven-lab-s-old-reactor-is-finally-being-dismantled.html | Brookhaven Labs Old Reactor Is Finally Being Dismantled | By Valerie Cotsalas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/building-dining-empires-partner-by-partner-and-dish-by-dish.html | Building Dining Empires Partner by Partner and Dish by Dish | By Patricia Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/chess-at-wijk-aan-zee-kasparov-shows-he-s-still-top-human.html | CHESS At WijkaanZee Kasparov Shows Hes Still Top Human | By Robert Byrne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/city-lore-sites-of-struggle-emerge-from-obscurity.html | CITY LORE Sites of Struggle Emerge From Obscurity | Text by Bernard Stamler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/company-cited-in-fatal-collapse.html | Company Cited in Fatal Collapse | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/coping-when-an-aging-cupid-s-arrows-can-t-find-their-mark.html | COPING When an Aging Cupids Arrows Cant Find Their Mark | By Felicia R Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/costly-new-residences-for-elderly-open-but-many-rooms-are-empty.html | Costly New Residences for Elderly Open but Many Rooms Are Empty | By Terry Pristin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/critic-s-notebook-working-out-the-kinks-publicly-and-very-painfully.html | CRITICS NOTEBOOK Working Out the Kinks Publicly and Very Painfully | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/daniel-egan-84-drug-fighter-known-as-junkie-priest-dies.html | Daniel Egan 84 Drug Fighter Known as Junkie Priest Dies | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/debating-full-days-for-kindergarteners.html | Debating Full Days for Kindergarteners | By Jarret Liotta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/dining-out-circling-high-above-the-traffic-in-stamford.html | DINING OUT Circling High Above the Traffic in Stamford | By Patricia Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/dining-out-french-with-italian-overture-and-finale.html | DINING OUT French With Italian Overture and Finale | By Joanne Starkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/dining-out-low-key-spot-for-homey-food-in-peekskill.html | DINING OUT LowKey Spot for Homey Food in Peekskill | By M H Reed | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/family-works-to-prove-its-ties-to-jefferson.html | Family Works to Prove Its Ties to Jefferson | By Christine Woodside | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/finding-a-cure-for-angry-nurse-syndrome.html | Finding a Cure for Angry Nurse Syndrome | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/food-french-sandwich-to-make-for-a-valentine.html | FOOD French Sandwich to Make for a Valentine | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/for-immigrants-chasing-a-dream-citizenship-doesn-t-come-easy.html | For Immigrants Chasing a Dream Citizenship Doesnt Come Easy | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/fyi-765449.html | FYI | By Daniel B Schneider | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/george-koltanowski-96-chess-master-known-for-playing-while-blindfolded.html | George Koltanowski 96 Chess Master Known for Playing While Blindfolded | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/giuliani-pushes-president-on-oil-heat-costs.html | Giuliani Pushes President on Oil Heat Costs | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/high-school-breaststroke-contender-reaches-even-higher.html | High School Breaststroke Contender Reaches Even Higher | By Chuck Slater | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/highlights-in-the-life-of-marian-anderson.html | Highlights in the Life Of Marian Anderson | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/home-clinic-replacing-handles-on-tools.html | HOME CLINIC Replacing Handles on Tools | By Edward R Lipinski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/how-to-catch-a-trophy-fish-and-not-go-near-the-water.html | How to Catch a Trophy Fish And Not Go Near the Water | By Andrew C Revkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/if-it-s-air-force-one-it-must-be-sit-and-wait.html | If Its Air Force One It Must Be Sit and Wait | By Christine Negroni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-con-edison-cleanup.html | IN BRIEF Con Edison Cleanup | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-fire-safety.html | IN BRIEF Fire Safety | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-nervous-nassau-faces-cuts-in-its-bond-ratings.html | IN BRIEF Nervous Nassau Faces Cuts in Its Bond Ratings | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-no-us-funds-allotted-to-upgrade-plum-i-lab.html | IN BRIEF No US Funds Allotted To Upgrade Plum I Lab | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-smart-growth.html | IN BRIEF Smart Growth | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-st-patrick-s-parade.html | IN BRIEF St Patricks Parade | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-suffolk-drunken-drivers-still-face-murder-trials.html | IN BRIEF Suffolk Drunken Drivers Still Face Murder Trials | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-summer-jobs.html | IN BRIEF Summer Jobs | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-chappaqua-first-potluck-for-the-clintons.html | In Chappaqua First Potluck for the Clintons | By Kate Stone Lombardi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-person-hoop-dreams-revisit-camden.html | IN PERSON Hoop Dreams Revisit Camden | By Robert Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-the-garden-sweet-sentiments-of-hearts-and-flowers.html | IN THE GARDEN Sweet Sentiments of Hearts and Flowers | By Joan Lee Faust | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jazz-s-far-reaching-riffs-resonate-at-columbia.html | Jazzs FarReaching Riffs Resonate at Columbia | By Lynda Richardson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-footlights-cultivating-young-audiences.html | JERSEY FOOTLIGHTS Cultivating Young Audiences | By Kristen McNamara | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-footlights-fantasy-on-a-smaller-scale.html | JERSEY FOOTLIGHTS Fantasy on a Smaller Scale | By Andrea Gurwitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-footlights-west-african-rhythms-in-morristown.html | JERSEY FOOTLIGHTS West African Rhythms in Morristown | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-ignorance-is-bliss-my-vacuous-valentine.html | JERSEY Ignorance Is Bliss My Vacuous Valentine | By Neil Genzlinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/law-officers-community-leaders-gather-for-meeting-minds-police-brutality.html | Law Officers and Community Leaders Gather for a Meeting of the Minds on Police Brutality | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/long-island-journal-new-guys-on-the-block-getting-a-date-with-a-gavel.html | LONG ISLAND JOURNAL New Guys on the Block Getting a Date With a Gavel | By Marcelle S Fischler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/long-island-traditions-touts-eclectic-lives.html | Long Island Traditions Touts Eclectic Lives | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/long-island-vines-a-gift-for-your-boss.html | LONG ISLAND VINES A Gift for Your Boss | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/mrs-clinton-greets-partys-faithful-in-city.html | Mrs Clinton Greets Partys Faithful in City | By Jonathan P Hicks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/museum-an-educator-shines-at-the-planetarium.html | MUSEUM An Educator Shines At the Planetarium | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/music-galway-to-appear-at-purchase.html | MUSIC Galway to Appear at Purchase | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/music-what-s-not-so-new-anymore.html | MUSIC Whats Not So New Anymore | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/music-with-violin-in-hand-mutter-takes-a-stand.html | MUSIC With Violin in Hand Mutter Takes a Stand | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-bedford-park-the-deep-dark-secrets-of-how-we-get-chocolate.html | NEIGHBORHOOD REPORT BEDFORD PARK The Deep Dark Secrets Of How We Get Chocolate | By Andrea Delbanco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-brooklyn-navy-yard-dock-work-results-fine-for-ship-repair.html | NEIGHBORHOOD REPORT BROOKLYN NAVY YARD Dock Work Results in Fine For a Ship Repair Company | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-forest-hills-buzz-would-be-umpires-test-if-it-s-just-85-you.html | NEIGHBORHOOD REPORT FOREST HILLS  BUZZ On WouldBe Umpires Test If Its Just 85 Youre Out Pal | By Peter Duffy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-lower-east-side-sabbath-elevator-leniency-or-nuisance.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Sabbath Elevator Leniency or Nuisance | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-morrisania-mourning-big-pun-latino-streets-he-never-left.html | NEIGHBORHOOD REPORT MORRISANIA Mourning Big Pun on the Latino Streets He Never Left | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-on-line-a-pillar-of-harlem-gets-lift-from-teenagers.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Pillar of Harlem Gets Lift From Teenagers | By Nina Siegal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-up-close-a-former-rug-installer-takes-on-abc-carpet.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Former Rug Installer Takes On ABC Carpet | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-valentines-couple-sell-family-photos-ready-made.html | NEIGHBORHOOD REPORT NEW YORK VALENTINES Couple Sell Family Photos As ReadyMade Nostalgia | By Abigail Beshkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-valentines-for-truly-avant-garde-black-color-true.html | NEIGHBORHOOD REPORT NEW YORK VALENTINES For the Truly AvantGarde Black Is the Color of a True Loves Rose | By Kimberly Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-noho-ads-deface-a-landmark-district-residents-say.html | NEIGHBORHOOD REPORT NOHO Ads Deface a Landmark District Residents Say | By David Kirby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-riverdale-honoring-a-house-at-a-long-gone-reservoir.html | NEIGHBORHOOD REPORT RIVERDALE Honoring a House at a LongGone Reservoir | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-riverdale-seeking-laurels-for-an-outpost-of-the-revolution.html | NEIGHBORHOOD REPORT RIVERDALE Seeking Laurels for an Outpost of the Revolution | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-rosebank-a-family-and-a-museum-seek-the-same-bucolic-home.html | NEIGHBORHOOD REPORT ROSEBANK A Family and a Museum Seek the Same Bucolic Home | By Jim OGrady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-upper-west-side-rock-wall-has-an-unwanted-alpine-climate.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Rock Wall Has an Unwanted Alpine Climate | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-upper-west-side-update-dog-run-too-close-eleanor-rejected.html | NEIGHBORHOOD REPORT UPPER WEST SIDE UPDATE A Dog Run Too Close To Eleanor Is Rejected | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-west-side-stiffening-resistance-to-a-planned-megamarket.html | NEIGHBORHOOD REPORT WEST SIDE Stiffening Resistance to a Planned Megamarket | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-jersey-co-a-realtor-finds-a-niche-gay-couples-find-homes.html | NEW JERSEY  CO A Realtor Finds a Niche Gay Couples Find Homes | By Anita Dennis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-yorkers-co-a-gallic-way-with-handbags-just-east-of-lafayette.html | NEW YORKERS  CO A Gallic Way With Handbags Just East of Lafayette | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-yorkers-co-court-reporters-hear-the-tap-tap-tap-of-obsolescence.html | NEW YORKERS  CO Court Reporters Hear the Tap Tap Tap of Obsolescence | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-yorkers-co-dim-sum-for-2000-40-seats-at-a-time.html | NEW YORKERS  CO Dim Sum for 2000 40 Seats at a Time | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/nj-law-grandmother-nude-photos-and-charges.html | NJ LAW Grandmother Nude Photos And Charges | By Andrew Jacobs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/nj-law-what-s-love-got-to-do-with-it.html | NJ LAW Whats Love Got to Do With It | By Laura Mansnerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/officials-line-up-to-back-primary-day-favorites.html | Officials Line Up to Back Primary Day Favorites | By Donna Greene | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-campuses-warnings-about-violence-in-relationships.html | On Campuses Warnings About Violence in Relationships | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-politics-torricelli-on-a-gore-ticket-what-s-that-troubling-ring.html | ON POLITICS Torricelli on a Gore Ticket Whats That Troubling Ring | By David Kocieniewski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-the-map-an-undersea-tribute-to-little-known-victims-of-the-cold-war.html | ON THE MAP An Undersea Tribute to LittleKnown Victims of the Cold War | By Margo Nash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/one-high-school-standout-has-many-footsteps-to-follow.html | One High School Standout Has Many Footsteps to Follow | By Robert Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/opinion-the-maze-of-county-assessments.html | OPINION The Maze of County Assessments | By Richard G Fromewick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/our-towns-the-truths-of-hurricane-are-complex.html | OUR TOWNS The Truths Of Hurricane Are Complex | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/out-of-order-feb-14-doggerels-day-in-the-sun.html | OUT OF ORDER Feb 14 Doggerels Day in the Sun | By David Bouchier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/peter-tripp-73-popular-disc-jockey.html | Peter Tripp 73 Popular Disc Jockey | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/playing-in-the-neighborhood-764612.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/public-housing-s-new-face-will-it-lift-the-urban-poor.html | Public Housings New Face Will It Lift the Urban Poor | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/q-a-patricia-f-gorski-a-force-behind-the-board-of-legislators.html | QAPatricia F Gorski A Force Behind the Board of Legislators | By Donna Greene | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/quick-bite-by-the-numbers.html | QUICK BITE By the Numbers | By Joe DAgnese | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/reporter-s-notebook-us-court-can-be-large-family-and-small-world.html | REPORTERS NOTEBOOK US Court Can Be Large Family and Small World | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/restaurants-carefully-casual.html | RESTAURANTS Carefully Casual | By Catherine Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/review-urged-before-sale-of-school-board-building.html | Review Urged Before Sale Of School Board Building | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/schools-rescuers-of-schools-now-need-rescuing.html | SCHOOLS Rescuers of Schools Now Need Rescuing | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/soapbox-the-road-more-traveled.html | SOAPBOX The Road More Traveled | By Barbara Kessel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/soapbox-why-bids-are-bad-business.html | SOAPBOX Why BIDs Are Bad Business | By Moshe Adler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/state-looks-inward-as-bias-crimes-continue.html | State Looks Inward as Bias Crimes Continue | By Maura Casey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/taking-a-shot-at-their-olympic-dreams.html | Taking A Shot At Their Olympic Dreams | By Kenneth Best | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/teenage-driving-at-issue.html | Teenage Driving at Issue | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-guide-745715.html | THE GUIDE | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-guide-761133.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-guide-808423.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-neediest-cases-for-a-caretaker-the-gift-of-extra-help.html | THE NEEDIEST CASES For a Caretaker the Gift of Extra Help | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-view-from-guilford-state-s-rose-business-hangs-on-just-barely.html | The View FromGuilford States Rose Business Hangs On Just Barely | By Nancy Polk | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-view-from-rye-in-the-name-of-a-saint-blessing-the-throat.html | The View FromRye In the Name of a Saint Blessing the Throat | By Lynne Ames | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/theater-anne-meara-the-right-touch.html | THEATER Anne Meara The Right Touch | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/theater-review-ancestral-voices-that-speak-to-racial-attitudes.html | THEATER REVIEW Ancestral Voices That Speak to Racial Attitudes | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/what-it-takes.html | What It Takes | By Barbara Stewart | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/wherefore-art-thou-pokemon-tales-from-toy-fair-action-man-finds-his-motivation.html | Wherefore Art Thou Pokemon Tales From Toy Fair Action Man Finds His Motivation | By Glenn Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/wine-under-20-on-the-east-side-back-to-the-land.html | WINE UNDER 20 On the East Side Back to the Land | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/zoning-fight-do-big-macs-have-ambiance.html | Zoning Fight Do Big Macs Have Ambiance | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/liberties-king-of-the-hoods.html | Liberties King Of the Hoods | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/reckonings-lost-in-cyberspace.html | RECKONINGS Lost In Cyberspace | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/robin-hood-didn-t-do-it.html | Robin Hood Didnt Do It | By Po Bronson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/the-next-president-s-duty-to-intervene.html | The Next Presidents Duty to Intervene | By Michael Ignatieff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/around-grand-central-new-office-towers-and-a-54-floor-residence.html | Around Grand Central New Office Towers And a 54Floor Residence | By Edwin McDowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/commercial-property-verona-nj-onetime-gristmill-becomes-offices-and-a-showroom.html | Commercial PropertyVerona NJ Onetime Gristmill Becomes Offices and a Showroom | By John Holusha | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/habitats-chelsea-the-key-proving-a-bed-could-fit-in-the-bedroom.html | HabitatsChelsea The Key Proving a Bed Could Fit in the Bedroom | By Trish Hall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/if-youre-re-thinking-living-hicksville-ny-snug-houses-giant-stores-mid-nassau.html | If Youre Thinking of Living InHicksville NY Snug Houses Giant Stores in MidNassau | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/in-the-region-connecticut-state-expected-to-change-affordable-housing-law.html | In the RegionConnecticut State Expected to Change Affordable Housing Law | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/in-the-region-long-island-southampton-s-moratorium-proposal-roils-builders.html | In the RegionLong Island Southamptons Moratorium Proposal Roils Builders | By Diana Shaman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/in-the-region-new-jersey-in-carlstadt-industrial-space-for-cyberspace.html | In the RegionNew Jersey In Carlstadt Industrial Space for Cyberspace | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/space-for-research-is-expanding-in-cambridge.html | Space for Research is Expanding in Cambridge | By Susan Diesenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/streetscapes-north-side-west-81st-street-between-central-park-west-columbus.html | StreetscapesThe North Side of West 81st Street Between Central Park West and Columbus Avenue Across From the Rose Center a HighRise Universe | By Christopher Gray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/your-home-a-condo-or-co-op-read-on.html | Your Home A Condo Or Coop Read On | By Jay Romano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/auto-racing-rudd-making-a-new-start-as-a-driver-for-the-yates-team.html | AUTO RACING Rudd Making a New Start as a Driver for the Yates Team | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/backtalk-a-besieged-and-beloved-guru-s-worthwhile-lessons.html | BackTalk A Besieged and Beloved Gurus Worthwhile Lessons | By Robert Lipsyte | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/backtalk-fleeting-glory-is-no-more.html | BACKTALK Fleeting Glory Is No More | By Alan Schwarz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/baseball-heavy-burdens-behind-plate-catching-for-yanks-it-s-jorge-posada-s-job.html | BASEBALL Heavy Burdens Behind the Plate Catching for the Yanks Its Jorge Posadas Job | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/baseball-heavy-burdens-behind-plate-refueled-piazza-plans-go-distance-for-mets.html | BASEBALL Heavy Burdens Behind the Plate Refueled Piazza Plans to Go Distance for Mets | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/baseball-notebook-call-by-griffey-s-agent-had-propitious-timing.html | BASEBALL NOTEBOOK Call by Griffeys Agent Had Propitious Timing | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/boating-report-pressure-is-on-the-new-zealand-crew.html | BOATING REPORT Pressure Is on the New Zealand Crew | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/college-basketball-barkley-returns-just-in-time-for-the-storm.html | COLLEGE BASKETBALL Barkley Returns Just in Time For the Storm | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/college-basketball-rutgers-sets-pace-but-uconn-wins-game.html | COLLEGE BASKETBALL Rutgers Sets Pace But UConn Wins Game | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/college-basketball-seton-hall-18-4-shows-it-s-serious-about-ncaa-bid.html | COLLEGE BASKETBALL Seton Hall 184 Shows Its Serious About NCAA Bid | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/figure-skating-relying-on-artistry-kwan-and-weiss-win-titles.html | FIGURE SKATING Relying on Artistry Kwan and Weiss Win Titles | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/golf-woods-makes-his-move-but-mickelson-responds.html | GOLF Woods Makes His Move But Mickelson Responds | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/hockey-with-victory-the-islanders-have-a-rare-winning-streak.html | HOCKEY With Victory the Islanders Have a Rare Winning Streak | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/horse-racing-roundup-gulfstream-breeders-cup-handicap-royal-anthem-wins.html | HORSE RACING ROUNDUP GULFSTREAM BREEDERS CUP HANDICAP Royal Anthem Wins | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/outdoors-climber-for-the-ages-has-the-next-peak-in-view.html | OUTDOORS Climber for the Ages Has the Next Peak in View | By Pete Bodo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/plus-boxing-junior-welterweight-judah-defeats-bergman-for-title.html | PLUS BOXING  JUNIOR WELTERWEIGHT Judah Defeats Bergman for Title | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/plus-soccer-gold-cup-2000-united-states-defeats-haiti.html | PLUS SOCCER  GOLD CUP 2000 United States Defeats Haiti | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/plus-track-and-field-high-schools-drummond-posts-a-national-best.html | PLUS TRACK AND FIELD  HIGH SCHOOLS Drummond Posts A National Best | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-basketball-all-star-who-never-was-sees-life-from-jail.html | PRO BASKETBALL AllStar Who Never Was Sees Life From Jail | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-basketball-notebook-carter-flies-to-dunk-contest-victory.html | PRO BASKETBALL NOTEBOOK Carter Flies to Dunk Contest Victory | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-basketball-notebook-stern-says-rockets-could-leave-houston.html | PRO BASKETBALL NOTEBOOK Stern Says Rockets Could Leave Houston | BY Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-football-lawyer-says-lewis-acted-only-as-a-peacekeeper.html | PRO FOOTBALL Lawyer Says Lewis Acted Only as a Peacekeeper | By Jon Nordheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-football-notebook-nfl-s-newest-line-is-the-unemployment-line.html | PRO FOOTBALL NOTEBOOK NFLs Newest Line Is the Unemployment Line | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/sports-of-the-times-it-s-all-madness-before-march-play.html | Sports Of The Times Its All Madness Before March Play | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/sports-of-the-times-payton-returns-home-with-all-star-student.html | Sports Of The Times Payton Returns Home With AllStar Student | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/tom-landry-is-dead-at-75-innovative-coach-of-cowboys.html | Tom Landry Is Dead at 75 Innovative Coach of Cowboys | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/a-night-out-with-suzanne-somers-keeping-company.html | A NIGHT OUT WITHSuzanne Somers Keeping Company | By Nancy Hass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/counterintelligence-woman-caught-in-a-net.html | COUNTERINTELLIGENCE Woman Caught in a Net | By Alex Witchel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/cuttings-on-a-wing-and-a-prayer-the-bluebird-returns.html | CUTTINGS On a Wing and a Prayer The Bluebird Returns | By Anne Raver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/cuttings-this-week-frozen-sprouts-aren-t-so-tasty.html | CUTTINGS THIS WEEK Frozen Sprouts Arent So Tasty | By Patricia Jonas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/evening-hours-black-tie-optional.html | EVENING HOURS Black Tie Optional | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/field-notes-aquamarines-are-forever.html | FIELD NOTES Aquamarines Are Forever | By Lois Smith Brady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/like-magic-witchcraft-charms-teenagers.html | Like Magic Witchcraft Charms Teenagers | By Ruth La Ferla | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/on-the-street-layering-it-on.html | ON THE STREET Layering It On | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/out-there-auckland-new-zealand-hey-sailor-looking-good.html | OUT THEREAuckland New Zealand Hey Sailor Looking Good | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/pulse-hope-beats-lint-every-time.html | PULSE Hope Beats Lint Every Time | By Bill Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/pulse-rehab-for-70-s-threads.html | PULSE Rehab for 70s Threads | By Susan M Kirschbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/pulse-what-i-m-wearing-now-the-cartoonist.html | PULSE WHAT IM WEARING NOW The Cartoonist | By Elizabeth Hayt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/valentine-views-a-bachelorette-fears-making-a-commitment.html | VALENTINE VIEWS  A Bachelorette Fears Making A Commitment | By Ilene Rosenzweig | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/valentine-views-as-a-bachelor-s-biological-clock-ticks-away.html | VALENTINE VIEWS As a Bachelors Biological Clock Ticks Away | By Rick Marin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-vows-claudia-bernheim-and-leo-raphaely.html | WEDDINGS VOWS Claudia Bernheim and Leo Raphaely | By Lois Smith Brady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/theater/theater-mae-west-still-there-for-us-to-come-up-and-see.html | THEATER Mae West Still There for Us to Come Up and See | By Vincent Canby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/back-in-time-in-old-beijing.html | Back in Time in Old Beijing | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/choice-tables-istanbul-where-fussy-eaters-demand-the-freshest-fare.html | Choice Tables Istanbul Where Fussy Eaters Demand the Freshest Fare | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/its-a-jungle-out-there.html | Its a Jungle Out There | BY Gretchen Schoenhof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/letting-it-rip-french-style.html | Letting It Rip French Style | By Eric Pfanner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/miro-and-murrow-dc-s-latest-attractions.html | Miro and Murrow DCs Latest Attractions | By Barbara Gamarekian | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/practical-traveler-in-winter-parks-offer-quiet-fun.html | Practical Traveler In Winter Parks Offer Quiet Fun | By Betsy Wade | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/q-and-a-713198.html | Q A | By Suzanne MacNeille | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-a-busy-month-for-black-history.html | Travel Advisory A Busy Month for Black History | By Marjorie Connelly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-airlines-old-and-new-cut-new-york-fares.html | Travel Advisory Airlines Old and New Cut New York Fares | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-correspondent-s-report-lights-action-france-for-second-disney.html | Travel Advisory Correspondents Report Lights Action in France For Second Disney Park | By John Tagliabue | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-oregon-s-winterfest-has-a-russian-theme.html | Travel Advisory Oregons Winterfest Has a Russian Theme | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/whats-doing-in-cape-town.html | Whats Doing In Cape Town | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/worlds-within-themselves.html | Worlds Within Themselves | By Susan Rowland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/tv/cover-story-pure-poirot-such-a-feat-is-herculean-no.html | COVER STORY Pure Poirot Such a Feat Is Herculean No | By Mel Gussow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates and Howard Thompson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/tv/spotlight-some-truths-are-not-so-self-evident.html | SPOTLIGHT Some Truths Are Not So SelfEvident | By Laurel Graeber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-california-democrats-two-take-differing-tacks-on-gore-support.html | THE 2000 CAMPAIGN THE CALIFORNIA DEMOCRATS Two Take Differing Tacks In a Sea of Gore Support | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-conservatives-republicans-test-religious-right-s-strength-south.html | THE 2000 CAMPAIGN THE CONSERVATIVES Republicans to Test the Religious Rights Strength in South Carolina | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-special-interests-mccain-broke-with-his-party-licensing-flap.html | THE 2000 CAMPAIGN THE SPECIAL INTERESTS McCain Broke With His Party in Licensing Flap | By John M Broder and Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-third-party-perot-supporters-take-back-reform-party-chaotic.html | THE 2000 CAMPAIGN THE THIRD PARTY Perot Supporters Take Back Reform Party in Chaotic Meeting | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/amid-campaign-hoopla-one-region-feels-left-out.html | Amid Campaign Hoopla One Region Feels Left Out | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/executives-make-trade-with-china-a-moral-issue.html | Executives Make Trade With China a Moral Issue | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/los-angeles-tests-its-limits-in-quest-to-grow.html | Los Angeles Tests Its Limits in Quest to Grow | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/michigan-students-protest-campus-club-s-indian-relics.html | Michigan Students Protest Campus Clubs Indian Relics | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/panel-faults-energy-unit-on-plan-for-nuclear-agency.html | Panel Faults Energy Unit On Plan for Nuclear Agency | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/political-briefing-brouhaha-over-visit-by-george-bush.html | Political Briefing Brouhaha Over Visit By George Bush | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/political-briefing-in-fighting-in-gop-for-house-seat.html | Political Briefing InFighting in GOP For House Seat | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/political-briefing-keyes-hangs-on-after-slipping.html | Political Briefing Keyes Hangs On After Slipping | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/the-2000-campaign-south-carolina-south-carolina-bush-intensifies-his-push-again.html | THE 2000 CAMPAIGN SOUTH CAROLINA South Carolina Bush Intensifies His Push Again | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/the-2000-campaign-the-tactics-more-complaints-about-negative-phone-calls.html | THE 2000 CAMPAIGN THE TACTICS More Complaints About Negative Phone Calls | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/us-investigators-examine-maintenance-at-alaska-air.html | US Investigators Examine Maintenance at Alaska Air | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/us/us-seeks-more-care-for-disabled-outside-institutions.html | US Seeks More Care for Disabled Outside Institutions | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/bigger-diamonds-are-a-girl-s-best-friend.html | Bigger Diamonds Are a Girls Best Friend | By Monique P Yazigi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-1990-s-productivity-makes-it-best-decade-since-1960-s.html | FEBRUARY 612 1990s Productivity Makes It Best Decade Since 1960s | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-a-ban-for-a-gay-club.html | FEBRUARY 612 A Ban for a Gay Club | By Barbara Whitaker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-a-charge-of-corruption.html | FEBRUARY 612 A Charge of Corruption | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-adjusted-auction-fees.html | FEBRUARY 612 Adjusted Auction Fees | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-big-bang-reproduced-small.html | FEBRUARY 612 Big Bang Reproduced Small | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-getting-a-day-in-court.html | FEBRUARY 612 Getting a Day in Court | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-hijacking-ends.html | FEBRUARY 612 Hijacking Ends | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-lapd-blues.html | FEBRUARY 612 LAPD Blues | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-no-untested-pills-for-mothers-to-be.html | FEBRUARY 612 No Untested Pills For Motherstobe | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-slinging-mud-among-the-palmettos.html | FEBRUARY 612 Slinging Mud Among the Palmettos | By Jill Abramson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/february-6-12-the-return-of-mortadella.html | FEBRUARY 612 The Return of Mortadella | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/ideas-trends-if-it-s-the-internet-down-must-be-up.html | IDEAS  TRENDS If Its the Internet Down Must Be Up | By Katie Hafner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/ideas-trends-no-justice-no-peace-an-image-left-twisting-in-the-wind.html | IDEAS  TRENDS NO JUSTICE NO PEACE An Image Left Twisting in the Wind | By Michel Marriott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/ideas-trends-the-death-penalty-when-theres-no-room-for-error.html | IDEAS  TRENDS The Death Penalty When Theres No Room for Error | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-nation-boola-boola-e-commerce-comes-to-the-quad.html | THE NATION Boola Boola ECommerce Comes to The Quad | By Jacques Steinberg With Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-nation-courting-web-head-cash.html | THE NATION Courting WebHead Cash | By Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-nation-mission-statements-words-that-can-t-be-set-to-music.html | THE NATION MISSION STATEMENTS Words That Cant Be Set to Music | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-world-a-middle-east-version-of-you-ve-got-mail.html | THE WORLD A Middle East Version Of Youve Got Mail | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-world-campus-politics-young-and-anarchic-the-angry-left-is-reborn-in-mexico.html | THE WORLD Campus Politics Young and Anarchic the Angry Left Is Reborn in Mexico | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-world-heads-up-the-melting-pot-politics-of-2000-are-truly-soupy.html | THE WORLD HEADS UP The MeltingPot Politics of 2000 Are Truly Soupy | By Steven A Holmes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/the-world-indonesia-s-press-the-victor-is-a-victim-in-liberty-s-triumph.html | THE WORLD INDONESIAS PRESS The Victor Is a Victim In Libertys Triumph | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/weekin review/word-for-word-poison-pen-letters-happy-valentine-s-day-you-fathouse-pig.html | WORD FOR WORDPOISON PEN LETTERS Happy Valentines Day You Fathouse Pig | By Thomas Vinciguerra | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/a-politician-sees-future-of-japan-in-its-past.html | A Politician Sees Future Of Japan In Its Past | By Howard W French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/africans-want-un-to-play-a-stronger-role-in-congo.html | Africans Want UN to Play A Stronger Role in Congo | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/after-week-of-ulster-turmoil-a-glimmer-of-hope.html | After Week of Ulster Turmoil a Glimmer of Hope | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/congo-s-war-overshadows-tribal-fight.html | Congos War Overshadows Tribal Fight | By Ian Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/europe-looks-for-reassurance-as-us-pursues-a-missile-shield.html | Europe Looks for Reassurance as US Pursues a Missile Shield | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/maria-paasche-90-helped-jews-in-germany-flee-nazis.html | Maria Paasche 90 Helped Jews in Germany Flee Nazis | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/nuclear-rivals-marshal-armies-of-lobbyists-in-washington.html | Nuclear Rivals Marshal Armies of Lobbyists in Washington | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-13 | https://www.nytimes.com/2000/13/world/russia-agrees-on-a-plan-for-repaying-some-of-debt.html | Russia Agrees On a Plan For Repaying Some of Debt | By Neela Banerjee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/un-chief-blames-rich-nations-for-failure-of-trade-talks.html | UN Chief Blames Rich Nations for Failure of Trade Talks | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/under-attack-at-home-indonesia-s-military-reels.html | Under Attack at Home Indonesias Military Reels | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-13 | https://www.nytimes.com/2000/02/13/world/us-victims-of-chile-s-coup-the-uncensored-file.html | US Victims of Chiles Coup The Uncensored File | By Diana Jean Schemo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/bridge-sometimes-the-obvious-bid-isn-t-the-most-advantageous.html | BRIDGE Sometimes the Obvious Bid Isnt the Most Advantageous | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/charles-m-schulz-peanuts-creator-dies-at-77.html | Charles M Schulz Peanuts Creator Dies at 77 | By Sarah Boxer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/gaggle-cartoonists-but-it-s-not-all-smiles-new-yorker-exhibit-some-artists.html | A Gaggle of Cartoonists but Its Not All Smiles At a New Yorker Exhibit Some Artists Revere the Old Days Others Dont | By Sarah Boxer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-classical-music-a-soprano-who-s-at-home-with-speed-and-fun.html | IN PERFORMANCE CLASSICAL MUSIC A Soprano Whos at Home With Speed and Fun | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-classical-music-a-young-pianist-flies-to-roost-in-czech-dances.html | IN PERFORMANCE CLASSICAL MUSIC A Young Pianist Flies To Roost in Czech Dances | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-classical-music-musical-northern-lights-by-swedes-and-an-american.html | IN PERFORMANCE CLASSICAL MUSIC Musical Northern Lights By Swedes and an American | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-dance-bodies-that-seem-to-sing-but-where-are-they-going.html | IN PERFORMANCE DANCE Bodies That Seem to Sing But Where Are They Going | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-dance-moving-right-along-out-in-great-open-space.html | IN PERFORMANCE DANCE Moving Right Along Out in Great Open Space | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-jazz-bassist-and-drummer-make-the-right-connection.html | IN PERFORMANCE JAZZ Bassist and Drummer Make the Right Connection | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-rock-it-s-mardi-gras-time-with-battle-songs-for-partying.html | IN PERFORMANCE ROCK Its Mardi Gras Time With Battle Songs for Partying | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/lord-kitchener-77-calypso-songwriter-who-mixed-party-tunes-with-deeper-messages.html | Lord Kitchener 77 Calypso Songwriter Who Mixed Party Tunes With Deeper Messages | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/music-review-a-lively-star-filled-evening-of-weill.html | MUSIC REVIEW A Lively StarFilled Evening Of Weill | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/music-review-a-pianist-who-s-happy-with-today.html | MUSIC REVIEW A Pianist Whos Happy With Today | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/music-review-seeking-the-spiritual-core.html | MUSIC REVIEW Seeking the Spiritual Core | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/screamin-jay-hawkins-70-rock-s-wild-man.html | Screamin Jay Hawkins 70 Rocks Wild Man | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/sensation-gone-but-still-provocative.html | Sensation Gone but Still Provocative | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/television-review-heady-days-when-words-led-to-death.html | TELEVISION REVIEW Heady Days When Words Led to Death | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/the-enduring-commitment-of-a-faithful-storyteller.html | The Enduring Commitment Of a Faithful Storyteller | By Maureen Howard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/books/books-of-the-times-radical-change-and-enduring-love.html | BOOKS OF THE TIMES Radical Change and Enduring Love | By Richard Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/compressed-data-new-at-t-system-displays-a-millionaire-bonus.html | Compressed Data New ATT System Displays a Millionaire Bonus | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/compressed-data-the-doctor-is-now-online-and-he-s-taking-referrals.html | Compressed Data The Doctor Is Now Online And Hes Taking Referrals | By Laurie J Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/digital-commerce-internet-relies-networks-passing-data-one-another-but-what.html | Digital Commerce The Internet relies on networks passing data to one another But what happens if one of them refuses | By Denise Caruso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/e-commerce-report-for-online-sellers-of-gift-certificates-business-business-sales.html | ECommerce Report For online sellers of gift certificates businesstobusiness sales are a buffer against seasonal swings | By Bob Tedeschi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/head-of-a-core-at-t-unit-to-leave-after-year-on-job.html | Head of a Core ATT Unit To Leave After Year on Job | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/media-business-advertising-guinness-tries-tighter-image-heavier-budget-sell-its.html | THE MEDIA BUSINESS ADVERTISING Guinness tries a lighter image and a heavier budget to sell its stout to a new generation | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/media-covering-the-campaigns-for-the-citizen-browser.html | MEDIA Covering the Campaigns for the CitizenBrowser | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/media-misjudging-a-book-by-its-cover.html | MEDIA Misjudging a Book by Its Cover | By Doreen Carvajal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/mediatalk-a-star-is-born-or-morphed-is-more-like-it.html | MediaTalk A Star Is Born or Morphed Is More Like It | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/mediatalk-going-down-to-the-wire-in-san-francisco.html | MediaTalk Going Down to the Wire in San Francisco | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/mediatalk-investor-quandary-for-internet-magazine.html | MediaTalk Investor Quandary for Internet Magazine | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/microsoft-facing-a-skeptical-market-with-windows-2000.html | Microsoft Facing a Skeptical Market With Windows 2000 | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/pacific-islands-seek-control-of-internet-designations.html | Pacific Islands Seek Control Of Internet Designations | By Jeri Clausing | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/patents-an-inventor-makes-good-on-a-third-grade-notion.html | Patents An inventor makes good on a thirdgrade notion | By Teresa Riordan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/taking-virgin-s-brand-into-internet-territory-richard-branson-says-web-ready-for.html | Taking Virgins Brand Into Internet Territory Richard Branson Says the Web Is Ready for His Style of Business | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/technology-looking-for-a-new-life-in-linux.html | TECHNOLOGY Looking for a New Life in Linux | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/teligent-is-said-to-forge-link-to-mannesmann.html | Teligent Is Said to Forge Link to Mannesmann | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-dot-com-companies-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DotCom Companies Select New Agencies | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-lands-end-expands-role-of-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lands End Expands Role of Omnicom Unit | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-omnicom-unit-buys-agency-in-canada.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Buys Agency in Canada | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-times-company-digital-selects-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Times Company Digital Selects an Agency | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/world-bank-unit-to-join-in-internet-start-up-finance.html | World Bank Unit to Join In Internet StartUp Finance | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/business/zagat-survey-gets-investment-for-expansion.html | Zagat Survey Gets Investment For Expansion | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/movies/film-review-theyve-got-hostages-and-they-want-their-mtv.html | FILM REVIEW Theyve Got Hostages and They Want Their MTV | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/an-ailing-cardinal-inspires-with-a-sermon-on-suffering.html | An Ailing Cardinal Inspires With a Sermon on Suffering | By Diana Jean Schemo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/council-democrats-plan-to-dare-a-giuliani-veto.html | Council Democrats Plan To Dare a Giuliani Veto | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/cross-examination-for-diallo-witness.html | CrossExamination for Diallo Witness | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/data-offer-a-head-count-in-health-care.html | Data Offer A Head Count In Health Care | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/metropolitan-diary-812153.html | Metropolitan Diary | By Enid Nemy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/murder-case-with-no-body-is-challenge-for-prosecutors.html | Murder Case With No Body Is Challenge for Prosecutors | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/new-anti-terror-unit-s-dress-rehearsal-for-disaster.html | New AntiTerror Units Dress Rehearsal for Disaster | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/owners-to-scale-back-ratner-s-a-lower-east-side-landmark.html | Owners to Scale Back Ratners a Lower East Side Landmark | By Randal C Archibold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/race-declines-in-importance-in-board-search-for-chancellor.html | Race Declines In Importance In Board Search For Chancellor | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/the-neediest-cases-hearing-a-little-boy-s-cry-of-pain-a-mother-s-cry-of-despair.html | THE NEEDIEST CASES Hearing a Little Boys Cry of Pain a Mothers Cry of Despair | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/the-patriarch-as-pariah-embracing-mccain-molinari-finds-loyalty-has-its-limits.html | The Patriarch as Pariah Embracing McCain Molinari Finds Loyalty Has Its Limits | By Dan Barry and Jonathan Hicks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/essay-new-vast-conspiracy.html | ESSAY New Vast Conspiracy | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/in-america-criminal-justice-breakdown.html | IN AMERICA Criminal Justice Breakdown | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/working-better-or-just-harder.html | Working Better Or Just Harder | By Stephen S Roach | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/baseball-it-s-return-to-rotation-for-jones.html | BASEBALL Its Return To Rotation For Jones | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/baseball-zeile-steps-into-the-breach.html | BASEBALL Zeile Steps Into the Breach | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/colleges-for-athletics-at-michigan-stability-no-longer-rules.html | COLLEGES For Athletics at Michigan Stability No Longer Rules | By John U Bacon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/dog-show-for-a-champion-hound-a-final-bid-for-glory.html | DOG SHOW For a Champion Hound A Final Bid for Glory | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/figure-skating-kwan-wins-but-challengers-are-rising-fast-to-meet-her.html | FIGURE SKATING Kwan Wins but Challengers Are Rising Fast to Meet Her | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/golf-and-now-for-something-completely-different-woods-loses.html | GOLF And Now for Something Completely Different Woods Loses | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/hockey-islanders-break-out-at-bad-time-for-rangers.html | HOCKEY Islanders Break Out At Bad Time For Rangers | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/hockey-rafalski-leads-offense-and-devils-trap-sharks.html | HOCKEY Rafalski Leads Offense And Devils Trap Sharks | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/on-baseball-for-the-reds-a-faustian-bargain.html | ON BASEBALL For the Reds a Faustian Bargain | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/plus-track-and-field-high-schools-paul-robeson-girls-take-brooklyn-title.html | PLUS TRACK AND FIELD  HIGH SCHOOLS Paul Robeson Girls Take Brooklyn Title | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/pro-basketball-notebook-van-gundy-still-takes-his-shots.html | PRO BASKETBALL NOTEBOOK Van Gundy Still Takes His Shots | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/pro-basketball-twin-towers-star-as-the-west-comes-up-big.html | PRO BASKETBALL Twin Towers Star as the West Comes Up Big | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/pro-football-remembering-landry-the-thinker-and-motivator.html | PRO FOOTBALL Remembering Landry the Thinker and Motivator | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/sports-of-the-times-francis-works-hard-to-remake-his-image.html | Sports of The Times Francis Works Hard To Remake His Image | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/tom-landry-75-dies-innovative-coach-of-cowboys.html | Tom Landry 75 Dies Innovative Coach of Cowboys | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/track-and-field-drummond-is-quickly-running-into-the-books.html | TRACK AND FIELD Drummond Is Quickly Running Into the Books | By Brandon Lilly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-14 | https://www.nytimes.com/2000/02/14/theater/theater-review-refresher-course-for-the-last-50-years.html | THEATER REVIEW Refresher Course for the Last 50 Years | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/2000-campaign-challenger-for-bradley-campaign-contest-for-democratic-nomination.html | THE 2000 CAMPAIGN THE CHALLENGER For Bradley Campaign Contest for Democratic Nomination Has Become a ThreeWay Race | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/be-still-my-4-ton-heart-said-the-groom.html | Be Still My 4Ton Heart Said the Groom | By Sara Rimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/calls-to-voters-at-center-stage-in-gop-race.html | Calls to Voters At Center Stage In GOP Race | By Jim Yardley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/policy-on-gays-part-of-the-drill-at-army-base.html | Policy on Gays Part of the Drill At Army Base | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/public-lives-diplomat-picks-up-the-pieces-of-austria-s-broken-image.html | PUBLIC LIVES Diplomat Picks Up the Pieces of Austrias Broken Image | By Philip Shenon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/reform-bid-said-to-be-a-no-go-for-trump.html | Reform Bid Said to Be A NoGo For Trump | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/safety-board-says-wear-was-found-on-jet-in-1997.html | Safety Board Says Wear Was Found on Jet in 1997 | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/shortage-in-clergy-leaves-pulpits-unfilled.html | Shortage in Clergy Leaves Pulpits Unfilled | By Nadine Brozan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/term-limits-bring-wholesale-change-into-legislatures.html | TERM LIMITS BRING WHOLESALE CHANGE INTO LEGISLATURES | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/the-2000-campaign-political-memo-bush-and-mccain-mirror-images-of-each-other.html | THE 2000 CAMPAIGN POLITICAL MEMO Bush and McCain Mirror Images of Each Other | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/the-2000-campaign-the-recriminations-soft-money-sets-off-rivals-hard-words.html | THE 2000 CAMPAIGN THE RECRIMINATIONS Soft Money Sets Off Rivals Hard Words | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/us/the-2000-campaign-the-vice-president-gore-tries-to-soothe-concerns-of-sharpton.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Tries to Soothe Concerns of Sharpton | By Katharine Q Seelye and Jonathan P Hicks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/8000-at-tehran-election-rally-protest-clerics-hard-line-rule.html | 8000 at Tehran Election Rally Protest Clerics HardLine Rule | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/an-israeli-palestinian-target-date-passes-with-peace-talks-frozen.html | An IsraeliPalestinian Target Date Passes With Peace Talks Frozen | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/arrests-add-to-concern-about-zimbabwe-constitutional-vote.html | Arrests Add to Concern About Zimbabwe Constitutional Vote | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/as-the-pariah-of-europe-austria-seems-unbowed.html | As the Pariah of Europe Austria Seems Unbowed | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/at-edges-of-elian-s-spotlight-are-other-divided-families.html | At Edges of Elians Spotlight Are Other Divided Families | By David Gonzalez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/bombay-journal-a-world-pays-tribute-to-indias-master-drummer.html | Bombay Journal A World Pays Tribute to Indias Master Drummer | By Celia W Dugger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/bounty-on-border-agents.html | Bounty on Border Agents | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/hezbollah-says-it-will-not-halt-its-attacks-long-israelis-remain-lebanon.html | Hezbollah Says It Will Not Halt Its Attacks as Long as the Israelis Remain in Lebanon | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/nato-led-troops-caught-in-battle-over-kosovo-town.html | NATOLED TROOPS CAUGHT IN BATTLE OVER KOSOVO TOWN | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/new-wave-in-angola-s-war-ends-moment-of-hope.html | New Wave in Angolas War Ends Moment of Hope | By Rachel L Swarns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-14 | https://www.nytimes.com/2000/02/14/world/zigzag-in-jakarta-general-is-suspended.html | Zigzag in Jakarta General Is Suspended | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/austria-under-siege-by-artists-and-artifice.html | Austria Under Siege By Artists and Artifice | By Donald G McNeil Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/dance-review-applause-respect-gasps-no-cell-phone-ringing-audience-children.html | DANCE REVIEW Applause Respect Gasps and No Cell Phone Ringing in an Audience of Children | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/jazz-review-things-big-and-serious-suddenly-turn-a-bit-sunny.html | JAZZ REVIEW Things Big and Serious Suddenly Turn a Bit Sunny | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/music-review-some-like-it-straight-and-some-like-it-hot.html | MUSIC REVIEW Some Like It Straight And Some Like It Hot | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/music-review-thwacking-and-squeaking-as-the-audience-crows.html | MUSIC REVIEW Thwacking and Squeaking As the Audience Crows | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/music-review-toe-tapping-bach-could-be-a-slave-to-fashion.html | MUSIC REVIEW ToeTapping Bach Could Be a Slave to Fashion | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/ronald-roseman-66-an-oboist-composer-and-music-professor.html | Ronald Roseman 66 an Oboist Composer and Music Professor | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/takeout-order-bucket-o-bach-153-cd-s-how-can-you-face-the-music.html | Takeout Order Bucket o Bach 153 CDs How Can You Face the Music | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/books/books-of-the-times-taking-readers-inside-the-writer-s-notebook.html | BOOKS OF THE TIMES Taking Readers Inside the Writers Notebook | By Michiko Kakutani | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/advanced-micro-to-release-faster-chip.html | Advanced Micro to Release Faster Chip | By Cnet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/chat-systems-yield-clues-in-web-attacks-by-hackers.html | Chat Systems Yield Clues in Web Attacks by Hackers | By John Markoff and Sara Robinson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/cleaning-up-dry-cleaners-high-cost-going-green-limits-promising-technology.html | Cleaning Up the Dry Cleaners High Cost of Going Green Limits Promising Technology | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/e-trade-filings-with-sec-omitted-data.html | ETrade Filings With SEC Omitted Data | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/george-jackson-movie-producer-dies-at-42.html | George Jackson Movie Producer Dies at 42 | By Melody Petersen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/goldman-sachs-proxy-shows-chief-made-over-25-million.html | Goldman Sachs Proxy Shows Chief Made Over 25 Million | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/healthcon-agrees-to-buy-2-competitors.html | Healtheon Agrees to Buy 2 Competitors | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/hostile-takeover-bid-in-japan-ends-on-an-educational-note.html | Hostile Takeover Bid in Japan Ends on an Educational Note | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/international-business-europeans-move-toward-backing-german-to-lead-the-imf.html | INTERNATIONAL BUSINESS Europeans Move Toward Backing German to Lead the IMF | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/international-business-talk-of-a-telephone-bidding-war-roils-asian-markets.html | INTERNATIONAL BUSINESS Talk of a Telephone Bidding War Roils Asian Markets | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/justice-dept-opposes-sbc-in-texas-bid.html | Justice Dept Opposes SBC In Texas Bid | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/markets-market-place-oil-price-exceeds-30-barrel-for-first-time-since-1991.html | THE MARKETS Market Place Oil Price Exceeds 30 a Barrel For the First Time Since 1991 | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/merrill-s-chief-financial-officer-moves-into-line-for-top-position.html | Merrills Chief Financial Officer Moves Into Line for Top Position | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/news-corporation-studying-merger-of-its-satellite-units.html | News Corporation Studying Merger of Its Satellite Units | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/privacy-advocates-fault-new-doubleclick-service.html | Privacy Advocates Fault New DoubleClick Service | By Jeri Clausing | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/shares-of-maytag-tumble-on-latest-warning-about-profits.html | Shares of Maytag Tumble on Latest Warning About Profits | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-addenda-fallon-mcelligott-opening.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Opening Outpost | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-addenda-land-rover-narrows-list-to-5.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Land Rover Narrows List to 5 Agencies | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-addenda-panel-rules-against.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Panel Rules Against Interpublic Group | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-executives-hope-the-marriage-of.html | THE MEDIA BUSINESS ADVERTISING Executives hope the marriage of interactive television and consumers will be prosperous | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/w-a-andres-73-executive-who-led-growth-of-dayton-hudson.html | W A Andres 73 Executive Who Led Growth of Dayton Hudson | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-americas-no-sanctions-for-talisman.html | WORLD BUSINESS BRIEFING AMERICAS NO SANCTIONS FOR TALISMAN | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-asia-toshiba-internet-unit.html | WORLD BUSINESS BRIEFING ASIA TOSHIBA INTERNET UNIT | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-europe-european-defense-integration.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN DEFENSE INTEGRATION | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-europe-ing-groep-profit.html | WORLD BUSINESS BRIEFING EUROPE ING GROEP PROFIT | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-europe-waterford-wedgwood-sales.html | WORLD BUSINESS BRIEFING EUROPE WATERFORD WEDGWOOD SALES | By Brian Lavery | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/brain-abnormality-linked-to-pathology.html | Brain Abnormality Linked To Pathology | By Erica Goode | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/in-memoirs-diabetics-tell-of-troubles-and-triumphs.html | In Memoirs Diabetics Tell of Troubles and Triumphs | By Leslie Berger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/making-inroads-in-fight-against-shingles-pain.html | Making Inroads in Fight Against Shingles Pain | By Abigail Zuger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/personal-health-a-matter-of-compromise-and-acceptance.html | PERSONAL HEALTH A Matter of Compromise and Acceptance | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/study-finds-families-bypassing-marriage.html | Study Finds Families Bypassing Marriage | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-consequences-an-ominous-obsession-at-womens-gym.html | VITAL SIGNS CONSEQUENCES An Ominous Obsession at Womens Gym | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-nutrition-for-some-vegan-diet-relieves-pms.html | VITAL SIGNS NUTRITION For Some Vegan Diet Relieves PMS | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-patterns-youth-today-not-so-bad-by-comparison.html | VITAL SIGNS PATTERNS Youth Today Not So Bad by Comparison | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-prevention-watching-gallstones-prepare-for-attack.html | VITAL SIGNS PREVENTION Watching Gallstones Prepare for Attack | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-reactions-when-alcohol-knocks-you-off-your-feet.html | VITAL SIGNS REACTIONS When Alcohol Knocks You Off Your Feet | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/2-lawmakers-accuse-port-authority-of-lagging-in-jet-noise-abatement-efforts.html | 2 Lawmakers Accuse Port Authority of Lagging in Jet Noise Abatement Efforts | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/3-charged-in-kickback-scheme-at-long-island-housing-agency.html | 3 Charged in Kickback Scheme At Long Island Housing Agency | By John T McQuiston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/a-dog-lover-finally-has-his-day-as-judge.html | A Dog Lover Finally Has His Day as Judge | By Robin Finn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/at-beth-israel-lapses-in-care-mar-gains-in-technology.html | At Beth Israel Lapses in Care Mar Gains in Technology | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/big-publishing-house-may-quit-manhattan-for-hoboken.html | Big Publishing House May Quit Manhattan for Hoboken | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/ex-attica-inmates-recount-shattered-lives-and-dreams.html | ExAttica Inmates Recount Shattered Lives and Dreams | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/giuliani-goes-north-to-criticize-clintons-on-heating-oil-issue.html | Giuliani Goes North to Criticize Clintons on HeatingOil Issue | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/in-a-fax-war-candidates-for-senate-step-up-attacks.html | In a Fax War Candidates for Senate Step Up Attacks | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/judge-refuses-to-dismiss-cemetery-s-overseer.html | Judge Refuses to Dismiss Cemeterys Overseer | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/kin-not-told-of-death-hospital-admits.html | Kin Not Told of Death Hospital Admits | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/metro-business-web-design-firm-sold.html | Metro Business Web Design Firm Sold | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/nyc-in-better-eras-sopranos-sang-in-choirs.html | NYC In Better Eras Sopranos Sang in Choirs | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/officer-recounts-diallo-s-shooting-in-day-on-stand.html | OFFICER RECOUNTS DIALLOS SHOOTING IN DAY ON STAND | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/queens-councilman-to-oppose-congressman.html | Queens Councilman to Oppose Congressman | By Jonathan P Hicks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/reporter-s-notebook-angry-chorus-monitors-the-proceedings.html | REPORTERS NOTEBOOK Angry Chorus Monitors the Proceedings | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/state-power-authority-in-800-million-deal-to-sell-2-nuclear-power-plants.html | State Power Authority in 800 Million Deal to Sell 2 Nuclear Power Plants | By Andrew C Revkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/study-of-buses-using-natural-gas-could-diminish-demand-for-them.html | Study of Buses Using Natural Gas Could Diminish Demand for Them | By Randy Kennedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/sugar-refinery-melting-pot-strike-workers-many-nations-besiege-brooklyn-relic.html | At Sugar Refinery A MeltingPot Strike Workers of Many Nations Besiege Brooklyn Relic of Industrial Age | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/the-neediest-cases-aid-for-parents-who-are-overwhelmed.html | THE NEEDIEST CASES Aid for Parents Who Are Overwhelmed | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/untangling-a-complex-chain-of-schemes.html | Untangling a Complex Chain of Schemes | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/a/dividing-kosovo-won-t-bring-peace.html | Dividing Kosovo Wont Bring Peace | By Tim Judah | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/editorial-observer-shifting-politics-of-the-confederate-battle-flag.html | EDITORIAL OBSERVER Shifting Politics of the Confederate Battle Flag | By Brent Staples | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/foreign-affairs-the-hackers-lessons.html | FOREIGN AFFAIRS The Hackers Lessons | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/a/opart-what-a-swell-reform-party.html | OPART What a Swell Reform Party | By Robert Grossman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/public-interests-the-silly-candidate-shortage.html | PUBLIC INTERESTS The SillyCandidate Shortage | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/for-women-in-astronomy-a-glass-ceiling-in-the-sky.html | For Women in Astronomy a Glass Ceiling in the Sky | By Natalie Angier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/jupiter-s-stormy-weather-is-like-earth-s-only-more-so.html | Jupiters Stormy Weather Is Like Earths Only More So | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/new-emphasis-in-cancer-drug-tests-the-elderly.html | New Emphasis in Cancer Drug Tests The Elderly | By Gina Kolata | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/once-near-death-a-comeback-bird-thrives-in-cities.html | Once Near Death A Comeback Bird Thrives in Cities | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/q-a-820440.html | Q  A | By C Claiborne Ray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/theorist-ponder-a-cosmic-boost-from-far-far-away.html | Theorist Ponder a Cosmic Boost From Far Far Away | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/tiny-beads-allow-close-study-of-dna.html | Tiny Beads Allow Close Study of DNA | By Nicholas Wade | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/science/when-women-find-love-is-fatal.html | When Women Find Love Is Fatal | By Erica Goode | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/baseball-yankees-look-for-diamonds-in-pitching-rough.html | BASEBALL Yankees Look for Diamonds in Pitching Rough | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-huskies-find-old-form-to-stop-surging-pirates.html | BASKETBALL Huskies Find Old Form to Stop Surging Pirates | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-knicks-set-for-part-ii-old-warts-and-all.html | BASKETBALL Knicks Set For Part II Old Warts And All | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-soft-van-horn-takes-hard-look-at-himself.html | BASKETBALL Soft Van Horn Takes Hard Look at Himself | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/dog-show-picking-the-winners-and-splitting-hairs.html | DOG SHOW Picking the Winners And Splitting Hairs | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/ed-linn-77-chronicler-of-baseball.html | Ed Linn 77 Chronicler Of Baseball | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/hockey-cairns-suspended-four-games-for-hall-fight.html | HOCKEY Cairns Suspended Four Games for Hall Fight | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/hockey-muckler-sounds-alarm-to-wake-up-rangers.html | HOCKEY Muckler Sounds Alarm To Wake Up Rangers | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/hockey-taking-lemieux-face-value-this-devil-has-smile-family-man-scars-warrior.html | HOCKEY Taking Lemieux at Face Value This Devil Has Smile of a Family Man and Scars of a Warrior | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/lenore-wingard-88-swimmer-who-won-two-olympic-medals.html | Lenore Wingard 88 Swimmer Who Won Two Olympic Medals | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/on-baseball-valentine-uncertain-about-uncertainty.html | On Baseball Valentine Uncertain About Uncertainty | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/plus-running-olympic-trials-flag-overshadows-marathon-trials.html | PLUS RUNNING  OLYMPIC TRIALS Flag Overshadows Marathon Trials | By | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-1-million-bail-is-set-for-lewis-in-slayings.html | PRO FOOTBALL 1 Million Bail Is Set For Lewis In Slayings | By Jon Nordheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-a-tribute-to-thomas-offered-by-kansas-city.html | PRO FOOTBALL A Tribute to Thomas Offered by Kansas City | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-giants-have-two-in-mind-for-backup-spot.html | PRO FOOTBALL Giants Have Two in Mind for Backup Spot | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-jets-evaluating-free-agents-without-a-personnel-director.html | PRO FOOTBALL Jets Evaluating Free Agents Without a Personnel Director | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/soccer-a-new-striker-is-coming.html | SOCCER A New Striker Is Coming | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/sports-of-the-times-europeans-success-has-a-price.html | Sports of The Times Europeans Success Has a Price | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/tony-lee-bettenhausen-48-part-of-auto-racing-family.html | Tony Lee Bettenhausen 48 Part of Auto Racing Family | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-15 | https://www.nytimes.com/2000/02/15/style/front-row-fashion-week-parties-go-dogs-bonnie-cashin-s-instant-legacy-anti-fur.html | Front Row Fashion Week parties go to the dogs Bonnie Cashins instant legacy The antifur factions new target is leather | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/style/review-fashion-placid-times-at-klein-and-karan-as-daryl-k-tries-to-stir-a-storm.html | ReviewFashion Placid Times at Klein and Karan As Daryl K Tries to Stir a Storm | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/theater/theater-review-communal-memory-autobiography-with-a-headstand.html | THEATER REVIEW Communal Memory Autobiography With a Headstand | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/theater/theater-review-guilt-so-deep-that-it-derails-words-and-intentions.html | THEATER REVIEW Guilt So Deep That It Derails Words and Intentions | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/2000-campaign-political-memo-style-mccain-embraces-press-open-campaigns-old.html | THE 2000 CAMPAIGN POLITICAL MEMO  STYLE McCain Embraces the Press And Open Campaigns of Old | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/2000-campaign-polling-years-ago-bush-adviser-texas-helped-draft-poll-using.html | THE 2000 CAMPAIGN THE POLLING Years Ago Bush Adviser in Texas Helped Draft a Poll Using Disputed Method | By Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/2000-campaign-south-carolina-candidates-say-crossover-voters-hold-key-saturday.html | THE 2000 CAMPAIGN SOUTH CAROLINA Candidates Say Crossover Voters Hold Key on Saturday | By B Drummond Ayres Jr and Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/call-to-halt-the-penalty-for-social-security-recipients-who-work.html | Call to Halt the Penalty for Social Security Recipients Who Work | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/compromise-on-confederate-flag-gains-support.html | Compromise on Confederate Flag Gains Support | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/in-sandwich-shop-2-more-columbine-students-are-killed.html | In Sandwich Shop 2 More Columbine Students Are Killed | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/missile-test-is-rushed-pentagon-official-says.html | Missile Test Is Rushed Pentagon Official Says | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/police-corruption-case-draws-quiet-response.html | Police Corruption Case Draws Quiet Response | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/richard-mccormick-theologian-dies-at-77.html | Richard McCormick Theologian Dies at 77 | By Peter Steinfels | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/scientists-defend-suspended-gene-therapy.html | Scientists Defend Suspended Gene Therapy | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/spacecraft-is-orbiting-asteroid-a-first-for-a-man-made-satellite.html | Spacecraft Is Orbiting Asteroid A First for a ManMade Satellite | By Warren E Leary | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/suspicion-grows-about-flaw-before-crash.html | Suspicion Grows About Flaw Before Crash | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-access-republicans-resolve-suit-on-opening-of-all-polls.html | THE 2000 CAMPAIGN ACCESS Republicans Resolve Suit On Opening Of All Polls | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-michigan-trail-leads-to-a-transformed-state.html | THE 2000 CAMPAIGN MICHIGAN Trail Leads to a Transformed State | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-the-democrats-bradley-outraged-defends-his-health-plan.html | THE 2000 CAMPAIGN THE DEMOCRATS Bradley Outraged Defends His Health Plan | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/us/tornadoes-tear-through-georgia-in-middle-of-the-night-killing-22.html | Tornadoes Tear Through Georgia In Middle of the Night Killing 22 | By Kevin Sack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/13-are-charged-in-hijacking-of-afghan-jet-as-73-seek-asylum.html | 13 Are Charged in Hijacking of Afghan Jet as 73 Seek Asylum | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/a-mexican-official-s-account-of-his-back-door-escape.html | A Mexican Officials Account of His BackDoor Escape | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/factions-scuffle-as-mexican-campus-reopens.html | Factions Scuffle as Mexican Campus Reopens | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/governing-tortuously-indonesia-s-president-outflanks-the-general.html | Governing Tortuously Indonesias President Outflanks the General | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/guilty-pleas-seen-in-the-laundering-of-russian-money.html | GUILTY PLEAS SEEN IN THE LAUNDERING OF RUSSIAN MONEY | By Raymond Bonner and Timothy L OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/kosovo-peacekeepers-warn-that-extremists-want-peace-to-fail.html | Kosovo Peacekeepers Warn That Extremists Want Peace to Fail | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/north-and-south-koreans-meet-on-a-mountain-path.html | North and South Koreans Meet on a Mountain Path | By Calvin Sims | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/russians-order-grozny-residents-to-leave-sealing-off-ruined-city.html | Russians Order Grozny Residents To Leave Sealing Off Ruined City | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/sao-paulo-journal-rich-brazilians-rise-above-rush-hour-jams.html | Sao Paulo Journal Rich Brazilians Rise Above RushHour Jams | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/turkey-accused-of-arming-terrorist-group.html | Turkey Accused of Arming Terrorist Group | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-15 | https://www.nytimes.com/2000/02/15/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/archive/the-chef.html | THE CHEF | By Tadashi Ono | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/dance-review-known-from-the-1900-s-sailing-into-the-2000-s.html | DANCE REVIEW Known From the 1900s Sailing Into the 2000s | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/ervin-litkei-78-composer-of-many-patriotic-marches.html | Ervin Litkei 78 Composer Of Many Patriotic Marches | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/harry-prichett-sr-79-a-creator-of-early-attempt-at-interactive-tv.html | Harry Prichett Sr 79 a Creator of Early Attempt at Interactive TV | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/music-review-a-door-to-an-intensely-personal-world-no-key-required.html | MUSIC REVIEW A Door to an Intensely Personal World No Key Required | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/music-review-mahler-who-needs-no-aid-gets-a-little-after-all.html | MUSIC REVIEW Mahler Who Needs No Aid Gets a Little After All | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/opera-review-like-a-lover-reincarnated-vanessa-boldly-returns.html | OPERA REVIEW Like a Lover Reincarnated Vanessa Boldly Returns | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/pop-review-the-mental-challenges-of-metal-really.html | POP REVIEW The Mental Challenges of Metal Really | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/books/books-of-the-times-hey-you-gotta-be-philosophical-plato.html | BOOKS OF THE TIMES Hey You Gotta Be Philosophical Plato | By Richard Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/books/critic-s-notebook-mystery-of-mysteries-whodunits-and-how-they-did.html | CRITICS NOTEBOOK Mystery of Mysteries Whodunits and How They Did | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/a-price-too-high-deal-to-save-charter-behavioral-may-have-harmed-it.html | A Price Too High Deal to Save Charter Behavioral May Have Harmed It | By Barry Meier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/business-travel-publisher-insideflyer-has-made-career-of-explaining-minutiae.html | Business Travel The publisher of InsideFlyer has made a career of explaining the minutiae of frequentflyer awards | By Joe Sharkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/international-business-air-canada-grapples-with-its-takeover-canadian-airlines.html | INTERNATIONAL BUSINESS Air Canada Grapples With Its Takeover of Canadian Airlines | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/international-business-bce-canada-offers-6.7-billion-buy-rest-teleglobe.html | INTERNATIONAL BUSINESS BCE of Canada Offers 67 Billion to Buy the Rest of Teleglobe | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/international-business-kremlin-insiders-acquire-big-siberian-aluminum-plants.html | INTERNATIONAL BUSINESS Kremlin Insiders Acquire Big Siberian Aluminum Plants | By Neela Banerjee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/internet-executives-are-reassured-after-white-house-meeting.html | Internet Executives Are Reassured After White House Meeting | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/management-when-young-managers-deliver-the-pink-slips.html | MANAGEMENT When Young Managers Deliver the Pink Slips | By Charles Butler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/media-business-advertising-want-get-yourself-some-opera-tickets-just-go-down.html | THE MEDIA BUSINESS ADVERTISING Want to get yourself some opera tickets Just go down to the soda machine and swipe your card | By Courtney Kane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/say-goodbye-to-the-office-say-hello-to-who-knows-what.html | Say Goodbye to the Office Say Hello to Who Knows What | By John A Cutter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-boss-making-a-snappy-entrance.html | THE BOSS Making a Snappy Entrance | By Nicholas L Trivisonno With Julia Lawlor | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-bonds-treasury-prices-fall-on-report-of-higher-factory-output.html | THE MARKETS BONDS Treasury Prices Fall on Report of Higher Factory Output | By Robert Hurtado | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-market-place-wal-mart-has-its-ups-and-downs.html | THE MARKETS Market Place WalMart Has Its Ups And Downs | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-accounts-849650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-coast-guard-starts-review-of-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coast Guard Starts Review of Its Account | By Courtney Kane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Courtney Kane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-people-849618.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-brazil-threatens-trade-lawsuit.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL THREATENS TRADE LAWSUIT | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-mexicoeurope-insurance-deal.html | WORLD BUSINESS BRIEFING AMERICAS MEXICOEUROPE INSURANCE DEAL | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-record-bank-earnings.html | WORLD BUSINESS BRIEFING AMERICAS RECORD BANK EARNINGS | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-thomson-selling-nearly-all-papers.html | WORLD BUSINESS BRIEFING AMERICAS THOMSON SELLING NEARLY ALL PAPERS | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-asia-cyberworks-shares-rise.html | WORLD BUSINESS BRIEFING ASIA CYBERWORKS SHARES RISE | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-europe-barclays-profit-up.html | WORLD BUSINESS BRIEFING EUROPE BARCLAYS PROFIT UP | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-europe-german-french-internet-deal-expected.html | WORLD BUSINESS BRIEFING EUROPE GERMANFRENCH INTERNET DEAL EXPECTED | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/3-retirees-rate-life-after-work.html | 3 Retirees Rate Life After Work | By Shelly Freierman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/a-fraternity-of-34-adding-members-very-slowly.html | A Fraternity of 34 Adding Members Very Slowly | By Douglas Brinkley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/enjoying-the-ex-presidency-never-been-better.html | Enjoying the ExPresidency Never Been Better | By Sara Rimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/finding-a-substitute-for-office-chitchat.html | Finding a Substitute For Office Chitchat | By Debra Galant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/for-some-retirement-begins-the-instant-the-check-clears.html | For Some Retirement Begins The Instant the Check Clears | By Dan Brekke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/in-japan-golden-years-have-lost-their-glow.html | In Japan Golden Years Have Lost Their Glow | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/in-tribute-to-your-year-of-service.html | In Tribute To Your Year Of Service | By Brent Bowers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/lets-all-grow-old-together-right-here-in-pennsylvania.html | Lets All Grow Old Together Right Here in Pennsylvania | By Mary Walton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/lifes-work-a-most-delicate-balancing-act.html | LIFES WORK A Most Delicate Balancing Act | By Lisa Belkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/moon-overnevada.html | Moon OverNevada | By Stephen Mihm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/never-too-old-for-exercise-or-teaching-it.html | Never Too Old for Exercise or Teaching It | By Linda Villarosa | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/oh-those-daring-old-men-in-their-virtual-flying-machines.html | Oh Those Daring Old Men in Their Virtual Flying Machines | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/taking-the-dangers-out-of-hanging-around-the-house.html | Taking the Dangers Out of Hanging Around the House | By Donna Wilkinson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/tenure-gridlock-when-professors-choose-not-to-retire.html | Tenure Gridlock When Professors Choose Not to Retire | By Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/their-way-short-but-straight-down-the-fairway.html | Their Way Short but Straight Down the Fairway | By Charles McGrath | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/these-trips-fill-up-fast-no-matter-the-destination.html | These Trips Fill Up Fast No Matter the Destination | By Julie Flaherty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/turning-from-the-workaday-world-to-the-spirits-concerns.html | Turning From the Workaday World to the Spirits Concerns | By Winifred Gallagher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-financial-america-s-nest-egg-big-b-paltry-c-all-above.html | WEIGHING THE OPTIONSFINANCIAL Americas Nest Egg Is a Big B Paltry c All of the Above | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-financial-saving-enough-ask-web-site-better-yet-more-than-one.html | WEIGHING THE OPTIONSFINANCIAL Saving Enough Ask a Web Site Or Better Yet More Than One | By John H Cushman Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-health-care-insurance-you-really-hope-you-will-never-need.html | WEIGHING THE OPTIONSHEALTH CARE The Insurance You Really Hope You Will Never Need | By Joseph B Treaster | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-health-care-making-your-way-through-maze-medicare-options.html | WEIGHING THE OPTIONSHEALTH CARE Making Your Way Through the Maze of Medicare Options | By Larry Katzenstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-the-options-finance-extra-credit-class-figure-out-401-k-s.html | WEIGHING THE OPTIONSFINANCE ExtraCredit Class Figure Out 401ks | By David J Wallace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/who-s-the-boss-who-s-a-worker.html | Whos the Boss Whos a Worker | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/you-don-t-have-to-be-old-to-sue-for-age-discrimination.html | You Dont Have to Be Old to Sue for Age Discrimination | By Stephen Labaton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/movies/beauty-leads-wide-open-oscar-field.html | Beauty Leads WideOpen Oscar Field | By Rick Lyman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/movies/film-review-a-dark-view-of-orthodoxy-in-jerusalem.html | FILM REVIEW A Dark View Of Orthodoxy in Jerusalem | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/after-uprooting-gardeners-city-razes-a-garden.html | After Uprooting Gardeners City Razes a Garden | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/beyond-the-pale-of-the-mta-on-city-run-buses-getting-to-work-can-be-work.html | Beyond the Pale of the MTA On CityRun Buses Getting to Work Can Be Work | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt and Karen W Arenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/commercial-real-estate-flatiron-district-getting-upscale-fashion-makeover.html | Commercial Real Estate The Flatiron District Is Getting an Upscale Fashion Makeover | By John Holusha | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/commuter-tax-repeal-goes-before-top-court.html | CommuterTax Repeal Goes Before Top Court | By Richard PerezPena | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/council-s-vote-on-three-bills-could-provoke-mayoral-vetoes.html | Councils Vote On Three Bills Could Provoke Mayoral Vetoes | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/defense-sees-rush-to-judge-in-arrest-of-mother-and-son.html | Defense Sees Rush to Judge In Arrest of Mother and son. | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/judge-approves-8-million-deal-for-victims-of-attica-torture.html | Judge Approves 8 Million Deal for Victims of Attica Torture | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/jury-says-officers-violated-rights-of-2-men-in-traffic-stop.html | Jury Says Officers Violated Rights of 2 Men in Traffic Stop | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/leak-at-indian-pt-nuclear-plant-prompts-shutdown-and-an-alert.html | Leak at Indian Pt Nuclear Plant Prompts Shutdown and an Alert | By Andy Newman With Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/medicaid-billing-is-checked-at-women-s-clinic-in-queens.html | Medicaid Billing Is Checked At Womens Clinic in Queens | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/mohegans-to-build-800-million-casino-expansion.html | Mohegans to Build 800 Million Casino Expansion | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/on-li-a-cautionary-tale-of-2-different-governments.html | On LI a Cautionary Tale Of 2 Different Governments | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/our-towns-a-name-left-on-collars-and-a-dogg.html | Our Towns A Name Left On Collars And a Dogg | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/police-union-official-concedes-advising-silence-on-louima-to-officers.html | Police Union Official Concedes Advising Silence on Louima to Officers | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/public-lives-idol-of-the-seventh-house-of-seventh-avenue.html | PUBLIC LIVES Idol of the Seventh House of Seventh Avenue | By Randy Kennedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With Joe Brescia | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/stresses-and-strains-of-backpacks.html | Stresses and Strains of Backpacks | By Kate Stone Lombardi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/the-big-city-hurricane-motivates-a-real-critic.html | The Big City Hurricane Motivates A Real Critic | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/the-neediest-cases-a-bullet-cripples-a-child-changing-3-lives-forever.html | THE NEEDIEST CASES A Bullet Cripples a Child Changing 3 Lives Forever | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/two-officers-back-story-of-partners.html | Two Officers Back Story Of Partners | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/voodoo-priest-goes-on-trial-in-fire-that-burned-woman.html | Voodoo Priest Goes on Trial in Fire That Burned Woman | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/china-s-latest-theft.html | Chinas Latest Theft | By Tong Yi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/liberties-fighting-the-wimp-factor.html | Liberties Fighting The Wimp Factor | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/my-memo-said-what.html | My Memo Said What | By Arlie Schardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/reckonings-an-american-pie.html | Reckonings An American Pie | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-mets-hampton-decides-contract-talks-can-wait.html | BASEBALL Mets Hampton Decides Contract Talks Can Wait | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-mets-notebook-valentine-s-a-lineup-was-quickly-revised.html | BASEBALL METS NOTEBOOK Valentines A Lineup Was Quickly Revised | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-mets-notebook-wilpon-s-expectations.html | BASEBALL METS NOTEBOOK Wilpons Expectations | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-on-yankeenets-schiller-teams-up-with-friend.html | BASEBALL On YankeeNets Schiller Teams Up With Friend | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/basketball-defense-keeps-st-raymond-s-unbeaten-in-league-play.html | BASKETBALL Defense Keeps St Raymonds Unbeaten in League Play | By Brandon Lilly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/basketball-knicks-have-no-match-for-the-magic-of-carter.html | BASKETBALL Knicks Have No Match For the Magic of Carter | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/basketball-ncaa-asks-more-questions-as-st-john-s-picks-up-victory.html | BASKETBALL NCAA Asks More Questions As St Johns Picks Up Victory | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/dog-show-spaniel-follows-in-sire-s-footsteps.html | DOG SHOW Spaniel Follows in Sires Footsteps | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/hockey-brodeur-and-devils-keep-rolling.html | HOCKEY Brodeur And Devils Keep Rolling | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/hockey-muckler-shuffles-the-deck-and-ends-up-with-a-tie.html | HOCKEY Muckler Shuffles the Deck and Ends Up With a Tie | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/hockey-odjick-traded-before-loss-ends-streak.html | HOCKEY Odjick Traded Before Loss Ends Streak | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/pro-basketball-nets-resume-woeful-play-under-scrutiny.html | PRO BASKETBALL Nets Resume Woeful Play Under Scrutiny | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/pro-football-thomas-is-remembered-for-his-heart-and-drive.html | PRO FOOTBALL Thomas Is Remembered For His Heart and Drive | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/soccer-a-plan-is-unveiled-for-a-women-s-league.html | SOCCER A Plan Is Unveiled for a Womens League | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/sports-of-the-times-boxing-s-alphabet-soup.html | Sports of The Times Boxings Alphabet Soup | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/walter-fletcher-93-is-dead-writer-on-dogs-for-the-times.html | Walter Fletcher 93 Is Dead Writer on Dogs for The Times | By Frank Litsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/25-and-under-greek-food-with-a-difference-and-a-romantic-setting.html | 25 AND UNDER Greek Food With a Difference and a Romantic Setting | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/a-new-sizzle-in-the-kitchen.html | A New Sizzle In the Kitchen | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/a-smoky-pepper-s-seductive-power.html | A Smoky Peppers Seductive Power | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/but-which-to-bring-home-a-buyer-s-guide.html | But Which to Bring Home A Buyers Guide | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/by-the-book-a-lively-look-at-the-staff-of-life.html | BY THE BOOK A Lively Look at the Staff of Life | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/restaurants-833819.html | RESTAURANTS | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/tastings-sorting-out-the-accessible-barberas.html | TASTINGS Sorting Out The Accessible Barberas | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/the-minimalist-even-cookies-can-be-healthy.html | THE MINIMALIST Even Cookies Can Be Healthy | By Mark Bittman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/the-smoky-trail-to-a-great-bacon.html | The Smoky Trail To a Great Bacon | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/to-go-out-of-the-way-places-that-are-worth-the-effort.html | TO GO OutoftheWay Places That Are Worth the Effort | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/what-to-call-it-when-chefs-boil-in-bags-cuisine.html | What to Call It When Chefs Boil in Bags Cuisine | By Marian Burros | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/style/wine-talk-a-byob-lesson-direct-from-burgundy.html | WINE TALK A BYOB Lesson Direct From Burgundy | By Frank J Prial | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/theater/imagining-ticket-booth-stairway-stars-new-design-for-tkts-booth-off-times-square.html | Imagining a Ticket Booth As a Stairway to the Stars A New Design for the TKTS Booth Off Times Square | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/theater/theater-review-clinging-to-fantasy-behind-cuban-walls.html | THEATER REVIEW Clinging to Fantasy Behind Cuban Walls | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-arena-mild-bantering-florid-bullying-with-keyes-middle.html | THE 2000 CAMPAIGN THE ARENA From Mild Bantering to Florid Bullying With Keyes in the Middle | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-overview-hot-debate-bush-mccain-collide-over-campaign-s-tactics.html | THE 2000 CAMPAIGN THE OVERVIEW In Hot Debate Bush and McCain Collide Over Campaigns Tactics | By David Firestone and Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-unions-afl-cio-vows-spend-more-than-ever-before-candidates.html | THE 2000 CAMPAIGN THE UNIONS AFLCIO Vows to Spend More Than Ever Before on Candidates | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-vice-president-gore-says-clinton-choice-for-election-panel-unfit.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says Clinton Choice for Election Panel Is Unfit for Office | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/a-newer-lonelier-crowd-emerges-in-internet-study.html | A Newer Lonelier Crowd Emerges in Internet Study | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/alvin-m-liberman-82-expert-in-study-of-speech-perception.html | Alvin M Liberman 82 Expert In Study of Speech Perception | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/capricious-georgia-tornadoes-killed-young-and-old.html | Capricious Georgia Tornadoes Killed Young and Old | By Kevin Sack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/duty-calls-the-guard-but-some-bosses-resist.html | Duty Calls the Guard but Some Bosses Resist | By Steven Lee Myers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/insurer-drops-a-therapy-for-breast-cancer.html | Insurer Drops a Therapy for Breast Cancer | By Gina Kolata and Kurt Eichenwald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/lessons-a-conservative-picks-a-path-less-taken.html | LESSONS A Conservative Picks a Path Less Taken | By Richard Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/new-york-is-ranked-high-for-deadly-heart-attacks.html | New York Is Ranked High For Deadly Heart Attacks | By Holcomb B Noble | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/poll-finds-education-is-chief-concern-of-likely-voters.html | Poll Finds Education Is Chief Concern of Likely Voters | By Jodi Wilgoren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-campaign-memo-the-democratic-word-on-mccain-ambivalent.html | THE 2000 CAMPAIGN CAMPAIGN MEMO The Democratic Word On McCain Ambivalent | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-arizona-senator-mccain-catches-mud-then-parades-it.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Catches Mud Then Parades It | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-media-a-different-voice-strongly-anti-mccain.html | THE 2000 CAMPAIGN THE MEDIA A Different Voice Strongly AntiMcCain | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-money-bush-campaign-rushes-to-refill-dwindling-coffer.html | THE 2000 CAMPAIGN THE MONEY Bush Campaign Rushes to Refill Dwindling Coffer | By John M Broder and Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-texas-governor-bush-offers-plan-on-financing-of-campaigns.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Offers Plan on Financing of Campaigns | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/us/woman-freed-after-pleading-in-border-case.html | Woman Freed After Pleading In Border Case | By Neil MacFarquhar | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/british-court-orders-disclosure-of-pinochet-s-medical-records.html | British Court Orders Disclosure of Pinochets Medical Records | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/china-reports-a-suicide-in-tiananmen.html | China Reports A Suicide In Tiananmen | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/east-timor-stuck-at-ground-zero-lacks-law-order-and-much-more.html | East Timor Stuck at Ground Zero Lacks Law Order and Much More | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/flensburg-journal-is-the-frankfurt-stock-exchange-a-place-for-sex.html | Flensburg Journal Is the Frankfurt Stock Exchange a Place for Sex | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/in-new-blow-to-peace-in-ulster-ira-quits-arms-talks.html | In New Blow to Peace in Ulster IRA Quits Arms Talks | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/iran-holy-city-doubles-as-hotbed-of-reform-politics.html | Iran Holy City Doubles as Hotbed of Reform Politics | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/new-argentine-president-orders-purge-of-dirty-war-remnants.html | New Argentine President Orders Purge of Dirty War Remnants | By Clifford Krauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/senior-bank-official-took-bribe-us-says.html | Senior Bank Official Took Bribe US Says | By Timothy L OBrien and Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/speaker-fines-kohl-s-party-21-million-over-illegal-payments.html | Speaker Fines Kohls Party 21 Million Over Illegal Payments | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/vatican-and-plo-sign-pact-guaranteeing-the-church-s-rights.html | Vatican and PLO Sign Pact Guaranteeing the Churchs Rights | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-16 | https://www.nytimes.com/2000/02/16/world/zimbabwe-rebuffs-longtime-leader.html | ZIMBABWE REBUFFS LONGTIME LEADER | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/bridge-a-defense-more-ulterior-than-inferior.html | BRIDGE A Defense More Ulterior Than Inferior | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/music-review-a-feast-for-a-soprano-partaken-with-friends.html | MUSIC REVIEW A Feast for a Soprano Partaken With Friends | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/music-review-an-undercurrent-of-drama-in-a-tightly-plotted-recital.html | MUSIC REVIEW An Undercurrent of Drama In a Tightly Plotted Recital | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/old-master-sold-auction-raises-doubts-sotheby-s-did-not-report-concerns-about.html | An Old Master Sold at Auction Raises Doubts Sothebys Did Not Report Concerns About Authenticity | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/pop-review-it-s-a-party-and-he-s-checking-out-funk-and-soul.html | POP REVIEW Its a Party And Hes Checking Out Funk and Soul | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/television-review-why-they-became-film-directors.html | TELEVISION REVIEW Why They Became Film Directors | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/the-pop-life-a-plug-with-a-shrug.html | THE POP LIFE A Plug With a Shrug | By Neil Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/books/books-of-the-times-a-high-end-top-30-list-myths-about-nietzsche.html | BOOKS OF THE TIMES A HighEnd Top 30 List Myths About Nietzsche | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/books/making-books-story-ideas-from-coppola.html | MAKING BOOKS Story Ideas From Coppola | By Martin Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/a-chapter-11-filing-by-charter-behavioral.html | A Chapter 11 Filing by Charter Behavioral | By Barry Meier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/exchange-to-offer-derivatives-linked-to-the-fortune-500-list.html | Exchange to Offer Derivatives Linked to the Fortune 500 List | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/financial-sites-are-said-to-seek-merger.html | Financial Sites Are Said to Seek Merger | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/hewlett-packard-earnings-exceed-estimates-in-quarter.html | HewlettPackard Earnings Exceed Estimates in Quarter | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-gossip-europe-talk-about-mergers-surrounds-automakers.html | INTERNATIONAL BUSINESS The Gossip of Europe Talk About Mergers Surrounds Automakers | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-in-hostile-bid-germans-buy-35-of-japan-drugmaker.html | INTERNATIONAL BUSINESS In Hostile Bid Germans Buy 35 of Japan Drugmaker | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-two-drug-giants-report-earnings.html | INTERNATIONAL BUSINESS Two Drug Giants Report Earnings | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-us-imposes-sanctions-on-oil-venture-in-sudan.html | INTERNATIONAL BUSINESS US Imposes Sanctions On Oil Venture in Sudan | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/lights-camera-marriage-and-big-ratings.html | Lights Camera Marriage and Big Ratings | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/media-business-advertising-will-peanuts-characters-remain-effective-images-will.html | THE MEDIA BUSINESS ADVERTISING Will Peanuts characters remain effective images or will they go the way of the Schmoo | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-company-plans-move-to-nasdaq-from-big-board.html | THE MARKETS Company Plans Move to Nasdaq From Big Board | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-market-place-shrinking-treasury-debt-creates-uncertain-world.html | THE MARKETS Market Place Shrinking Treasury Debt Creates Uncertain World | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-stocks-bonds-technology-stocks-gain-ground-as-rest-of-market-slides.html | THE MARKETS STOCKS  BONDS Technology Stocks Gain Ground as Rest of Market Slides | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-media-business-advertising-addenda-accounts-868736.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-media-business-advertising-addenda-using-humor-to-reach-gay-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Using Humor To Reach Gay Market | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-road-to-toyland-is-paved-with-chips-technology-takes-over-the-nursery.html | The Road to Toyland Is Paved With Chips Technology Takes Over the Nursery | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/times-mirror-is-selling-sporting-news.html | Times Mirror Is Selling Sporting News | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/us-officials-lay-out-plan-to-fight-computer-attacks.html | US Officials Lay Out Plan To Fight Computer Attacks | By David Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-americas-ambev-takes-coke-to-court.html | WORLD BUSINESS BRIEFING AMERICAS AMBEV TAKES COKE TO COURT | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-americas-brazil-internet-purchase.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INTERNET PURCHASE | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-asia-indonesian-economic-growth.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN ECONOMIC GROWTH | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-europe-cadbury-schweppes-profit.html | WORLD BUSINESS BRIEFING EUROPE CADBURY SCHWEPPES PROFIT | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-architecture-offices-so-green-they-re-practically-outdoors.html | CURRENTS ARCHITECTURE Offices So Green Theyre Practically Outdoors | By Barbara Flanagan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-audio-music-from-inside-an-egg.html | CURRENTS AUDIO Music From Inside an Egg | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-crafts-what-to-do-with-hemp-and-chicken-feathers.html | CURRENTS CRAFTS What to Do With Hemp And Chicken Feathers | By Barbara Flanagan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-museums-mining-tourists-not-lodes-up-north-pack-your-woolies.html | CURRENTS MUSEUMS Mining Tourists Not Lodes Up North Pack Your Woolies | By Barbara Flanagan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-set-design-in-disney-s-aida-le-corbusier-takes-a-trip-to-ancient-egypt.html | CURRENTS SET DESIGN In Disneys Aida Le Corbusier Takes a Trip to Ancient Egypt | By Barbara Flanagan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-shopping-giving-men-something-to-do.html | CURRENTS SHOPPING Giving Men Something to Do | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-surfaces-taming-the-crude-metals.html | CURRENTS SURFACES Taming the Crude Metals | By Barbara Flanagan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/design-notebook-america-s-design-legacy-going-going-going.html | DESIGN NOTEBOOK Americas Design Legacy   Going Going Going | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/hard-work-being-a-man-of-steel.html | Hard Work Being a Man Of Steel | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/house-proud-climbing-down-from-his-neo-classical-column.html | HOUSE PROUD Climbing Down From His NeoClassical Column | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/human-nature-an-american-sells-britons-their-rose.html | HUMAN NATURE An American Sells Britons Their Rose | By Anne Raver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/personal-shopper-take-that-winter-blahs-aids-to-urban-hibernation.html | PERSONAL SHOPPER Take That Winter Blahs Aids to Urban Hibernation | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/specs.html | Specs | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/the-market-for-dog-paintings-refuses-to-play-dead.html | The Market for Dog Paintings Refuses to Play Dead | By Tracie Rozhon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | https://www.nytimes.com/2000/02/17/movies/arts-abroad-europeans-celebrate-their-freedom-to-dwell-in-hollywood-s-shadow.html | ARTS ABROAD Europeans Celebrate Their Freedom to Dwell in Hollywoods Shadow | By Alan Riding | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/2-sides-recommend-diallo-jury-hear-reduced-charges.html | 2 SIDES RECOMMEND DIALLO JURY HEAR REDUCED CHARGES | By Dan Barry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/at-seton-hall-state-assumes-responsibility-in-fire-checks.html | At Seton Hall State Assumes Responsibility In Fire Checks | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/bronx-woman-is-killed-in-an-elevator-accident.html | Bronx Woman Is Killed in an Elevator Accident | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/coast-guard-plans-to-move-from-ft-totten-in-queens.html | Coast Guard Plans to Move From Ft Totten in Queens | By Barbara Stewart | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/democrats-criticize-governor-for-delay-calling-special-elections-for-vacant.html | Democrats Criticize Governor for Delay in Calling Special Elections for Vacant Senate Seats | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/doctor-and-2-pharmacists-charged-in-suspected-prescription-drug-scheme.html | Doctor and 2 Pharmacists Charged in Suspected Prescription Drug Scheme | By John Sullivan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/drug-arrests-overloading-court-system.html | Drug Arrests Overloading Court System | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/first-lady-and-charlie-rose-cooking-brevity-and-baseball.html | First Lady and Charlie Rose Cooking Brevity and Baseball | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/giuliani-in-cold-cities-upstate-faults-clinton-on-oil-reserves.html | Giuliani in Cold Cities Upstate Faults Clinton on Oil Reserves | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/gore-and-mrs-clinton-keeping-a-wary-distance-as-candidates.html | Gore and Mrs Clinton Keeping A Wary Distance as Candidates | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/jury-instructions-remain-crucial-issue-for-verdict.html | Jury Instructions Remain Crucial Issue for Verdict | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-matters-murder-trial-but-not-a-case-for-murder.html | Metro Matters Murder Trial But Not a Case For Murder | By Joyce Purnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/nassau-s-bonds-are-downgraded-as-its-fiscal-problems-worsen.html | Nassaus Bonds Are Downgraded As Its Fiscal Problems Worsen | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/nuclear-plant-had-warning-over-leakage.html | Nuclear Plant Had Warning Over Leakage | By Andrew C Revkin With Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/police-official-said-to-lead-crisis-management-agency.html | Police Official Said to Lead CrisisManagement Agency | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/public-lives-pulling-for-and-pushing-an-urban-internet.html | PUBLIC LIVES Pulling for and Pushing an Urban Internet | By Robin Finn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins With G S Bourdain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/report-says-white-officer-s-shooting-of-black-boy-was-justified.html | Report Says White Officers Shooting of Black Boy Was Justified | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/school-board-may-sell-its-brick-symbol-of-bureaucracy.html | School Board May Sell Its Brick Symbol of Bureaucracy | By Anemona Hartocollis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/senaor-kerrey-accepts-presidency-of-new-school.html | Senaor Kerrey Accepts Presidency of New School | By Neil MacFarquhar | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/the-neediest-cases-with-help-realizing-a-dream-of-college.html | THE NEEDIEST CASES With Help Realizing a Dream of College | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/town-confused-on-a-day-the-sirens-didnt-go-off.html | Town Confused on a Day The Sirens Didnt Go Off | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/turning-pixels-into-panache.html | Turning Pixels Into Panache | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/essay-political-god-s-world.html | Essay Political Gods World | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/in-america-destroyer-of-lives.html | In America Destroyer of Lives | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/no-fiscal-conservatives-here.html | No Fiscal Conservatives Here | By P J ORourke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/what-s-love-got-to-do-with-it.html | Whats Love Got to Do With It | By Ellen Fein and Sherrie Schneider | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/baseball-mets-cook-is-hoping-to-stick-around.html | BASEBALL Mets Cook Is Hoping To Stick Around | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/baseball-yankees-come-to-work-early-hoping-they-get-to-stay-late.html | BASEBALL Yankees Come to Work Early Hoping They Get to Stay Late | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-76ers-acquire-kukoc-in-3-team-trade.html | BASKETBALL 76ers Acquire Kukoc in 3Team Trade | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-knicks-give-wolves-lesson-in-waste-management.html | BASKETBALL Knicks Give Wolves Lesson in Waste Management | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-st-john-s-may-retain-a-law-firm-adept-in-dealing-with-ncaa.html | BASKETBALL St Johns May Retain a Law Firm Adept in Dealing With NCAA | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-ward-sidelined-for-a-month-with-a-fracture-of-the-pinkie.html | BASKETBALL Ward Sidelined for a Month With a Fracture of the Pinkie | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-williams-and-nets-may-hurry-his-return.html | BASKETBALL Williams And Nets May Hurry His Return | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/colleges-hockey-notebook-ccha-spartans-goalie-stops-n-michigan.html | COLLEGES HOCKEY NOTEBOOK CCHA Spartans Goalie Stops N Michigan | By Mark Pargas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/high-school-sports-six-wrestlers-in-connecticut-are-charged-in-hazing-case.html | HIGH SCHOOL SPORTS Six Wrestlers in Connecticut Are Charged in Hazing Case | By Jack Cavanaugh | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/hockey-rangers-aim-at-bure-but-miss-target.html | HOCKEY Rangers Aim at Bure but Miss Target | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/olympics-running-into-controversy.html | OLYMPICS Running Into Controversy | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/on-baseball-tigers-win-big-one-on-assist-from-selig.html | ON BASEBALL Tigers Win Big One On Assist From Selig | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/plus-boxing-junior-middleweight-vargas-and-quartey-sign-for-title-bout.html | PLUS BOXING JUNIOR MIDDLEWEIGHT Vargas and Quartey Sign for Title Bout | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/pro-football-olivadotti-to-take-over-as-giants-linebackers-coach.html | PRO FOOTBALL Olivadotti to Take Over as Giants Linebackers Coach | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/ronnie-robertson-62-a-skater-who-entertained-with-his-spins.html | Ronnie Robertson 62 a Skater Who Entertained With His Spins | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/sports-of-the-times-ward-s-injury-swings-mood-for-knicks.html | Sports Of The Times Wards Injury Swings Mood For Knicks | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/the-ski-report-black-brother-sister-duo-pursue-olympics.html | THE SKI REPORT Black BrotherSister Duo Pursue Olympics | By Barbara Lloyd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/yacht-racing-americans-bring-air-of-irreverence-to-prada.html | YACHT RACING Americans Bring Air of Irreverence to Prada | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/yacht-racing-sailing-italian-style-fashion-top-siders.html | YACHT RACING Sailing Italian Style Fashion TopSiders | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/african-american-sites-look-back-and-forward.html | AfricanAmerican Sites Look Back and Forward | By Eric V Copage | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/game-theory-new-heights-or-depths-of-blood-and-gore.html | GAME THEORY New Heights or Depths of Blood and Gore | By Michel Marriott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/logging-on-to-find-out-what-s-going-on-at-school.html | Logging On to Find Out Whats Going On at School | By Bonnie Rothman Morris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/love-honor-cherish-but-reveal-my-password-e.html | Love Honor Cherish But Reveal My Passworde | By Joyce Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-for-home-users-no-need-to-rush-out-for-windows-2000.html | NEWS WATCH For Home Users No Need To Rush Out for Windows 2000 | By Peter H Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-in-japan-apple-unveils-new-items-and-upgrades.html | NEWS WATCH In Japan Apple Unveils New Items and Upgrades | By Peter H Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-mobile-e-mail-and-web-access-for-users-of-palm-v-and-vx.html | NEWS WATCH Mobile EMail and Web Access For Users of Palm V and Vx | By J D Biersdorfer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-new-online-photo-network-for-speedier-processing.html | NEWS WATCH New Online Photo Network For Speedier Processing | By J D Biersdorfer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-tantalizing-hope-looking-for-yeti.html | NEWS WATCH Tantalizing Hope Looking for Yeti | By Henry Fountain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/online-shopper-delegating-the-dirty-work-of-cleaning-up.html | ONLINE SHOPPER Delegating the Dirty Work of Cleaning Up | By Michelle Slatalla | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/piano-tuners-have-built-a-bridge-to-18th-century.html | Piano Tuners Have Built a Bridge To 18th Century | By Katie Hafner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/q-a-in-search-of-a-simple-machine-that-is-dedicated-to-the-basics.html | Q A In Search of a Simple Machine That Is Dedicated to the Basics | By Jd Biersdorfer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/review-constructing-a-real-life-mr-potato-head.html | REVIEW Constructing a RealLife Mr Potato Head | By Shelly Freierman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/screen-grab-exploring-zulu-history-on-the-web.html | SCREEN GRAB Exploring Zulu History on the Web | By Michael Pollak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/state-of-the-art-how-not-to-be-a-zombie.html | STATE OF THE ART How Not To Be A Zombie | By Peter H Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/what-s-next-search-software-that-compares-apples-and-oranges.html | WHATS NEXT Search Software That Compares Apples and Oranges | By Lisa Guernsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/theater/theater-review-a-linguistic-pas-de-deux-by-a-beauty-and-a-beast.html | THEATER REVIEW A Linguistic Pas de Deux By a Beauty And a Beast | By Sarah Boxer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/theater/theater-review-new-clarity-from-a-colorblind-othello.html | THEATER REVIEW New Clarity From a Colorblind Othello | By D J R Bruckner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-ad-campaign-voters-skeptical-motive-mccain-pulling-ads.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Voters Skeptical of Motive Of McCain in Pulling Ads | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-challenger-bradley-says-clinton-gore-neglected-upstate-new-york.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Says Clinton and Gore Neglected Upstate New York | By Abby Goodnough With Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-electorate-bush-loses-luster-poll-gore-sheds-poor-image.html | THE 2000 CAMPAIGN THE ELECTORATE Bush Loses Luster in a Poll As Gore Sheds Poor Image | By Richard L Berke With Janet Elder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-republicans-mccain-picks-up-valuable-endorsement-bauer.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain Picks Up a Valuable Endorsement From Bauer | By Alison Mitchell With Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-shadows-michigan-finds-itself-secondhand-role-primary-nears.html | THE 2000 CAMPAIGN THE SHADOWS Michigan Finds Itself in a Secondhand Role as Primary Nears | By James Bennet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-spotlight-old-line-republican-finds-independent-streak-among.html | THE 2000 CAMPAIGN THE SPOTLIGHT OldLine Republican Finds an Independent Streak Among the Voters | By Jim Yardley and David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/aflcio-maps-a-fight-against-an-easing-of-china-trade.html | AFLCIO Maps a Fight Against an Easing of China Trade | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/bones-may-be-those-of-ancient-athenians-in-pericles-funeral-oration.html | Bones May Be Those of Ancient Athenians in Pericles Funeral Oration | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/christian-groups-urge-a-vast-coordinated-attack-on-poverty.html | Christian Groups Urge a Vast Coordinated Attack on Poverty | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/labor-urges-amnesty-for-illegal-immigrants.html | Labor Urges Amnesty for Illegal Immigrants | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/los-angeles-police-officials-admit-widespread-lapses.html | Los Angeles Police Officials Admit Widespread Lapses | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/martin-orme-72-psychiatrist-and-expert-on-hypnosis-dies.html | Martin Orme 72 Psychiatrist And Expert on Hypnosis Dies | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-main-issue-government-was-napping-oil-cost-energy-chief.html | THE PRESIDENTS NEWS CONFERENCE THE MAIN ISSUE Government Was Napping On Oil Cost Energy Chief Says | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-overview-clinton-moves-give-northeast-aid-with-fuel-oil.html | THE PRESIDENTS NEWS CONFERENCE THE OVERVIEW Clinton Moves to Give Northeast Aid With Fuel Oil | By Marc Lacey and David E Sanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-political-analyst-clinton-isn-t-running-for-office-but-he.html | THE PRESIDENTS NEWS CONFERENCE THE POLITICAL ANALYST Clinton Isnt Running for Office but He Has a Lot to Say About the Race | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/statehouse-journal-ban-on-suing-gun-makers-is-gaining-steam.html | Statehouse Journal Ban on Suing Gun Makers Is Gaining Steam | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | https://www.nytimes.com/2000/02/17/us/the-2000-campaign-the-vice-president-questions-of-veracity-have-long-dogged-gore.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Questions of Veracity Have Long Dogged Gore | By Katharine Q Seelye With John M Broder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/banker-and-husband-tell-of-role-in-laundering-case.html | Banker and Husband Tell Of Role in Laundering Case | By Timothy L OBrien With Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/crisis-session-on-ulster-ends-still-divided-on-arms-issue.html | Crisis Session on Ulster Ends Still Divided on Arms Issue | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/figure-in-palme-case-is-stabbed-in-sweden.html | Figure in Palme Case Is Stabbed in Sweden | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/havana-journal-to-latin-neighbors-cuba-plays-the-good-doctor.html | Havana Journal To Latin Neighbors Cuba Plays the Good Doctor | By David Gonzalez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/hezbollah-not-moved-by-barak-vow-to-pull-out.html | Herbollah Not Moved By Barak Vow To Pull Out | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/in-chechnya-s-shattered-capital-survivors-see-their-own-reflection.html | In Chechnyas Shattered Capital Survivors See Their Own Reflection | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/israel-expands-daylight-time-and-a-religious-dispute-erupts.html | Israel Expands Daylight Time and a Religious Dispute Erupts | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/jacqueline-auriol-top-french-test-pilot-82.html | Jacqueline Auriol Top French Test Pilot 82 | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/many-questions-remain-on-pinochet-s-condition.html | Many Questions Remain On Pinochets Condition | By Lawrence K Altman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/party-head-quits-in-german-crisis.html | PARTY HEAD QUITS IN GERMAN CRISIS | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/russia-and-nato-split-over-kosovo-agree-to-renew-relations.html | Russia and NATO Split Over Kosovo Agree to Renew Relations | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/spanish-newspapers-disclose-secret-pinochet-health-report.html | Spanish Newspapers Disclose Secret Pinochet Health Report | By Marlise Simons | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/taiwan-s-governing-party-accuses-a-rival-of-embezzlement.html | Taiwans Governing Party Accuses a Rival of Embezzlement | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/us-resists-a-proposal-by-japan-to-cut-money-for-us-bases.html | US Resists a Proposal by Japan to Cut Money for US Bases | By Calvin Sims | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/wary-farmers-are-quiet-after-victory-in-zimbabwe-referendum.html | Wary Farmers Are Quiet After Victory in Zimbabwe Referendum | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-17 | https://www.nytimes.com/2000/02/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/antiques-details-count-in-blue-room-renovation.html | ANTIQUES Details Count In Blue Room Renovation | By Wendy Moonan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-annie-leibovitz-women.html | ART IN REVIEW Annie Leibovitz Women | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-gary-lee-boas-starstruck.html | ART IN REVIEW Gary Lee Boas Starstruck | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-h-cwestermann-death-ship.html | ART IN REVIEW H CWestermann Death Ship | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-jim-lambie-blackgloss.html | ART IN REVIEW Jim Lambie Blackgloss | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-marcel-duchamp-man-ray.html | ART IN REVIEW Marcel DuchampMan Ray | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-matthew-higgs-look-now-pay-later.html | ART IN REVIEW Matthew Higgs Look Now Pay Later | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-patrick-tosani-masks.html | ART IN REVIEW Patrick Tosani Masks | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-sam-taylor-wood.html | ART IN REVIEW Sam TaylorWood | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-sergei-bugaev-afrika-mir-made-in-the-xx-century.html | ART IN REVIEW Sergei Bugaev Afrika Mir Made in the XX Century | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-six-abstract-artists-at-the-millennium.html | ART IN REVIEW Six Abstract Artists at the Millennium | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-sue-de-beer-and-laura-parnes-heidi-2.html | ART IN REVIEW Sue de Beer and Laura Parnes Heidi 2 | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-wes-mills-missoula-drawings.html | ART IN REVIEW Wes Mills Missoula Drawings | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-a-magical-city-of-bridges-festivals-and-the-harvest-moon.html | ART REVIEW A Magical City of Bridges Festivals and the Harvest Moon | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-craggy-faces-and-rugged-mountains-scaled-by-the-pen.html | ART REVIEW Craggy Faces and Rugged Mountains Scaled by the Pen | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-expressions-so-ancient-yet-familiar.html | ART REVIEW Expressions So Ancient Yet Familiar | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-feast-of-illuminations-and-drawings.html | ART REVIEW Feast of Illuminations and Drawings | By John Russell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/where-the-eagles-fly-seeing-the-national-symbol.html | Where the Eagles Fly Seeing the National Symbol | By Michael Crewdson and Margaret Mittelbach | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/where-the-sky-is-not-the-limit.html | Where the Sky Is Not the Limit | By Malcolm W Browne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/automobiles/autos-on-friday-collecting-putting-the-muscle-back-on-a-rare-car-s-bones.html | AUTOS ON FRIDAYCollecting Putting the Muscle Back on a Rare Cars Bones | By Dilys BurkeMartin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/books/books-of-the-times-a-texas-style-bashing-double-teaming-dubya.html | BOOKS OF THE TIMES A TexasStyle Bashing DoubleTeaming Dubya | By Michiko Kakutani | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/auditing-firm-plans-to-split-its-businesses.html | Auditing Firm Plans to Split Its Businesses | By Diana B Henriques | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/biotechnology-rally-continues.html | Biotechnology Rally Continues | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/confused-markets-tobacco-stocks-crumble-bonds-don-t.html | Confused Markets Tobacco Stocks Crumble Bonds Dont | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/ge-achieves-breakthrough-in-gas-power-turbine-design.html | GE Achieves Breakthrough In Gas PowerTurbine Design | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/greenspan-warns-of-another-rise-in-interest-rates.html | GREENSPAN WARNS OF ANOTHER RISE IN INTEREST RATES | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/international-business-charlie-chaplin-beats-the-israeli-lottery.html | INTERNATIONAL BUSINESS Charlie Chaplin Beats the Israeli Lottery | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/international-business-czech-bank-loses-chief-amid-inquiry-into.html | INTERNATIONAL BUSINESS Czech Bank Loses Chief Amid Inquiry Into Fraud | By Ladka Bauerova | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/international-business-german-stock-sale-plan-is-delayed-a-year.html | INTERNATIONAL BUSINESS German StockSale Plan Is Delayed a Year | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/media-business-advertising-time-decides-magazine-about-simplifying-life-might.html | THE MEDIA BUSINESS ADVERTISING Time Inc decides a magazine about simplifying life might strike a chord among harried readers | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/minimal-research-prepared-on-aol-time-warner-deal.html | Minimal Research Prepared On AOLTime Warner Deal | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/schwarz-sues-chief-for-move-to-toys-r-us.html | Schwarz Sues Chief for Move To Toys R Us | By Dana Canedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/technology-investors-tune-out-greenspan.html | Technology Investors Tune Out Greenspan | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-markets-stocks-and-bonds-nasdaq-surges-as-dow-drops-after-greenspan-comments.html | THE MARKETS STOCKS AND BONDS Nasdaq Surges as Dow Drops After Greenspan Comments | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-media-business-advertising-addenda-mall-developer-sells-naming-rights.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mall Developer Sells Naming Rights | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-media-business-advertising-addenda-sephora-shifts-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sephora Shifts An Account | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/transition-in-the-chief-executive-post-at-coca-cola-comes-early.html | Transition in the Chief Executive Post at CocaCola Comes Early | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/twilight-of-turboprops-passengers-go-out-of-their-way-to-catch-jets.html | Twilight Of Turboprops Passengers Go Out Of Their Way To Catch Jets | By David J Morrow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-americas-brazilian-power-purchase.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN POWER PURCHASE | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-americas-prominent-journalist-moves-to-web.html | WORLD BUSINESS BRIEFING AMERICAS PROMINENT JOURNALIST MOVES TO WEB | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-asia-indonesian-stock-slump.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN STOCK SLUMP | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-europe-british-internet-bank.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INTERNET BANK | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-europe-strong-profit-at-mannesmann.html | WORLD BUSINESS BRIEFING EUROPE STRONG PROFIT AT MANNESMANN | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-middle-east-israeli-diamond-deal.html | WORLD BUSINESS BRIEFING MIDDLE EAST ISRAELI DIAMOND DEAL | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/critic-s-notebook-watch-it-nellie-forbush-they-re-rockin-the-boat.html | CRITIC'S NOTEBOOK Watch It Nellie Forbush They're Rockin the Boat | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/dance-review-from-classic-and-modern-to-acrobatics-with-props.html | DANCE REVIEW From Classic and Modern To Acrobatics With Props | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/design-reflects-dance-in-optical-collusion.html | Design Reflects Dance in Optical Collusion | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-a-schlumpy-dentist-and-his-wise-guy-neighbor.html | FILM REVIEW A Schlumpy Dentist and His WiseGuy Neighbor | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-a-substitute-teacher-is-put-to-the-test.html | FILM REVIEW A Substitute Teacher Is Put to the Test | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-can-do-african-boy-wins-and-evil-sorceress-loses.html | FILM REVIEW CanDo African Boy Wins and Evil Sorceress Loses | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-cell-phone-frolics-and-dear-ditsy-dad.html | FILM REVIEW Cell Phone Frolics And Dear Ditsy Dad | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-dark-and-dismal-doings-on-a-planet-with-three-suns.html | FILM REVIEW Dark and Dismal Doings on a Planet With Three Suns | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-entering-the-ranks-of-racists.html | FILM REVIEW Entering The Ranks Of Racists | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-sell-enough-dicey-stocks-hinterland-rubes-you-can-buy-ferraris.html | FILM REVIEW Sell Enough Dicey Stocks to Hinterland Rubes and You Can Buy Ferraris | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-struggling-to-reconnect-what-chaos-rips-apart.html | FILM REVIEW Struggling to Reconnect What Chaos Rips Apart | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/home-video-and-bardot-created-sizzle.html | HOME VIDEO And Bardot Created Sizzle | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/theater-review-flatbush-roots-manhattan-dreams.html | THEATER REVIEW Flatbush Roots Manhattan Dreams | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/theater-review-star-crossed-in-israel-like-a-west-bank-story.html | THEATER REVIEW StarCrossed in Israel Like a West Bank Story | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/tv-weekend-getting-smarter-isn-t-necessarily-getting-happier.html | TV WEEKEND Getting Smarter Isnt Necessarily Getting Happier | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/winter-finds-renee-fleming-basking-in-the-seasoned-glow-of-success.html | Winter Finds Renee Fleming Basking in the Seasoned Glow of Success | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/as-an-industrial-building-in-chelsea-goes-shabby-chic-charges-fly.html | As an Industrial Building in Chelsea Goes Shabby Chic Charges Fly | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/brain-surgeon-cited-in-bungled-95-case-faces-a-new-inquiry.html | Brain Surgeon Cited In Bungled 95 Case Faces a New Inquiry | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/chancellor-revises-policy-of-job-reviews-in-transfers.html | Chancellor Revises Policy Of Job Reviews in Transfers | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/charter-school-to-raise-topic-of-creationism.html | Charter School To Raise Topic Of Creationism | By Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/ex-officer-details-surge-of-rage-as-he-began-attack-on-louima.html | ExOfficer Details Surge of Rage As He Began Attack on Louima | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/finding-karma-through-youth-woodstocks-tibetan-monastery-prepares-for-a-lama.html | Finding Karma Through Youth Woodstocks Tibetan Monastery Prepares for a Lama | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/gang-robs-teenagers-on-a-queens-train.html | Gang Robs Teenagers on a Queens Train | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/giuliani-says-he-d-welcome-lazio-challenge-in-primary.html | Giuliani Says Hed Welcome Lazio Challenge in Primary | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/isidore-dollinger-96-prosecutor-and-congressman-from-bronx.html | Isidore Dollinger 96 Prosecutor And Congressman From Bronx | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/judge-in-diallo-case-allows-jury-to-consider-lesser-charges-for-officers.html | Judge in Diallo Case Allows Jury to Consider Lesser Charges for Officers | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/nassau-has-worst-credit-rating-in-nation-among-wealthy-suburban-counties.html | Nassau Has Worst Credit Rating in Nation Among Wealthy Suburban Counties | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/new-jersey-police-unveil-plan-to-monitor-troopers.html | New Jersey Police Unveil Plan to Monitor Troopers | By David Kocieniewski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/nuclear-leak-prompts-criticism-of-con-edison-and-regulators.html | Nuclear Leak Prompts Criticism Of Con Edison and Regulators | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/nyc-in-life-s-race-the-hurdles-come-earlier.html | NYC In Lifes Race The Hurdles Come Earlier | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/public-lives-a-keen-memory-and-memorable-tattoos.html | PUBLIC LIVES A Keen Memory and Memorable Tattoos | By Jan Hoffman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/residential-real-estate-buyers-waiting-for-harlem-apartments.html | Residential Real Estate Buyers Waiting for Harlem Apartments | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/sam-osman-88-founder-of-job-lot-trading.html | Sam Osman 88 Founder of Job Lot Trading | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/the-neediest-cases-off-drugs-and-the-street-and-on-track.html | THE NEEDIEST CASES Off Drugs and the Street and on Track | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/tiny-historical-society-in-huge-power-struggle.html | Tiny Historical Society in Huge Power Struggle | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/witness-says-socialite-worried-about-tenant.html | Witness Says Socialite Worried About Tenant | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/editorial-observer-america-s-rags-to-riches-myth.html | Editorial Observer Americas RagstoRiches Myth | By Michael M Weinstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/foreign-affairs-my-kinda-town.html | Foreign Affairs My Kinda Town | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/online-but-not-antisocial.html | Online but Not Antisocial | By Janna Malamud Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/public-interests-who-wants-to-be-a-voter.html | Public Interests Who Wants to Be a Voter | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/auto-racing-gordon-s-new-role-at-daytona-underdog.html | AUTO RACING Gordons New Role At Daytona Underdog | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/baseball-benitez-gets-4-year-contract-avoiding-arbitration.html | BASEBALL Benitez Gets 4Year Contract Avoiding Arbitration | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/baseball-talks-fail-but-rivera-waits-for-big-award.html | BASEBALL Talks Fail but Rivera Waits for Big Award | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/baseball-torre-enjoys-a-quiet-start-to-camp.html | BASEBALL Torre Enjoys a Quiet Start to Camp | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/boxing-notebook-2-mexicans-worlds-apart-stir-countrymen-s-passion.html | BOXING NOTEBOOK 2 Mexicans Worlds Apart Stir Countrymens Passion | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/college-basketball-rutgers-is-committed-to-plan-to-award-donors-best-seats.html | COLLEGE BASKETBALL Rutgers Is Committed to Plan To Award Donors Best Seats | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/college-basketball-street-agent-part-of-inquiry-into-st-john-s.html | COLLEGE BASKETBALL Street Agent Part of Inquiry Into St Johns | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/golf-hayes-leads-at-riviera-but-woods-is-lurking.html | GOLF Hayes Leads At Riviera But Woods Is Lurking | By Tom Spousta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/goodwill-games-medals-and-risk-show-the-luge-is-no-joke.html | GOODWILL GAMES Medals and Risk Show The Luge Is No Joke | By Jim Gould | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/hockey-as-rangers-struggle-messier-looms-large.html | HOCKEY As Rangers Struggle Messier Looms Large | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/hockey-devils-show-balance-as-they-rally-to-tie.html | HOCKEY Devils Show Balance As They Rally to Tie | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/hockey-islanders-gain-tie-by-short-circuiting-flyers-power-play-seven-times.html | HOCKEY Islanders Gain Tie by ShortCircuiting Flyers Power Play Seven Times | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/horse-racing-early-test-in-florida-for-derby-hopefuls.html | HORSE RACING Early Test In Florida For Derby Hopefuls | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/karsten-solheim-88-is-dead-creator-of-the-ping-golf-club.html | Karsten Solheim 88 Is Dead Creator of the Ping Golf Club | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/pro-basketball-marbury-eludes-questions-as-deftly-as-opponents.html | PRO BASKETBALL Marbury Eludes Questions As Deftly as Opponents | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/pro-basketball-ward-rugged-and-durable-is-hard-to-replace.html | PRO BASKETBALL Ward Rugged and Durable Is Hard to Replace | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/of-the-times-hoop-dreams-and-reality-the-collision.html | Sports Of The Times Hoop Dreams And Reality The Collision | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/yacht-racing-prestige-and-money-riding-on-america-s-cup-outcome.html | YACHT RACING Prestige and Money Riding On Americas Cup Outcome | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-arizona-senator-commerce-chairman-mccain-hard-define.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR As Commerce Chairman McCain Is Hard to Define | By Stephen Labaton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-democratic-challenger-amid-business-usual-gallows-humor-second.html | THE 2000 CAMPAIGN THE DEMOCRATIC CHALLENGER Amid Business as Usual Gallows Humor and SecondGuessing Haunt the Bradley Camp | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-texas-governor-bush-left-want-wand-questioners-look-for-help.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Left in Want of a Wand As Questioners Look for Help | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-vice-president-cozying-up-labor-gore-vows-shift-china-trade-policy.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Cozying Up to Labor Gore Vows to Shift China Trade Policy | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/aids-official-sparks-inquiry-over-a-grant.html | AIDS Official Sparks Inquiry Over a Grant | By Lawrence K Altman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/capitol-hill-memo-in-congress-a-conflict-of-comity-and-gridlock.html | Capitol Hill Memo In Congress a Conflict Of Comity and Gridlock | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/committee-calls-for-suspension-of-military-s-anthrax-shots.html | Committee Calls for Suspension of Militarys Anthrax Shots | By Steven Lee Myers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/country-time-of-plenty-leaves-some-states-behind.html | Countrys Time of Plenty Leaves Some States Behind | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/fda-approves-costly-meningitis-shots.html | FDA Approves Costly Meningitis Shots | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/fearing-hackers-environmental-agency-halts-access-to-web-site.html | Fearing Hackers Environmental Agency Halts Access to Web Site | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/possible-new-treatment-found-for-serious-liver-disease.html | Possible New Treatment Found for Serious Liver Disease | By Nicholas Wade | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/tests-rebut-terrible-scare-in-gene-study.html | Tests Rebut Terrible Scare In Gene Study | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-attack-ads-harsh-incessant-wave-crosses-south-carolina.html | THE 2000 CAMPAIGN ATTACK ADS Harsh Incessant Wave Crosses South Carolina | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-blacks-democratic-help-not-in-this-town.html | THE 2000 CAMPAIGN Blacks Democratic Help Not in This Town | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-churchgoers-solidly-republican-but-split-on-choices.html | THE 2000 CAMPAIGN Churchgoers Solidly Republican But Split on Choices | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-conservatives-seeking-a-candidate-with-a-firm-stand.html | THE 2000 CAMPAIGN Conservatives Seeking a Candidate With a Firm Stand | By Jim Yardley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-gop-primary-has-voters-talking-regardless-of-party-ties.html | THE 2000 CAMPAIGN GOP Primary Has Voters Talking Regardless of Party Ties | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-new-york-d-amato-officially-for-bush-praises-mccain.html | THE 2000 CAMPAIGN NEW YORK DAmato Officially for Bush Praises McCain | By Clifford J Levy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-retirees-split-loyalties-revive-long-lost-excitement.html | THE 2000 CAMPAIGN Retirees Split Loyalties Revive LongLost Excitement | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-suburbanites-playing-up-character-and-plying-crossovers.html | THE 2000 CAMPAIGN Suburbanites Playing Up Character And Plying Crossovers | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-the-ad-campaign-mccain-drops-a-name-reagan.html | THE 2000 CAMPAIGN THE AD CAMPAIGN McCain Drops a Name Reagan | By David E Rosenbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-the-republicans-bush-and-mccain-scurry-toward-showdown.html | THE 2000 CAMPAIGN THE REPUBLICANS Bush and McCain Scurry Toward Showdown | By Frank Bruni and Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/this-alaskans-find-is-the-year-of-the-avalanche.html | This Alaskans Find Is the Year of the Avalanche | By Sam Howe Verhovek | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/trail-blazing-craft-exposes-an-asteroid.html | Trailblazing Craft Exposes an Asteroid | By Warren E Leary | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/us/tv-s-millionaire-groom-has-a-past-in-entertainment.html | TVs Millionaire Groom Has a Past in Entertainment | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/advocates-for-children-joining-un-peacekeeping-missions.html | Advocates for Children Joining UN Peacekeeping Missions | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/army-breaks-up-beirut-demonstration-at-us-embassy.html | Army Breaks Up Beirut Demonstration at US Embassy | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/bank-inquiry-s-trail-leads-to-top-levels-of-power-in-russia.html | Bank Inquirys Trail Leads to Top Levels Of Power in Russia | By Celestine Bohlen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/bavarian-glimpses-vacancy-at-german-center-stage.html | Bavarian Glimpses Vacancy at German Center Stage | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/chechens-tell-of-torture-in-russian-camp.html | Chechens Tell of Torture in Russian Camp | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/fears-encircle-war-games-on-india-pakistan-border.html | Fears Encircle War Games on IndiaPakistan Border | By Celia W Dugger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/greenwich-journal-what-can-the-matter-be-britain-s-dome-falls-flat.html | Greenwich Journal What Can the Matter Be Britains Dome Falls Flat | By Sarah Lyall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/honoring-a-heretic-whom-vatican-regrets-burning.html | Honoring a Heretic Whom Vatican Regrets Burning | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/iran-election-today-a-referendum-on-reform.html | Iran Election Today a Referendum on Reform | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/ji-pengfei-91-helped-china-open-links-to-west.html | Ji Pengfei 91 Helped China Open Links to West | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/respite-for-bank-of-new-york-then-back-in-thicket.html | Respite for Bank of New York Then Back in Thicket | By Timothy L OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/shock-of-kosovo-violence-may-prove-incentive-for-peace.html | Shock of Kosovo Violence May Prove Incentive for Peace | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/study-finds-abusive-conditions-in-mexico-s-mental-hospitals.html | Study Finds Abusive Conditions in Mexicos Mental Hospitals | By Michael Winerip | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/tuvalu-distrusted-by-china-worried-by-sea-can-join-un.html | Tuvalu Distrusted by China Worried by Sea Can Join UN | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-18 | https://www.nytimes.com/2000/02/18/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/bridge-too-quick-at-first-trick-slow-woe.html | BRIDGE Too Quick at First Trick Slow Woe | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/connections-cut-loose-in-the-cosmos-mites-of-dust-without-a-home.html | CONNECTIONS Cut Loose in the Cosmos Mites of Dust Without a Home | By Edward Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/dance-review-in-explosive-novelty-a-pride-in-roots.html | DANCE REVIEW In Explosive Novelty a Pride in Roots | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/dance-review-putting-steps-to-feelings-from-the-lives-of-blacks.html | DANCE REVIEW Putting Steps to Feelings From the Lives of Blacks | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/jane-davies-86-historian-of-architecture-is-dead.html | Jane Davies 86 Historian Of Architecture Is Dead | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/making-the-jalopy-ethnic-banner-lowrider-evolved-chicano-revolt-art-form.html | Making the Jalopy an Ethnic Banner How the Lowrider Evolved From Chicano Revolt to Art Form | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/miles-white-85-broadway-costume-designer.html | Miles White 85 Broadway Costume Designer | By Mel Gussow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/music-review-a-debut-from-a-quartet-with-works-old-and-new.html | MUSIC REVIEW A Debut From a Quartet With Works Old and New | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/music-review-a-journey-with-shostakovich-to-deep-within-the-self.html | MUSIC REVIEW A Journey With Shostakovich to Deep Within the Self | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/opera-review-a-new-hoffmann-crazed-storyteller.html | OPERA REVIEW A New Hoffmann Crazed Storyteller | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/opera-review-when-life-was-a-waltz-the-widow-was-merrier.html | OPERA REVIEW When Life Was a Waltz The Widow Was Merrier | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/television-review-a-mystery-after-a-battle-at-gallipoli.html | TELEVISION REVIEW A Mystery After a Battle at Gallipoli | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/books/watching-2-legal-minds-square-off-over-clinton.html | Watching 2 Legal Minds Square Off Over Clinton | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/bass-raises-possibility-that-it-may-get-out-of-the-beer-business.html | Bass Raises Possibility That It May Get Out of the Beer Business | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/concerns-on-human-testing-dont-seem-to-faze-biotech-investors.html | Concerns on Human Testing Dont Seem to Faze Biotech Investors | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/international-business-brazilians-grumble-over-monetary-policy.html | INTERNATIONAL BUSINESS Brazilians Grumble Over Monetary Policy | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/international-business-ubs-ousts-chief-executive-of-its-private-banking-unit.html | INTERNATIONAL BUSINESS UBS Ousts Chief Executive Of Its Private Banking Unit | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/markets-stocks-bonds-investor-fear-rising-rates-sends-stock-market-plunging.html | THE MARKETS STOCKS  BONDS Investor Fear of Rising Rates Sends Stock Market Plunging | By Jonathan Fuerbringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/prices-show-a-small-rise-for-january.html | Prices Show A Small Rise For January | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/the-other-oil-economy-barrel-costs-30-but-the-benefits-aren-t-trickling-down.html | The Other Oil Economy Barrel Costs 30 but the Benefits Arent Trickling Down | By Richard A Oppel Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/walter-frank-91-ex-chairman-of-the-big-board.html | Walter Frank 91 ExChairman of the Big Board | By Reed Abelson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/world-business-briefing-americas-newbridge-shares-fall.html | WORLD BUSINESS BRIEFING AMERICAS NEWBRIDGE SHARES FALL | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/world-business-briefing-asia-playstation-demand-stuns-sony.html | WORLD BUSINESS BRIEFING ASIA PLAYSTATION DEMAND STUNS SONY | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/business/world-business-briefing-europe-ford-job-cuts.html | WORLD BUSINESS BRIEFING EUROPE FORD JOB CUTS | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/basketball-nerds-get-last-laugh-boys-bronx-science-find-they-re-winning-team.html | Basketball Nerds Get Last Laugh Boys at Bronx Science Find Theyre on a Winning Team | By Juan Forero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/defense-lawyers-in-murder-of-socialite-attack-investigation-and-caretaker.html | Defense Lawyers in Murder of Socialite Attack Investigation and Caretaker | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/democrats-fault-mayor-over-garden.html | Democrats Fault Mayor Over Garden | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/doctor-agrees-to-suspension-during-inquiry.html | Doctor Agrees To Suspension During Inquiry | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/dutchess-county-republican-official-admits-corruption.html | Dutchess County Republican Official Admits Corruption | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/federal-inquiry-examines-food-suppliers-for-schools.html | Federal Inquiry Examines Food Suppliers for Schools | By John Sullivan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/judge-clears-one-suspect-in-voodoo-fire.html | Judge Clears One Suspect In Voodoo Fire | By Robert Hanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/macys-restaurant-to-close-ending-70-year-tradition.html | Macys Restaurant to Close Ending 70Year Tradition | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/meteorite-dispute-greets-opening-of-planetarium.html | Meteorite Dispute Greets Opening of Planetarium | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/murderer-kicks-wall-in-and-escapes-federal-authorities.html | Murderer Kicks Wall In and Escapes Federal Authorities | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/officer-sues-police-dept-over-arrest.html | Officer Sues Police Dept Over Arrest | By Kevin Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/on-the-front-line-when-heating-a-home-becomes-a-high-stakes-deal.html | On the Front Line When Heating a Home Becomes a HighStakes Deal | By Jane Gross | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/queens-groups-plan-to-sue-to-stop-a-baseball-stadium.html | Queens Groups Plan to Sue To Stop a Baseball Stadium | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/the-big-city-sharp-women-left-holding-the-remote.html | The Big City Sharp Women Left Holding The Remote | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/the-neediest-cases-donations-to-needy-fall-behind-last-year-s-tally.html | THE NEEDIEST CASES Donations to Needy Fall Behind Last Years Tally | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/times-co-picks-developer-for-new-home-in-times-sq.html | Times Co Picks Developer For New Home in Times Sq | By Charles V Bagli | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/winter-blast-leaves-travelers-wishing-it-had-come-one-day-later.html | Winter Blast Leaves Travelers Wishing It Had Come One Day Later | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/abroad-at-home-no-second-chance.html | ABROAD AT HOME No Second Chance | By Anthony Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/american-prudery-and-its-opposite.html | American Prudery And Its Opposite | By Richard Marusa | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/chechnya-steps-to-peace.html | Chechnya Steps To Peace | By Andrew Bennett | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/what-i-saw-at-the-revolution.html | What I Saw at the Revolution | By Donald J Trump | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/who-wants-to-be-a-contestant.html | Who Wants to Be a Contestant | By Robert Schaeffer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/artie-aidala-91-judge-at-first-ali-frazier-bout.html | Artie Aidala 91 Judge at First AliFrazier Bout | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/baseball-clemens-won-his-ring-but-wants-another.html | BASEBALL Clemens Won His Ring but Wants Another | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/baseball-pulsipher-the-early-favorite-in-race-for-no-5-spot.html | BASEBALL Pulsipher the Early Favorite in Race for No 5 Spot | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/college-basketball-ncaa-investigates-barkley-s-prep-school-tuition.html | COLLEGE BASKETBALL NCAA Investigates Barkleys Prep School Tuition | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/golf-a-day-for-others-as-woods-lags.html | GOLF A Day for Others as Woods Lags | By Tom Spousta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/hockey-hat-trick-keys-avalanche-s-victory-over-the-rangers.html | HOCKEY Hat Trick Keys Avalanches Victory Over the Rangers | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/hockey-impasse-on-coliseum-lease-is-holding-up-isles-salc.html | HOCKEY Impasse on Coliseum Lease Is Holding Up Isles Sale | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/motor-sports-at-daytona-crash-makes-case-for-restricting-overall-speed.html | MOTOR SPORTS At Daytona Crash Makes Case For Restricting Overall Speed | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/plus-soccer-metrostars-a-colombian-look-for-the-metrostars.html | PLUS SOCCER  METROSTARS A Colombian Look For the MetroStars | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/pro-basketball-nets-put-heat-on-the-ropes-then-hold-on.html | PRO BASKETBALL Nets Put Heat on the Ropes Then Hold On | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/pro-basketball-van-gundy-decides-knicks-must-get-bigger-right-now.html | PRO BASKETBALL Van Gundy Decides Knicks Must Get Bigger Right Now | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/pro-football-giants-secondary-counting-williams-cover-for-departure-ellsworth.html | PRO FOOTBALL The Giants Secondary Is Counting on Williams to Cover for the Departure of Ellsworth | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/sports-of-the-times-benefits-benefactor-storm-clouds.html | Sports Of The Times Benefits Benefactor Storm Clouds | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/yacht-racing-lack-of-wind-puts-off-america-s-cup-opener.html | YACHT RACING Lack of Wind Puts Off Americas Cup Opener | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/2000-campaign-ad-campaign-30-minute-video-programs-mccain-bush-look-back-reach.html | THE 2000 CAMPAIGN THE AD CAMPAIGN In 30Minute Video Programs McCain and Bush Look Back and Reach Out | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/a-year-in-which-political-bluebloods-are-leaders-of-the-pack.html | A Year in Which Political Bluebloods Are Leaders of the Pack | By Nicholas D Kristof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/beliefs-lincoln-was-profoundly-influenced-his-family-s-religious-faith-although.html | BELIEFS Lincoln was profoundly influenced by his familys religious faith although he did not share it | By Peter Steinfels | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/immigration-officer-in-miami-accused-of-spying-for-cuba.html | Immigration Officer In Miami Accused Of Spying for Cuba | By Peter T Kilborn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/oregon-s-governor-favors-breaching-4-major-dams.html | Oregons Governor Favors Breaching 4 Major Dams | By Sam Howe Verhovek | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/public-lives-illinois-governor-hopes-to-fix-a-broken-justice-system.html | PUBLIC LIVES Illinois Governor Hopes to Fix a Broken Justice System | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/storm-snarls-traffic-in-midwest-and-northeast.html | Storm Snarls Traffic in Midwest and Northeast | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-political-memo-mccain-fits-quite-well-among-his-attackers.html | THE 2000 CAMPAIGN POLITICAL MEMO McCain Fits Quite Well Among His Attackers | By Melinda Henneberger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-south-carolina-big-turnout-seen-for-south-carolina-primary.html | THE 2000 CAMPAIGN SOUTH CAROLINA Big Turnout Seen for South Carolina Primary | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-polls-wild-cards-make-contest-hard-to-call.html | THE 2000 CAMPAIGN THE POLLS Wild Cards Make Contest Hard to Call | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-reform-party-buchanan-sees-victory-in-ventura-s-absence.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanan Sees Victory in Venturas Absence | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-supporter-young-turks-stake-their-futures-on-mccain.html | THE 2000 CAMPAIGN THE SUPPORTER Young Turks Stake Their Futures on McCain | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-texas-governor-twist-in-campaign-trail.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Twist in Campaign Trail | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/us/us-to-seek-death-penalty-in-shooting-of-los-angeles-mail-carrier.html | US to Seek Death Penalty in Shooting of Los Angeles Mail Carrier | By Christian Berthelson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/after-pushing-oil-prices-up-mexico-has-second-thoughts.html | After Pushing Oil Prices Up Mexico Has Second Thoughts | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/ambon-journal-a-year-of-holy-war-among-neighbors.html | Ambon Journal A Year of Holy War Among Neighbors | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/details-emerge-in-kosovo-girl-s-slaying.html | Details Emerge in Kosovo Girls Slaying | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/evidence-of-mystery-particles-stirring-excitement-and-doubt.html | Evidence of Mystery Particles Stirring Excitement and Doubt | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/gore-back-in-step-with-white-house-over-china-trade.html | GORE BACK IN STEP WITH WHITE HOUSE OVER CHINA TRADE | By David E Sanger and Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/iranians-in-huge-numbers-vote-in-parliamentary-election.html | Iranians in Huge Numbers Vote in Parliamentary Election | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/kurdish-issue-threatens-turkey-s-bid-to-join-european-union.html | Kurdish Issue Threatens Turkeys Bid to Join European Union | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/oil-for-5-serbian-towns.html | Oil for 5 Serbian Towns | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/protests-in-beirut-against-us-and-israel-turn-wrath-on-cnn.html | Protests in Beirut Against US and Israel Turn Wrath on CNN | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/russian-aide-opens-door-a-bit-to-us-bid-for-missile-defense.html | Russian Aide Opens Door a Bit to US Bid for Missile Defense | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/some-charities-suspected-of-terrorist-role.html | Some Charities Suspected of Terrorist Role | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/us-says-ties-with-china-are-on-the-mend.html | US Says Ties With China Are On the Mend | By Elisabeth Rosenthal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/world-briefings.html | World Briefings | Compiled By Terence Neilan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-19 | https://www.nytimes.com/2000/02/19/world/wto-head-hopeful-on-china-entry.html | WTO Head Hopeful on China Entry | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/architecture-digging-up-the-surreal-underside-of-ordinary-life.html | ARTARCHITECTURE Digging Up the Surreal Underside of Ordinary Life | By Elizabeth Hayt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/architecture-discovering-art-with-the-aura-of-the-outsider.html | ARTARCHITECTURE Discovering Art With the Aura Of the Outsider | By Edward M Gomez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/architecture-from-an-era-when-equality-mattered.html | ARTARCHITECTURE From an Era When Equality Mattered | By Herbert Muschamp | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/dance-a-former-club-kid-takes-office-in-washington.html | DANCE A Former Club Kid Takes Office in Washington | By Kate Mattingly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/grammys-kids-are-already-the-winners.html | Grammys Kids Are Already the Winners | By Ann Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/have-you-heard-the-new-caruso-no-kidding.html | Have You Heard The New Caruso No Kidding | By Allan Kozinn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/hip-vs-stately-the-tao-of-two-museums.html | Hip Vs Stately The Tao Of Two Museums | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/music-a-unified-europe-musically-speaking-at-least.html | MUSIC A Unified Europe Musically Speaking at Least | By David Wright | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/music-where-have-all-the-lyric-writers-gone.html | MUSIC Where Have All the Lyric Writers Gone | By Barry Singer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/television-radio-after-the-chaos-a-happy-couple-get-to-work.html | TELEVISIONRADIO After the Chaos a Happy Couple Get to Work | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/television-radio-it-s-ben-stein-s-world-the-rest-of-us-just-watch-it.html | TELEVISIONRADIO Its Ben Steins World the Rest of Us Just Watch It | By Joseph Hooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/that-grumpy-old-pianist-is-ives.html | That Grumpy Old Pianist Is Ives | By Kyle Gann | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/theater-making-room-for-remembering.html | THEATER Making Room for Remembering | By Brendan Lemon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/theater-mozart-truth-and-the-demands-of-drama.html | THEATER Mozart Truth and the Demands of Drama | By Peter Shaffer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/automobiles/audi-offers-tt-fix-after-5-deaths.html | Audi Offers TT Fix After 5 Deaths | By Marcia Ruff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/automobiles/behind-the-wheel-pontiac-bonneville-a-juvenile-show-off-in-a-full-grown-body.html | BEHIND THE WHEELPontiac Bonneville A Juvenile ShowOff In a FullGrown Body | By Michelle Krebs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/beam-me-up-desi.html | Beam Me Up Desi | By Geoff Nicholson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/bookend-way-behind-every-great-man.html | Bookend Way Behind Every Great Man | By Emily Eakin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776491.html | Books in Brief Fiction | By Linda Barrett Osborne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776521.html | Books in Brief Fiction | By Liza Featherstone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776556.html | Books in Brief Fiction | By Anderson Tepper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776564.html | Books in Brief Fiction | By Sara Kelly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776572.html | Books in Brief Fiction | By Erik Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-socked-and-molested.html | Books in Brief Fiction Socked and Molested | By Chase Madar | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776416.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776424.html | Books in Brief Nonfiction | By Michael E Ross | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776432.html | Books in Brief Nonfiction | By Susan Shapiro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776440.html | Books in Brief Nonfiction | By Bevya Rosten | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-glyphs-from-the-bauhaus.html | Books in Brief Nonfiction Glyphs From the Bauhaus | By Hilarie M Sheets | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/crime-776076.html | Crime | By Marilyn Stasio | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/follow-the-phony-money.html | Follow the Phony Money | By James Polk | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/good-to-be-a-nerd.html | Good to Be a Nerd | By Andrew Leonard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/headless-body.html | Headless Body | By Michael Pye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/hitler-s-silent-partners.html | Hitlers Silent Partners | By Barry Gewen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/more-coffee-wonder-what-she-meant-by-that.html | More Coffee Wonder What She Meant by That | By Dwight Garner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/mosque-and-state.html | Mosque and State | By Max Rodenbeck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/my-brother-s-keeper.html | My Brothers Keeper | By Sara Mosle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/new-noteworthy-paperbacks-777390.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/no-scrunchies.html | No Scrunchies | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/our-man-in-capri.html | Our Man in Capri | By Richard Eder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/playing-it-like-a-man.html | Playing It Like a Man | By Gene Santoro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-american-view.html | The American View | By David Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-biggest-chill.html | The Biggest Chill | By Roland Huntford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-chimps-day-in-court.html | The Chimps Day in Court | By Cass R Sunstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-earth-moved.html | The Earth Moved | By Susan Bolotin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-inlaws.html | The InLaws | By Nick Hornby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-start-of-something-big.html | The Start of Something Big | By James Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/vlad-the-impaler.html | Vlad the Impaler | By Richard Conniff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/books/x-y-z.html | X  Y  Z | By Natalie Angier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/business-10-stocks-for-2010-buy-and-hold-picks-from-top-investors.html | BUSINESS 10 Stocks for 2010 BuyandHold Picks From Top Investors | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/business-a-push-to-agree-on-a-drive-through-future.html | BUSINESS A Push to Agree on a DriveThrough Future | By Amy Zuckerman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/business-diary-unbuttoning-wall-street.html | BUSINESS DIARY Unbuttoning Wall Street | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/callings-an-online-matchmaker-of-athletes-and-schools.html | CALLINGS An Online Matchmaker Of Athletes and Schools | By Laura PedersenPietersen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/corporations-taxes-are-falling-even-as-individuals-burden-rises.html | Corporations Taxes Are Falling Even as Individuals Burden Rises | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/databank-february-14-18-a-sell-off-answers-a-greenspan-warning.html | DATABANK FEBRUARY 1418 A SellOff Answers a Greenspan Warning | By Mickey Meece | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/economic-view-net-s-rise-keeps-a-lid-on-prices-for-now.html | ECONOMIC VIEW Nets Rise Keeps a Lid On Prices For Now | By Tom Redburn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/in-mybriefcase-gil-d-schwartz.html | IN MYBRIEFCASE GIL D SCHWARTZ | BY Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-a-software-shortcut-is-drawing-attention.html | INVESTING A Software Shortcut Is Drawing Attention | By Kate Berry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-awaiting-the-new-rich-alternative-investments.html | INVESTING Awaiting the New Rich Alternative Investments | By Hilary Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-diary-taking-a-new-look-at-some-easy-targets.html | INVESTING DIARY Taking a New Look At Some Easy Targets | By Richard Teitelbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-funds-watch-a-site-for-diminutive-offerings.html | INVESTING FUNDS WATCH A Site for Diminutive Offerings | By Richard Teitelbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/market-insight-sorting-through-disparities-in-europe.html | MARKET INSIGHT Sorting Through Disparities In Europe | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/market-watch-what-must-he-do-to-get-their-attention.html | MARKET WATCH What Must He Do to Get Their Attention | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-diary-generally-the-coasts-still-pay-the-most.html | PERSONAL BUSINESS DIARY Generally the Coasts Still Pay the Most | By Vivian Marino | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-marketing-as-taught-by-credit-card-issuers.html | PERSONAL BUSINESS Marketing as Taught By Credit Card Issuers | By Sharon R King | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-whatever-happened-to-the-class-of-93.html | PERSONAL BUSINESS Whatever Happened to the Class of '93 | By Leslie Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/preludes-let-the-sun-shine-in-and-install-a-superfast-line.html | PRELUDES Let the Sun Shine In And Install a Superfast Line | By Abby Ellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/private-sector-at-tcby-parting-is-sweet-sorrow.html | PRIVATE SECTOR At TCBY Parting Is Sweet Sorrow | By Steve Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/private-sector-boiler-room-critics-find-a-debit-even-in-the-credits.html | PRIVATE SECTOR Boiler Room Critics Find A Debit Even in the Credits | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/privates-sector-seeking-a-new-bounce-at-pepsi.html | PRIVATES SECTOR Seeking a New Bounce at Pepsi | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/strategies-scary-stuff-indeed-halloween-as-bellwether.html | STRATEGIES Scary Stuff Indeed Halloween as Bellwether | By Mark Hulbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/the-business-world-in-brazil-investing-for-the-good-of-nature.html | THE BUSINESS WORLD In Brazil Investing For the Good of Nature | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/business/the-right-thing-playing-it-the-company-way-after-hours.html | THE RIGHT THING Playing It the Company Way After Hours | By Jeffrey L Seglin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/appearances-two-faced-woman.html | Appearances TwoFaced Woman | By Mary Tannen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/fashions-of-the-times-silent-movies.html | FASHIONS OF THE TIMES Silent Movies | By Amy M Spindler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/filmnotes-let-there-be-lighting.html | Filmnotes Let There Be Lighting | By Cameron Crowe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/filmnotes-marathon-woman.html | Filmnotes Marathon Woman | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/fin-the-story-of-why.html | Fin The Story Of Why | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/food-coming-of-age.html | Food Coming of Age | By Molly ONeill | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/footnotes-835374.html | Footnotes | By Pilar Viladas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/jazz-latte.html | Jazz Latte | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/legacy-growing-up-weitz.html | Legacy Growing up Weitz | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/lives-the-hot-cell.html | Lives The Hot Cell | By Carole Gallagher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/ranting-character-assassination.html | Ranting Character Assassination | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/satire-annals-of-the-new-new-groveling-syn-new-new-wallowing.html | Satire Annals Of The New New Groveling syn new new wallowing | By Bruce Wagner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/shooting-stars-wrap-artist.html | Shooting Stars Wrap artist | By Marjorie Rosen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/smoke-and-mirrors-ingenue-engineering.html | Smoke and Mirrors Ingenue Engineering | By Joe Queenan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/style-floats-like-a-butterfly.html | Style Floats Like A Butterfly | By Pilar Viladas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-assault-of-the-salonistas.html | The Assault of the Salonistas | By Helen Thorpe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-belle-of-the-soft-money-soiree.html | The Belle of the SoftMoney Soiree | By Jill Abramson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-enemy-of-our-enemy.html | The Enemy of Our Enemy | By Janine Di Giovanni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-second-sexual-revolution.html | The Second Sexual Revolution | By Jack Hitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-expert-opinion-uniform-of-the-day.html | The Way We Live Now 22000 Expert Opinion Uniform of The Day | By Melanie Rehak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-on-language-say-what.html | The Way We Live Now 22000 On Language Say What | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-questions-for-helen-fielding-me-and-ms-jones.html | The Way We Live Now 22000 Questions for Helen Fielding Me and Ms Jones | By Susan Dominus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-the-ethicist-milking-mr-softee.html | The Way We Live Now 22000 The Ethicist Milking Mr Softee | By Randy Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-the-good-boys.html | The Way We Live Now 22000 The Good Old Boys | By David Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-what-they-were-thinking.html | The Way We Live Now 22000 What They Were Thinking | By Catherine Saint Louis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-word-image-you-can-t-dam-the-money.html | The Way We Live Now 22000 Word Image You Cant Dam the Money | By Max Frankel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/film-in-bunuel-s-dreams-began-s-liberation.html | FILM In Bunuels Dreams Began Films Liberation | By David Thomson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/film-recipe-for-joy-danish-dogma-plus-samurai.html | FILM Recipe for Joy Danish Dogma Plus Samurai | By Alan Riding | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/film-the-new-bohemians-tourists-without-a-cause.html | FILM The New Bohemians Tourists Without a Cause | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/in-search-of-the-long-island-soul.html | In Search of the Long Island Soul | By Terrence Rafferty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/a-family-s-treasures-vanish-from-a-bank-vault-and-with-them-their-magic.html | A Familys Treasures Vanish From a Bank Vault and With Them Their Magic | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/a-la-carte-a-familiar-friend-s-stylish-new-entry.html | A LA CARTE A Familiar Friends Stylish New Entry | By Richard Jay Scholem | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/a-year-of-sewage-but-no-remedy.html | A Year of Sewage but No Remedy | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/adopting-teaching-as-second-career.html | Adopting Teaching as Second Career | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/an-effort-to-solve-a-disappearance-from-1985.html | An Effort to Solve a Disappearance From 1985 | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/art-reviews-african-identities-in-contemporary-portraiture.html | ART REVIEWS African Identities in Contemporary Portraiture | By Phyllis Braff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/art-traffic-jams-around-paintings-trying-to-understand-dali.html | ART Traffic Jams Around Paintings Trying to Understand Dali | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/art-works-reflect-a-skeptic-s-view-of-life-on-earth.html | ART Works Reflect a Skeptics View of Life on Earth | By William Zimmer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/be-it-home-or-hardware-a-woman-s-place.html | Be It Home or Hardware a Womans Place | By Valerie Cruice | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/birds-hit-the-feeder-hawks-hit-the-birds.html | Birds Hit the Feeder Hawks Hit the Birds | By Christine Woodside | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-business-paint-company-closings.html | BRIEFING BUSINESS PAINT COMPANY CLOSINGS | By Kristen Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-business-publisher-to-hoboken.html | BRIEFING BUSINESS PUBLISHER TO HOBOKEN | By Kristen Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-health-care-hepatitis-b-vaccines.html | BRIEFING HEALTH CARE HEPATITIS B VACCINES | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-town-government-atm-ban-on-hold.html | BRIEFING TOWN GOVERNMENT ATM BAN ON HOLD | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-town-government-dual-jobs-prohibited.html | BRIEFING TOWN GOVERNMENT DUAL JOBS PROHIBITED | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-town-government-smoking-ban-in-princeton.html | BRIEFING TOWN GOVERNMENT SMOKING BAN IN PRINCETON | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-urban-development-newark-arena.html | BRIEFING URBAN DEVELOPMENT NEWARK ARENA | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/built-but-not-destined-to-last-a-robert-moses-legacy-coliseum-is-coming-down.html | Built but Not Destined to Last A Robert Moses Legacy Coliseum Is Coming Down | By David W Dunlap | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/chess-wijk-aan-zee-results-show-the-elite-earn-their-keep.html | CHESS WijkaanZee Results Show The Elite Earn Their Keep | By Robert Byrne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/communities-a-roadblock.html | COMMUNITIES A Roadblock | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/communities-signs-of-life-stir-in-trenton.html | COMMUNITIES Signs of Life Stir in Trenton | By Laura Mansnerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/coping-where-clean-and-sober-includes-a-hairdo.html | COPING Where Clean and Sober Includes a Hairdo | By Felicia R Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/destinations-old-with-and-without-the-e-plus-pie.html | DESTINATIONS Old With and Without the e Plus Pie | By Joseph DAgnese | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/dining-out-japanese-fare-a-stripe-above-average.html | DINING OUT Japanese Fare a Stripe Above Average | By Joanne Starkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/dining-out-return-visits-can-prove-to-be-a-pleasure.html | DINING OUT Return Visits Can Prove to Be a Pleasure | By Patricia Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/dining-out-variations-on-the-familiar-at-a-harrison-grill.html | DINING OUT Variations on the Familiar at a Harrison Grill | By M H Reed | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/divided-by-business-outlook-and-by-race.html | Divided by Business Outlook and by Race | By Robbie Woliver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/downtown-critics-pan-legal-work-in-diallo-case.html | Downtown Critics Pan Legal Work in Diallo Case | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/focus-on-an-earlier-escape-leads-marshals-to-a-fugitive.html | Focus on an Earlier Escape Leads Marshals to a Fugitive | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/food-searing-meat-for-moistness-and-looks.html | FOOD Searing Meat for Moistness and Looks | By Moira Hodgson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/fortunes-worsen-in-nassau-but-few-talk-of-raising-taxes.html | Fortunes Worsen in Nassau but Few Talk of Raising Taxes | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/frozen-out-of-summer-camp-before-the-lake-thaws.html | Frozen Out Of Summer Camp Before the Lake Thaws | By Alix Boyle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/fyi-859087.html | FYI | By Daniel B Schneider | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/goran-tunstrom-62-of-sweden-wrote-novels-plays-and-poetry.html | Goran Tunstrom 62 of Sweden Wrote Novels Plays and Poetry | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/harbor-nobody-knows-new-york-s-reviving-waterfront-teems-with-hidden-treasures.html | The Harbor Nobody Knows New Yorks Reviving Waterfront Teems With Hidden Treasures | By John Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/helping-minority-students-to-be-teachers.html | Helping Minority Students to Be Teachers | By Darice Bailer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-of-oil-seeps-its-way-into-everyday-lives-and-pocketbooks.html | High Cost of Oil Seeps Its Way Into Everyday Lives and Pocketbooks | By Joseph P Fried | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-oil-seeps-its-way-into-everyday-lives-pocketbooks-big-tanks-big-bills.html | High Cost of Oil Seeps Its Way Into Everyday Lives and Pocketbooks Big Tanks Big Bills | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-oil-seeps-its-way-into-everyday-lives-pocketbooks-cashing-alternative.html | High Cost of Oil Seeps Its Way Into Everyday Lives and Pocketbooks Cashing In on an Alternative | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-oil-seeps-its-way-into-everyday-lives-pocketbooks-cooperative-solution.html | High Cost of Oil Seeps Its Way Into Everyday Lives and Pocketbooks A Cooperative Solution | By Maria Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-oil-seeps-its-way-into-everyday-lives-pocketbooks-taking-toll.html | High Cost of Oil Seeps Its Way Into Everyday Lives and Pocketbooks Taking a Toll on Apartments | By Bruce Lambert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/hitting-high-notes-with-a-diva-s-help.html | Hitting High Notes With a Divas Help | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/home-clinic-replacing-insulated-glass-windows.html | HOME CLINIC Replacing Insulated Glass Windows | By Edward R Lipinski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-aid-to-lobstermen.html | IN BRIEF Aid to Lobstermen | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-computer-merger-seen-generating-5000-jobs.html | IN BRIEF Computer Merger Seen Generating 5000 Jobs | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-county-getting-gardens.html | IN BRIEF County Getting Gardens | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-foster-care-report.html | IN BRIEF Foster Care Report | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-iona-hires-officer.html | IN BRIEF Iona Hires Officer | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-lake-success-residents-vote-85-million-bond.html | IN BRIEF Lake Success Residents Vote 85 Million Bond | By Linda F Burghardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-library-in-great-neck-to-keep-vote-separate.html | IN BRIEF Library in Great Neck To Keep Vote Separate | By Joan Swirsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-scholars-program.html | IN BRIEF Scholars Program | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-person-he-s-looked-at-life-from-both-sides-now.html | IN PERSON Hes Looked at Life From Both Sides Now | By George James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-the-garden-evergreens-the-stalwart-beauties-of-winter.html | IN THE GARDEN Evergreens the Stalwart Beauties of Winter | By Joan Lee Faust | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/ins-bars-catholic-group-from-counseling-detainees.html | INS Bars Catholic Group From Counseling Detainees | By Chris Hedges | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-for-would-be-shakespeares.html | JERSEY FOOTLIGHTS For WouldBe Shakespeares | By Daniel Simmons | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-from-classroom-to-film-festival.html | JERSEY FOOTLIGHTS From Classroom to Film Festival | By Lydia Polgreen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-music-for-the-very-very-young.html | JERSEY FOOTLIGHTS Music for the Very Very Young | By Hannah Fairfield | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-spalding-gray-and-his-children.html | JERSEY FOOTLIGHTS Spalding Gray and His Children | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-if-henry-ford-met-inspector-gadget.html | JERSEY If Henry Ford Met Inspector Gadget | By Debra Galant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/long-island-journal-youths-make-their-case-in-the-courtroom.html | LONG ISLAND JOURNAL Youths Make Their Case in the Courtroom | By Marcelle S Fischler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/long-island-vines-schneider-vineyards-not-in-name-only.html | LONG ISLAND VINES Schneider Vineyards Not in Name Only | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/monitoring-air-traffic-of-the-feathered-variety.html | Monitoring Air Traffic of the Feathered Variety | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-ensemble-s-concerts-honor-shakespeare.html | MUSIC Ensembles Concerts Honor Shakespeare | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-for-gay-singer-songs-in-chord-of-understanding.html | MUSIC For Gay Singer Songs In Chord of Understanding | By Margo Nash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-lives-letters-portraits-and-passions.html | MUSIC Lives Letters Portraits and Passions | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-making-music-urgent-in-the-electronic-age.html | MUSIC Making Music Urgent in the Electronic Age | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-new-biography-recalls-the-dazzle-and-genius-of-a-true-jazz-original.html | MUSIC New Biography Recalls the Dazzle And Genius of a True Jazz Original | By Margo Nash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-bay-ridge-update-park-panel-accepts-skateboard-area-with.html | NEIGHBORHOOD REPORT BAY RIDGE UPDATE Park Panel Accepts Skateboard Area With Softer Decor | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-brooklyn-heights-update-elevator-music-clark-st-riders-raise.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS  UPDATE Elevator Music on Clark St Riders Raise Their Voices | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-clinton-where-did-all-atm-s-go-area-becomes-banking-desert.html | NEIGHBORHOOD REPORT CLINTON Where Did All the ATMs Go Area Becomes a Banking Desert | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-east-village-2-pillars-of-neo-punk-life-art-and-pizza.html | NEIGHBORHOOD REPORT EAST VILLAGE 2 Pillars of NeoPunk Life Art and Pizza | By Eric V Copage | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-greenpoint-artist-run-galleries-open-on-next-frontier.html | NEIGHBORHOOD REPORT GREENPOINT ArtistRun Galleries Open on Next Frontier | By Genia Gould | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-mott-haven-parents-and-parks-dept-clash-over-green-space.html | NEIGHBORHOOD REPORT MOTT HAVEN Parents and Parks Dept Clash Over Green Space | By Nina Siegal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-queens-up-close-queens-public-tv-isn-t-public-enough.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Queens Public TV Isnt Public Enough Producers Say | By Jim OGrady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-riverdale-trees-terrain-sunlight-vs-12-upscale-row-houses.html | NEIGHBORHOOD REPORT RIVERDALE Trees Terrain and Sunlight Vs 12 Upscale Row Houses | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-sheepshead-bay-turkish-stores-square-off-battle-baklava.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Turkish Stores Square Off In a Battle Of Baklava | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-east-side-bonnie-clyde-style-pair-hits-small-stores.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In Bonnie and Clyde Style Pair Hits Small Stores | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-east-side-lower-manhattan-feting-the-founding-father.html | NEIGHBORHOOD REPORT UPPER EAST SIDELOWER MANHATTAN Feting the Founding Father | By Andrea Delbanco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-east-side-young-prowl-for-pucci-sleepy-thrift-shops.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Young Prowl for Pucci at Sleepy Thrift Shops | By Kimberly Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-west-side-buzz-good-clean-literary-fun-for-400-jewish.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ Good Clean Literary Fun for 400 A Jewish Exploration of Erotica | By David Kirby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-washington-heights-harlem-neither-death-nor-fire-stop-fabric.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSHARLEM Neither Death Nor Fire Stop A Fabric Design Workshop | By Nina Siegal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-washington-heights-harlem-port-authority-reverses-case.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSHARLEM The Port Authority Reverses a Case of Terminal Ugliness | By Richard Korman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-york-online-art-in-the-public-vein.html | NEW YORK ONLINE Art in the Public Vein | By Eric V Copage | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-natural-foods-certified-organic.html | NEW YORKERS  CO Natural Foods Certified Organic | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-rapunzel-s-offspring-are-cashing-in.html | NEW YORKERS  CO Rapunzels Offspring Are Cashing In | By Jen McCaffery | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-things-to-wear-all-by-hand.html | NEW YORKERS  CO Things to Wear All by Hand | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-you-can-t-keep-a-good-bagel-man-down.html | NEW YORKERS  CO You Cant Keep A Good Bagel Man Down | By Allison Fass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/no-room-for-second-best-in-big-bang-race.html | No Room for Second Best in Big Bang Race | By Valerie Cotsalas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-politics-new-jersey-blew-the-chance-to-carry-weight-in-primaries.html | ON POLITICS New Jersey Blew the Chance To Carry Weight in Primaries | By David Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-the-map-developing-a-kind-of-e-z-pass-for-the-eye.html | ON THE MAP Developing a Kind of EZ Pass for the Eye | By Peter Perrotta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-the-nile-boats-for-fishing-craft-for-carrying-kings.html | On the Nile Boats for Fishing Craft for Carrying Kings | By Bess Liebenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/opinion-spreading-the-news-of-our-lives.html | OPINION Spreading the News of Our Lives | By Thelma Karro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/our-towns-hiring-a-guide-just-to-find-the-camp.html | Our Towns Hiring a Guide Just to Find The Camp | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/out-of-order-with-cats-it-s-living-with-an-attitude.html | OUT OF ORDER With Cats Its Living With an Attitude | By David Bouchier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/penn-station-changes-more-changes-after-over-100-million-renovations-788-million.html | At Penn Station Changes and More Changes After Over 100 Million in Renovations A 788 Million Terminal but No Tunnel | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/pets-how-to-add-new-dog-to-resident-dog-s-turf.html | PETS How to Add New Dog To Resident Dogs Turf | By Sarah Hodgson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/playing-in-the-neighborhood-887676.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/possible-apollo-strike-may-hinder-gore-bradley-debate.html | Possible Apollo Strike May Hinder GoreBradley Debate | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/program-trains-teachers-to-be-administrators.html | Program Trains Teachers to Be Administrators | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/q-a-bill-lessard-internet-through-the-eyes-of-an-underling.html | QABill Lessard Internet Through the Eyes of an Underling | By Donna Greene | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/richard-rosenblum-59-sculptor-and-a-collector-of-asian-art.html | Richard Rosenblum 59 Sculptor And a Collector of Asian Art | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/shared-activities-bridge-the-chasm-between-generations.html | Shared Activities Bridge the Chasm Between Generations | By Kate Stone Lombardi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/she-s-driven-to-succeed-in-a-brutal-sport.html | Shes Driven to Succeed in a Brutal Sport | By Cynthia Wolfe Boynton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/singer-guitarist-at-the-emelin.html | SingerGuitarist at the Emelin | By Ralph Digennaro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/soapbox-a-citizens-oath.html | SOAPBOX A Citizens Oath | By Anne Nicholas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/student-club-focuses-on-business.html | Student Club Focuses on Business | By Penny Singer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/studying-latin-to-meet-higher-standards.html | Studying Latin to Meet Higher Standards | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/sundance-film-makes-the-island-universal-backdrop.html | Sundance Film Makes the Island Universal Backdrop | By Debra Morgenstern Katz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-guide-857807.html | THE GUIDE | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-guide-859370.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-guide-870978.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-mechanical-board-is-going-gazing-will-stay.html | The Mechanical Board Is Going Gazing Will Stay | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-neediest-cases-kindness-of-strangers-after-death-of-a-father.html | THE NEEDIEST CASES Kindness Of Strangers After Death of a Father | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-neighbors-150foot-problem.html | The Neighbors 150Foot Problem | By Linda F Burghardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-twists-and-turns-in-defining-a-crime.html | The Twists and Turns In Defining a Crime | By Maura Casey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-view-from-hartford-from-the-19th-century-faces-in-formal-style.html | The View FromHartford From the 19th Century Faces in Formal Style | By Alberta Eiseman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-view-from-mount-vernon-holding-young-offenders-in-a-place-with-no-bars.html | The View FromMount Vernon Holding Young Offenders In a Place With No Bars | By Lynne Ames | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/theater-about-sam-shepard-s-kitchen.html | THEATER About Sam Shepards Kitchen | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/theater-review-the-diva-holds-court-in-her-natural-habitat.html | THEATER REVIEW The Diva Holds Court In Her Natural Habitat | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/theater-tale-of-two-centuries-with-dickensian-touch.html | THEATER Tale of Two Centuries With Dickensian Touch | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/towns-maneuver-to-protect-scenic-roads.html | Towns Maneuver to Protect Scenic Roads | By Elizabeth Maker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/trek-west-commuters-trek-west.html | Trek West Commuters Trek West | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/two-stars-of-girls-basketball-ready-for-high-school-playoffs.html | Two Stars of Girls Basketball Ready for High School Playoffs | By Thomas Staudter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/urban-tactics-one-stop-legal-service-for-immigrants.html | URBAN TACTICS OneStop Legal Service For Immigrants | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/wine-under-20-not-a-household-name-but-good-enough-to-be.html | WINE UNDER 20 Not a Household Name but Good Enough to Be | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/editorial-observer-fratricidal-competition-in-new-york-s-gop.html | Editorial Observer Fratricidal Competition in New York GOP | By Eleanor Randolph | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/liberties-bricks-and-mortars.html | LIBERTIES Bricks and Mortars | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/lying-to-get-the-bad-guys.html | Lying to Get the Bad Guys | By Scott Turow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/reckonings-dynamo-and-microchip.html | RECKONINGS Dynamo And Microchip | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/commercial-property-westchester-fairfield-counties-starting-work-office-projects.html | Commercial PropertyWestchester and Fairfield Counties Starting Work on Office Projects to Attract Tenants | By John Holusha | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/for-1930-s-behemoth-a-new-upscale-life.html | For 1930s Behemoth A New Upscale Life | By David W Dunlap | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/habitats-degraw-street-cobble-hill-real-fixer-upper-house-gets-its-fixer-upper.html | HabitatsDegraw Street in Cobble Hill Real FixerUpper House Gets Its FixerUpper | By Trish Hall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/if-you-re-thinking-living-old-bridge-township-nj-fast-growing-but-with-rural.html | If Youre Thinking of Living InOld Bridge Township NJ Fast Growing but With a Rural Ambience | By Jerry Cheslow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-philadelphia-a-speculative-office-project-begins.html | In Philadelphia a Speculative Office Project Begins | By David J Wallace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-the-region-long-island-squeezing-out-space-in-a-tight-office-market.html | In The RegionLong Island Squeezing Out Space in a Tight Office Market | By Diana Shaman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-the-region-new-jersey-in-carlstadt-industrial-space-for-cyberspace.html | In the RegionNew Jersey In Carlstadt Industrial Space for Cyberspace | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-the-region-westchester-a-fourth-major-store-for-yonkers-retail-complex.html | In The RegionWestchester A Fourth Major Store for Yonkers Retail Complex | By Mary McAleer Vizard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/streetscapes-19-gramercy-park-south-an-1880-s-house-that-asks-what-s-in-a-name.html | Streetscapes19 Gramercy Park South An 1880s House That Asks Whats In a Name | By Christopher Gray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/your-home-tightening-admissions-in-condos.html | YOUR HOME Tightening Admissions In Condos | By Jay Romano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/auto-racing-jarrett-is-ahead-of-field-before-daytona-starts.html | AUTO RACING Jarrett Is Ahead of Field Before Daytona Starts | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/backtalk-marvin-miller-s-fame-is-subject-to-interpretation.html | BACKTALK Marvin Millers Fame Is Subject to Interpretation | By Allen Barra | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/backtalk-promoting-a-monthly-boxing-show-that-has-an-attitude.html | BACKTALK Promoting a Monthly Boxing Show That Has an Attitude | By Robert Lipsyte | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-in-a-flash-he-s-venezuela-s-favorite-son.html | BASEBALL In a Flash Hes Venezuelas Favorite Son | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-jeter-seeks-improvement-right-down-to-core.html | BASEBALL Jeter Seeks Improvement Right Down to Core | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-notebook-rockies-off-season-was-exhausting-one.html | BASEBALL NOTEBOOK Rockies OffSeason Was Exhausting One | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-open-wallets-greet-brooks-at-mets-camp.html | BASEBALL Open Wallets Greet Brooks At Mets Camp | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-rivera-loses-ruling-on-salary-but-takes-it-in-stride.html | BASEBALL Rivera Loses Ruling on Salary but Takes It in Stride | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-a-rebound-then-a-basket-and-st-john-s-tops-syracuse.html | BASKETBALL A Rebound Then a Basket And St Johns Tops Syracuse | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-marbury-s-special-birthday.html | BASKETBALL Marburys Special Birthday | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-pirates-rally-but-irish-win-in-the-final-second.html | BASKETBALL Pirates Rally but Irish Win in the Final Second | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-with-a-big-flop-childs-is-a-star-for-the-knicks.html | BASKETBALL With a Big Flop Childs Is a Star for the Knicks | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/golf-sutherland-has-the-lead-but-woods-is-lurking.html | GOLF Sutherland Has the Lead But Woods Is Lurking | By Tom Spousta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/goodwill-games-skeleton-gets-rare-moment-in-the-spotlight.html | GOODWILL GAMES Skeleton Gets Rare Moment In the Spotlight | By Jim Gould | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/hockey-high-payout-little-payoff-with-rangers-free-agents.html | HOCKEY High Payout Little Payoff With Rangers Free Agents | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/hockey-islanders-power-play-turns-it-around-against-the-devils.html | HOCKEY Islanders Power Play Turns It Around Against the Devils | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/horse-racing-high-yield-starts-fast-on-road-to-derby.html | HORSE RACING High Yield Starts Fast on Road to Derby | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/on-hockey-looking-beyond-messier-to-help-rangers.html | ON HOCKEY Looking Beyond Messier to Help Rangers | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/on-pro-basketball-one-star-is-shooting-the-other-is-falling.html | ON PRO BASKETBALL One Star Is Shooting the Other is Falling | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/plus-high-schools-track-and-field-st-anthony-s-sweeps-titles.html | PLUS HIGH SCHOOLS  TRACK AND FIELD St Anthonys Sweeps Titles | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/plus-tennis-abn-amro-henman-downs-kafelnikov-in-semis.html | PLUS TENNIS  ABN AMRO Henman Downs Kafelnikov in Semis | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/pro-basketball-notebook-old-tune-for-starks-new-club-bad-club.html | PRO BASKETBALL NOTEBOOK Old Tune for Starks New Club Bad Club | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/pro-football-notebook-game-s-business-side-goes-on-for-ravens.html | PRO FOOTBALL NOTEBOOK Games Business Side Goes On for Ravens | By Mike Freeman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/yacht-racing-new-zealand-begins-defense-with-victory.html | YACHT RACING New Zealand Begins Defense With Victory | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/cuttings-second-life-for-flowers-dry-bright-and-indoors.html | CUTTINGS Second Life for Flowers Dry Bright and Indoors | By Patricia A Taylor | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/cuttings-this-week-it-s-not-too-early-to-think-spring.html | CUTTINGS THIS WEEK Its Not Too Early To Think Spring | By Patricia Jonas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/evening-hours-fitting-tributes.html | EVENING HOURS Fitting Tributes | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/as-teeth-travel-in-cyberspace.html | Mas Teeth Travel In Cyberspace | By Joyce Wadler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/on-the-street-greatest-show-in-bryant-park.html | ON THE STREET Greatest Show In Bryant Park | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-fat-wallets-slim-fits.html | PULSE Fat Wallets Slim Fits | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-sleeking-up-those-pants-that-molt.html | PULSE Sleeking Up Those Pants That Molt | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-the-nearness-of-who.html | PULSE The Nearness of   Who | By Jennifer Tung | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-what-i-m-wearing-now-the-theatergoer.html | PULSE WHAT IM WEARING NOW The Theatergoer | By Elizabeth Hayt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/review-fashion-in-london-executing-triple-axel-jumps.html | REVIEWFASHION In London Executing Triple Axel Jumps | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/shocking-visits-real-world-even-if-you-re-rich-it-s-uncool-today-not-have-real.html | Shocking Visits to the Real World Even if youre rich its uncool today not to have a real job so you get one And then what | By Monique P Yazigi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/so-elegant-so-understated-so-blass-a-homage-designed-by-guess-who.html | So Elegant So Understated So Blass A Homage Designed by Guess Who | By Elizabeth Hayt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/the-age-of-dissonance-it-s-so-palm-beach.html | THE AGE OF DISSONANCE Its So Palm Beach | By Bob Morris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-vows-kathy-dropp-and-david-kirk.html | WEDDINGS VOWS Kathy Dropp and David Kirk | By Lois Smith Brady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/alist-a-muse-on-a-muse.html | AList A Muse On A Muse | By Lisa Eisner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/heat-ossified.html | Heat Ossified | By Dana Thomas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/on-the-map-midnight-at-the-oasis.html | On the Map Midnight At The Oasis | By Peter McQuaid | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/star-trek-redeyed-and-bushytailed.html | Star Trek Redeyed and Bushytailed | By Patricia Marx | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/the-havenots-casting-calls.html | The HaveNots Casting Calls | By Merrill Markoe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/the-haves-hitched-to-a-star.html | The Haves Hitched To A Star | By David A Keeps | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/theater/dance-ballet-s-men-feel-the-macho-pull-of-fosse.html | DANCE Ballets Men Feel the Macho Pull of Fosse | By Valerie Gladstone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/theater/theater-how-waiting-can-pay-off-in-a-star-role.html | THEATER How Waiting Can Pay Off In a Star Role | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/counting-flamingos-on-great-inagua.html | Counting Flamingos on Great Inagua | By Marvin Hunt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/frugal-traveler-by-bus-to-luang-prabang-home-of-laotian-kings.html | FRUGAL TRAVELER By Bus to Luang Prabang Home of Laotian Kings | By Daisann McLane | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/in-parma-violets-are-in-the-air.html | In Parma Violets Are in the Air | By Elin Schoen Brockman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/practical-traveler-train-or-plane-to-boston.html | PRACTICAL TRAVELER Train or Plane To Boston | By Betsy Wade | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/q-a-820482.html | Q  A | By Joseph Siano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/the-galapagos-a-bold-eden.html | The Galapagos a Bold Eden | By Aaron Latham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/travel-advisory-a-caribbean-hotel-joins-an-upscale-crowd.html | TRAVEL ADVISORY A Caribbean Hotel Joins an Upscale Crowd | By Frances Frank Marcus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/travel-advisory-correspondent-s-report-us-parks-face-pressure-ban-off-road.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Parks Face Pressure to Ban OffRoad Vehicles | By John H Cushman Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/travel-advisory-danish-design-center-moves-into-a-new-home.html | TRAVEL ADVISORY Danish Design Center Moves Into a New Home | By Corinne Labalme | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/travel-advisory-topkapi-you-saw-the-movie-now-see-the-jewels.html | TRAVEL ADVISORY Topkapi You Saw the Movie Now See the Jewels | By Irvin Molotsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/two-plus-two-need-not-be-divisive.html | Two Plus Two Need Not Be Divisive | By MaryLou Weisman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/warm-welcome-in-the-jungle.html | Warm Welcome in the Jungle | By Connie Rogers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/travel/what-s-doing-in-cannes.html | WHATS DOING IN Cannes | By Corinne Labalme | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/tv/cover-story-these-woods-are-southern-sweet-and-deep.html | COVER STORY These Woods Are Southern Sweet and Deep | By Suzanne MacNeille | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates and Howard Thompson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/tv/spotlight-cher-neil-diamond-aerosmith-not.html | SPOTLIGHT Cher Neil Diamond Aerosmith Not | By Andrea Higbie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/2000-campaign-michigan-with-governor-s-backing-bush-hopes-win-next-primary.html | THE 2000 CAMPAIGN MICHIGAN With Governors Backing Bush Hopes to Win Next Primary Battle | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/2000-campaign-overview-bush-halts-mccain-south-carolina-drawing-huge-republican.html | THE 2000 CAMPAIGN THE OVERVIEW BUSH HALTS McCAIN IN SOUTH CAROLINA BY DRAWING A HUGE REPUBLICAN VOTE | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/2000-campaign-texas-governor-borrowed-pitch-achieves-desired-result-for-bush.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR A Borrowed Pitch Achieves The Desired Result for Bush | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/an-environmental-suit-with-the-roles-switched.html | An Environmental Suit With the Roles Switched | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/biomedicine-is-receiving-new-scrutiny-as-scientists-become-entrepreneurs.html | Biomedicine Is Receiving New Scrutiny as Scientists Become Entrepreneurs | By Sheryl Gay Stolberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/boise-journal-idaho-seeking-a-more-tolerant-image.html | Boise Journal Idaho Seeking a More Tolerant Image | By Sam Howe Verhovek | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/cats-broadway-s-longevity-champ-to-close.html | Cats Broadways Longevity Champ to Close | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/us/guy-waterman-dies-at-67-wrote-books-about-hiking.html | Guy Waterman Dies at 67 Wrote Books About Hiking | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/killings-in-a-georgetown-coffee-shop-stir-death-penalty-debate.html | Killings in a Georgetown Coffee Shop Stir Death Penalty Debate | By John Files | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/labor-leaders-stand-by-gore-despite-his-stance-on-china-deal.html | Labor Leaders Stand By Gore Despite His Stance on China Deal | By Steven Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/many-in-silicon-valley-cannot-afford-housing-even-at-50000-a-year.html | Many in Silicon Valley Cannot Afford Housing Even at 50000 a Year | By Evelyn Nieves | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/political-briefing-but-cheese-heads-in-north-carolina.html | Political Briefing But Cheese Heads In North Carolina | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/political-briefing-for-reform-party-more-turmoil.html | Political Briefing For Reform Party More Turmoil | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/political-briefing-naacp-opposes-compromise-on-flag.html | Political Briefing NAACP Opposes Compromise on Flag | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-news-analysis-the-front-runner-once-again.html | THE 2000 CAMPAIGN NEWS ANALYSIS The FrontRunner Once Again | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-the-arizona-senator-unbowed-mccain-insists-he-is-the-reformer.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR Unbowed McCain Insists He Is the Reformer | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-the-challenger-bradley-seeks-to-get-a-push-in-northwest.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Seeks To Get a Push In Northwest | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-the-electorate-a-heavy-turnout-turned-tide-for-bush.html | THE 2000 CAMPAIGN THE ELECTORATE A Heavy Turnout Turned Tide for Bush | By David Firestone | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/us/us-expels-cuban-diplomat-who-is-linked-to-spy-case.html | US Expels Cuban Diplomat Who Is Linked to Spy Case | By Irvin Molotsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-a-drippy-nuclear-plant.html | FEBRUARY 1319 A Drippy Nuclear Plant | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-a-series-of-tornadoes-rip-through-georgia.html | FEBRUARY 1319 A Series of Tornadoes Rip Through Georgia | By Kevin Sack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-another-world.html | FEBRUARY 1319 Another World | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-columbine-again.html | FEBRUARY 1319 Columbine Again | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-indonesian-investigation.html | FEBRUARY 1319 Indonesian Investigation | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-spring-training.html | FEBRUARY 1319 Spring Training | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-lonelier-crowd.html | FEBRUARY 1319 The Lonelier Crowd | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-man-who-created-the-kid-in-us-all.html | FEBRUARY 1319 The Man Who Created the Kid In Us All | By Sarah Boxer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-nominees-are.html | FEBRUARY 1319 The Nominees Are | By Rick Lyman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-peoples-choice.html | FEBRUARY 1319 The Peoples Choice | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-top-dog-for-the-new-millennium.html | FEBRUARY 1319 Top Dog for the New Millennium | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-up-and-away.html | FEBRUARY 1319 Up and Away | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-welcome-to-the-onetime-fire-wall-state.html | FEBRUARY 1319 Welcome to the Onetime Fire Wall State | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-check-your-doors-breaking-in-hacker-style.html | IDEAS  TRENDS Check Your Doors Breaking In HackerStyle | By Gina Kolata | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-for-richer-or-richer.html | IDEAS  TRENDS For Richer or Richer | By Jenny Lyn Bader | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-how-slow-can-your-paycheck-grow.html | IDEAS  TRENDS How Slow Can Your Paycheck Grow | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-it-was-love-for-money-right.html | IDEAS  TRENDS It Was Love for Money Right | By Laura Mannerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-policing-the-internet-anyone-but-government.html | IDEAS  TRENDS Policing the Internet Anyone But Government | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-reality-check-a-small-step-for-man-a-giant-leap-of-faith.html | IDEAS  TRENDS Reality Check A Small Step for Man A Giant Leap of Faith | By George Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-nation-a-funds-scandal-shrinks-to-a-shadow-of-itself.html | THE NATION A Funds Scandal Shrinks To a Shadow of Itself | By Jill Abramson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-nation-growing-pains-the-hobgoblins-of-politics-change-and-consistency.html | THE NATION GROWING PAINS The Hobgoblins of Politics Change and Consistency | By Melinda Henneberger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-world-beirut-meet-tehran-a-time-of-testing-for-islamic-real.html | THE WORLD Beirut Meet Tehran A Time of Testing for Islamic Zeal | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-world-indecision-feeds-the-dogs-of-war.html | THE WORLD Indecision Feeds The Dogs of War | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-world-moda-italiana-getting-creative-about-the-news.html | THE WORLD Moda Italiana Getting Creative About the News | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/when-it-pays-to-argue-with-a-spouse.html | When It Pays to Argue With a Spouse | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/word-for-word-boredom-yawn-these-are-such-exciting-times.html | Word For WordBoredom Yawn These Are Such Exciting Times | By Tom Kuntz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/15-are-dead-as-rebels-hit-a-helicopter-in-chechnya.html | 15 Are Dead As Rebels Hit A Helicopter In Chechnya | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/among-mideast-barriers-the-tiniest-of-passions-the-bee.html | Among Mideast Barriers the Tiniest of Passions The Bee | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/austria-won-t-crawl-its-chief-says-scolding-europe.html | Austria Wont Crawl Its Chief Says Scolding Europe | By Roger Cohen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/candidates-for-reform-show-gains-in-iran-tallies.html | Candidates For Reform Show Gains In Iran Tallies | By Susan Sachs | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/corruption-charges-swirling-around-japanese-premier.html | Corruption Charges Swirling Around Japanese Premier | By Calvin Sims | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/gis-joining-force-in-split-kosovo-town.html | GIs Joining Force In Split Kosovo Town | By Agence FrancePresse | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/in-watching-hong-kong-china-loses-the-shades.html | In Watching Hong Kong China Loses The Shades | By Mark Landler | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/korean-fights-for-coalition-and-his-aims-as-a-reformer.html | Korean Fights For Coalition And His Aims As a Reformer | By Howard W French | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/malaysians-are-stunned-by-reports-detailing-abuse-of-servants.html | Malaysians Are Stunned by Reports Detailing Abuse of Servants | By Seth Mydans | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/mubarak-visits-lebanon-offering-support-after-israeli-raids.html | Mubarak Visits Lebanon Offering Support After Israeli Raids | By John F Burns | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/path-power-political-profile-putin-steering-reform-but-with-soviet-discipline.html | PATH TO POWER A political profile Putin Steering to Reform But With Soviet Discipline | By Michael Wines | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/rise-of-haider-s-party-brings-out-large-protest-in-vienna.html | Rise of Haiders Party Brings Out Large Protest in Vienna | By Roger Cohen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/saudi-king-invites-top-iranian-leader-to-visit.html | Saudi King Invites Top Iranian Leader to Visit | By Agence FrancePresse | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-20 | https://www.nytimes.com/2000/02/20/world/un-trade-meeting-brings-rich-and-poor-no-closer.html | UN Trade Meeting Brings Rich and Poor No Closer | By Seth Mydans | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/a-jazz-club-turns-65-no-retirement-planned.html | A Jazz Club Turns 65 No Retirement Planned | By Ralph Blumenthal | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/a-possible-conflict-by-museums-in-art-sales.html | A Possible Conflict By Museums In Art Sales | By Judith H Dobrzynski | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/bridge-duplicates-in-the-name-game.html | BRIDGE Duplicates in the Name Game | By Alan Truscott | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/music-review-once-again-a-generous-dose-of-messiaen.html | MUSIC REVIEW Once Again a Generous Dose of Messiaen | By James R Oestreich | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/sotheby-s-and-christie-s-face-mounting-suits-in-antitrust-case.html | Sothebys and Christies Face Mounting Suits in Antitrust Case | By Leslie Eaton and Carol Vogel | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/television-review-dna-as-detective-again-but-on-a-biblical-case.html | TELEVISION REVIEW DNA as Detective Again But on a Biblical Case | By Walter Goodman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/television-review-take-5-guys-blend-voices-await-fame.html | TELEVISION REVIEW Take 5 Guys Blend Voices Await Fame | By Anita Gates | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/weird-and-fun-anything-goes-when-it-s-cyberpalooza.html | Weird and Fun Anything Goes When Its Cyberpalooza | By Jon Pareles | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | https://www.nytimes.com/2000/02/21/books/books-of-the-times-money-and-murder-on-their-minds.html | BOOKS OF THE TIMES Money and Murder on Their Minds | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/compressed-data-isolated-maybe-but-not-so-divided.html | Compressed Data Isolated Maybe But Not So Divided | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/e-commerce-report-construction-heads-into-internet-age-builders-cut-delays-lift.html | ECommerce Report Construction Heads Into the Internet Age Builders Cut Delays And Lift Efficiency By Online Contacts | By Bob Tedeschi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/in-the-war-of-all-politics-all-the-time-nbc-is-heavily-armed.html | In the War of All Politics All the Time NBC Is Heavily Armed | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/industry-view-media-provide-regular-updates-everything-traffic-weather-so-why.html | Industry View The news media provide regular updates on everything from traffic to weather So why not an Internet update | By Susan Stellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-financial-times-wades-into-germany.html | MEDIA Financial Times Wades Into Germany | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-npr-starts-music-program-strictly-for-internet-users.html | MEDIA NPR Starts Music Program Strictly for Internet Users | By Matthew Mirapaul | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-talk-online-hiring-evaluator-or-ego-deflator.html | Media Talk Online Hiring Evaluator or Ego Deflator | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-thomson-jumps-head-first-into-an-electronic-future.html | MEDIA Thomson Jumps Head First Into an Electronic Future | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/out-magazine-acquired-by-the-advocate-a-key-rival.html | Out Magazine Acquired by The Advocate a Key Rival | By Reed Abelson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/patents-california-company-tweaks-artificial-nose-attempt-sniff-ailments.html | Patents A California company tweaks an artificial nose in an attempt to sniff out ailments | By Sabra Chartrand | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/rebroadcast-of-marriage-show-is-canceled.html | Rebroadcast of Marriage Show Is Canceled | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/surge-in-oil-prices-is-raising-specter-of-inflation-spike.html | SURGE IN OIL PRICES IS RAISING SPECTER OF INFLATION SPIKE | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/technology-building-an-alternative-to-windows.html | TECHNOLOGY Building an Alternative to Windows | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/tentative-pact-set-to-expand-agents-power-in-hollywood.html | Tentative Pact Set to Expand Agents Power In Hollywood | By Bernard Weinraub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/business/the-microsoft-us-negotiations-tough-talk-in-chicago.html | The MicrosoftUS Negotiations Tough Talk in Chicago | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/movies/revisions-when-art-digests-life-and-disgorges-its-poison.html | REVISIONS When Art Digests Life and Disgorges Its Poison | By Margo Jefferson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/cutting-corners-special-report-builders-self-policing-failed-before-brooklyn.html | CUTTING CORNERS A special report Builders SelfPolicing Failed Before Brooklyn Floor Did | By Christopher Drew and Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/efforts-to-close-fresh-kills-are-taking-unforeseen-tolls.html | Efforts To Close Fresh Kills Are Taking Unforeseen Tolls | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/from-us-fort-to-city-park.html | From US Fort To City Park | By Barbara Stewart | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/metro-matters-central-issue-is-left-unsaid-in-diallo-case.html | Metro Matters Central Issue Is Left Unsaid In Diallo Case | By Joyce Purnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/metropolitan-diary-922188.html | Metropolitan Diary | By Enid Nemy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/nameless-new-jersey-this-increasingly-suburban-world-there-s-no-place-like.html | Nameless in New Jersey In This Increasingly Suburban World Theres No Place Like Trenton | By Iver Peterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/raid-on-bar-seeks-clues-in-fatal-fire-at-seton-hall.html | Raid on Bar Seeks Clues In Fatal Fire At Seton Hall | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/rare-avalanche-kills-one-on-an-adirondack-slope.html | Rare Avalanche Kills One On an Adirondack Slope | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/the-neediest-cases-a-will-to-work-and-finally-a-way.html | THE NEEDIEST CASES A Will to Work and Finally a Way | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/together-on-the-stump-mrs-clinton-and-gore.html | Together On the Stump Mrs Clinton And Gore | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/essay-the-mccain-comeback.html | ESSAY The McCain Comeback | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/in-america-lessons-in-reality.html | IN AMERICA Lessons in Reality | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/opart-coming-soon-to-fox.html | OPART Coming Soon To Fox | By Barry Blitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/playing-it-safe-works-for-now.html | Playing It Safe Works For Now | By David Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/auto-racing-for-jarrett-third-victory-at-daytona-is-no-breeze.html | AUTO RACING For Jarrett Third Victory At Daytona Is No Breeze | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/baseball-for-yarnall-success-is-around-the-bend.html | BASEBALL For Yarnall Success Is Around the Bend | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/baseball-valentine-winds-up-but-there-s-no-pitch.html | BASEBALL Valentine Winds Up But Theres No Pitch | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/boxing-de-la-hoya-at-the-crossroads.html | BOXING De La Hoya at the Crossroads | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/golf-a-tour-journeyman-ends-his-long-wait.html | GOLF A Tour Journeyman Ends His Long Wait | By Tom Spousta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/hockey-rangers-finally-solve-vanbiesbrouck-but-not-the-flyers.html | HOCKEY Rangers Finally Solve Vanbiesbrouck but Not the Flyers | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/horse-racing-toughest-lies-ahead-for-high-yield.html | HORSE RACING Toughest Lies Ahead For High Yield | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/on-college-basketball-uconn-vs-st-john-s-having-any-fun-yet.html | ON COLLEGE BASKETBALL UConn vs St Johns Having Any Fun Yet | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/pro-basketball-knicks-could-avoid-pattern-with-victory.html | PRO BASKETBALL Knicks Could Avoid Pattern With Victory | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/pro-basketball-knicks-may-shift-camp-over-confederate-flag.html | PRO BASKETBALL Knicks May Shift Camp Over Confederate Flag | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/pro-basketball-marbury-puts-ghosts-to-rest-in-his-return-to-minnesota.html | PRO BASKETBALL Marbury Puts Ghosts to Rest In His Return to Minnesota | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/sports-of-the-times-ncaa-bears-a-gift-so-coaches-are-wary.html | SPORTS OF THE TIMES NCAA Bears a Gift So Coaches Are Wary | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/track-and-field-drummond-travels-far-and-runs-fast-to-set-us-record.html | TRACK AND FIELD Drummond Travels Far and Runs Fast to Set US Record | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/yacht-racing-new-zealand-is-smart-and-sharp-in-race-1.html | YACHT RACING New Zealand Is Smart And Sharp In Race 1 | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/theater/theater-review-dancing-in-new-york-dreaming-still-of-home.html | THEATER REVIEW Dancing In New York Dreaming Still of Home | By Bruce Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/theater/a-treasured-theater-s-comeback-restored-royal-court-past-given-its-due-respect.html | A Treasured Theaters Comeback At the Restored Royal Court the Past Is Given Its Due Respect | By Warren Hoge | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-ad-campaigns-bush-barked-but-voters-felt-only-mccain-s-bite.html | THE 2000 CAMPAIGN THE AD CAMPAIGNS Bush Barked but Voters Felt Only McCains Bite | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-arizona-ties-beer-baron-powerful-publisher-put-mccain-political.html | THE 2000 CAMPAIGN THE ARIZONA TIES A Beer Baron and a Powerful Publisher Put McCain on a Political Path | By Douglas Frantz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-money-with-still-ample-treasury-bush-builds-green-fire-wall.html | THE 2000 CAMPAIGN THE MONEY With a Still Ample Treasury Bush Builds a Green Fire Wall Against McCain | By Don van Natta Jr and John M Broder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-strategies-republicans-again-courting-democrats-independents.html | THE 2000 CAMPAIGN THE STRATEGIES Republicans Again Courting Democrats and Independents | By James Bennet with Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/clinton-ranks-in-the-middle-but-falls-last-on-morality.html | Clinton Ranks In the Middle But Falls Last On Morality | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/dean-davenport-81-aviator-in-doolittle-raid.html | Dean Davenport 81 Aviator in Doolittle Raid | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/drug-makers-and-insurers-lock-horns-over-medicare.html | Drug Makers and Insurers Lock Horns Over Medicare | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/immigrants-rebuild-a-city-that-others-fled.html | Immigrants Rebuild a City That Others Fled | By Peter T Kilborn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/public-lives-a-rising-republican-star-and-very-much-his-own-man.html | PUBLIC LIVES A Rising Republican Star and Very Much His Own Man | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-new-york-lawmaker-switches-to-mccain.html | THE 2000 CAMPAIGN New York Lawmaker Switches to McCain | By Randal C Archibold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-challenger-bradley-calls-for-inquiry-into-96-fund-raising.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Calls for Inquiry Into 96 FundRaising | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-christian-right-evangelicals-found-a-believer-in-bush.html | THE 2000 CAMPAIGN THE CHRISTIAN RIGHT Evangelicals Found a Believer in Bush | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-electorate-bush-redefined-mccain-and-retained-the-right.html | THE 2000 CAMPAIGN THE ELECTORATE Bush Redefined McCain and Retained the Right | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-overview-bush-and-mccain-swap-strategies-for-next-battle.html | THE 2000 CAMPAIGN THE OVERVIEW BUSH AND MCCAIN SWAP STRATEGIES FOR NEXT BATTLE | By Alison Mitchell With Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-army-is-american-the-general-canadian.html | The Army Is American The General Canadian | By Steven Lee Myers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/a-mexican-village-in-clash-brings-the-police-to-their-knees.html | A Mexican Village in Clash Brings the Police to Their Knees | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/aa-sobchak-dead-at-62-mentor-to-putin.html | AA Sobchak Dead at 62 Mentor to Putin | By Celestine Bohlen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/brazil-collides-with-imf-over-a-plan-to-aid-the-poor.html | Brazil Collides With IMF Over a Plan to Aid the Poor | By Larry Rohter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/fbi-going-to-budapest-to-hunt-the-mob.html | FBI Going to Budapest to Hunt the Mob | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/ho-chi-minh-trail-s-myth-dazzles-road-planners-critics-say.html | Ho Chi Minh Trails Myth Dazzles Road Planners Critics Say | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/iran-reformers-gains-reflected-in-homages-to-outspoken-cleric.html | Iran Reformers Gains Reflected In Homages to Outspoken Cleric | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/israel-seen-as-paradise-for-money-laundering.html | Israel Seen as Paradise for Money Laundering | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/labs-to-relax-security-limits-on-israelis.html | Labs to Relax Security Limits on Israelis | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/milosevic-mounts-an-election-year-crackdown-on-his-critics.html | Milosevic Mounts an ElectionYear Crackdown on His Critics | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/rudolph-patzert-88-transported-jews-to-palestine-after-war.html | Rudolph Patzert 88 Transported Jews to Palestine After War | By William H Honan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/saku-journal-a-postmodern-plague-ravages-japan-s-workers.html | Saku Journal A Postmodern Plague Ravages Japans Workers | By Howard W French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/serbs-in-kosovo-town-stone-us-troops-who-retreat.html | Serbs in Kosovo Town Stone US Troops Who Retreat | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/turks-hold-3-kurdish-mayors-as-hopes-for-peace-recede.html | Turks Hold 3 Kurdish Mayors As Hopes for Peace Recede | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-21 | https://www.nytimes.com/2000/02/21/world/us-welcomes-iranian-election-results.html | US Welcomes Iranian Election Results | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/arts-in-america-the-last-of-the-stroganoffs-finally-sees-what-she-lost.html | ARTS IN AMERICA The Last of the Stroganoffs Finally Sees What She Lost | By Judith H Dobrzynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/ballet-review-an-evening-of-spats-whispers-and-passion-in-the-drawing-room.html | BALLET REVIEW An Evening of Spats Whispers and Passion in the Drawing Room | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/barney-childs-73-a-composer-interested-in-the-experimental.html | Barney Childs 73 a Composer Interested in the Experimental | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/dance-review-automaton-turns-warm-with-caprice.html | DANCE REVIEW Automaton Turns Warm With Caprice | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-a-tea-party-of-players-instruments-and-skills.html | MUSIC REVIEW A Tea Party Of Players Instruments And Skills | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-an-admired-teacher-is-allowed-to-bask.html | MUSIC REVIEW An Admired Teacher Is Allowed to Bask | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-eerie-spaces-where-elegance-and-brutality-collide.html | MUSIC REVIEW Eerie Spaces Where Elegance and Brutality Collide | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-songs-and-stanzas-that-perch-in-the-soul.html | MUSIC REVIEW Songs and Stanzas That Perch in the Soul | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/pop-review-partnership-that-contradicts-the-lyrics.html | POP REVIEW Partnership That Contradicts the Lyrics | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/tee-carson-70-pianist-in-count-basie-orchestra.html | Tee Carson 70 Pianist in Count Basie Orchestra | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/television-review-from-a-toe-dipped-to-one-foot-planted.html | TELEVISION REVIEW From a Toe Dipped to One Foot Planted | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/television-review-here-s-david-letterman-returns-true-to-form.html | TELEVISION REVIEW Heres David Letterman Returns True to Form | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/books/books-of-the-times-beowulf-and-fate-meet-in-a-modern-poet-s-lens.html | BOOKS OF THE TIMES Beowulf and Fate Meet in a Modern Poets Lens | By Richard Eder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/all-aboard-for-a-big-rail-deal.html | All Aboard for a Big Rail Deal | By Anthony Depalma | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/fcc-splits-on-issue-of-cellular-charges-for-incoming-calls.html | FCC Splits on Issue Of Cellular Charges For Incoming Calls | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/fox-network-will-end-multimillionaire-marriage-specials.html | Fox Network Will End Multimillionaire Marriage Specials | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-2-large-insurers-in-britain-to-merge-in-12-billion-deal.html | INTERNATIONAL BUSINESS 2 Large Insurers in Britain To Merge in 12 Billion Deal | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-another-investor-files-suit-over-azerbaijan.html | INTERNATIONAL BUSINESS Another Investor Files Suit Over Azerbaijan Oil Deal | By Steve Levine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-british-sour-euro-blair-puts-onus-europeans.html | INTERNATIONAL BUSINESS As British Sour on the Euro Blair Puts the Onus on Europeans | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-european-regulators-frown-on-a-combined-mci-sprint.html | INTERNATIONAL BUSINESS European Regulators Frown On a Combined MCISprint | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/media-business-advertising-get-ready-that-guy-brooklyn-asks-20-more-questions.html | THE MEDIA BUSINESS ADVERTISING Get ready That guy from Brooklyn asks 20 more questions on advertising marketing and media | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/no-direct-talks-set-by-2-sides-in-boeing-strike.html | No Direct Talks Set by 2 Sides In Boeing Strike | By David J Morrow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/stock-accord-with-canada-reconsidered.html | Stock Accord With Canada Reconsidered | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-markets-market-place-hong-kong-s-web-fever-helps-drive-a-daring-bid.html | THE MARKETS Market Place Hong Kongs Web Fever Helps Drive a Daring Bid | By Mark Landler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-accounts-938246.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-agency-shift-by-netpliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Shift By Netpliance | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-creative-executives-take-new-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executives Take New Jobs | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-interpublic-unit-changing-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit Changing Name | By Stuart Elliot | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/top-executives-quit-sotheby-s-as-art-world-inquiry-widens.html | Top Executives Quit Sothebys As Art World Inquiry Widens | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/business/world-business-briefing-middle-east-counterfeit-software-seized.html | WORLD BUSINESS BRIEFING MIDDLE EAST COUNTERFEIT SOFTWARE SEIZED | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/breast-cancer-in-blacks-spurs-hunt-for-answers.html | Breast Cancer in Blacks Spurs Hunt for Answers | By Alexis Jetter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/cases-when-patients-want-to-know-the-distance-to-deaths-door.html | CASES When Patients Want to Know the Distance to Deaths Door | By Abigail Zuger Md | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/personal-health-the-telltale-signs-of-sore-throat-danger.html | PERSONAL HEALTH The Telltale Signs of Sore Throat Danger | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/sometimes-the-in-crowd-turns-ugly.html | Sometimes the InCrowd Turns Ugly | By Susan Gilbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-behavior-when-a-weary-brain-hops-over-hurdles.html | VITAL SIGNS BEHAVIOR When a Weary Brain Hops Over Hurdles | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-muscle-groups-recruits-gauge-ways-to-avoid-injuries.html | VITAL SIGNS MUSCLE GROUPS Recruits Gauge Ways to Avoid Injuries | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-prevention-flu-spray-packs-a-punch-up-the-nose.html | VITAL SIGNS PREVENTION Flu Spray Packs a Punch Up the Nose | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-side-effects-finding-a-down-side-to-a-cleaner-world.html | VITAL SIGNS SIDE EFFECTS Finding a Down Side to a Cleaner World | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-trauma-a-caution-flag-on-breathing-tubes.html | VITAL SIGNS TRAUMA A Caution Flag on Breathing Tubes | By John ONeil | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/18-years-of-cats-but-ticket-demand-surges-for-final-shows.html | 18 Years of Cats but Ticket Demand Surges for Final Shows | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/clinton-campaign-confronts-erosion-of-women-s-support.html | Clinton Campaign Confronts Erosion of Womens Support | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/erecting-blue-wall-of-solidarity-at-the-diallo-trial.html | Erecting Blue Wall of Solidarity at the Diallo Trial | By Dan Barry and Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/gop-seeks-nassau-plan-in-five-days.html | GOP Seeks Nassau Plan In Five Days | By John T McQuiston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/isaac-rubin-86-westchester-appeals-court-judge.html | Isaac Rubin 86 Westchester Appeals Court Judge | By Vivian S Toy | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/nyc-no-solace-for-widow-of-attica.html | NYC No Solace For Widow Of Attica | By Clyde Haberman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/public-lives-from-turbulence-to-tranquility-for-actor.html | PUBLIC LIVES From Turbulence to Tranquility for Actor | By Robin Finn | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/safety-a-worry-as-companies-shop-for-nuclear-reactors.html | Safety a Worry as Companies Shop for Nuclear Reactors | By Matthew L Wald | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/school-bureaucracy-set-in-stone-and-mortar-but-inside-building-humanity-shows.html | School Bureaucracy Set in Stone and Mortar But Inside Building Humanity Shows | By Anemona Hartocollis | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/squabble-puts-welfare-deals-under-spotlight-in-new-york.html | Squabble Puts Welfare Deals Under Spotlight In New York | By Nina Bernstein | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/the-neediest-cases-a-woman-learns-to-live-beyond-a-prison-s-bars.html | THE NEEDIEST CASES A Woman Learns to Live Beyond a Prisons Bars | By Aaron Donovan | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/two-severely-burned-in-suspicious-fire.html | Two Severely Burned in Suspicious Fire | By C J Chivers | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/abortion-the-french-solution.html | Abortion The French Solution | By Diane Johnson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/foreign-affairs-dear-ehud-hafez-and-yasir.html | FOREIGN AFFAIRS Dear Ehud Hafez and Yasir | By Thomas L Friedman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/public-interests-remembering-a-george-for-all-seasons.html | PUBLIC INTERESTS Remembering a George for All Seasons | By Gail Collins | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/reagan-democrats-gone-but-not-forgotten.html | Reagan Democrats Gone but Not Forgotten | By Michael K Deaver | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/battle-of-the-sexes-is-discerned-in-sperm.html | Battle Of the Sexes Is Discerned In Sperm | By Nicholas Wade | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/from-a-yeast-cell-a-new-look-at-the-process-of-aging.html | From a Yeast Cell a New Look at the Process of Aging | By Nicholas Wade | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/how-would-great-composers-play-it-some-clues.html | How Would Great Composers Play It Some Clues | By Bob Tedeschi | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/in-quantum-feat-atom-is-seen-in-2-places-at-once.html | In Quantum Feat Atom Is Seen in 2 Places at Once | By George Johnson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/of-survival-on-the-edge-how-a-beetle-led-experts-to-a-new-path.html | Of Survival On the Edge How a Beetle Led Experts to a New Path | By William K Stevens | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/q-a-dangerous-hiccups.html | QA Dangerous Hiccups | By C Claiborne Ray | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/science/seeking-pirate-treasure-captain-kidd-s-sunken-ship.html | Seeking Pirate Treasure Captain Kidds Sunken Ship | By William J Broad | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-anonymity-strikes-out-as-griffey-joins-reds.html | BASEBALL Anonymity Strikes Out as Griffey Joins Reds | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-for-mets-zeile-the-new-goal-is-first.html | BASEBALL For Mets Zeile the New Goal Is First | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-yankees-notebook-expos-quietly-asking-to-adjust-irabu-deal.html | BASEBALL YANKEES NOTEBOOK Expos Quietly Asking To Adjust Irabu Deal | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-yankees-pitchers-use-time-to-tinker.html | BASEBALL Yankees Pitchers Use Time To Tinker | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/basketball-it-is-a-backcourt-blowout-for-the-red-storm.html | BASKETBALL Its a Backcourt Blowout for the Red Storm | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/basketball-johnson-gets-tough-as-knicks-pitch-in.html | BASKETBALL Johnson Gets Tough As Knicks Pitch In | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/basketball-nets-need-eschmeyer-to-get-physical.html | BASKETBALL Nets Need Eschmeyer To Get Physical | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/hockey-on-and-off-ice-weekes-makes-positive-impression.html | HOCKEY On and Off Ice Weekes Makes Positive Impression | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/hockey-sabres-waiting-game-pays-off-against-devils.html | HOCKEY Sabres Waiting Game Pays Off Against Devils | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/olympics-taking-the-long-route.html | OLYMPICS Taking the Long Route | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-boxing-de-la-hoya-takes-the-town.html | PLUS BOXING De La Hoya Takes the Town | By Timothy Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-pro-football-giants-garrett-to-audition-for-coaches.html | PLUS PRO FOOTBALL  GIANTS Garrett to Audition For Coaches | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/soccer-notebook-magical-season-for-tranmere.html | SOCCER NOTEBOOK Magical Season For Tranmere | By Jack Bell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/sports-of-the-times-the-return-of-a-missing-person.html | Sports Of The Times The Return of a Missing Person | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/sports-of-the-times-trading-in-the-ncaa-straitjacket.html | Sports Of The Times Trading In The NCAA Straitjacket | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/tv-sports-miracle-on-ice-of-1980-looks-different-today.html | TV SPORTS Miracle on Ice of 1980 Looks Different Today | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/yacht-racing-italy-trails-2-0-after-a-disastrous-day.html | YACHT RACING Italy Trails 20 After a Disastrous Day | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/style/front-row-designers-turn-stylists-for-inspiration-defense-grande-dame-british.html | FRONT ROW Designers turn to stylists for inspiration In defense of the grande dame of British fashion youngsters pay attention | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/style/review-fashion-offhand-and-fresh-prada-breezes-in.html | Review/Fashion Offhand and Fresh Prada Breezes In | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/theater/theater-review-in-need-of-a-latin-lover-and-the-betty-ford-clinic.html | THEATER REVIEW In Need of a Latin Lover and the Betty Ford Clinic | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | https://www.nytimes.com/2000/02/22/theater/theater-review-so-they-re-not-doctors-but-they-do-juggle-knives.html | THEATER REVIEW So Theyre Not Doctors but They Do Juggle Knives | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/theater/theater-review-zat-frenchwoman-knows-about-ze-differences.html | THEATER REVIEW Zat Frenchwoman Knows About Ze Differences | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-arizona-senator-after-stumbling-south-carolina-mccain-trying.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR After Stumbling in South Carolina McCain Is Trying to Regain His Footing | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-conservatives-after-loss-new-hampshire-bush-gets-push-right.html | THE 2000 CAMPAIGN THE CONSERVATIVES After Loss in New Hampshire Bush Gets Push From the Right | By Keith Bradsher With Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-new-york-bradley-seeking-hispanic-support-pushes-insurance-plan.html | THE 2000 CAMPAIGN NEW YORK Bradley Seeking Hispanic Support Pushes Insurance Plan | By Somini Sengupta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-overview-bradley-gore-trade-jabs-fiercest-campaign-debate.html | THE 2000 CAMPAIGN THE OVERVIEW Bradley and Gore Trade Jabs in Fiercest Campaign Debate | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/a-virginia-tale-of-love-and-death-suspicions-and-doubt.html | A Virginia Tale of Love and Death Suspicions and Doubt | By Ralph Blumenthal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/chicago-council-tries-anew-with-anti-gang-ordinance.html | Chicago Council Tries Anew With AntiGang Ordinance | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/clifton-daniel-managing-editor-who-set-writerly-courtly-tone-shaping-times-dies.html | Clifton Daniel a Managing Editor Who Set a Writerly Courtly Tone In Shaping The Times Dies at 87 | By Eric Pace | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/clinton-to-order-steps-to-reduce-medical-mistakes.html | CLINTON TO ORDER STEPS TO REDUCE MEDICAL MISTAKES | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/jeanne-simon-77-a-lawyer-and-a-senator-s-spouse-dies.html | Jeanne Simon 77 a Lawyer And a Senators Spouse Dies | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/pardon-lets-black-exile-come-home.html | Pardon Lets Black Exile Come Home | By Philip Shenon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/robert-lamb-jr-74-liaison-in-the-justice-dept.html | Robert Lamb Jr 74 Liaison in the Justice Dept | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-arizona-bushs-goal-cut-the-edge-mccain-has-as-native-son.html | THE 2000 CAMPAIGN ARIZONA Bushs Goal Cut the Edge McCain Has as Native Son | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-the-battleground-evangelist-goes-on-the-attack-to-help-bush.html | THE 2000 CAMPAIGN THE BATTLEGROUND Evangelist Goes On the Attack To Help Bush | By James Bennet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-the-green-party-vowing-to-restore-confidence-nader-joins-race.html | THE 2000 CAMPAIGN THE GREEN PARTY Vowing to Restore Confidence Nader Joins Race | By Lizette Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-the-scene-raucous-crowd-puts-stamp-on-debate.html | THE 2000 CAMPAIGN THE SCENE Raucous Crowd Puts Stamp on Debate | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/albanians-rally-to-oust-serbs-from-a-city-in-kosovo.html | Albanians Rally to Oust Serbs From a City in Kosovo | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/as-iran-counts-the-vote-some-fear-backlash.html | As Iran Counts The Vote Some Fear Backlash | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/cave-dwellers-resent-evictions.html | Cave Dwellers Resent Evictions | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/chechens-tell-of-murderous-rampage-by-russians.html | Chechens Tell of Murderous Rampage by Russians | By Michael Wines | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/china-says-taiwan-cannot-continue-delaying-reunion.html | CHINA SAYS TAIWAN CANNOT CONTINUE DELAYING REUNION | By Erik Eckholm | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/hamburg-journal-for-a-fresh-view-go-to-germany-s-west-window.html | Hamburg Journal For a Fresh View Go to Germanys West Window | By Roger Cohen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/is-this-trip-necessary-clinton-risks-ire-in-india-or-pakistan.html | Is This Trip Necessary Clinton Risks Ire in India or Pakistan | By Celia W Dugger | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/russians-challenge-us-over-radar-in-norway.html | Russians Challenge US Over Radar in Norway | By Elizabeth Becker | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/the-un-s-unhappy-lot-perilous-police-duties-multiplying.html | The UNs Unhappy Lot Perilous Police Duties Multiplying | By Barbara Crossette | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-22 | https://www.nytimes.com/2000/02/22/world/yugoslav-troops-mass-around-kosovo-borders.html | Yugoslav Troops Mass Around Kosovo Borders | By Steven Erlanger | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/arts-abroad-marsalis-shows-china-that-jazz-isn-t-just-a-word.html | ARTS ABROAD Marsalis Shows China That Jazz Isnt Just a Word | By Jonathan Ansfield | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/dance-review-an-outer-hero-shows-his-inner-man.html | DANCE REVIEW An Outer Hero Shows His Inner Man | By Anna Kisselgoff | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/dance-review-dreamlike-states-in-a-cocoon.html | DANCE REVIEW Dreamlike States in a Cocoon | By Jennifer Dunning | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/dance-review-juilliard-premieres-eloquent-vocabularies-imaginatively-expressed.html | DANCE REVIEW Juilliard Premieres Eloquent Vocabularies Imaginatively Expressed | By Jennifer Dunning | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/jazz-review-two-pairs-working-opposite-sides-of-the-same-street.html | JAZZ REVIEW Two Pairs Working Opposite Sides of the Same Street | By Jon Pareles | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/museum-unveils-libeskind-s-design.html | Museum Unveils Libeskinds Design | By Herbert Muschamp | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/music-review-a-flutist-has-fun-with-drums.html | MUSIC REVIEW A Flutist Has Fun With Drums | By Allan Kozinn | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/music-review-near-or-far-the-primal-sound-is-om.html | MUSIC REVIEW Near or Far the Primal Sound Is Om | By Paul Griffiths | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/radio-review-from-kosovo-candor-about-a-massacre.html | RADIO REVIEW From Kosovo Candor About a Massacre | By Chris Hedges | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/the-pop-life-what-to-note-in-the-grammys.html | THE POP LIFE What to Note In the Grammys | By Neil Strauss | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/books/books-of-the-times-dashing-shortlived-hopes-of-global-harmony.html | BOOKS OF THE TIMES Dashing Shortlived Hopes of Global Harmony | By Richard Bernstein | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/business/an-oracle-spinoff-will-stress-cell-phone-access-to-the-internet.html | An Oracle Spinoff Will Stress Cell Phone Access to the Internet | By Matt Richtel | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/another-big-paper-company-acquisition.html | Another Big Paper Company Acquisition | By Claudia H Deutsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/business-travel-rosenbluth-trend-spotter-among-travel-agents-believes-it-has.html | Business Travel Rosenbluth a trend spotter among travel agents believes it has found a new one Think Internet | By Joe Sharkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/company-news-gillette-to-sell-some-of-its-braun-division.html | COMPANY NEWS GILLETTE TO SELL SOME OF ITS BRAUN DIVISION | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/company-news-motorola-will-acquire-c-port-for-430-million.html | COMPANY NEWS MOTOROLA WILL ACQUIRE CPORT FOR 430 MILLION | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/company-news-sage-buying-faroudja-in-155-million-deal.html | COMPANY NEWS SAGE BUYING FAROUDJA IN 155 MILLION DEAL | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/dow-jones-and-excite-home-to-create-business-web-site.html | Dow Jones and ExciteHome To Create Business Web Site | By Felicity Barringer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/goodrich-stock-buyback.html | Goodrich Stock Buyback | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/international-business-s-p-concerned-about-prospects-for-recovery-in-japan.html | INTERNATIONAL BUSINESS S P Concerned About Prospects for Recovery in Japan | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/international-business-unilever-plans-huge-cuts-in-jobs-plants-and-brands.html | INTERNATIONAL BUSINESS Unilever Plans Huge Cuts In Jobs Plants and Brands | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/management-joy-for-second-string-mba-s-elites-internet-change-face-campus.html | MANAGEMENT Joy for SecondString MBAs Elites and Internet Change Face of Campus Recruiting | By David Leonhardt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/media-business-advertising-new-campaign-about-online-trading-has-traditional.html | THE MEDIA BUSINESS ADVERTISING New campaign about online trading has a traditional message | By Patricia Winters Lauro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/microsoft-chided-as-antitrust-trial-draws-to-a-close.html | MICROSOFT CHIDED AS ANTITRUST TRIAL DRAWS TO A CLOSE | By Joel Brinkley and Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/sbc-agrees-to-acquire-sterling-for-3.9-billion.html | SBC Agrees To Acquire Sterling for 39 Billion | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/sothebys-s-head-says-setbacks-will-be-costly-but-not-fatal.html | Sothebys Head Says Setbacks Will Be Costly But Not Fatal | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/the-boss-tower-of-faith-and-loyalty.html | THE BOSS Tower of Faith and Loyalty | By Archie Dunham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/the-markets-market-place-us-accuses-3-companies-of-violations.html | THE MARKETS Market Place US Accuses 3 Companies Of Violations | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/the-media-business-advertising-addenda-accounts-955671.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/the-media-business-advertising-addenda-land-rover-review-down-to-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Land Rover Review Down to 3 Agencies | By Patricia Winters Lauro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/the-media-business-advertising-addenda-playboy-chooses-ag-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Playboy Chooses AG Worldwide | By Patricia Winters Lauro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/the-media-business-advertising-addenda-y-r-and-emotion-form-partnership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R and Emotion Form Partnership | By Patricia Winters Lauro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/world-business-briefing-africa-lifeline-for-ashanti.html | WORLD BUSINESS BRIEFING AFRICA LIFELINE FOR ASHANTI | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/world-business-briefing-americas-aes-expands-in-argentina.html | WORLD BUSINESS BRIEFING AMERICAS AES EXPANDS IN ARGENTINA | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/world-business-briefing-americas-big-order-for-brazilian-plane-maker.html | WORLD BUSINESS BRIEFING AMERICAS BIG ORDER FOR BRAZILIAN PLANE MAKER | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/world-business-briefing-americas-mexican-merger-deal.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN MERGER DEAL | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/world-business-briefing-asia-more-unemployed-koreans.html | WORLD BUSINESS BRIEFING ASIA MORE UNEMPLOYED KOREANS | By Samuel Len | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/busines s/world-business-briefing-asia-thai-stocks-in-steep-drop.html | WORLD BUSINESS BRIEFING ASIA THAI STOCKS IN STEEP DROP | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ 25-and-under-surprise-making-a-meal-of-porridge-chinese-style.html | 25 AND UNDER Surprise Making a Meal of Porridge Chinese Style | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ a-whisper-of-spring-in-a-sprout.html | A Whisper Of Spring In a Sprout | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ by-the-book-how-oaxaca-cooks-now.html | BY THE BOOK How Oaxaca Cooks Now | By Melissa Clark | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ eating-well-on-the-wilder-shores-of-citrus.html | EATING WELL On the Wilder Shores of Citrus | By Marian Burros | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ national-origins-central-florida-squeezing-gold-from-the-groves.html | NATIONAL ORIGINS Central Florida Squeezing Gold From the Groves | By Frank J Prial | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ no-wine-please-i-m-drinking.html | No Wine Please Im Drinking | By Alex Witchel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ radicchio-and-endive-free-of-the-salad-bowl.html | Radicchio and Endive Free of the Salad Bowl | By Jack Bishop | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ restaurants-a-set-designer-s-dream-of-a-bistro.html | RESTAURANTS A Set Designers Dream of a Bistro | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ tastings-zinfandels-play-the-clown.html | TASTINGS Zinfandels Play the Clown | By Eric Asimov | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ temptation-simply-korean-broth-and-tofu.html | TEMPTATION Simply Korean Broth and Tofu | By Amanda Hesser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ the-chef.html | THE CHEF | By Tadashi Ono | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ the-minimalist-a-marriage-made-in-a-pot.html | THE MINIMALIST A Marriage Made in a Pot | By Mark Bittman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/ wine-talk-looking-to-sonoma-for-cabernets-too.html | WINE TALK Looking to Sonoma for Cabernets Too | By Frank J Prial | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/jobs/m y-job-resorting-to-typing.html | MY JOB Resorting to Typing | By Ann Berrios | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-23 | https://www.nytimes.com/2000/02/23/jobs/new-tools-for-employee-maintenance.html | New Tools for Employee Maintenance | By Joanna L Krotz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/jobs/trends-women-s-earnings-what-a-difference-a-degree-makes.html | TRENDS Womens Earnings What a Difference a Degree Makes | By Alisa Tang | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/movies/film-review-marijuana-manuscript-and-marriage-are-a-mess.html | FILM REVIEW Marijuana Manuscript And Marriage Are a Mess | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/movies/saving-the-oscar-show-itself-mindful-past-disasters-producers-shoot-for-simplicity.html | Saving the Oscar Show From Itself Mindful Of Past Disasters the Producers Shoot for Simplicity | By Bernard Weinraub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/a-second-bout-of-food-poisoning-sickens-22-children-at-a-school-in-trenton.html | A Second Bout of Food Poisoning Sickens 22 Children at a School in Trenton | By Iver Peterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/admission-to-nyu-more-than-just-scores.html | Admission to NYU More Than Just Scores | By Karen W Arenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/as-workers-go-off-duty-so-do-cabbies-how-odd.html | As Workers Go Off Duty So Do Cabbies How Odd | By Randy Kennedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/bulletin-board.html | BULLETIN BOARD | By By Karen W Arenson and Jodi Wilgoren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/charter-school-s-learning-curve-operator-faces-challenges-new-educational.html | Charter Schools Learning Curve Operator Faces Challenges in New Educational Venture | By Edward Wyatt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/city-s-rules-for-shelters-held-illegal.html | Citys Rules for Shelters Held Illegal | By Nina Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/commercial-real-estate-office-space-defined-by-architecture.html | Commercial Real Estate Office Space Defined by Architecture | By Edwin McDowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/filomen-greenberg-101-nyu-law-benefactor.html | Filomen Greenberg 101 NYU Law Benefactor | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/for-retrial-subway-defendant-goes-off-medication.html | For Retrial Subway Defendant Goes Off Medication | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/giuliani-accuses-mrs-clinton-of-negative-calls-disguised-as-polling.html | Giuliani Accuses Mrs Clinton of Negative Calls Disguised as Polling | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/giuliani-defends-the-police-before-graduating-cadets.html | Giuliani Defends the Police Before Graduating Cadets | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/lawyers-plead-for-4-officers-in-diallo-trial.html | Lawyers Plead For 4 Officers In Diallo Trial | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/mrs-clinton-suggests-a-state-debating-tour.html | Mrs Clinton Suggests a State Debating Tour | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/murray-bernstein-west-side-sturgeon-king-dies-at-87.html | Murray Bernstein West Side Sturgeon King Dies at 87 | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/nassau-had-surplus-in-1999-but-severe-budget-woes-loom.html | Nassau Had Surplus in 1999 But Severe Budget Woes Loom | By Michael Cooper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/officer-convicted-torture-case-gives-first-account-his-actions-police-station.html | Officer Convicted in Torture Case Gives First Account of His Actions in Police Station | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/our-towns-a-young-life-now-in-limbo-in-burn-ward.html | Our Towns A Young Life Now in Limbo In Burn Ward | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/police-call-suspect-in-dormitory-assaults-a-shrewd-cool-predator.html | Police Call Suspect in Dormitory Assaults a Shrewd Cool Predator | By Andrew Jacobs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/public-lives-musical-mc-for-the-silk-stocking-district.html | PUBLIC LIVES Musical MC for the Silk Stocking District | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/riders-group-doubtful-of-natural-gas-buses.html | Riders Group Doubtful of Natural Gas Buses | By Randy Kennedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/the-big-city-paid-to-surf-and-filter-sex-sites.html | The Big City Paid to Surf And Filter Sex Sites | By John Tierney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/the-neediest-cases-a-victim-of-abuse-now-sees-better-days.html | THE NEEDIEST CASES A Victim Of Abuse Now Sees Better Days | By Vincent M Mallozzi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/top-court-says-new-york-can-continue-minimum-wage-for-workfare.html | Top Court Says New York Can Continue Minimum Wage for Workfare | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/liberties-mccain-picks-up-the-mo-in-motown.html | Liberties McCain Picks Up the Mo in Motown | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/reckonings-the-dishonest-truth.html | Reckonings The Dishonest Truth | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/taiwan-s-election-china-s-future.html | Taiwans Election Chinas Future | By Timothy Garton Ash | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/when-every-child-is-gifted.html | When Every Child Is Gifted | By Polly Morrice | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baseball-henderson-reports-to-camp-and-takes-his-cuts-at-critics.html | BASEBALL Henderson Reports to Camp and Takes His Cuts at Critics | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baseball-refreshed-ripken-set-for-quest-for-3000.html | BASEBALL Refreshed Ripken Set For Quest For 3000 | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baseball-strawberry-tests-positive-for-cocaine-again-slugger-facing-third.html | BASEBALL Strawberry Tests Positive for Cocaine Again Slugger Is Facing Third Suspension And Legal Trouble | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/boxing-trinidad-takes-role-of-attention-grabber.html | BOXING Trinidad Takes Role Of Attention Grabber | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/football-giants-acquire-garrett-lomas-brown-is-signed.html | FOOTBALL Giants Acquire Garrett Lomas Brown Is Signed | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/hockey-nhl-and-vancouver-police-are-investigating-stick-attack.html | HOCKEY NHL and Vancouver Police Are Investigating Stick Attack | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/hockey-rangers-hold-off-penguins-to-end-victory-drought.html | HOCKEY Rangers Hold Off Penguins to End Victory Drought | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/men-s-college-basketball-roundup-metropolitan-notebook-seton-hall-face-minnesota.html | MENS COLLEGE BASKETBALL ROUNDUP METROPOLITAN NOTEBOOK Seton Hall To Face Minnesota | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/on-baseball-after-11-years-rose-is-still-knocking-on-commissioner-s-door.html | ON BASEBALL After 11 Years Rose Is Still Knocking on Commissioners Door | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/on-baseball-yanks-lost-a-coach-hernandez-a-mentor.html | ON BASEBALL Yanks Lost a Coach Hernandez a Mentor | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/on-hockey-brooks-still-trapped-in-a-rearview-mirror.html | ON HOCKEY Brooks Still Trapped In a Rearview Mirror | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/plus-nfl-jets-a-rookie-coach-for-defensive-backs.html | PLUS NFL JETS A Rookie Coach For Defensive Backs | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/prep-school-denies-barkley-revelations.html | Prep School Denies Barkley Revelations | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/pro-basketball-knicks-won-t-train-in-south-carolina.html | PRO BASKETBALL Knicks Wont Train in South Carolina | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/pro-basketball-lakers-bring-reality-to-nets-fantasy-league.html | PRO BASKETBALL Lakers Bring Reality To Nets Fantasy League | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/sports-of-the-times-darryl-darryl-darryl.html | Sports of The Times Darryl Darryl Darryl | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/yacht-racing-a-contact-sport-evolves-in-the-hauraki-gulf.html | YACHT RACING A Contact Sport Evolves in the Hauraki Gulf | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/theater/theater-review-hopper-s-restaurant-loners-enter-life-s-canvas.html | THEATER REVIEW Hoppers Restaurant Loners Enter Lifes Canvas | By D J R Bruckner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/theater/theater-review-loman-s-ghost-haunts-mamet-s-turf.html | THEATER REVIEW Lomans Ghost Haunts Mamets Turf | By Wilborn Hampton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/2000-campaign-criticisms-charges-debate-have-core-truth-tinted-spin.html | THE 2000 CAMPAIGN THE CRITICISMS Charges at Debate Have Core of Truth Tinted by Spin | By Adam Clymer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/2000-campaign-overview-mccain-rebounds-michigan-buoyed-big-crossover-vote-wins.html | THE 2000 CAMPAIGN THE OVERVIEW McCAIN REBOUNDS IN MICHIGAN BUOYED BY BIG CROSSOVER VOTE AND WINS EASILY IN HOME STATE | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/experts-cast-doubt-on-medical-reporting-plan.html | Experts Cast Doubt on Medical Reporting Plan | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/former-cia-director-left-secrets-open-to-theft-agency-investigator-says.html | Former CIA Director Left Secrets Open to Theft Agency Investigator Says | By Steven Lee Myers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/lessons-questions-in-a-change-of-heart.html | LESSONS Questions in a Change of Heart | By Alison Leigh Cowan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/los-angeles-police-union-seeks-inquiry.html | Los Angeles Police Union Seeks Inquiry | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/review-on-risks-of-diabetes-drug.html | Review on Risks of Diabetes Drug | By Holcomb B Noble | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/secretary-of-education-proposes-that-teachers-work-all-the-year.html | Secretary of Education Proposes That Teachers Work All the Year | By Jodi Wilgoren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/sharp-rise-found-in-psychiatric-drugs-for-the-very-young.html | Sharp Rise Found In Psychiatric Drugs For the Very Young | By Erica Goode | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/supreme-court-roundup-court-looks-at-expansion-of-checkpoints-for-drugs.html | Supreme Court Roundup Court Looks at Expansion Of Checkpoints for Drugs | By Linda Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/susumu-ohno-71-an-authority-on-genes-workings-in-embryos.html | Susumu Ohno 71 an Authority On Genes Workings in Embryos | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/texas-board-denies-clemency-for-woman-62-on-death-row.html | Texas Board Denies Clemency for Woman 62 on Death Row | By Jim Yardley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-arizona-mccain-keeps-a-firm-grip-on-his-home-state.html | THE 2000 CAMPAIGN ARIZONA McCain Keeps a Firm Grip on His Home State | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-michigan-engler-blames-democrats-and-himself.html | THE 2000 CAMPAIGN MICHIGAN Engler Blames Democrats And Himself | By James Bennet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-news-analysis-on-a-rocky-road-the-race-tightens.html | THE 2000 CAMPAIGN NEWS ANALYSIS On a Rocky Road the Race Tightens | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-political-memo-gore-cultivates-image-as-a-fighter.html | THE 2000 CAMPAIGN POLITICAL MEMO Gore Cultivates Image as a Fighter | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-challenger-bradley-nod-to-clinton-on-universal-health-care.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Nod To Clinton On Universal Health Care | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-counterattack-mccain-campaign-admits-calls-to-catholics.html | THE 2000 CAMPAIGN THE COUNTERATTACK McCain Campaign Admits Calls to Catholics | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-pollsters-outcome-online-before-voting-is-done.html | THE 2000 CAMPAIGN THE POLLSTERS Outcome Online Before Voting Is Done | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-senator-mccain-makes-appeal-to-gop-loyalists.html | THE 2000 CAMPAIGN THE SENATOR McCain Makes Appeal to GOP Loyalists | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/chechen-refugee-camps-from-crude-to-abysmal.html | Chechen Refugee Camps From Crude to Abysmal | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/fernando-benitez-88-mexican-writer-dies.html | Fernando Benitez 88 Mexican Writer Dies | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/many-iranian-conservatives-lose-seats.html | Many Iranian Conservatives Lose Seats | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/montreal-journal-on-ethnic-battlefield-the-french-retake-a-bridge.html | Montreal Journal On Ethnic Battlefield the French Retake a Bridge | By James Brooke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/nato-says-milosevic-incites-violence-covertly-in-kosovo.html | NATO Says Milosevic Incites Violence Covertly in Kosovo | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/pain-relief-underused-for-poor-study-says.html | Pain Relief Underused For Poor Study Says | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/russias-north-politics-and-nuclear-junk-are-hot.html | Russias North Politics and Nuclear Junk Are Hot | By Patrick E Tyler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/serbs-on-edge-after-a-rally-by-albanians-in-a-kosovo-city.html | Serbs on Edge After a Rally by Albanians in a Kosovo City | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/taiwan-brushing-off-threats-tells-chinese-to-be-practical.html | Taiwan Brushing Off Threats Tells Chinese to Be Practical | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/us-rejects-china-s-taiwan-views.html | US Rejects Chinas Taiwan Views | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-23 | https://www.nytimes.com/2000/02/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/bridge-when-the-gods-conspire-even-experts-are-helpless.html | BRIDGE When the Gods Conspire Even Experts Are Helpless | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/dance-review-from-the-politicsas-usual-town-something-different.html | DANCE REVIEW From the PoliticsasUsual Town Something Different | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/music-review-a-rambling-journey-to-very-familiar-places.html | MUSIC REVIEW A Rambling Journey To Very Familiar Places | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/music-review-alphabetical-divertimentos.html | MUSIC REVIEW Alphabetical Divertimentos | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/ofra-haza-41-israeli-pop-singer-who-crossed-cultural-bounds.html | Ofra Haza 41 Israeli Pop Singer Who Crossed Cultural Bounds | By Jon Pareles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/standing-up-for-his-film-and-for-real-black-heroes.html | Standing Up For His Film And for Real Black Heroes | By Bernard Weinraub | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/television-review-revisiting-henry-james-looking-for-goose-bumps.html | TELEVISION REVIEW Revisiting Henry James Looking for Goose Bumps | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/tiger-trainer-burning-bright-circus-artist-spurns-whip-and-chair.html | Tiger Trainer Burning Bright Circus Artist Spurns Whip and Chair | By Glenn Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/books/books-of-the-times-what-people-will-do-to-see-their-book-in-print.html | BOOKS OF THE TIMES What People Will Do to See Their Book in Print | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/making-books-muses-wag-their-authors.html | MAKING BOOKS Muses Wag Their Authors | By Martin Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/buyback-at-capital-one.html | Buyback at Capital One | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-news-echostar-to-use-opentv-technology-in-return-for-stake.html | COMPANY NEWS ECHOSTAR TO USE OPENTV TECHNOLOGY IN RETURN FOR STAKE | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-news-smurfit-stone-to-buy-st-laurent-in-latest-paper-deal.html | COMPANY NEWS SMURFITSTONE TO BUY ST LAURENT IN LATEST PAPER DEAL | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-news-weyerhaeuser-to-buy-back-up-to-12-million-of-its-shares.html | COMPANY NEWS WEYERHAEUSER TO BUY BACK UP TO 12 MILLION OF ITS SHARES | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/fidelity-to-provide-computers-to-clients.html | Fidelity to Provide Computers to Clients | By Cnet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/honeywell-is-expanding-its-presence-on-the-web.html | Honeywell Is Expanding Its Presence on the Web | By Claudia H Deutsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/international-business-alcatel-will-buy-newbridge-networks-for-7.1-billion.html | INTERNATIONAL BUSINESS Alcatel Will Buy Newbridge Networks for 71 Billion | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/international-business-kuwait-said-be-opposed-us-effort-cut-oil-prices.html | INTERNATIONAL BUSINESS Kuwait Is Said to Be Opposed To US Effort to Cut Oil Prices | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/media-business-advertising-best-western-beefs-up-tv-spending-what-it-sees-key.html | THE MEDIA BUSINESS ADVERTISING Best Western beefs up TV spending in what it sees as a key year | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/mgm-grand-makes-3.3-billion-unsolicited-offer-for-mirage.html | MGM Grand Makes 33 Billion Unsolicited Offer for Mirage | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/some-foundations-choose-to-curb-donations-and-pay-more-taxes.html | Some Foundations Choose to Curb Donations and Pay More Taxes | By Reed Abelson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-market-place-hong-kong-has-recovered-its-appetite-for-speculation.html | THE MARKETS Market Place Hong Kong has recovered its appetite for speculation | By Mark Landler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-stocks-bonds-nasdaq-in-record-gain-to-new-high-but-blue-chips-fall.html | THE MARKETS STOCKS  BONDS Nasdaq in Record Gain to New High but Blue Chips Fall | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-media-business-advertising-addenda-d-arcy-changes-names-and-expands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Changes Names and Expands | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-media-business-advertising-addenda-netscape-and-rodale-hire-key-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Netscape and Rodale Hire Key Executives | By Jane L Levere | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/tracking-wealth-effect-imbalance-supply-demand-causes-greenspan-fret.html | Tracking the Wealth Effect Imbalance of Supply To Demand Causes Greenspan to Fret | By Richard W Stevenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/us-loses-dispute-on-export-sales.html | US LOSES DISPUTE ON EXPORT SALES | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/vw-stock-is-sharply-lower-as-earnings-plummet-80.html | VW Stock Is Sharply Lower As Earnings Plummet 80 | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/web-concern-hires-officer-of-citigroup.html | Web Concern Hires Officer Of Citigroup | By Patrick McGeehan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/will-inquiry-s-shadow-chill-art-auctions.html | Will Inquirys Shadow Chill Art Auctions | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-americas-dismissal-at-brazil-bank.html | WORLD BUSINESS BRIEFING AMERICAS DISMISSAL AT BRAZIL BANK | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-americas-new-offer-for-steel-company.html | WORLD BUSINESS BRIEFING AMERICAS NEW OFFER FOR STEEL COMPANY | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-asia-astra-bidders-picked.html | WORLD BUSINESS BRIEFING ASIA ASTRA BIDDERS PICKED | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-asia-trading-during-lunch.html | WORLD BUSINESS BRIEFING ASIA TRADING DURING LUNCH | By Samuel Len | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-asia-wireless-internet-access.html | WORLD BUSINESS BRIEFING ASIA WIRELESS INTERNET ACCESS | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-a-gentle-fall.html | WORLD BUSINESS BRIEFING EUROPE A GENTLE FALL | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-a-stake-in-egg.html | WORLD BUSINESS BRIEFING EUROPE A STAKE IN EGG | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-internet-security-company-s-results.html | WORLD BUSINESS BRIEFING EUROPE INTERNET SECURITY COMPANYS RESULTS | By Brian Lavery | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-possible-delay-on-merger.html | WORLD BUSINESS BRIEFING EUROPE POSSIBLE DELAY ON MERGER | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/a-managing-agent-puts-itself-online.html | A Managing Agent Puts Itself Online | By Julie V Iovine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/at-home-with-christophe-pillet-seeking-the-next-wave-not-a-star.html | AT HOME WITH CHRISTOPHE PILLET Seeking The Next Wave Not a Star | By William L Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-academia-science-in-off-the-balcony-labs.html | CURRENTS LOS ANGELES  ACADEMIA Science in OfftheBalcony Labs | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-architecture-one-of-an-honored-baker-s-dozen.html | CURRENTS LOS ANGELES ARCHITECTURE One of an Honored Bakers Dozen | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-ceramics-plates-designed-to-get-in-your-face.html | CURRENTS LOS ANGELES  CERAMICS Plates Designed To Get in Your Face | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-development-for-next-millennium-sunset-strip-flirt-with.html | CURRENTS LOS ANGELES DEVELOPMENT For Next Millennium Sunset Strip to Flirt With Respectability | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-edibilia-when-grandeur-gluttony-went-arm-in-arm-table.html | CURRENTS LOS ANGELES  EDIBILIA When Grandeur and Gluttony Went Arm in Arm to the Table | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-fabrics-grace-and-swagger-of-the-70-s.html | CURRENTS LOS ANGELES  FABRICS Grace and Swagger of the 70s | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-furnishings-stuff-for-real-offices.html | CURRENTS LOS ANGELES FURNISHINGS Stuff for Real Offices | By Frances Anderton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/design-notebook-little-by-little-a-california-dream-materializes.html | DESIGN NOTEBOOK Little by Little a California Dream Materializes | By Joseph Giovannini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/firewood-for-those-with-money-to-burn.html | Firewood for Those With Money to Burn | By Kimberly Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/personal-shopper-bistro-style-pret-a-porter.html | PERSONAL SHOPPER Bistro Style PretaPorter | By Marianne Rohrlich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/retailers-are-rushing-to-feather-gen-nest.html | Retailers Are Rushing To Feather Gen Nest | By Rick Marin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/the-house-was-a-steal-but-moving-it-wasn-t.html | The House Was a Steal but Moving It Wasnt | By Lynn Ermann | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/movies/arts-abroad-cameras-help-teenagers-look-beyond-bitter-conflicts.html | ARTS ABROAD Cameras Help Teenagers Look Beyond Bitter Conflicts | By Joel Greenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/angry-protests-as-council-considers-expanding-restrictions-on-smoking.html | Angry Protests as Council Considers Expanding Restrictions on Smoking | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/arrests-break-drug-network-based-in-queens-officials-say.html | Arrests Break Drug Network Based in Queens Officials Say | By Neil MacFarquhar | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/bronx-ministers-hold-marches-to-appeal-for-calm-on-verdict.html | Bronx Ministers Hold Marches to Appeal for Calm on Verdict | By Juan Forero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/chinese-immigrants-lose-savings-and-hopes-in-a-citizenship-swindle.html | Chinese Immigrants Lose Savings and Hopes in a Citizenship Swindle | By Terry Pristin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/comptroller-warns-of-big-shortfalls-and-cutbacks-in-mayor-s-4-year-budget.html | Comptroller Warns of Big Shortfalls and Cutbacks in Mayors 4Year Budget | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/diallo-jurors-begin-deliberating-in-murder-trial-of-four-officers.html | Diallo Jurors Begin Deliberating In Murder Trial of Four Officers | By Jane Fritsch and Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/feud-over-how-port-authority-spends-money-creates-an-impasse.html | Feud Over How Port Authority Spends Money Creates an Impasse | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/it-blocks-cat-odors-maybe-radiation-material-used-in-litter-tested-sopping-up.html | It Blocks Cat Odors And Maybe Radiation Material Used in Litter Is Tested In Sopping Up Nuclear Contaminants | By Andrew C Revkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/louima-trial-nears-end-officer-denies-he-conspired.html | Louima Trial Nears End Officer Denies He Conspired | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-business-engineering-unit-to-close.html | Metro Business Engineering Unit to Close | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-matters-bush-learns-a-slip-up-can-be-costly.html | Metro Matters Bush Learns A SlipUp Can Be Costly | By Joyce Purnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/mrs-clinton-s-congresswoman-goes-on-the-attack.html | Mrs Clintons Congresswoman Goes on the Attack | By Randal C Archibold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/no-charges-against-2-doctors-in-death-of-woman-after-surgery.html | No Charges Against 2 Doctors In Death of Woman After Surgery | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/on-path-to-speedy-trial-a-judge-with-a-firm-hand.html | On Path to Speedy Trial a Judge With a Firm Hand | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/pataki-presses-more-dna-use-against-crime.html | Pataki Presses More DNA Use Against Crime | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/public-lives-police-reformer-draws-on-his-experience.html | PUBLIC LIVES Police Reformer Draws on His Experience | By Jan Hoffman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/puffy-combs-is-charged-with-bribing-a-witness.html | Puffy Combs Is Charged With Bribing A Witness | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/spitzer-urges-further-limits-on-ads-for-tobacco-products.html | Spitzer Urges Further Limits On Ads for Tobacco Products | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/the-neediest-cases-a-little-help-keeps-a-mother-and-children-together.html | THE NEEDIEST CASES A Little Help Keeps a Mother and Children Together | By Robert Waddell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/a-new-iran-but-not-overnight.html | A New Iran But Not Overnight | By K L Afrasiabi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/bushs-secret-weapon-congress.html | Bushs Secret Weapon Congress | By Charles E Cook Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/essay-the-mccain-majority.html | Essay The McCain Majority | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/in-america-the-bradley-trip.html | In America The Bradley Trip | By Bob Herbert | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-mariners-practice-is-full-but-something-is-missing.html | BASEBALL Mariners Practice Is Full But Something Is Missing | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-mets-robson-shrugs-and-helps-the-hitters.html | BASEBALL Mets Robson Shrugs And Helps the Hitters | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-pulsipher-hospitalized-after-collapse.html | BASEBALL Pulsipher Hospitalized After Collapse | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-strawberry-ordered-off-field-until-selig-ends-inquiry.html | BASEBALL Strawberry Ordered Off Field Until Selig Ends Inquiry | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/basketball-another-big-center-another-big-night.html | BASKETBALL Another Big Center Another Big Night | By Charlie Nobles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/basketball-barkley-s-tuition-may-be-minor-offense.html | BASKETBALL Barkleys Tuition May Be Minor Offense | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/boxing-coley-angry-at-slights-ready-for-de-la-hoya.html | BOXING Coley Angry at Slights Ready for De La Hoya | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/colleges-hockey-notebook-providence-is-tough-place-to-visit.html | COLLEGES HOCKEY NOTEBOOK Providence Is Tough Place to Visit | By Mark Pargas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/colleges-men-s-basketball-for-hall-routine-is-an-adventure.html | COLLEGES MENS BASKETBALL For Hall Routine Is an Adventure | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/golf-few-upsets-in-match-play-lots-of-holes-and-water.html | GOLF Few Upsets in Match Play Lots of Holes and Water | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/hockey-nhl-suspends-mcsorley-for-rest-of-season.html | HOCKEY NHL Suspends McSorley for Rest of Season | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/marathon-samuelson-retains-olympic-dream.html | MARATHON Samuelson Retains Olympic Dream | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/on-baseball-cone-offers-his-hand-but-is-it-too-late.html | ON BASEBALL Cone Offers His Hand but Is It Too Late | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/plus-court-news-wrestling-captain-charged-in-hazing.html | PLUS COURT NEWS Wrestling Captain Charged in Hazing | By Jack Cavanaugh | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/plus-nfl-television-ditka-back-on-air.html | PLUS NFL  TELEVISION Ditka Back on Air | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/pro-basketball-carter-and-raptors-humble-the-knicks-again.html | PRO BASKETBALL Carter and Raptors Humble the Knicks Again | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/pro-football-path-for-collins-is-heading-in-the-right-direction.html | PRO FOOTBALL Path for Collins Is Heading in the Right Direction | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/sports-of-the-times-dismissal-doesn-t-seem-so-noble.html | Sports of The Times Dismissal Doesnt Seem So Noble | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/stanley-matthews-85-knight-and-soccer-star.html | Stanley Matthews 85 Knight and Soccer Star | By Richard Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/the-ski-report-notebook-rigorous-training-for-cross-country-racer.html | THE SKI REPORT NOTEBOOK Rigorous Training for CrossCountry Racer | By Barbara Lloyd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/yacht-racing-postponement-of-the-america-s-cup-race-is-questioned.html | YACHT RACING Postponement of the Americas Cup Race Is Questioned | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/a-utopian-with-a-twinkle-and-an-idea-online-democracy.html | A Utopian With a Twinkle and an Idea Online Democracy | By Rebecca Fairley Raney | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/directing-traffic-in-the-radio-spectrum-s-crowded-neighborhood.html | Directing Traffic in the Radio Spectrums Crowded Neighborhood | By Dylan Loeb McClain | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/game-theory-recycling-millionaire-minus-the-money.html | GAME THEORY Recycling Millionaire Minus the Money | By Michel Marriott | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-a-splash-of-color-for-palm-s-new-pda.html | NEWS WATCH A Splash of Color For Palms New PDA | By Stephen C Miller | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-e-vectra-desktop-pc-is-smaller-and-simpler.html | NEWS WATCH EVectra Desktop PC Is Smaller and Simpler | By Jd Biersdofer | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-in-a-survey-americans-voice-high-hopes-for-cellular-phones.html | NEWS WATCH In a Survey Americans Voice High Hopes for Cellular Phones | By Katie Hafner | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-the-end-of-free-pc-program-is-windfall-for-early-subscribers.html | NEWS WATCH The End of FreePC Program Is Windfall for Early Subscribers | By Lisa Guernsey | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/online-shopper-the-software-side-of-hardware-stores.html | ONLINE SHOPPER The Software Side Of Hardware Stores | By Michelle Slatalla | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/paying-the-price-to-hunt-in-hot-ticket-territory.html | Paying the Price to Hunt In HotTicket Territory | By Carol Flake Chapman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/q-a-a-mac-at-war-with-itself.html | Q. A A Mac at War With Itself | By J D Biersdorfer | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/review-sites-help-leaplings-bridge-birthday-gap.html | REVIEW Sites Help Leaplings Bridge Birthday Gap | By Joyce Cohen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/screen-grab-on-the-trail-of-the-underground-railroad.html | SCREEN GRAB On the Trail of the Underground Railroad | By Michael Pollak | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/screen-mates-for-fun-or-profit.html | Screen Mates for Fun or Profit | By J D Biersdorfer | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/state-of-the-art-battling-cookie-monsters.html | STATE OF THE ART Battling Cookie Monsters | By Peter H Lewis | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/tickets-in-line-or-online.html | Tickets In Line or Online | By Carol Flake Chapman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/web-access-minus-the-monthly-bill.html | Web Access Minus the Monthly Bill | By Peter Dizikes | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/what-s-next-debugging-microchips-at-light-speed.html | WHATS NEXT Debugging Microchips at Light Speed | By Daniel Sorid | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/with-the-right-address-access-to-a-new-portal.html | With the Right Address Access to a New Portal | By John Holusha | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/theater/theater-review-a-dinosaur-returns-with-a-sprightly-gait.html | THEATER REVIEW A Dinosaur Returns With a Sprightly Gait | By Ben Brantley | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/theater/theater-review-loved-her-hated-him-if-they-only-knew.html | THEATER REVIEW Loved Her Hated Him If They Only Knew | By Bruce Weber | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/2000-campaign-electorate-michigan-results-suggest-problems-for-gop-fall.html | THE 2000 CAMPAIGN THE ELECTORATE Michigan Results Suggest Problems for GOP in Fall | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/2000-campaign-overview-bush-supporters-state-shock-over-twin-losses.html | THE 2000 CAMPAIGN THE OVERVIEW BUSH SUPPORTERS IN STATE OF SHOCK OVER TWIN LOSSES | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/2000-campaign-washington-state-confidence-restored-mccain-trumpets-his.html | THE 2000 CAMPAIGN WASHINGTON STATE Confidence Restored McCain Trumpets His Conservatism and Reaches Out | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/black-agents-accuse-secret-service-of-bias-in-promotions.html | Black Agents Accuse Secret Service of Bias in Promotions | By David Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/bush-allies-in-congress-vow-to-keep-the-faith-as-mccain-surges.html | Bush Allies in Congress Vow to Keep the Faith as McCain Surges | By Lizette Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/investigation-into-police-is-broadened-in-los-angeles.html | Investigation Into Police Is Broadened In Los Angeles | By James Sterngold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/justices-seem-skeptical-over-letting-patients-sue-hmo-s-that-offer-bonuses-cut.html | Justices Seem Skeptical Over Letting Patients Sue HMOs That Offer Bonuses to Cut Costs | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/justices-void-hawaii-setup-that-limits-a-vote-by-race.html | Justices Void Hawaii Setup That Limits a Vote by Race | By Linda Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/maurine-neuberger-dies-at-93-consumer-advocate-in-senate.html | Maurine Neuberger Dies at 93 Consumer Advocate in Senate | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/medical-journal-apologizes-for-violating-own-standards.html | Medical Journal Apologizes For Violating Own Standards | By Lawrence K Altman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/santana-dominates-grammy-awards.html | Santana Dominates Grammy Awards | By Neil Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-california-only-republicans-can-help-mccain-win-in-california.html | THE 2000 CAMPAIGN CALIFORNIA Only Republicans Can Help McCain Win in California | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-new-york-mccain-is-facing-labyrinth-a-k-a-new-york-s-primary.html | THE 2000 CAMPAIGN NEW YORK McCain Is Facing Labyrinth a k a New Yorks Primary | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-political-memo-right-wing-baggage-puts-drag-on-bush-caravan.html | THE 2000 CAMPAIGN POLITICAL MEMO RightWing Baggage Puts Drag on Bush Caravan | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-ad-campaign-effort-to-paint-gore-as-conservative.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Effort to Paint Gore as Conservative | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-issues-2-democrats-present-plans-about-drugs-and-workers.html | THE 2000 CAMPAIGN THE ISSUES 2 Democrats Present Plans About Drugs And Workers | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-media-lost-in-gop-hubbub-the-invisible-democrats.html | THE 2000 CAMPAIGN THE MEDIA Lost in GOP Hubbub The Invisible Democrats | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-new-york-poll-gore-and-bradley-do-well-gore-does-better.html | THE 2000 CAMPAIGN THE NEW YORK POLL Gore and Bradley Do Well Gore Does Better | By Michael R Kagay | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/us/town-rejects-bid-to-curb-library-s-internet-access.html | Town Rejects Bid to Curb Librarys Internet Access | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/chechen-children-betray-cost-of-war.html | Chechen Children Betray Cost of War | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/colombian-army-still-aiding-paramilitary-forces-report-says.html | Colombian Army Still Aiding Paramilitary Forces Report Says | By Tim Golden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/cramped-gaza-multiplies-at-unrivaled-rate.html | Cramped Gaza Multiplies at Unrivaled Rate | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/dire-warnings-over-china-in-a-taiwan-race.html | Dire Warnings Over China in a Taiwan Race | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/is-us-a-global-snoop-no-europe-is-told.html | Is US A Global Snoop No Europe Is Told | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/israel-minister-warns-arabs-of-retaliation-if-attacked.html | Israel Minister Warns Arabs Of Retaliation If Attacked | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/long-history-of-intercepting-key-words.html | Long History of Intercepting Key Words | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/nato-chief-makes-a-plea-for-more-kosovo-peacekeepers.html | NATO Chief Makes a Plea for More Kosovo Peacekeepers | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/pope-makes-virtual-visit-to-iraqi-site-he-must-skip.html | Pope Makes Virtual Visit To Iraqi Site He Must Skip | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/the-tuxedoed-clinton-playing-host-again.html | The Tuxedoed Clinton Playing Host Again | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/threat-seen-to-trade-deal-to-let-china-join-wto.html | Threat Seen To Trade Deal To Let China Join WTO | By David E Sanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/un-food-agency-says-famine-threatens-8-million-in-ethiopia.html | UN Food Agency Says Famine Threatens 8 Million in Ethiopia | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/white-house-asks-allies-to-bolster-the-kosovo-police-force.html | White House Asks Allies to Bolster the Kosovo Police Force | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-24 | https://www.nytimes.com/2000/02/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/antiques-the-stroganoffs-wealth-and-taste.html | ANTIQUES The Stroganoffs Wealth and Taste | By Wendy Moonan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-175th-annual-exhibition.html | ART IN REVIEW 175th Annual Exhibition | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-aaron-siskind-between-a-rock-and-a-high-place.html | ART IN REVIEW Aaron Siskind  Between a Rock and a High Place | By Ken Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-artists-books.html | ART IN REVIEW Artists Books | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-fred-cray.html | ART IN REVIEW Fred Cray | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-hans-van-bentem.html | ART IN REVIEW Hans van Bentem | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-michael-ashkin.html | ART IN REVIEW Michael Ashkin | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-rupert-goldsworthy.html | ART IN REVIEW Rupert Goldsworthy | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-tom-holland.html | ART IN REVIEW Tom Holland | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-review-a-rich-mix-of-styles-and-stimulations-under-one-roof.html | ART REVIEW A Rich Mix of Styles and Stimulations Under One Roof | By Grace Glueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-review-an-eye-for-the-details-of-his-era-and-a-wink-at-timeless-foibles.html | ART REVIEW An Eye for the Details of His Era And a Wink at Timeless Foibles | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-review-with-a-nervy-sense-of-today.html | ART REVIEW With a Nervy Sense of Today | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/cabaret-review-moving-out-of-the-shadow-of-legendary-performers.html | CABARET REVIEW Moving Out of the Shadow Of Legendary Performers | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/on-the-road-a-city-in-full-venerable-impatient-atlanta.html | ON THE ROAD A City in Full Venerable Impatient Atlanta | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/photography-review-about-man-and-nature-both-at-war-and-at-peace.html | PHOTOGRAPHY REVIEW About Man and Nature Both at War and at Peace | By Margarett Loke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/automobiles/autos-on-friday-collecting-it-s-the-stars-cars-that-steal-the-scene.html | AUTOS ON FRIDAYCollecting Its The Stars Cars That Steal the Scene | By Keith Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/books/books-of-the-times-dna-tests-and-the-road-to-more-reliable-justice.html | BOOKS OF THE TIMES DNA Tests and the Road To More Reliable Justice | By Richard Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/2-accused-of-using-e-mail-to-commit-stock-fraud.html | 2 Accused of Using EMail To Commit Stock Fraud | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/after-wedding-fiasco-fox-vows-no-more-exploitation.html | After Wedding Fiasco Fox Vows No More Exploitation | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/broker-site-is-disrupted-in-new-attack-on-internet.html | Broker Site Is Disrupted In New Attack On Internet | By Matt Richtel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-dublin-building-company-acquires-asphalt-contractor.html | COMPANY NEWS DUBLIN BUILDING COMPANY ACQUIRES ASPHALT CONTRACTOR | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-icn-pharmaceuticals-hires-firm-to-explore-options.html | COMPANY NEWS ICN PHARMACEUTICALS HIRES FIRM TO EXPLORE OPTIONS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-martha-stewart-to-buy-back-some-shares-from-time-inc.html | COMPANY NEWS MARTHA STEWART TO BUY BACK SOME SHARES FROM TIME INC | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-smartdisk-is-in-81.6-million-deal-for-vst-technologies.html | COMPANY NEWS SMARTDISK IS IN 816 MILLION DEAL FOR VST TECHNOLOGIES | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-westaff-evaluates-159-million-management-buyout-bid.html | COMPANY NEWS WESTAFF EVALUATES 159 MILLION MANAGEMENT BUYOUT BID | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/electronic-options-market-granted-approval-by-sec.html | Electronic Options Market Granted Approval by SEC | By David Barboza | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/international-business-group-led-by-softbank-wins-right-to-buy-nippon-credit.html | INTERNATIONAL BUSINESS Group Led by Softbank Wins Right to Buy Nippon Credit | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/international-business-in-making-imf-choice-us-must-decide-whom-to-offend.html | INTERNATIONAL BUSINESS In Making IMF Choice US Must Decide Whom to Offend | By David E Sanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/markets-commodities-kuwait-switch-agrees-consider-increasing-output-oil.html | THE MARKETS COMMODITIES Kuwait in a Switch Agrees to Consider Increasing Output of Oil | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/marriott-companies-in-settlement-of-lawsuit-brought-by-investors.html | Marriott Companies in Settlement Of Lawsuit Brought by Investors | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/media-business-advertising-who-wants-buy-ad-time-reality-programming-after.html | THE MEDIA BUSINESS ADVERTISING Who wants to buy ad time on reality programming after the Multimillionaire debacle | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/monuments-thai-debt-real-estate-fiascoes-rear-their-heads-bangkok-skyline.html | Monuments to the Thai Debt Real Estate Fiascoes Rear Their Heads On Bangkok Skyline | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-bonds-short-term-treasury-prices-rise-amid-optimism-on-inflation.html | THE MARKETS BONDS ShortTerm Treasury Prices Rise Amid Optimism on Inflation | By Robert Hurtado | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-stocks-dow-ventures-below-10000-but-rebounds.html | THE MARKETS STOCKS Dow Ventures Below 10000 But Rebounds | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-accounts-990620.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-lowe-lintas-forms-a-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas Forms A Marketing Unit | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-people-990639.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-thompson-wins-an-ncr-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Wins An NCR Account | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/venture-is-formed-by-publishers-of-magazines-for-black-readers.html | Venture Is Formed by Publishers Of Magazines for Black Readers | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-americas-canada-s-inflation-eases.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS INFLATION EASES | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-americas-medical-companies-to-merge.html | WORLD BUSINESS BRIEFING AMERICAS MEDICAL COMPANIES TO MERGE | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-europe-a-drop-at-astrazeneca.html | WORLD BUSINESS BRIEFING EUROPE A DROP AT ASTRAZENECA | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-europe-diageo-profits-rise.html | WORLD BUSINESS BRIEFING EUROPE DIAGEO PROFITS RISE | By Alan Cowell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/critic-s-notebook-in-fiction-and-fact-the-ramsey-family.html | CRITICS NOTEBOOK In Fiction and Fact The Ramsey Family | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-a-bare-bones-setting-for-moral-comeuppance.html | FILM REVIEW A Bare Bones Setting For Moral Comeuppance | By A O Scott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-a-woman-who-needs-a-new-job.html | FILM REVIEW A Woman Who Needs A New Job | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-santa-would-surely-be-useful-right-now.html | FILM REVIEW Santa Would Surely Be Useful Right Now | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-souls-lost-and-found-connected-by-a-newborn.html | FILM REVIEW Souls Lost and Found Connected by a Newborn | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-wanted-american-swf-s-with-a-thirst-for-blarney.html | FILM REVIEW Wanted American SWFs With a Thirst for Blarney | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-you-re-gonna-fly-now-like-rocky.html | FILM REVIEW Youre Gonna Fly Now Like Rocky | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/home-video-mr-smith-goes-to-dvd.html | HOME VIDEO Mr Smith Goes to DVD | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/music-review-exploring-the-classical-and-the-light-sides-of-broadway.html | MUSIC REVIEW Exploring the Classical and the Light Sides of Broadway | By Paul Griffiths | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/music-review-from-violent-upheavals-to-spiritual-anxiety.html | MUSIC REVIEW From Violent Upheavals To Spiritual Anxiety | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/naughty-holiday-on-ice.html | Naughty Holiday on Ice | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/taking-the-children-tigger-goes-on-a-quest-to-climb-his-family-tree.html | TAKING THE CHILDREN Tigger Goes on a Quest To Climb His Family Tree | By Peter M Nichols | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/television-review-a-treacherous-undertow-mars-an-endless-summer.html | TELEVISION REVIEW A Treacherous Undertow Mars an Endless Summer | By Ron Wertheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-a-jazz-age-tale-of-lust-and-death.html | THEATER REVIEW A Jazz Age Tale Of Lust and Death | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-getting-into-character-in-life-or-death-fashion.html | THEATER REVIEW Getting Into Character In LifeorDeath Fashion | By Wilborn Hampton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-panning-for-nuggets-in-a-stream-of-raucous-hilarity.html | THEATER REVIEW Panning for Nuggets in a Stream of Raucous Hilarity | By Sarah Boxer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-the-king-says-no-that-s-trouble-no.html | THEATER REVIEW The King Says No Thats Trouble No | By Sarah Boxer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/tv-weekend-a-fairy-tale-for-adults-watch-for-snow-white.html | TV WEEKEND A Fairy Tale for Adults Watch for Snow White | By Ron Wertheimer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/3-luxury-car-makers-to-leave-new-jersey.html | 3 LuxuryCar Makers to Leave New Jersey | By Iver Peterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/candidate-for-mayor-drops-out.html | Candidate For Mayor Drops Out | By Thomas J Lueck | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/carjacker-surprised-by-the-cargo.html | Carjacker Surprised By the Cargo | By Katherine E Finkelstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/carver-shareholders-argue-future-of-a-troubled-bank.html | Carver Shareholders Argue Future of a Troubled Bank | By Leslie Eaton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/chancellor-sees-interim-status-as-green-light.html | Chancellor Sees Interim Status As Green Light | By Abby Goodnough | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/daniel-t-scannell-dies-at-87-led-new-york-city-transit.html | Daniel T Scannell Dies at 87 Led New York City Transit | By Randy Kennedy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/from-virginia-an-outside-bid-for-2-new-york-nuclear-plants.html | From Virginia an Outside Bid For 2 New York Nuclear Plants | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/giuliani-isnt-rushing-to-fight-at-bush-s-side.html | Giuliani Isnt Rushing To Fight At Bushs Side | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/gotts-s-accuser-is-accused-in-phoenix-drug-ring.html | Gottis Accuser Is Accused in Phoenix Drug Ring | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/hazing-scandal-at-high-school-horrifies-town-in-connecticut.html | Hazing Scandal At High School Horrifies Town in Connecticut | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/jurors-to-rehear-testimony-and-elements-of-defense.html | Jurors to Rehear Testimony And Elements of Defense | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/lautenberg-backs-corzine-as-his-successor-in-senate.html | Lautenberg Backs Corzine As His Successor in Senate | By David M Halbfinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/little-films-big-city-love-story-new-yorkers-get-attention-if-not-riches-after.html | Little Films Big City A Love Story New Yorkers Get Attention If Not Riches After Sundance | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/little-movement-for-new-yorkers-in-senate-choice.html | LITTLE MOVEMENT FOR NEW YORKERS IN SENATE CHOICE | By Adam Nagourney With Marjorie Connelly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/nyc-police-work-getting-past-raw-emotion.html | NYC Police Work Getting Past Raw Emotion | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/owner-is-killed-at-his-east-side-restaurant.html | Owner Is Killed at His East Side Restaurant | By C J Chivers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/park-view-two-views-of-diallo-case.html | Park View Two Views of Diallo Case | By Edward Wong | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/public-lives-a-cat-now-and-for-17-years-nearly-forever.html | PUBLIC LIVES A Cat Now and for 17 Years Nearly Forever | By Joyce Wadler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/residential-real-estate-tenant-leaning-city-council-prepares-continue-rent-rules.html | Residential Real Estate TenantLeaning City Council Prepares to Continue Rent Rules | By Dennis Hevesi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/the-neediest-cases-after-trauma-man-gets-help-on-the-long-climb-back.html | The Neediest Cases After Trauma Man Gets Help on the Long Climb Back | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/tribe-protests-development-of-land-it-sold-3-centuries-ago.html | Tribe Protests Development of Land It Sold 3 Centuries Ago | By Michael Cooper and Charlie Leduff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/foreign-affairs-a-rogue-worth-knowing.html | Foreign Affairs A Rogue Worth Knowing | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/no-ordinary-war-no-ordinary-hero.html | No Ordinary War No Ordinary Hero | By James Webb | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/public-interests-read-the-small-print.html | Public Interests Read the Small Print | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-25 | https://www.nytimes.com/2000/02/25/opinio n/why-lowering-crime-didn-t-raise-trust.html | Why Lowering Crime Didnt Raise Trust | By William J Bratton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ baseball-like-it-or-not-henderson-says-he-s- needed.html | BASEBALL Like It or Not Henderson Says Hes Needed | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ baseball-pulsipher-s-collapse-still-puzzles- mets.html | BASEBALL Pulsiphers Collapse Still Puzzles Mets | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ baseball-umpires-get-new-union-as-phillips- is-out.html | BASEBALL Umpires Get New Union as Phillips Is Out | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ baseball-yanks-consider-life-after- strawberry.html | BASEBALL Yanks Consider Life After Strawberry | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ boxing-in-and-out-of-the-ring-dancing-at- hammerstein.html | BOXING In and Out of the Ring Dancing at Hammerstein | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ college-basketball-steady-hand-stirring- hopes.html | COLLEGE BASKETBALL Steady Hand Stirring Hopes | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ golf-a-thankful-few-advance-in-match- play.html | GOLF A Thankful Few Advance in Match Play | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ hockey-after-review-of-the-tape-devils- lose.html | HOCKEY After Review of the Tape Devils Lose | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ hockey-richter-says-he-will-play-as-hasek- awaits-rangers.html | HOCKEY Richter Says He Will Play As Hasek Awaits Rangers | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ pro-basketball-knicks-have-hard-time- matching-up-with-raptors.html | PRO BASKETBALL Knicks Have Hard Time Matching Up With Raptors | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ pro-basketball-luxury-tax-puts-a-damper-on- nba-trading-activity.html | PRO BASKETBALL Luxury Tax Puts a Damper On NBA Trading Activity | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ sports-of-the-times-crime-and-much- punishment.html | SPORTS OF THE TIMES Crime And Much Punishment | By George Vecsey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ st-john-s-gathers-facts-on-barkley.html | St Johns Gathers Facts on Barkley | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ tv-sports-coley-is-nowhere-in-ads-for-his- fight.html | TV SPORTS Coley Is Nowhere In Ads for His Fight | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/ yacht-racing-italians-irked-as-official- defends-delayed-race.html | YACHT RACING Italians Irked as Official Defends Delayed Race | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/style/re view-fashion-up-and-out-jil-sander-makes-a- clean-sweep.html | ReviewFashion Up and Out Jil Sander Makes a Clean Sweep | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/200 0-campaign-challenger-bradley-hit-questions- raised-mccain-s-success.html | THE 2000 CAMPAIGN THE CHALLENGER Bradley Hit by Questions Raised by McCains Success | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/afte r-a-pardon-and-39-years-a-black-exile-comes- home.html | After a Pardon and 39 Years a Black Exile Comes Home | By Emily Yellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/ball ot-initiative-that-would-thwart-gay-marriage- is-embroiling-california.html | Ballot Initiative That Would Thwart Gay Marriage Is Embroiling California | By Evelyn Nieves | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/cheating-on-statewide-tests-is-reported-in-massachusetts.html | Cheating on Statewide Tests Is Reported in Massachusetts | By Jodi Wilgoren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/in-return-to-university-clinton-focuses-on-china-and-economy.html | In Return to University Clinton Focuses on China and Economy | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/k-d-nichols-92-leader-in-early-atomic-age.html | K D Nichols 92 Leader in Early Atomic Age | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/powerful-virginia-machine-digs-in-to-tackle-mccain.html | Powerful Virginia Machine Digs In to Tackle McCain | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-abortion-issue-shifting-views-over-abortion-fog-gore-race.html | THE 2000 CAMPAIGN THE ABORTION ISSUE Shifting Views Over Abortion Fog Gore Race | By Robin Toner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-arizona-senator-mccain-courts-republicans-old-and-new.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Courts Republicans Old and New | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-money-a-daunting-edge-in-campaign-cash-narrows-for-bush.html | THE 2000 CAMPAIGN THE MONEY A DAUNTING EDGE IN CAMPAIGN CASH NARROWS FOR BUSH | By Don van Natta Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-texas-governor-bush-keeps-his-faith-in-victory.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Keeps His Faith in Victory | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-vice-president-gore-gets-environmental-boost-in-new-york.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Gets Environmental Boost in New York | By Katharine Q Seelye | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/us-opens-new-review-of-ex-cia-chief-s-case.html | US Opens New Review of Ex-CIA Chiefs Case | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/walter-h-zinn-93-physicist-who-helped-create-atom-bomb.html | Walter H Zinn 93 Physicist Who Helped Create Atom Bomb | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/us/woman-62-put-to-death-in-texas.html | Woman 62 Put to Death In Texas | By Frank Bruni | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/an-afghan-mosaic-of-misery-hunger-war-and-repression.html | An Afghan Mosaic of Misery Hunger War and Repression | By Barry Bearak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/china-and-europeans-break-off-talks-on-wto-membership.html | China and Europeans Break Off Talks on WTO Membership | By Craig S Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/crackdown-on-rebels-renews-fears-of-war-and-terror-in-turkey-s-kurdish-region.html | Crackdown on Rebels Renews Fears of War and Terror in Turkeys Kurdish Region | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/israelis-are-of-2-minds-about-john-paul-s-coming-sojourn.html | Israelis Are of 2 Minds About John Pauls Coming Sojourn | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/labor-leaders-leave-panel-on-china-trade.html | Labor Leaders Leave Panel On China Trade | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/luanda-journal-for-an-adrenaline-rush-try-an-angola-vacation.html | Luanda Journal For an Adrenaline Rush Try an Angola Vacation | By Rachel L Swarns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/pope-is-in-egypt-tracing-moses-path-and-urging-dialogue.html | Pope Is in Egypt Tracing Moses Path and Urging Dialogue | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/radio-chief-presses-us-to-do-more-about-missing-reporter.html | Radio Chief Presses US to Do More About Missing Reporter | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/un-council-approves-congo-peace-mission.html | UN Council Approves Congo Peace Mission | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/us-drug-czar-reassures-colombia-on-aid.html | US Drug Czar Reassures Colombia on Aid | By Larry Rohter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/us-orders-suspension-of-gun-sales-into-canada.html | US Orders Suspension Of Gun Sales Into Canada | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-25 | https://www.nytimes.com/2000/02/25/world/world-briefing.html | WORLD BRIEFING | Compiled By Joseph R Gregory | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/a-model-that-pretends-to-explain-everything.html | A Model That Pretends to Explain Everything | By Ian Shapiro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/cabaret-review-betty-buckley-s-memories.html | CABARET REVIEW Betty Buckleys Memories | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/dance-review-stepping-into-the-breach-with-style-and-subtlety.html | DANCE REVIEW Stepping Into the Breach With Style and Subtlety | By Jack Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/elliot-a-caplin-86-writer-who-devised-comic-strip-plots.html | Elliot A Caplin 86 Writer Who Devised Comic Strip Plots | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/music-review-a-voice-fits-the-mezzo-definition-to-a-trill.html | MUSIC REVIEW A Voice Fits the Mezzo Definition to a Trill | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/music-review-exploring-payton-s-place-where-jazz-languages-meet.html | MUSIC REVIEW Exploring Paytons Place Where Jazz Languages Meet | By Ben Ratliff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/t-h-watkins-63-environmental-writer-and-historian.html | T H Watkins 63 Environmental Writer and Historian | By Bruce Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/television-review-in-tehran-tearing-away-the-veils.html | TELEVISION REVIEW In Tehran Tearing Away the Veils | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/television-review-on-the-road-to-freedom-united-yet-also-split.html | TELEVISION REVIEW On the Road To Freedom United Yet Also Split | By William McDonald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/television-review-on-the-road-to-freedom-united-yet-also-split.html | TELEVISION REVIEW On the Road To Freedom United Yet Also Split | By William McDonald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/think-tank-rhode-island-and-slavery-how-much-to-read-into-an-old-name.html | THINK TANK Rhode Island and Slavery How Much to Read Into an Old Name | By Laurence Zuckerman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/when-stakes-are-high-rationality-kicks-in.html | When Stakes Are High Rationality Kicks In | By Morris P Fiorina | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/aetna-s-chief-steps-down-under-pressure-from-shareholders.html | Aetnas Chief Steps Down Under Pressure From Shareholders | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/carmakers-to-buy-parts-on-internet.html | CARMAKERS TO BUY PARTS ON INTERNET | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-carnival-and-fairfield-end-merger-plans.html | COMPANY NEWS CARNIVAL AND FAIRFIELD END MERGER PLANS | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-everest-re-to-buy-gibraltar-casualty-from-prudential.html | COMPANY NEWS EVEREST RE TO BUY GIBRALTAR CASUALTY FROM PRUDENTIAL | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-investment-group-makes-offer-to-acquire-sheldahl.html | COMPANY NEWS INVESTMENT GROUP MAKES OFFER TO ACQUIRE SHELDAHL | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-warburg-pincus-affiliate-to-buy-centennial.html | COMPANY NEWS WARBURG PINCUS AFFILIATE TO BUY CENTENNIAL | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/fox-s-point-man-for-perversity-world-s-scariest-programmer-starring-mike-darnell.html | Foxs Point Man For Perversity Worlds Scariest Programmer Starring Mike Darnell as Himself | By Alex Kuczynski and Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/international-business-battle-for-hong-kong-s-leading-phone-company-may-be-near.html | INTERNATIONAL BUSINESS Battle for Hong Kongs Leading Phone Company May Be Near End | By Mark Landler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/international-business-biggest-canadian-phone-company-offers-to-buy-tv-network.html | INTERNATIONAL BUSINESS Biggest Canadian Phone Company Offers to Buy TV Network | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/pricelinecom-s-latest-turn-takes-it-to-the-gas-station.html | Pricelinecoms Latest Turn Takes It to the Gas Station | By Constance L Hays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/the-markets-stocks-stocks-in-turmoil-as-worries-grow-on-higher-rates.html | THE MARKETS STOCKS STOCKS IN TURMOIL AS WORRIES GROW ON HIGHER RATES | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/us-surprise-6.9-growth-in-4th-quarter.html | US Surprise 69 Growth In 4th Quarter | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-americas-brazil-debt-sale.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL DEBT SALE | By Simon Romero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-americas-interest-in-serfin.html | WORLD BUSINESS BRIEFING AMERICAS INTEREST IN SERFIN | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-americas-little-hope-for-mexican-airline.html | WORLD BUSINESS BRIEFING AMERICAS LITTLE HOPE FOR MEXICAN AIRLINE | By Dan Fineren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-europe-natwest-posts-a-gain.html | WORLD BUSINESS BRIEFING EUROPE NATWEST POSTS A GAIN | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-europe-rank-profit-drops.html | WORLD BUSINESS BRIEFING EUROPE RANK PROFIT DROPS | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-europe-urban-decay-for-lvmh.html | WORLD BUSINESS BRIEFING EUROPE URBAN DECAY FOR LVMH | By Bridge News | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/at-more-modest-clinton-meal-big-tip-and-hoopla.html | At More Modest Clinton Meal Big Tip and Hoopla | By Marc Lacey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/bridge-the-kaplan-sheinwold-legacy-a-system-a-team-can-agree-on.html | BRIDGE The KaplanSheinwold Legacy A System a Team Can Agree On | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/city-to-replace-largest-homeless-shelter-in-part-with-brooklyn-site.html | City to Replace Largest Homeless Shelter in Part With Brooklyn Site | By Nina Bernstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-deliberations-crucial-defense-element-judge-s-instruction.html | THE DIALLO VERDICT THE DELIBERATIONS The Crucial Defense Element the Judges Instruction | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-mayor-softer-mode-giuliani-expresses-sympathy-for-all.html | THE DIALLO VERDICT THE MAYOR In a Softer Mode Giuliani Expresses Sympathy for All | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-neighborhood-rage-boils-over-some-shout-murderers-police.html | THE DIALLO VERDICT THE NEIGHBORHOOD Rage Boils Over and Some Shout Murderers at Police | By Juan Forero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-overview-4-officers-diallo-shooting-are-acquitted-all-charges.html | THE DIALLO VERDICT THE OVERVIEW 4 OFFICERS IN DIALLO SHOOTING ARE ACQUITTED OF ALL CHARGES | By Jane Fritsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/drug-experts-report-a-boom-in-ecstasy-use.html | Drug Experts Report a Boom In Ecstasy Use | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/hazing-is-team-tradition-a-defendant-s-lawyer-says.html | Hazing Is Team Tradition A Defendants Lawyer Says | By David M Herszenhorn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/indian-point-2-using-robots-to-study-leak.html | Indian Point 2 Using Robots To Study Leak | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/le-big-mac-this-was-not-meal-fit-for-president-with-aid-chef-barely-fit-for.html | Le Big Mac This Was Not Meal Fit for a President With the Aid of a Chef Barely Fit for the Kitchen | By James Barron | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/long-long-way-home-for-cab-s-young-rider.html | Long Long Way Home For Cabs Young Rider | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/metro-matters-not-guilty-is-not-the-end-not-nearly.html | METRO MATTERS Not Guilty Is Not the End Not Nearly | By Joyce Purnick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/new-jersey-looks-west-for-advice-on-flood-aid.html | New Jersey Looks West For Advice On Flood Aid | By Maria Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/newark-officers-suspended-for-actions-in-haircut-case.html | Newark Officers Suspended For Actions in Haircut Case | By Ronald Smothers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/samuel-s-schreiber-91-modernized-mass-transit.html | Samuel S Schreiber 91 Modernized Mass Transit | By William H Honan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-coverage-verdict-trumps-tv-schedule.html | THE DIALLO VERDICT THE COVERAGE Verdict Trumps TV Schedule | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-federal-case-civil-rights-prosecution-is-considered.html | THE DIALLO VERDICT THE FEDERAL CASE Civil Rights Prosecution Is Considered | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-police-at-a-brooklyn-precinct-tension-then-jubilation.html | THE DIALLO VERDICT THE POLICE At a Brooklyn Precinct Tension Then Jubilation | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-reaction-verdict-bares-sharp-feelings-on-both-sides.html | THE DIALLO VERDICT THE REACTION Verdict Bares Sharp Feelings On Both Sides | By Robert D McFadden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-neediest-cases-trying-to-assist-others-she-finds-help-for-herself.html | THE NEEDIEST CASES Trying to Assist Others She Finds Help for Herself | By Sam Lubell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/a-story-the-jury-never-heard.html | A Story The Jury Never Heard | By Jeffrey Abramson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/abroad-at-home-willie-horton-redux.html | Abroad at Home Willie Horton Redux | By Anthony Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/the-verdict-poor-training-and-supervision.html | The Verdict Poor Training and Supervision | By Richard D Emery | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/baseball-remaining-with-the-mets-is-the-best-option-for-payton.html | BASEBALL Remaining With the Mets Is the Best Option For Payton | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/baseball-yankees-won-t-rush-to-fill-the-hole-at-dh.html | BASEBALL Yankees Wont Rush To Fill the Hole at DH | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/basketball-nets-feick-stays-put-but-thinks-what-if.html | BASKETBALL Nets Feick Stays Put But Thinks What If | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/basketball-st-john-s-focuses-on-duke-not-ncaa-investigation.html | BASKETBALL St Johns Focuses on Duke Not NCAA Investigation | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/basketball-with-childs-yelling-charge-knicks-storm-back.html | BASKETBALL With Childs Yelling Charge Knicks Storm Back | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/boxing-with-a-rematch-looming-de-la-hoya-won-t-retreat.html | BOXING With a Rematch Looming De La Hoya Wont Retreat | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/golf-duval-does-his-talking-loudly-on-and-off-the-course.html | GOLF Duval Does His Talking Loudly On and Off the Course | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/hockey-an-ugly-lapse-of-17-seconds-keeps-the-devils-sliding.html | HOCKEY An Ugly Lapse of 17 Seconds Keeps the Devils Sliding | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/hockey-nedved-s-hat-trick-trumps-peca-s-in-rangers-rally.html | HOCKEY Nedveds Hat Trick Trumps Pecas in Rangers Rally | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/in-the-news-yankeenets-future-prospects-viewed-positively.html | IN THE NEWS YANKEENETS Future Prospects Viewed Positively | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/mens-colleges-cuny-baruch-wins-title.html | MENS COLLEGES CUNY Baruch Wins Title | By Brandon Lilly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/olympics-without-mom-s-blessing-a-marathoner-drives-on.html | OLYMPICS Without Moms Blessing a Marathoner Drives On | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/plus-baseball-atlanta-crackdown-will-continue.html | PLUS BASEBALL ATLANTA Crackdown Will Continue | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/plus-pro-football-galyon-signs-with-dolphins.html | PLUS PRO FOOTBALL Galyon Signs With Dolphins | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/plus-winter-sports-another-finn-tests-positive-for-drugs.html | PLUS WINTER SPORTS Another Finn Tests Positive for Drugs | By Christopher Clarey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/pro-football-arena-league-owners-suspend-2000-season-citing-antitrust-suit.html | PRO FOOTBALL Arena League Owners Suspend 2000 Season Citing an Antitrust Suit by the Players | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/sports-of-the-times-compassion-from-one-who-knows.html | Sports of The Times Compassion From One Who Knows | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/yacht-racing-kiwis-are-turning-america-s-cup-finals-into-a-blowout.html | YACHT RACING Kiwis Are Turning Americas Cup Finals Into a Blowout | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/2000-campaign-colleague-campaign-cools-friendship-between-mccain-phil-gramm.html | THE 2000 CAMPAIGN THE COLLEAGUE Campaign Cools Friendship Between McCain and Phil Gramm | By Lizette Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/2000-campaign-perot-connection-mccain-perot-stealing-glances-some-say.html | THE 2000 CAMPAIGN THE PEROT CONNECTION McCain and Perot Stealing Glances Some Say | By Richard A Oppel Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/2000-campaign-texas-governor-bush-says-he-reagan-s-heir-candidate-future.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says He Is Reagans Heir and Candidate of Future | By Nicholas D Kristof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/advising-mccain-rudman-is-happily-back-in-the-fray.html | Advising McCain Rudman Is Happily Back in the Fray | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/big-gap-in-screening-us-infants-for-hereditary-ills.html | Big Gap in Screening US Infants for Hereditary Ills | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/census-bureau-begins-count-with-120-million-wrong-addresses.html | Census Bureau Begins Count With 120 Million Wrong Addresses | By Steve Myers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/democrats-look-to-montana-for-break-in-republican-sea.html | Democrats Look to Montana For Break in Republican Sea | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/eva-julia-neer-62-biochemist-known-for-work-with-proteins.html | Eva Julia Neer 62 Biochemist Known for Work With Proteins | By Wolfgang Saxon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/experiments-at-stanford-shake-dark-matter-claim.html | Experiments at Stanford Shake DarkMatter Claim | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/religion-journal-the-clergy-and-the-confederate-flag-unfurled.html | RELIGION JOURNAL The Clergy and the Confederate Flag Unfurled | By Gustav Niebuhr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/singapore-man-indicted-in-donations-inquiry.html | Singapore Man Indicted in Donations Inquiry | By David Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/states-confronting-challenge-of-how-to-respond-to-the-new-world-of-the-internet.html | States Confronting Challenge of How to Respond to the New World of the Internet | By Steve Lohr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/study-casts-disputed-map-as-false-link-to-vikings.html | Study Casts Disputed Map As False Link to Vikings | By John Noble Wilford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-the-democrats-jerry-brown-backs-gore-rivals-attack-gop.html | THE 2000 CAMPAIGN THE DEMOCRATS Jerry Brown Backs Gore Rivals Attack GOP | By Robert Pear With James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-the-electorate-mccain-factor-quiets-talk-of-dwindling-turnout.html | THE 2000 CAMPAIGN THE ELECTORATE McCain Factor Quiets Talk of Dwindling Turnout | By Adam Clymer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-the-proving-ground-ohio-like-michigan-with-higher-hurdles.html | THE 2000 CAMPAIGN THE PROVING GROUND Ohio Like Michigan With Higher Hurdles | By David E Rosenbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/us/3-taiwan-contenders-all-urge-reform.html | 3 Taiwan Contenders All Urge Reform | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/4000-serbs-vow-to-defend-town-sector-in-kosovo.html | 4000 Serbs Vow to Defend Town Sector In Kosovo | By Carlotta Gall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/canada-screening-licenses-for-gun-imports-from-us.html | Canada Screening Licenses For Gun Imports From US | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/europeans-deplore-executions-in-the-us.html | Europeans Deplore Executions in the US | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/kurdish-rebels-bid-to-enter-turkish-politics-wins-a-supporter.html | Kurdish Rebels Bid to Enter Turkish Politics Wins a Supporter | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/mexican-arrested-in-a-string-of-kidnappings.html | Mexican Arrested in a String of Kidnappings | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/not-enough-troops-in-kosovo-nato-says.html | Not Enough Troops in Kosovo NATO Says | By Elizabeth Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/pope-seeks-to-heal-divisions-with-egyptian-coptic-christians.html | Pope Seeks to Heal Divisions With Egyptian Coptic Christians | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/rio-de-janeiro-journal-famed-carnival-beaches-incur-share-of-indignities.html | Rio de Janeiro Journal Famed Carnival Beaches Incur Share of Indignities | By Larry Rohter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/us-report-harshly-criticizes-china-for-deterioration-human-rights-russia-also.html | US Report Harshly Criticizes China for Deterioration of Human Rights Russia Also Faulted | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/women-win-a-battle-but-job-bias-still-rules-japan.html | Women Win a Battle but Job Bias Still Rules Japan | By Howard W French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-26 | https://www.nytimes.com/2000/02/26/world/world-briefing.html | World Briefing | Compiled By Joseph R Gregory | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/a-lofty-vision-of-a-better-musical-theater.html | A Lofty Vision of a Better Musical Theater | By Stephen Holden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/a-screen-size-encounter-with-art-appreciation.html | A ScreenSize Encounter With Art Appreciation | By Polly Shulman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/architecture-a-japanese-treasure-moves-to-the-midwest.html | ARTARCHITECTURE A Japanese Treasure Moves to the Midwest | By Rita Reif | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/architecture-how-art-s-meaning-drifts-with-the-tides-of-history.html | ARTARCHITECTURE How Arts Meaning Drifts With the Tides of History | By Ken Shulman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/architecture-on-staten-island-the-new-media-are-the-message.html | ARTARCHITECTURE On Staten Island the New Media Are the Message | By Herbert Muschamp | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/architecture-the-scene-heats-up-under-the-miami-sun.html | ARTARCHITECTURE The Scene Heats Up Under the Miami Sun | By David Hay | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/bonding-across-cultural-boundaries.html | Bonding Across Cultural Boundaries | By Edward W Said | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/dance-how-a-balanchine-masterpiece-got-to-russia.html | DANCE How a Balanchine Masterpiece Got to Russia | By Nancy Reynolds | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/dance-near-70-paul-taylor-isn-t-looking-back-or-standing-still.html | DANCE Near 70 Paul Taylor Isnt Looking Back Or Standing Still | By Terry Teachout | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/music-on-the-road-toward-hope-kurt-weill-s-celebration-of-the-jews.html | MUSIC On the Road Toward Hope Kurt Weills Celebration Of the Jews | By David Schiff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/music-when-cabaret-had-an-edge.html | MUSIC When Cabaret Had an Edge | By Barry Singer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/new-opera-at-no-loss-for-words.html | New Opera At No Loss For Words | By Bernard Holland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/spring-theater-visions-america-downtown-gospel-according-reverend-billy.html | SPRING THEATERVISIONS OF AMERICA The Downtown Gospel According to Reverend Billy | By Jonathan Kalb | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/television-radio-sit-still-now-class-it-s-time-to-get-serious.html | TELEVISIONRADIO Sit Still Now Class Its Time to Get Serious | By Eric Schmuckler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/automobiles/artillery-from-gm-s-war-room.html | Artillery From GMs War Room | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/automobiles/behind-the-wheel-chevrolet-suburban-still-xxxl-but-softer.html | BEHIND THE WHEELChevrolet Suburban Still XXXL but Softer | By Leonard M Apcar | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/a-better-beowulf.html | A Better Beowulf | By James Shapiro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/alcohol-units-6-cigarettes-45-husbands-0.html | Alcohol Units 6 Cigarettes 45 Husbands 0 | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/all-the-kings-pets.html | All the Kings Pets | By Alida Becker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/bookend-freud-s-second-thoughts.html | Bookend Freuds Second Thoughts | By Jonathan Lear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872539.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872547.html | Books in Brief Fiction  Poetry | By Paula Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872555.html | Books in Brief Fiction  Poetry | By Maria Russo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872563.html | Books in Brief Fiction  Poetry | By Maggie Galehouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-lover-of-justice-all-kinds.html | Books in Brief Fiction  Poetry Lover of Justice All Kinds | By Adam Kirsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-872652.html | Books in Brief Nonfiction | By Andrea Barnet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-872679.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-872687.html | Books in Brief Nonfiction | By Matt Polazzo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-weill-s-world.html | Books in Brief Nonfiction Weills World | By David Kaufman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/building-a-better-pigeonhole.html | Building a Better Pigeonhole | By Bruce Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/claudine-all-grown-up.html | Claudine All Grown Up | By Isabelle de Courtivron | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/dreaming-of-elsewhere.html | Dreaming of Elsewhere | By Phillip Lopate | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/eh.html | Eh | By Richard Ellis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/getting-out.html | Getting Out | By Guanlong Cao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/in-the-heart-or-in-the-head.html | In the Heart or in the Head | By Liesl Schillinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/inside-politics.html | Inside Politics | By Bill Goldstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/just-dont-mention-the-nose.html | Just Dont Mention the Nose | By David Sacks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/mad-max.html | Mad Max | By Jeanine Basinger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/manifest-density.html | Manifest Density | By David Haward Bain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/map-of-life.html | Map of Life | By Lee M Silver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/metamorphosis.html | Metamorphosis | By John Burnham Schwartz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/new-noteworthy-paperbacks-872830.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/real-people-live-here.html | Real People Live Here | By Samuel G Freedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/sentimental-education.html | Sentimental Education | By Akash Kapur | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/snowball-from-hell.html | Snowball From Hell | By Holly Morris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/spoiled-rotten-in-denmark.html | Spoiled Rotten in Denmark | By Richard Eder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/the-right-to-click.html | The Right to Click | By Robin Toner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/under-the-volcano.html | Under the Volcano | By Malcolm W Browne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/waiting-for-lefty-then-righty.html | Waiting for Lefty Then Righty | By David Glenn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/welcome-to-the-megastore.html | Welcome to the Megastore | By Alexander Star | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/books/you-can-t-get-there-from-here.html | You Cant Get There From Here | By Robert J Richards | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/after-space-hughes-battles-time-chasing-cable-foes-to-a-web-future.html | After Space Hughes Battles Time Chasing Cable Foes To a Web Future | By Andrew Pollack | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-10-employees-no-headquarters-45-million-payoff.html | BUSINESS 10 Employees No Headquarters 45 Million Payoff | By Julie Flaherty | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-diary-who-wants-to-marry-some-more-bad-ideas.html | BUSINESS DIARY Who Wants to Marry Some More Bad Ideas | By Tim Race | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-funds-watch-lightening-the-aol-load.html | BUSINESS FUNDS WATCH Lightening the AOL Load | By Richard Teitelbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-grass-roots-business-revival-older-suburbs-ethnic-businesses-take-hold.html | BUSINESS GRASSROOTS BUSINESS A Revival of Older Suburbs As Ethnic Businesses Take Hold | By Joel Kotkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-in-atlanta-both-a-feast-and-a-famine-of-jobs.html | BUSINESS In Atlanta Both a Feast and a Famine of Jobs | By Anne Berryman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/databank-february-25-29-goodbye-for-now-to-dow-10000.html | DATABANK FEBRUARY 2529 Goodbye for Now to Dow 10000 | By Mickey Meece | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/diary-a-call-for-pension-plan-changes.html | DIARY A Call for Pension Plan Changes | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/diary-blaming-your-neighbor-for-that-messy-desk.html | DIARY Blaming Your Neighbor For That Messy Desk | By Lisa Fickenscher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/economic-view-subjecting-greenspan-s-theories-to-peer-review.html | ECONOMIC VIEW Subjecting Greenspans Theories to Peer Review | By Louis Uchitelle | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/investing-how-to-beat-mr-greenspan-s-stock-market.html | INVESTING How to Beat Mr Greenspans Stock Market | By Robert D Hershey Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/investing-with-amy-hogan-thomas-callan-william-j-wykle-blackrock-mid-cap-growth.html | INVESTING WITHAmy Hogan Thomas Callan and William J Wykle BlackRock Mid Cap Growth Equity Portfolio | By Carole Gould | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/market-insight-for-buyout-firms-a-simmering-stew.html | MARKET INSIGHT For Buyout Firms A Simmering Stew | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/market-watch-in-technology-less-than-meets-the-eye.html | MARKET WATCH In Technology Less Than Meets the Eye | By Gretchen Morgenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-midstream-new-college-sticker-shock-junior-s-credit-card-bill.html | PERSONAL BUSINESS MIDSTREAM New College Sticker Shock Juniors Credit Card Bill | By James Schembari | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-those-stock-options-are-for-outsiders-too.html | PERSONAL BUSINESS Those Stock Options Are for Outsiders Too | By Annetta Miller | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-young-filmmakers-seek-the-next-blair-witch.html | PERSONAL BUSINESS Young Filmmakers Seek The Next Blair Witch | By Abby Ellin | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/portfolios-etc-a-bond-master-reflects-on-flirting-with-disaster.html | PORTFOLIOS ETC A Bond Master Reflects On Flirting With Disaster | By Jonathan Fuerbringer | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-a-presidential-favor-for-a-steady-supporter.html | PRIVATE SECTOR A Presidential Favor For a Steady Supporter | By Marc Lacey | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-horse-sense-about-health-care.html | PRIVATE SECTOR Horse Sense About Health Care | By Milt Freudenheim | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-if-only-stocks-were-votes.html | PRIVATE SECTOR If Only Stocks Were Votes | By Julie Dunn | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/responsible-party-michael-gorin-the-defector-from-the-big-board.html | RESPONSIBLE PARTYMICHAEL GORIN The Defector From the Big Board | By Robert D Hershey Jr | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/tax-tips-limiting-liabilities-for-99-while-planning-ahead.html | TAX TIPS Limiting Liabilities for 99 While Planning Ahead | By Jan M Rosen | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/the-tax-maze-begins-here-no-here-no.html | The Tax Maze Begins Here No Here No | By David Cay Johnston | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-an-arduous-audit-and-not-by-the-irs.html | YOUR TAXES An Arduous Audit And Not by the IRS | By Vivian Marino | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-at-least-for-now-retirees-find-that-new-jobs-come-at-a-price.html | YOUR TAXES At Least for Now Retirees Find That New Jobs Come at a Price | By Daniel F Cuff | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-beating-the-tuition-blues-and-earning-some-tax-breaks.html | YOUR TAXES Beating the Tuition Blues and Earning Some Tax Breaks | By Charles Delafuente | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-how-the-2000-ballot-could-amend-form-1040.html | YOUR TAXES How the 2000 Ballot Could Amend Form 1040 | By Richard W Stevenson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-making-the-most-of-that-stock-option-gold.html | YOUR TAXES Making the Most of That StockOption Gold | By Abby Ellin | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-rules-eased-for-home-office-deductions.html | YOUR TAXES Rules Eased for HomeOffice Deductions | By Carole Gould | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-when-disaster-strikes-tax-code-comes-part-way-rescue.html | YOUR TAXES When Disaster Strikes the Tax Code Comes Part of the Way to the Rescue | By Maria Newman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/a-mighty-fortress.html | A Mighty Fortress | By Margaret Talbot | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/british-columbia-s-long-road-to-the-far-north.html | British Columbias Long Road to the Far North | By Robert Stone | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/deep-in-the-heart-of-houston.html | Deep in the Heart of Houston | By Phillip Lopate | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/entering-new-castle-del.html | Entering New Castle Del | By Francine Prose | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/food-chichi-cabbage.html | Food Chichi Cabbage | By Molly ONeill | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/footnotes.html | Footnotes | By Peter McQuaid | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/ii-the-chechens.html | II The Chechens | By Taryn Simon and Alexei Hay | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/la-paz-memoirs-of-a-dancing-devil.html | La Paz Memoirs of a Dancing Devil | By Kate Wheeler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/lives-a-different-kind-of-killing.html | Lives A Different Kind of Killing | By Sebastian Junger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/rijker-s-island.html | Rijkers Island | By Katherine Dunn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/style-maid-to-order.html | Style Maid to Order | By Patricia Marx | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-fear-of-loathing-on-the-campaign-trail.html | The Fear of Loathing on the Campaign Trail | By James Bennet | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-first-fine-day-alaska.html | The First Fine Day Alaska | By Timothy Egan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-first-fine-day-boston.html | The First Fine Day Boston | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-first-fine-day-kansas-city.html | The First Fine Day Kansas City | By Shirley Christian | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-first-fine-day-paris.html | The First Fine Day Paris | By Suzanne Daley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-first-fine-day-prague.html | The First Fine Day Prague | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-first-fine-day-tokyo.html | The First Fine Day Tokyo | By Howard French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-grunts-of-grozny.html | The Grunts Of Grozny | By Michael R Gordon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-way-we-live-now-2-27-00-on-language-come-heavy.html | The Way We Live Now 22700 On Language Come Heavy | By William Safire | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-way-we-live-now-2-27-00-salient-facts-landing-a-plane-in-water-water-wings.html | The Way We Live Now 22700 Salient Facts Landing A Plane In Water Water Wings | By Hope Reeves | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-way-we-live-now-2-27-00-the-ethicist-a-degrading-experience.html | The Way We Live Now 22700 The Ethicist A Degrading Experience | By Randy Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-way-we-live-now-2-27-00-what-they-were-thinking.html | The Way We Live Now 22700 What They Were Thinking | By Catherine Saint Louis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-way-we-live-now-22700-little-boy-pink.html | The Way We Live Now 22700 Little Boy Pink | By Fernanda Moore | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/the-way-we-live-now-22700-test-run-clown-for-a-day.html | The Way We Live Now 22700 Test Run Clown for a Day | By Eric Slovin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/tunisia-revisited.html | Tunisia Revisited | By Mary Taylor Simeti | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/magazi ne/way-we-live-now-2-27-00-questions-for-raeleann-smith-win-friends-alienate-people.html | The Way We Live Now 22700 Questions for RaeLeann Smith How to Win Friends And Alienate People | By Andy Newman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/movies /film-conservative-bard-of-the-demimonde.html | FILM Conservative Bard Of the Demimonde | By David Bahr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/movies /film-for-czarist-russia-s-jews-a-look-at-a-promised-land.html | FILM For Czarist Russias Jews a Look at a Promised Land | By J Hoberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/movies/film-jarmusch-still-fills-the-role-of-favorite-outsider.html | FILM Jarmusch Still Fills the Role of Favorite Outsider | By Laura Winters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/2-hometown-basketball-stars-decades-apart.html | 2 Hometown Basketball Stars Decades Apart | By Dan Markowitz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/a-la-carte-asian-cuisine-that-sings-with-flavor.html | A LA CARTE Asian Cuisine That Sings With Flavor | By Richard Jay Scholem | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/a-recent-drive-into-a-road-s-past.html | A Recent Drive Into a Roads Past | By Chris Maynard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/adding-a-dose-of-the-arts-to-a-batch-of-academics.html | Adding a Dose of the Arts To a Batch of Academics | By Debra Nussbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/an-opera-director-s-optimistic-libretto.html | An Opera Directors Optimistic Libretto | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/argument-over-change-ends-up-in-court.html | Argument Over Change Ends Up in Court | By Bill Slocum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/art-paintings-do-the-talking-without-too-many-specifics.html | ART Paintings Do the Talking Without Too Many Specifics | By Barry Schwabsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/art-reviews-the-evolution-of-style-a-look-across-time-for-an-abstract-painter.html | ART REVIEWS The Evolution of Style A Look Across Time For an Abstract Painter | By Helen A Harrison | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/art-taking-art-history-to-new-heights-of-revisionism.html | ART Taking Art History to New Heights of Revisionism | By D Dominick Lombardi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-public-safety-chemical-spill.html | BRIEFING PUBLIC SAFETY CHEMICAL SPILL | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-public-safety-fire-and-people.html | BRIEFING PUBLIC SAFETY FIRE AND PEOPLE | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-the-law-moonlighting-judges.html | BRIEFING THE LAW MOONLIGHTING JUDGES | By Wendy Ginsberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-transportation-plan-to-improve-inspections.html | BRIEFING TRANSPORTATION PLAN TO IMPROVE INSPECTIONS | By Steve Strunsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-urban-renewal-battleship-new-jersey.html | BRIEFING URBAN RENEWAL BATTLESHIP NEW JERSEY | By Kristen Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/carroll-cline-72-added-light-to-architecture.html | Carroll Cline 72 Added Light to Architecture | By Elaine Louie | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/chess-leko-shows-the-vast-gulf-separating-good-and-best.html | CHESS Leko Shows the Vast Gulf Separating Good and Best | By Robert Byrne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/circus-youthful-hobbies-meet-careers-with-panache.html | CIRCUS Youthful Hobbies Meet Careers With Panache | By Cindy Marvell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/coping-quality-of-life-and-a-few-nightmares.html | COPING Quality of Life and a Few Nightmares | By Felicia R Lee | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/county-matters-candidates-say-from-afar.html | County Matters Candidates Say From Afar | By Randal C Archibold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/criticism-for-law-barring-foster-parents-with-past-felonies.html | Criticism for Law Barring Foster Parents With Past Felonies | By Somini Sengupta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/development-home-court-advantage.html | DEVELOPMENT Home Court Advantage | By Robert Strauss | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/diallo-case-police-one-legacy-41-bullet-barrage-hard-look-aggressive-tactics.html | THE DIALLO CASE THE POLICE One Legacy of a 41Bullet Barrage Is a Hard Look at Aggressive Tactics on the Street | By Dan Barry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/diallo-case-protests-marchers-protest-diallo-verdict-taunting-police-along-way.html | THE DIALLO CASE THE PROTESTS Marchers Protest Diallo Verdict Taunting Police Along the Way | By William K Rashbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/dining-out-old-time-italian-food-at-pleasing-prices.html | DINING OUT OldTime Italian Food at Pleasing Prices | By Joanne Starkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/dinning-out-amid-nosegays-in-bronxville.html | DINNING OUT Amid Nosegays in Bronxville | By M H Reed | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/dinning-out-hearty-dishes-from-the-tuscan-table.html | DINNING OUT Hearty Dishes From the Tuscan Table | By Patricia Brooks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/downloads-from-uptown-a-web-portal-in-harlem.html | Downloads From Uptown A Web Portal in Harlem | By Terry Pristin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/environment-deer-may-lose-sunday-day-of-rest-from-hunters.html | ENVIRONMENT Deer May Lose Sunday Day of Rest From Hunters | By Richard Brand | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/ex-knick-mason-charged-in-fight-in-a-bar.html | ExKnick Mason Charged in Fight in a Bar | By Jayson Blair | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/first-person-the-big-bang.html | FIRST PERSON The Big Bang | By Kim C Flodin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/food-suggestions-for-using-winter-s-bounty-of-root-vegetables.html | FOOD Suggestions for Using Winters Bounty of Root Vegetables | By Florence Fabricant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/fyi-979759.html | FYI | By Daniel B Schneider | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/globe-theater-at-hofstra-celebrates-its-50th.html | Globe Theater at Hofstra Celebrates Its 50th | By Robbie Woliver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/helping-hispanic-clients-adjust-to-a-new-life.html | Helping Hispanic Clients Adjust to a New Life | By Merri Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/hidden-workers-nurse-hope-of-amnesty.html | Hidden Workers Nurse Hope of Amnesty | By John Rather | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/home-clinic-ways-to-install-single-strip-or-composite-baseboard-moldings.html | HOME CLINIC Ways to Install SingleStrip or Composite Baseboard Moldings | By Edward R Lipinski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-african-american-sites.html | IN BRIEF AfricanAmerican Sites | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-at-kmart-in-riverhead-a-debate-on-gun-sales.html | IN BRIEF At Kmart in Riverhead A Debate on Gun Sales | By Elizabeth Kiggen Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-conflict-of-interest-raised-in-lipa-deal.html | IN BRIEF Conflict of Interest Raised in LIPA Deal | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-medical-center-first.html | IN BRIEF Medical Center First | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-sound-investments.html | IN BRIEF Sound Investments | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-uniforms-or-else.html | IN BRIEF Uniforms or Else | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-zoning-incentives.html | IN BRIEF Zoning Incentives | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-meadow-or-garden-counting-butterflies.html | In Meadow or Garden Counting Butterflies | By Alan Bisbort | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-person-family-pictures-frame-by-frame.html | IN PERSON Family Pictures Frame by Frame | By Jonathan Fried | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-the-garden-has-the-cat-got-your-favorite-indoor-plant.html | IN THE GARDEN Has the Cat Got Your Favorite Indoor Plant | By Joan Lee Faust | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-an-artist-from-prison.html | JERSEY FOOTLIGHTS An Artist From Prison | By Jonathan Gelb | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-choir-boys-back-with-new-director.html | JERSEY FOOTLIGHTS Choir Boys Back With New Director | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-exhibition-selected-in-cyberspace.html | JERSEY FOOTLIGHTS Exhibition Selected in Cyberspace | By M Christian Murray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-modern-dance-in-south-orange.html | JERSEY FOOTLIGHTS Modern Dance in South Orange | By Grace Cha | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-peeking-under-the-bearskin-rug.html | JERSEY Peeking Under the Bearskin Rug | By Debra Galant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/learning-to-teach-the-book.html | Learning to Teach the Book | By Michelle M Murphy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/let-s-hear-it-for-god.html | Lets Hear It for God | By Mary Cummings | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/location-location-location-it-was-close-new-york-still-country-so-directors-made.html | Location Location Location It Was Close to New York and Still the Country So Directors Made Greenwich a Star of the Silent Era | By Jane Kendall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/long-island-journal-for-the-fare-a-driver-s-sit-down-comedy.html | LONG ISLAND JOURNAL For the Fare a Drivers SitDown Comedy | By Marcelle S Fischler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/long-island-vines-a-chardonnay-with-oomph.html | LONG ISLAND VINES A Chardonnay With Oomph | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/looking-for-connecticut-in-the-credits.html | Looking for Connecticut in the Credits | By Frances Chamberlain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/making-music-urgent-and-fresh.html | Making Music Urgent and Fresh | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-baroque-festival-set-for-scarsdale-church.html | MUSIC Baroque Festival Set For Scarsdale Church | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-from-medieval-motets-to-dylan-and-the-doors.html | MUSIC From Medieval Motets To Dylan and the Doors | By Robert Sherman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-keeping-bluegrass-sound-alive.html | MUSIC Keeping Bluegrass Sound Alive | By E Kyle Minor | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-taking-show-and-arena-on-the-road.html | MUSIC Taking Show and Arena on the Road | By Karen Demasters | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-cobble-hill-blind-children-take-small-step-toward-public.html | NEIGHBORHOOD REPORT COBBLE HILL Blind Children Take a Small Step Toward Public School | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-east-village-a-threat-shadows-a-relic-from-a-grim-era.html | NEIGHBORHOOD REPORT EAST VILLAGE A Threat Shadows a Relic From a Grim Era | By Colin Moynihan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-fort-greene-long-absent-greyhounds-may-return-to-brooklyn.html | NEIGHBORHOOD REPORT FORT GREENE LongAbsent Greyhounds May Return To Brooklyn | By Tara Bahrampour | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-harlem-wake-four-murders-politicians-gay-groups-urge-action.html | NEIGHBORHOOD REPORT HARLEM In the Wake of Four Murders Politicians and Gay Groups Urge Action | By Nina Siegal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-manattan-valley-flora-vs-fauna-clashing-green-thumb-garden.html | NEIGHBORHOOD REPORT MANATTAN VALLEY Flora vs Fauna Clashing at the Green Thumb Garden | By Nina Siegal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-mariners-harbor-bus-opponents-latest-fear-garbage-trucks.html | NEIGHBORHOOD REPORT MARINERS HARBOR Bus Opponents Latest Fear Garbage Trucks as Well | By Jim OGrady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-midtown-buzz-purrs-furs-instant-bonding-cat-adoption-fair.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Purrs Furs and Instant Bonding At a Cat Adoption Fair | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-midtown-sour-pickles-and-waiters-and-7-building-violations.html | NEIGHBORHOOD REPORT MIDTOWN Sour Pickles and Waiters And 7 Building Violations | By David Kirby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-online-to-follow-the-races-follow-the-money.html | NEIGHBORHOOD REPORT NEW YORK ONLINE To Follow the Races Follow the Money | By David Kirby | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-up-close-and-the-potentially-perilous-left-turn.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE    and the Potentially Perilous Left Turn | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-up-close-citypeople-world-city-parks-living-bridge.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  CITYPEOPLE In the World of City Parks A Living Bridge to the Past | By Robert Waddell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-up-close-the-case-of-the-disappearing-bus-stops.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Case of the Disappearing Bus Stops | By Jim OGrady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-upper-west-side-dig-they-did-under-verdi-square-scrambled.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Dig They Did Under Verdi Square and Out Scrambled Rats | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-wakefield-big-city-country-roads-short-charm-long-potholes.html | NEIGHBORHOOD REPORT WAKEFIELD Big City Country Roads Short on Charm Long on Potholes | By David Critchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-jersey-co-and-now-a-word-from.html | NEW JERSEY  CO And Now a Word From | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-yorkers-co-italian-women-s-clothier-opens-first-us-store.html | NEW YORKERS  CO Italian Womens Clothier Opens First US Store | By Sam Lubell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-yorkers-co-little-boxes-little-boxes.html | NEW YORKERS  CO Little Boxes Little Boxes | By Marcia Biederman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-yorkers-co-metal-chairs-and-more-at-an-unusual-mall.html | NEW YORKERS  CO Metal Chairs and More At an Unusual Mall | By Sam Lubell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/on-politics-for-house-candidates-inflation-is-a-big-issue.html | ON POLITICS For House Candidates Inflation Is a Big Issue | By Laura Mansnerus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/on-the-front-line-in-war-against-dropouts.html | On the Front Line in War Against Dropouts | By Debra Nussbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/on-the-map-helping-those-who-can-t-see-art-to-appreciate-it-anyway.html | ON THE MAP Helping Those Who Cant See Art to Appreciate It Anyway | By Marek Fuchs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/opera-a-performance-that-goes-with-the-grain.html | OPERA A Performance That Goes With the Grain | By Leslie Kandell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/property-taxes-as-a-racial-issue.html | OPINION Property Taxes as a Racial Issue | By Donald R Davret | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/our-towns-a-boy-fumes-and-suddenly-a-frenzy.html | Our Towns A Boy Fumes And Suddenly A Frenzy | By Matthew Purdy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/out-of-order-preparing-to-ride-a-new-hobby-horse.html | OUT OF ORDER Preparing to Ride A New Hobby Horse | By David Bouchier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/playing-in-the-neighborhood-023213.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/q-a-dr-ellen-m-umansky-teaching-judaism-at-a-jesuit-university.html | QADr Ellen M Umansky Teaching Judaism at a Jesuit University | By Donna Greene | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/realtor-tries-to-sell-own-house.html | Realtor Tries to Sell Own House | By Penny Singer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/restaurants-neighborhood-exotic.html | RESTAURANTS Neighborhood Exotic | By Catherine Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/reviving-waterfront-victory-frustration-for-many-communities-along-hudson.html | Reviving the Waterfront Victory and Frustration For Many Communities Along the Hudson Development Remains a Dream After Long Delays | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/say-kids-what-time-is-it-howdy-doody-custody-time.html | Say Kids What Time Is It Howdy Doody Custody Time | By Corey Kilgannon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/soapbox-borrowed-wisdom.html | SOAPBOX Borrowed Wisdom | By Joseph Keenan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/staking-claims-to-new-frontiers-in-education.html | Staking Claims To New Frontiers In Education | By Debra Nussbaum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/state-s-gop-chief-calm-crossfire-insurgency-potential-crisis-it-s-old-hat.html | States GOP Chief Is Calm in Crossfire Insurgency A Potential Crisis Its Old Hat to William Powers | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/stung-readers-say-a-newspaper-tells-too-much-of-the-truth.html | Stung Readers Say a Newspaper Tells Too Much of the Truth | By Paul Zielbauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/suzanne-gallo-46-a-designer-of-dance-company-costumes.html | Suzanne Gallo 46 a Designer of Dance Company Costumes | By Jennifer Dunning | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/talk-of-a-merger-raises-new-concern-for-hotel-hungry-atlantic-city.html | Talk of a Merger Raises New Concern for HotelHungry Atlantic City | By Terry Pristin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-diallo-case-the-judge-visit-to-defense-lawyers-tests-evenhanded-image.html | THE DIALLO CASE THE JUDGE Visit to Defense Lawyers Tests Evenhanded Image | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-diallo-case-the-jurors-2-jurors-defend-diallo-acquittal.html | THE DIALLO CASE THE JURORS 2 JURORS DEFEND DIALLO ACQUITTAL | By Somini Sengupta | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-guide-962953.html | THE GUIDE | By Barbara Delatiner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-guide-965308.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-guide-976016.html | THE GUIDE | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-neediest-cases-a-bit-of-help-and-a-start-up-is-a-success.html | THE NEEDIEST CASES A Bit of Help and a StartUp Is a Success | By Rachel E Ingber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-view-from-new-haven-sister-city-responds-with-hue-vietnam-in-need.html | The View FromNew Haven Sister City Responds With Hue Vietnam in Need | By Melinda Tuhus | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-view-from-yorktown-heights-wanted-help-in-writing-novel-of-family-history.html | The View FromYorktown Heights Wanted Help in Writing Novel of Family History | By Lynne Ames | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-widening-road-to-a-speedier-internet.html | The Widening Road to a Speedier Internet | By David Winzelberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/theater-hit-musical-from-london-staged-in-rockland-county.html | THEATER Hit Musical From London Staged in Rockland County | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/theater-review-some-creepy-predators-from-mamet.html | THEATER REVIEW Some Creepy Predators From Mamet | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/theater-trying-not-to-terrify-new-audiences.html | THEATER Trying Not to Terrify New Audiences | By Alvin Klein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/tobacco-suit-payments-put-nassau-in-the-black.html | Tobacco Suit Payments Put Nassau in the Black | By Vivian S Toy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/two-faces-bushwick-troubled-brooklyn-neighborhood-mending-but-its-leaders-are.html | The Two Faces of Bushwick A Troubled Brooklyn Neighborhood Is Mending But Its Leaders Are Feuding Over the Size of the Gains and What to Do Next | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/urban-tactics-the-color-of-indecision.html | URBAN TACTICS The Color Of Indecision | By Ann Banks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/views-taking-it-one-step-at-a-time-to-a-ballroom-championship.html | VIEWS Taking It One Step at a Time To a Ballroom Championship | By Nancy Wegard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/wine-under-20-niche-no-more.html | WINE UNDER 20 Niche No More | By Howard G Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/with-commerce-in-mind-tv-studio-opens-in-a-mall.html | With Commerce in Mind TV Studio Opens in a Mall | By Elsa Brenner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/yacht-club-gives-neighbors-growing-pains.html | Yacht Club Gives Neighbors Growing Pains | By Stewart Ain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/editorial-observer-the-precarious-nature-of-latin-democracies.html | EDITORIAL OBSERVER The Precarious Nature of Latin Democracies | By Tina Rosenberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/liberties-hey-big-spender.html | LIBERTIES Hey Big Spender | By Maureen Dowd | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/reckonings-dow-wow-dow-ow.html | RECKONINGS Dow Wow Dow Ow | By Paul Krugman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/under-god-not-indivisible.html | Under God Not Indivisible | By Alan Wolfe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/commercial-property-telecommunications-wiring-buildings-for-high-speed-internet.html | Commercial Property Telecommunications Wiring Buildings for HighSpeed Internet Access | By John Holusha | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/habitats-72nd-street-near-central-park-west-family-expands-so-does-living-space.html | Habitats72nd Street Near Central Park West As the Family Expands So Does the Living Space | By Trish Hall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/if-you-re-thinking-living-long-island-city-queens-industrial-places-but.html | If Youre Thinking of Living In Long Island City Queens Industrial in Places but Residential Too | By Joyce Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/in-the-region-connecticut-rehabilitating-historically-significant-enclaves.html | In the Region  Connecticut Rehabilitating Historically Significant Enclaves | By Eleanor Charles | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/in-the-region-long-island-a-mix-of-housing-in-one-complex-gains-popularity.html | In the Region  Long Island A Mix of Housing in One Complex Gains Popularity | By Diana Shaman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/in-the-region-new-jersey-as-mortgage-rates-rise-options-help-buyers-cope.html | In the Region  New Jersey As Mortgage Rates Rise Options Help Buyers Cope | By Rachelle Garbarine | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/new-landlord-old-tenants-hard-questions.html | New Landlord Old Tenants Hard Questions | By Alan S Oser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/streetscapes-herbert-tannenbaum-gorham-united-states-rubber-buildings-90.html | Streetscapes  Herbert Tannenbaum on the Gorham and United States Rubber Buildings At 90 Architect Reflects on Remodelings He Regrets | By Christopher Gray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/taking-sides-in-the-6-percent-evolution.html | Taking Sides in the 6 Percent Evolution | By Dennis Hevesi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/your-home-choosing-oil-heat-or-natural-gas.html | YOUR HOME Choosing Oil Heat or Natural Gas | By Jay Romano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/backtalk-a-voiceless-fan-longs-for-the-return-of-messier.html | BACKTALK A Voiceless Fan Longs for the Return of Messier | By Robert Lipsyte | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/backtalk-a-womens-pro-soccer-league-requires-a-kickstart.html | BACKTALK A Womens Pro Soccer League Requires a KickStart | By Nancy LiebermanCline | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-for-wilson-arm-injuries-put-new-spin-on-pitching.html | BASEBALL For Wilson Arm Injuries Put New Spin on Pitching | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-girardi-prefers-security-over-another-series-ring.html | BASEBALL Girardi Prefers Security Over Another Series Ring | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-henderson-has-his-say-on-meeting-valentine.html | BASEBALL Henderson Has His Say on Meeting Valentine | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-notebook-some-cant-warm-up-to-the-global-outlook.html | BASEBALL NOTEBOOK Some Cant Warm Up To the Global Outlook | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-two-yankees-reflect-on-fathers.html | BASEBALL Two Yankees Reflect on Fathers | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/boxing-de-la-hoya-drops-coley-in-the-7th.html | BOXING De La Hoya Drops Coley In the 7th | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/college-basketball-after-20-straight-victories-the-irish-run-into-a-wall.html | COLLEGE BASKETBALL After 20 Straight Victories The Irish Run Into a Wall | By Jack Cavanaugh | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/college-basketball-red-storm-begins-madness-a-bit-early.html | COLLEGE BASKETBALL Red Storm Begins Madness a Bit Early | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/college-basketball-slide-may-cost-seton-hall-bid-to-ncaa-tournament.html | COLLEGE BASKETBALL Slide May Cost Seton Hall Bid to NCAA Tournament | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/golf-surprise-isn-t-woods-it-s-clarke-over-duval.html | GOLF Surprise Isnt Woods Its Clarke Over Duval | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/hockey-a-full-house-watches-islanders-lose-again.html | HOCKEY A Full House Watches Islanders Lose Again | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/hockey-madden-pulls-devils-out-of-their-rut.html | HOCKEY Madden Pulls Devils Out of Their Rut | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/hockey-richter-brilliant-but-not-brilliant-enough.html | HOCKEY Richter Brilliant but Not Brilliant Enough | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/olympics-a-long-triumphs-in-the-olympic-trials.html | OLYMPICS A Long Triumphs In the Olympic Trials | By Jere Longman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/on-pro-football-for-bruce-smith-things-happen-for-a-reason.html | ON PRO FOOTBALL For Bruce Smith Things Happen for a Reason | By Thomas George | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/outdoors-something-for-everyone-at-the-outdoor-expo.html | OUTDOORS Something for Everyone at the Outdoor Expo | By Nelson Bryant | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/plus-baseball-umpires-new-union-to-meet-to-elect-officers.html | PLUS BASEBALL UMPIRES New Union to Meet To Elect Officers | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/plus-high-school-track-staten-island-monsignor-farrell-and-st-joseph-s-win.html | PLUS HIGH SCHOOL TRACK STATEN ISLAND Monsignor Farrell And St Josephs Win | By William J Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/plus-horse-racing-gulfstream-park-handicap-behrens-in-form-with-easy-victory.html | PLUS HORSE RACING GULFSTREAM PARK HANDICAP Behrens in Form With Easy Victory | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-76ers-present-new-look-and-challenge-to-knicks.html | PRO BASKETBALL 76ers Present New Look And Challenge to Knicks | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-mason-s-arrest-adds-to-the-hornets-troubles.html | PRO BASKETBALL Masons Arrest Adds to the Hornets Troubles | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-nets-maintain-their-focus-and-finish-off-the-hornets.html | PRO BASKETBALL Nets Maintain Their Focus and Finish Off the Hornets | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-notebook-carter-hype-raises-concerns-about-his-growth.html | PRO BASKETBALL NOTEBOOK Carter Hype Raises Concerns About His Growth | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/sports-business-taking-stock-competition-sfx-entertainment-expands-its-scope.html | SPORTS BUSINESS Taking Stock Of the Competition SFX Entertainment Expands Its Scope To Include the Lucrative Sports Market | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/sports-of-the-times-the-woman-who-aligned-the-nfc-teams.html | Sports of The Times The Woman Who Aligned the NFC Teams | By Dave Anderson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/yacht-racing-suddenly-a-kiwi-sweep-is-looking-more-than-likely.html | YACHT RACING Suddenly a Kiwi Sweep Is Looking More Than Likely | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/cuttings-a-wit-who-wrote-as-he-be-gardened.html | CUTTINGS A Wit Who Wrote As He Gardened | By Anne Raver | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/cuttings-thus-week-keep-disease-in-check.html | CUTTINGS THIS WEEK Keep Disease In Check | By Patricia Jonas | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/evening-hours-art-now-art-then.html | EVENING HOURS Art Now Art Then | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/for-star-jones-life-s-good-not-phat.html | For Star Jones Lifes Good Not Phat | By Bob Morris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/mirror-mirror-meet-alex-a-today-woman-er-doll.html | MIRROR MIRROR Meet Alex a Today Woman   er Doll | By Penelope Green | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/on-the-street-warming-up-in-ankle-muffs.html | ON THE STREET Warming Up In Ankle Muffs | By Bill Cunningham | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-conga-on-down.html | PULSE BRAZIL Conga on Down | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-crockery-for-a-futuristic-world.html | PULSE BRAZIL Crockery for a Futuristic World | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-for-latins-from-manhattan.html | PULSE BRAZIL For Latins From Manhattan | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-hot-headdress.html | PULSE BRAZIL Hot Headdress | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-the-girls-from-ipanema.html | PULSE BRAZIL The Girls From Ipanema | By Ellen Tien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/view-game-show-wannabe-i-coulda-been-a-millionaire.html | VIEW Game Show Wannabe I Coulda Been a Millionaire | By Sara Ivry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/wall-street-babylon.html | Wall Street Babylon | By Rick Marin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-vows-wendy-cohen-and-craig-teper.html | WEDDINGS VOWS Wendy Cohen and Craig Teper | By Lois Smith Brady | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/t-magazine/above-all-ravello.html | Above All Ravello | By Jane Shapiro | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/t-magazine/bathed-in-tradition-in-istanbul.html | Bathed in Tradition in Istanbul | By Nancy Milford | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-america-bringing-high-drama-real-life-stage.html | SPRING THEATERVISIONS OF AMERICA Bringing the High Drama of Real Life to the Stage | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-a-death-in-laramie-reimagined-as-drama.html | SPRING THEATERVISIONS OF AMERICA A Death in Laramie Reimagined as Drama | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-an-unusual-case-of-role-reversal.html | SPRING THEATERVISIONS OF AMERICA An Unusual Case of Role Reversal | By Bruce Weber | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-moving-beyond-the-old-song-and-dance.html | SPRING THEATERVISIONS OF AMERICA Moving Beyond the Old Song and Dance | By Ben Brantley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-ms-smith-alone-again-is-going-to-washington.html | SPRING THEATERVISIONS OF AMERICA Ms Smith Alone Again Is Going to Washington | By Robin Pogrebin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-they-ve-got-memories-right-here-in-mason-city.html | SPRING THEATERVISIONS OF AMERICA Theyve Got Memories Right Here in Mason City | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-what-s-coming-from-squonk-to-shakespeare.html | SPRING THEATERVISIONS OF AMERICA Whats Coming From Squonk to Shakespeare | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/choice-tables-in-bangkok-the-hot-places-are-cool-enough-for-westerners.html | CHOICE TABLES In Bangkok the Hot Places Are Cool Enough for Westerners | By Marian Burros | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/fort-bragg-s-changing-tide.html | Fort Braggs Changing Tide | By Susan Allen Toth | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/practical-traveler-hotels-open-ready-or-not.html | PRACTICAL TRAVELER Hotels Open Ready or Not | By Terry Trucco | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/q-a-930342.html | QA | By Paul Freireich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/salem-resolves-its-identity-issues.html | Salem Resolves Its Identity Issues | By Susan G Hauser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/temples-drawn-on-a-tabula-rasa.html | Temples Drawn on a Tabula Rasa | By Olivier Bernier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-a-hotel-group-for-branson-and-friends.html | TRAVCEL ADVISORY A Hotel Group for Branson and Friends | By Janet Piorko | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-cape-town-scenic-road-closed-by-falling-rocks.html | TRAVEL ADVISORY Cape Town Scenic Road Closed by Falling Rocks | By Henri E Cauvin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-correspondent-s-report-houston-expands-its-profile-in-fine-arts.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Houston Expands Its Profile in Fine Arts | By Jim Yardley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-shorts.html | TRAVEL ADVISORY SHORTS | By Joseph Siano | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/what-s-doing-in-indianapolis.html | WHATS DOING IN INDIANAPOLIS | By Douglas Wissing | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/where-all-trails-lead-to-the-sea.html | Where All Trails Lead To the Sea | By Nancy Sharkey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/yes-travel-can-be-murder.html | Yes Travel Can Be Murder | By Lyn Hamilton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/tv/cover-story-through-a-very-different-looking-glass.html | COVER STORY Through a Very Different Looking Glass | By Craig Tomashoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates and Howard Thompson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/tv/spotlight-generational-divide-on-freedom-s-trail.html | SPOTLIGHT Generational Divide on Freedoms Trail | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/2000-campaign-governors-with-optimistic-outlook-bush-s-colleagues-offer.html | THE 2000 CAMPAIGN THE GOVERNORS With an Optimistic Outlook Bushs Colleagues Offer Unwavering Support | By Lizette Alvarez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/2000-campaign-numbers-high-hurdles-await-mccain-all-important-race-for-gop.html | THE 2000 CAMPAIGN THE NUMBERS High Hurdles Await McCain in the AllImportant Race for GOP Delegates | By R W Apple Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/cuban-envoy-is-deported-after-defying-expulsion.html | Cuban Envoy Is Deported After Defying Expulsion | By Irvin Molotsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/for-gatekeepers-at-colleges-a-daunting-task-of-sorting.html | For Gatekeepers at Colleges A Daunting Task of Sorting | By Jacques Steinberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/illegal-immigrants-find-danger-and-appeal-in-northern-route.html | Illegal Immigrants Find Danger and Appeal in Northern Route | By Robyn Meredith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/lynching-victim-is-cleared-of-rape-100-years-later.html | Lynching Victim Is Cleared of Rape 100 Years Later | By Emily Yellin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/miami-beach-clubgoers-creating-new-unwanted-image.html | Miami Beach Clubgoers Creating New Unwanted Image | By Peter T Kilborn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/plan-for-memorial-to-civil-war-group-splits-texas-town-anew.html | Plan for Memorial to Civil War Group Splits Texas Town Anew | By Ross E Milloy | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/politics-stalls-congressional-action-on-medicare-drug-benefits.html | Politics Stalls Congressional Action on Medicare Drug Benefits | By Eric Schmitt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/pow-to-power-broker-a-chapter-most-telling.html | POW to Power Broker A Chapter Most Telling | By Nicholas D Kristof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/schools-seeking-to-skirt-rules-that-bar-ten-commandments.html | Schools Seeking to Skirt Rules That Bar Ten Commandments | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-michigan-loss-by-bush-forces-debate-on-open-primaries.html | THE 2000 CAMPAIGN MICHIGAN Loss by Bush Forces Debate on Open Primaries | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-the-ad-campaign-gore-as-mountain-conqueror.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Gore as Mountain Conqueror | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-the-tactics-bush-aide-says-mccain-misled-public-on-calls.html | THE 2000 CAMPAIGN THE TACTICS Bush Aide Says McCain Misled Public on Calls | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-washington-a-mini-tuesday-with-its-quirky-prize-looms-larger.html | THE 2000 CAMPAIGN WASHINGTON A MiniTuesday With Its Quirky Prize Looms Larger | By B Drummond Ayres Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/correspondence-uncovering-science-perpetual-student-charts-course-through.html | CorrespondenceUncovering Science A Perpetual Student Charts a Course Through a Universe of Discoveries | By Malcolm W Browne | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-a-claim-of-bias-in-the-secret-service.html | FEBRUARY 2026 A Claim of Bias in the Secret Service | By David Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-a-finger-is-pointed-at-milosevic.html | FEBRUARY 2026 A Finger Is Pointed At Milosevic | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-a-no-to-internet-censors.html | FEBRUARY 2026 A No to Internet Censors | By Keith Bradsher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-but-will-it-have-toll-booths.html | FEBRUARY 2026 But Will It Have Toll Booths | By Seth Mydans | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-curtains-for-cats.html | FEBRUARY 2026 Curtains for Cats | By Jesse McKinley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-following-moses.html | FEBRUARY 2026 Following Moses | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-gumshoes-on-the-danube.html | FEBRUARY 2026 Gumshoes on the Danube | By Raymond Bonner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-keeping-a-stiff-upper-lip-during-the-barrage.html | FEBRUARY 2026 Keeping a Stiff Upper Lip During the Barrage | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/february-20-26-making-teaching-a-12-month-job.html | FEBRUARY 2026 Making Teaching A 12Month Job | By Jodi Wilgoren | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/february-20-26-one-more-strike.html | FEBRUARY 2026 One More Strike | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/ideas-trends-12-million-man-buchanan-waits-side-door-for-party-be-begin.html | IDEAS  TRENDS The 12 Million Man Buchanan Waits by the Side Door for the Party to be Begin | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/ideas-trends-a-munch-moment-the-scream-or-the-whimper.html | IDEAS  TRENDS A Munch Moment The Scream or The Whimper | By Sherwin B Nuland | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/ideas-trends-listening-to-the-grammys.html | IDEAS  TRENDS Listening to the Grammys | By Elvis Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/ideas-trends-on-the-carpet-why-certain-political-symbols-stick.html | IDEAS  TRENDS On the Carpet Why Certain Political Symbols Stick | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/that-s-laird-to-you-mister.html | Thats Laird To You Mister | By Timothy L OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/the-nation-expectations-what-to-do-if-you-re-stopped-by-the-police.html | THE NATION Expectations What to Do if Youre Stopped by the Police | By Dan Barry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/the-nation-when-doing-wrong-isn-t-wrongdoing.html | THE NATION When Doing Wrong Isnt Wrongdoing | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/the-world-china-s-own-witch-hunt.html | THE WORLD Chinas Own Witch Hunt | By Erik Eckholm | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/the-world-clerical-error-iran-s-self-fulfiling-prophecy.html | THE WORLD Clerical Error Irans SelfFulfilling Prophecy | By Susan Sachs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/weekin review/the-world-propaganda-s-return-popular-war-russian-style.html | THE WORLD Propagandas Return Popular War Russian Style | By Michael Wines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ effort-for-lowering-oil-prices-gains-at-us-saudi-meeting.html | Effort for Lowering Oil Prices Gains at USSaudi Meeting | By Judith Miller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ gangs-prey-on-bombay-s-filmmakers.html | Gangs Prey on Bombays Filmmakers | By Celia W Dugger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ journalist-rearrested-after-release-by-chechens assails-russia.html | Journalist Rearrested After Release by Chechens Assails Russia | By Patrick E Tyler | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ more-rainfall-adds-to-woes-in-wide-swath-of-africa.html | More Rainfall Adds to Woes In Wide Swath Of Africa | By Rachel L Swarns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ paraguay-assassination-suspect-arrested.html | Paraguay Assassination Suspect Arrested | By Agence FrancePresse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ pope-visits-mount-sinai-and-its-orthodox-monastery.html | Pope Visits Mount Sinai and Its Orthodox Monastery | By Alessandra Stanley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/ rising-tax-bills-fuel-anger-in-canada.html | Rising Tax Bills Fuel Anger in Canada | By James Brooke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/s tudents-in-west-bank-throw-stones-at-the-french-prime-minister.html | Students in West Bank Throw Stones at the French Prime Minister | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/torn-mitrovica-reflects-wests-trials-in-kosovo.html | Torn Mitrovica Reflects Wests Trials in Kosovo | By Steven Erlanger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/warning-by-china-to-taiwan-poses-challenge-to-us.html | WARNING BY CHINA TO TAIWAN POSES CHALLENGE TO US | By Jane Perlez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/west-bank-standoff.html | West Bank Standoff | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-27 | https://www.nytimes.com/2000/02/27/world/with-africa-watching-senegal-casts-votes-that-count.html | With Africa Watching Senegal Casts Votes That Count | By Norimitsu Onishi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/an-epic-effort-redeems-a-weill-opera.html | An Epic Effort Redeems a Weill Opera | By Mervyn Rothstein | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/bridge-one-on-a-winning-team-shows-his-perfect-play.html | BRIDGE One on a Winning Team Shows His Perfect Play | By Alan Truscott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/dance-review-a-hard-tapping-tribute-hobbyhorses-included.html | DANCE REVIEW A HardTapping Tribute Hobbyhorses Included | By Anna Kisselgoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/domingos-new-season-the-accent-is-spanish.html | Domingos New Season The Accent Is Spanish | By Irvin Molotsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/henry-tobler-34-who-saw-the-value-of-folk-art.html | Henry Tobler 34 Who Saw the Value of Folk Art | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/john-heliker-91-versatile-painter-and-teacher.html | John Heliker 91 Versatile Painter and Teacher | By Roberta Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/pupils-glimpse-an-idea-teacher-gets-a-gold-star.html | Pupils Glimpse an Idea Teacher Gets a Gold Star | By Anne Bernays | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/shaking-up-a-harlem-museum-new-leaders-want-new-definitions-and-goals.html | Shaking Up a Harlem Museum New Leaders Want New Definitions and Goals | By Holland Cotter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/television-review-handsome-narcissistic-and-tangled.html | TELEVISION REVIEW Handsome Narcissistic And Tangled | By Caryn James | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/television-review-madman-or-martyr-he-endures-as-an-antislavery-champion.html | TELEVISION REVIEW Madman or Martyr He Endures As an Antislavery Champion | By Walter Goodman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/books/books-of-the-times-how-ideas-can-be-seriously-infectious-consider-paul-revere.html | BOOKS OF THE TIMES How Ideas Can Be Seriously Infectious Consider Paul Revere | By Christopher LehmannHaupt | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/books/booksellers-grab-a-young-wizard-s-cloaktails.html | Booksellers Grab a Young Wizards Cloaktails | By Doreen Carvajal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/a-business-stunt-misses-the-mark.html | A Business Stunt Misses The Mark | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/airlines-cut-seats-to-add-to-profits.html | AIRLINES CUT SEATS TO ADD TO PROFITS | By David J Morrow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/britain-s-prudential-considers-bid-for-rival.html | Britains Prudential Considers Bid for Rival | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/compressed-data-a-home-grown-answer-on-cellular-billing.html | COMPRESSED DATA A HomeGrown Answer On Cellular Billing | By Seth Schiesel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/compressed-data-ge-joins-effort-to-advance-financial-literacy.html | COMPRESSED DATA GE Joins Effort to Advance Financial Literacy | By Claudia H Deutsch | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/compressed-data-seinfeld-actress-in-new-role-giving-advice-online.html | COMPRESSED DATA Seinfeld Actress in New Role Giving Advice Online | By Laurie J Flynn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/confronting-the-reality-of-a-health-care-vision.html | Confronting the Reality Of a Health Care Vision | By Milt Freudenheim | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/digital-commerce-taking-stock-differences-between-consumer-internet-market-its.html | DIGITAL COMMERCE Taking stock of the differences between the consumer Internet market and its businesstobusiness cousin | By Denise Caruso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/e-commerce-report-for-online-businesses-alliances-with-bricks-mortar-retailing.html | ECOMMERCE REPORT For online businesses alliances with bricksandmortar retailing chains promise many benefits | By Bob Tedeschi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/enginers-reject-offer-in-strike-against-boeing.html | Engineers Reject Offer In Strike Against Boeing | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/ibm-to-introduce-advance-in-chip-manufacturing.html | IBM To Introduce Advance in Chip Manufacturing | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/the-media-business-advertising-omnicom-grey-shore-up-fast-growing-media-businesses.html | THE MEDIA BUSINESS ADVERTISING Omnicom and Grey shore up fastgrowing media businesses with reorganizations | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/media-for-emtv-a-muppet-mission-accomplished.html | MEDIA For EMTV a Muppet Mission Accomplished | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/media-talk-lindberghs-express-dismay-over-biography.html | MEDIA TALK Lindberghs Express Dismay Over Biography | By Doreen Carvajal | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/media-talk-old-fashioned-reporting-new-medium.html | MEDIA TALK OldFashioned Reporting New Medium | By Christian Berthelsen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/media-talk-quiz-show-draws-more-women-contestants.html | MEDIA TALK Quiz Show Draws More Women Contestants | By Bill Carter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/old-line-women-s-magazines-turn-to-sex-to-spice-up-their-sales.html | OldLine Womens Magazines Turn to Sex to Spice Up Their Sales | By Alex Kuczynski | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/patents-two-companies-say-their-new-tests-for-cervical-cancer-will-be-more.html | PATENTS Two companies say their new tests for cervical cancer will be more reliable than Pap smears are | By Teresa Riordan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/serious-about-research-microsoft-makes-time-for-a-game.html | Serious About Research Microsoft Makes Time for a Game | By John Markoff | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/technology-year-2000-rollover-problem-the-sequel.html | TECHNOLOGY Year 2000 Rollover Problem the Sequel | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/the-media-business-advertising-addenda-2-online-services-appoint-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Online Services Appoint Agencies | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/the-media-business-advertising-addenda-accounts-033030.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/the-media-business-advertising-addenda-spanish-customers-focus-of-new-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spanish Customers Focus of New Venture | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/busines s/the-media-business-advertising-addenda-the-fast-coalition-broadens-its-focus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Fast Coalition Broadens Its Focus | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-media-net-draining-talent-from-print-media.html | THE MEDIA Net Draining Talent From Print Media | By Felicity Barringer and Alex Kuczynski | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-sound-of-one-foot-dragging-again.html | The Sound of One Foot Dragging Again | By Joel Brinkley | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/board-begins-to-advertise-in-wide-search-for-chancellor.html | Board Begins To Advertise In Wide Search For Chancellor | By Abby Goodnough | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/brooklyn-choir-wins-praise-by-singing-the-lord-s-praises.html | Brooklyn Choir Wins Praise by Singing the Lords Praises | By Randal C Archibold | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/diallo-case-deliberations-when-case-was-weighed-prosecution-was-wanting-juror.html | THE DIALLO CASE THE DELIBERATIONS When Case Was Weighed Prosecution Was Wanting Juror Says | By Winnie Hu | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/diallo-case-response-with-aid-restrained-police-defuse-volatile-standoff.html | THE DIALLO CASE THE RESPONSE With Aid Restrained Police Defuse a Volatile Standoff | By C J Chivers | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/diallo-case-trial-many-court-public-opinion-prosecution-now-accused.html | THE DIALLO CASE THE TRIAL To Many in the Court of Public Opinion the Prosecution Is Now the Accused | By Amy Waldman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/early-skirmishes-defining-new-jersey-senate-primary-race.html | Early Skirmishes Defining New Jersey Senate Primary Race | By David M Halbfinger | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/falling-back-a-special-report-puerto-rican-presence-wanes-in-new-york.html | FALLING BACK a special report Puerto Rican Presence Wanes in New York | By Mireya Navarro | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/ill-cardinal-is-absent-from-mass-at-cathedral.html | Ill Cardinal Is Absent From Mass At Cathedral | By Robert D McFadden | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/metro-matters-amid-outrage-defending-police-work.html | Metro Matters Amid Outrage Defending Police Work | By Joyce Purnick | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/metropolitan-diary-026522.html | Metropolitan Diary | By Enid Nemy | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/police-arrest-3-and-seize-55-pounds-of-cocaine.html | Police Arrest 3 and Seize 55 Pounds Of Cocaine | By C J Chivers | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/reporter-s-notebook-tricky-enough-to-beat-a-used-car-dealer-the-prosecutor-says.html | Reporters Notebook Tricky Enough to Beat a UsedCar Dealer the Prosecutor Says | By Julian E Barnes | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/superstar-evokes-superpower-diva-s-voice-adoring-fans-hear-echoes-soviet-days.html | A Superstar Evokes a Superpower In Divas Voice Adoring Fans Hear Echoes of Soviet Days | By Alison Smale | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/the-diallo-case-the-overview-from-pulpits-to-politics-angry-voices-on-diallo.html | THE DIALLO CASE THE OVERVIEW From Pulpits to Politics Angry Voices on Diallo | By Eric Lipton | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/the-neediest-cases-after-help-in-regaining-control-of-life-she-now-helps-others.html | THE NEEDIEST CASES After Help in Regaining Control of Life She Now Helps Others | By Aaron Donovan | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/essay-great-leap-backward.html | ESSAY Great Leap Backward | By William Safire | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/in-america-at-the-heart-of-the-diallo-case.html | IN AMERICA At the Heart of the Diallo Case | By Bob Herbert | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/life-liberty-and-excessive-force.html | Life Liberty and Excessive Force | By Orlando Patterson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/the-rural-life-voices-from-a-forgotten-landscape.html | THE RURAL LIFE Voices From a Forgotten Landscape | By Verlyn Klinkenborg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-for-sosa-steals-are-back-in-the-plan.html | BASEBALL For Sosa Steals Are Back In the Plan | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-nibbling-at-the-corners-simply-consumes-leiter.html | BASEBALL Nibbling at the Corners Simply Consumes Leiter | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-umpires-and-major-leagues-start-negotiations-today.html | BASEBALL Umpires and Major Leagues Start Negotiations Today | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-yanks-get-green-light-around-the-basepaths.html | BASEBALL Yanks Gets Green Light Around the Basepaths | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/boxing-de-la-hoya-able-to-keep-one-of-his-two-promises.html | BOXING De La Hoya Able to Keep One of His Two Promises | By Timothy W Smith | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/college-basketball-an-emerging-team-an-emerging-star.html | COLLEGE BASKETBALL An Emerging Team an Emerging Star | By Ron Dicker | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/golf-this-time-it-s-woods-who-falters.html | GOLF This Time Its Woods Who Falters | By Clifton Brown | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/hockey-kamensky-cant-find-his-place-or-his-goals.html | HOCKEY Kamensky Cant Find His Place or His Goals | By Jason Diamos | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/joseph-wolfson-surf-legend-dies-at-50.html | Joseph Wolfson Surf Legend Dies at 50 | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/olympics-the-nationalistic-euphoria-fades-and-the-public-trust-goes-with-it.html | OLYMPICS The Nationalistic Euphoria Fades And the Public Trust Goes With It | By Christopher Clarey | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/on-the-yankees-baseball-isnt-answer-to-help-strawberry.html | ON THE YANKEES Baseball Isnt Answer to Help Strawberry | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/plus-horse-racing-hialeah-park-season-may-be-run-at-gulfstream.html | PLUS HORSE RACING  HIALEAH PARK Season May Be Run at Gulfstream | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/plus-horse-racing-rampart-handicap-bella-chiarra-wins-3rd-in-4-starts.html | PLUS HORSE RACING  RAMPART HANDICAP Bella Chiarra Wins 3rd in 4 Starts | By Joseph Durso | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/plus-yachting-america-s-cup-breeze-rules-the-schedule.html | PLUS YACHTING  AMERICAS CUP Breeze Rules The Schedule | By Herb McCormick | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/pro-basketball-game-film-brings-out-a-tougher-van-horn.html | PRO BASKETBALL Game Film Brings Out A Tougher Van Horn | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/pro-basketball-knicks-contain-iverson-and-then-stop-him.html | PRO BASKETBALL Knicks Contain Iverson and Then Stop Him | By Mike Wise | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/pro-football-cash-poor-jets-are-in-a-salary-straitjacket.html | PRO FOOTBALL CashPoor Jets Are in a Salary Straitjacket | By Gerald Eskenazi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/sports-of-the-times-kukoc-joins-the-76ers-to-speed-the-process.html | Sports Of The Times Kukoc Joins the 76ers To Speed the Process | By William C Rhoden | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/2000-campaign-arizona-senator-mccain-opposes-tax-breaks-important-washington.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Opposes Tax Breaks Important in Washington State | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/2000-campaign-texas-governor-bush-rues-failure-attack-bigotry-visit-college.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR BUSH RUES FAILURE TO ATTACK BIGOTRY IN VISIT TO COLLEGE | By Frank Bruni With Nicholas D Kristof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/2000-campaign-vice-president-gore-matches-bradley-efforts-with-washington-state.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Matches Bradley Efforts With Washington State Visit | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/a-correction-census-letters-go-to-120-million-wrong-addresses.html | A Correction Census Letters Go to 120 Million Wrong Addresses | By Steven Lee Myers | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/amtrak-to-expand-service-copying-strategy-of-airlines.html | Amtrak to Expand Service Copying Strategy of Airlines | By Matthew L Wald | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/backers-struggle-to-invigorate-black-patriots-memorial-plan.html | Backers Struggle to Invigorate Black Patriots Memorial Plan | By Reed Abelson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/farrakhan-ends-longtime-rivalry-with-orthodox-muslims.html | Farrakhan Ends Longtime Rivalry With Orthodox Muslims | By Dirk Johnson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/gop-divide-grows-wider-in-california.html | GOP Divide Grows Wider In California | By Todd S Purdum | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/public-lives-sharing-a-nation-s-history-and-culture-a-coin-at-a-time.html | PUBLIC LIVES Sharing a Nations History and Culture a Coin at a Time | By Francis X Clines | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-ad-campaign-a-kennedy-speaks-out-for-gore.html | THE 2000 CAMPAIGN AD CAMPAIGN A Kennedy Speaks Out for Gore | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-news-analysis-regrets-well-placed-if-questionably-timed.html | THE 2000 CAMPAIGN NEWS ANALYSIS Regrets Well Placed If Questionably Timed | By Richard L Berke | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-political-memo-bradley-hits-his-stride-in-the-other-washington.html | THE 2000 CAMPAIGN POLITICAL MEMO Bradley Hits His Stride In the Other Washington | By James Dao | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-the-media-super-tuesday-forces-adjustments.html | THE 2000 CAMPAIGN THE MEDIA Super Tuesday Forces Adjustments | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/turning-a-murder-case-into-a-theatrical-event.html | Turning a Murder Case Into a Theatrical Event | By Michael Janofsky | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/us/yahoo-and-murdoch-said-to-be-in-talks.html | Yahoo and Murdoch Said to Be in Talks | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/an-arab-militia-glimpsing-victory-could-lose-peace.html | AN ARAB MILITIA GLIMPSING VICTORY COULD LOSE PEACE | By John F Burns | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/battling-in-colombia-but-touring-together-in-europe.html | Battling in Colombia but Touring Together in Europe | By Larry Rohter | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/early-results-in-senegal-indicate-tight-race.html | Early Results in Senegal Indicate Tight Race | By Norimitsu Onishi | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/kohl-s-party-wounded-by-scandal-falls-in-a-state-election.html | Kohls Party Wounded by Scandal Falls in a State Election | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/mexico-city-journal-tough-cheerful-mayor-wins-hearts.html | Mexico City Journal Tough Cheerful Mayor Wins Hearts | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/nato-general-hopes-gis-will-return-to-kosovo-town.html | NATO General Hopes GIs Will Return to Kosovo Town | By Steven Erlanger | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/phone-deal-in-hong-kong-said-to-get-a-new-player.html | Phone Deal In Hong Kong Said to Get A New Player | By Mark Landler With Andrew Ross Sorkin | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/prime-minister-of-france-under-fire-on-999th-day.html | Prime Minister Of France Under Fire On 999th Day | By Suzanne Daley | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/rabin-vowed-to-pull-back-from-golan-barak-says.html | Rabin Vowed To Pull Back From Golan Barak Says | By Deborah Sontag | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/smaller-is-better-in-state-elections-in-india.html | Smaller Is Better in State Elections in India | By Celia W Dugger | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-28 | https://www.nytimes.com/2000/02/28/world/under-fire-japan-sect-starts-over.html | Under Fire Japan Sect Starts Over | By Calvin Sims | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/dance-review-mark-twain-and-his-angel-in-a-modern-incarnation.html | DANCE REVIEW Mark Twain and His Angel In a Modern Incarnation | By Jack Anderson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/dance-review-young-lovers-for-a-young-company.html | DANCE REVIEW Young Lovers for a Young Company | By Jennifer Dunning | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/john-blassingame-59-historian-led-yale-black-studies-program.html | John Blassingame 59 Historian Led Yale Black Studies Program | By Nick Ravo | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-a-composer-s-diary-turned-page-by-page.html | MUSIC REVIEW A Composers Diary Turned Page by Page | By Bernard Holland | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-an-evening-of-extremes-mechanistic-and-steamy.html | MUSIC REVIEW An Evening Of Extremes Mechanistic And Steamy | By Bernard Holland | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-diverse-selections-consistent-energy.html | MUSIC REVIEW Diverse Selections Consistent Energy | By Allan Kozinn | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-the-faith-of-simon-estes-and-the-soul-of-dr-king.html | MUSIC REVIEW The Faith of Simon Estes And the Soul of Dr King | By Anthony Tommasini | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/rap-review-gangsta-rap-s-choices-in-life-death-and-love.html | RAP REVIEW Gangsta Raps Choices in Life Death and Love | By Jon Pareles | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/books/books-of-the-times-love-as-a-distraction-that-gets-in-the-way-of-art.html | BOOKS OF THE TIMES Love as a Distraction That Gets in the Way of Art | By Michiko Kakutani | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/books/critics-notebook-legal-thrillers-obey-laws-of-commerce.html | CRITICS NOTEBOOK Legal Thrillers Obey Laws of Commerce | By Walter Goodman | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-amkor-agrees-to-buy-three-plants-in-south-korea.html | COMPANY NEWS AMKOR AGREES TO BUY THREE PLANTS IN SOUTH KOREA | By Dow Jones | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-bass-plans-to-acquire-the-remainder-of-bristol-hotels.html | COMPANY NEWS BASS PLANS TO ACQUIRE THE REMAINDER OF BRISTOL HOTELS | By Dow Jones | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-broadcom-in-accord-to-acquire-digital-furnace.html | COMPANY NEWS BROADCOM IN ACCORD TO ACQUIRE DIGITAL FURNACE | By Laura M Holson | TX 5-100-661 | | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-quintus-software-maker-in-deal-for-mustangcom.html | COMPANY NEWS QUINTUS SOFTWARE MAKER IN DEAL FOR MUSTANGCOM | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/daimlerchrysler-reports-16-rise-in-1999-profit.html | DaimlerChrysler Reports 16 Rise in 1999 Profit | By Michelle Krebs | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/delphi-buys-parts-shipper.html | Delphi Buys Parts Shipper | By Dow Jones | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/international-business-israelis-ask-if-their-exchange-is-an-endangered-species.html | INTERNATIONAL BUSINESS Israelis Ask if Their Exchange Is an Endangered Species | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/international-business-us-stiffens-its-opposition-to-european-imf-choice.html | INTERNATIONAL BUSINESS US Stiffens Its Opposition To European IMF Choice | By Joseph Kahn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/internet-strains-the-ties-of-record-companies-and-stores.html | Internet Strains the Ties of Record Companies and Stores | By Matt Richtel | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/media-business-advertising-ford-s-campaign-for-its-focus-car-will-be-remade-into.html | THE MEDIA BUSINESS ADVERTISING Fords campaign for its Focus car will be remade into a hybrid of television and online media | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/oracle-to-build-market-site-for-sears-and-french-chain.html | Oracle to Build Market Site For Sears and French Chain | By Lawrence M Fisher | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/reed-announces-plans-to-step-down-as-co-chief-of-citigroup.html | Reed Announces Plans to Step Down as CoChief of Citigroup | By Timothy L OBrien | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/streamlining-german-blimp-deutsche-bank-strains-be-nimble-modern-market.html | Streamlining A German Blimp Deutsche Bank Strains to Be Nimble in a Modern Market | By Edmund L Andrews | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-market-place-can-cybershop-explain-this-to-investors.html | THE MARKETS Market Place Can Cybershop Explain This To Investors | By Floyd Norris | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-senator-proposes-reduction-in-fees-sec-puts-on-trading.html | THE MARKETS Senator Proposes Reduction In Fees SEC Puts on Trading | By Alex Berenson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-stocks-bonds-dow-surges-above-10000-again-on-a-blue-chip-rally.html | THE MARKETS STOCKS  BONDS Dow Surges Above 10000 Again on a BlueChip Rally | By Kenneth N Gilpin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-accounts-046396.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-executives-form-e-commerce-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Form ECommerce Agency | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-pbs-network-hires-publicis-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PBS Network Hires Publicis Unit | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-people-046400.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/upstart-apparently-gets-hong-kong-phone-giant.html | Upstart Apparently Gets Hong Kong Phone Giant | By Mark Landler With Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/us-takes-aim-at-tax-shelters-for-companies.html | US Takes Aim At Tax Shelters For Companies | By David Cay Johnston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-americas-canadian-tax-cut.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN TAX CUT | By Timothy Pritchard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-americas-israel-trade-deal.html | WORLD BUSINESS BRIEFING AMERICAS ISRAEL TRADE DEAL | By William A Orme Jr | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-americas-silver-giant-resumes-production.html | WORLD BUSINESS BRIEFING AMERICAS SILVER GIANT RESUMES PRODUCTION | By Julia Preston | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-asia-a-depressing-dreamcast.html | WORLD BUSINESS BRIEFING ASIA A DEPRESSING DREAMCAST | By Stephanie Strom | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-asia-malaysian-freeze-to-end.html | WORLD BUSINESS BRIEFING ASIA MALAYSIAN FREEZE TO END | By Wayne Arnold | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-europe-profit-rises-at-hsbc.html | WORLD BUSINESS BRIEFING EUROPE PROFIT RISES AT HSBC | By Andrew Ross Sorkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/a-cure-for-acne-a-treatment-for-angst.html | A Cure for Acne a Treatment for Angst | By Clara Hemphill | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/amateur-athletes-turn-to-pro-trainers.html | Amateur Athletes Turn to Pro Trainers | By Linda Villarosa | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/personal-health-linking-allergy-asthma-and-infant-diets.html | PERSONAL HEALTH Linking Allergy Asthma and Infant Diets | By Jane E Brody | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-behavior-the-two-worlds-of-teenage-pregnancy.html | VITAL SIGNS BEHAVIOR The Two Worlds of Teenage Pregnancy | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-mental-health-when-despair-invades-the-blood-vessels.html | VITAL SIGNS MENTAL HEALTH When Despair Invades the Blood Vessels | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-prognosis-undue-optimism-when-death-is-near.html | VITAL SIGNS PROGNOSIS Undue Optimism When Death Is Near | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-sensations-acquiring-a-taste-for-cold-weather.html | VITAL SIGNS SENSATIONS Acquiring a Taste for Cold Weather | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-testing-early-intervention-for-babies-ears.html | VITAL SIGNS TESTING Early Intervention for Babies Ears | By Eric Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/when-genes-are-decoded-who-should-see-the-results-every-one-of-us-is.html | When Genes Are Decoded Who Should See the Results Every one of us is at risk | By Wendy R Uhlmann | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/health/when-genes-are-decoded-who-should-see-the-results-many-greatly.html | When Genes Are Decoded Who Should See the Results Many greatly overestimate the risk | By Mark A Hall | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/authority-agrees-to-delay-sale-of-two-nuclear-power-plants.html | Authority Agrees to Delay Sale Of Two Nuclear Power Plants | By Winnie Hu | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/city-hall-backs-law-to-sterilize-pets-for-sale-or-adoption.html | City Hall Backs Law to Sterilize Pets for Sale or Adoption | By Eric Lipton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/closing-arguments-heard-case-three-officers-accused-cover-up-louima-torture.html | Closing Arguments Heard in Case of Three Officers Accused of CoverUp in Louima Torture | By Alan Feuer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/court-is-told-subway-killer-off-medication-hit-a-social-worker.html | Court Is Told Subway Killer Off Medication Hit a Social Worker | By David Rohde | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/demonstrators-turn-focus-on-training-of-the-police.html | Demonstrators Turn Focus On Training Of The Police | By Juan Forero | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/district-attorney-defends-handling-of-the-diallo-case.html | DISTRICT ATTORNEY DEFENDS HANDLING OF THE DIALLO CASE | By Amy Waldman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/early-test-spots-tube-crack-at-con-edison-nuclear-plant.html | Early Test Spots Tube Crack At Con Edison Nuclear Plant | By David W Chen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/high-infant-mortality-rates-in-brooklyn-mystify-experts.html | High Infant Mortality Rates In Brooklyn Mystify Experts | By Jennifer Steinhauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/internet-spurs-huge-job-growth-in-the-new-york-area.html | Internet Spurs Huge Job Growth in the New York Area | By Terry Pristin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/jewish-enclave-reclaims-its-children-cultural-ties-low-costs-lure-orthodox.html | A Jewish Enclave Reclaims Its Children Cultural Ties and Low Costs Lure Orthodox Couples to Lower East Side | By Tina Kelley | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/john-n-irwin-ii-86-diplomat-and-ex-aide-to-macarthur.html | John N Irwin II 86 Diplomat And ExAide to MacArthur | By Nick Ravo | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/man-says-murder-suspects-discussed-dumping-a-body.html | Man Says Murder Suspects Discussed Dumping a Body | By Julian E Barnes | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/mayor-says-criticism-of-him-over-diallo-verdict-is-political.html | Mayor Says Criticism of Him Over Diallo Verdict Is Political | By Elisabeth Bumiller | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/museum-sues-to-keep-meteorite-sought-by-indian-group.html | Museum Sues to Keep Meteorite Sought by Indian Group | By Benjamin Weiser | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/nyc-mccain-eases-the-stigma-of-vietnam.html | NYC McCain Eases The Stigma Of Vietnam | By Clyde Haberman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/poll-finds-that-half-in-state-disagree-with-diallo-verdict.html | Poll Finds That Half in State Disagree With Diallo Verdict | By Marjorie Connelly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/public-lives-leaving-hoop-dreams-for-the-boardroom.html | PUBLIC LIVES Leaving Hoop Dreams for the Boardroom | By Robin Finn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/radioactivity-in-two-students-apartment-baffles-columbia.html | Radioactivity in Two Students Apartment Baffles Columbia | By Andrew C Revkin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/the-neediest-cases-wall-st-helps-wrap-up-neediest-cases-season.html | THE NEEDIEST CASES Wall St Helps Wrap Up Neediest Cases Season | By Aaron Donovan | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/foreign-affairs-eyes-on-the-prize.html | FOREIGN AFFAIRS Eyes On the Prize | By Thomas L Friedman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/like-life-but-more-interesting.html | Like Life but More Interesting | By Joyce Maynard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/lockstep-to-putins-new-military-order.html | Lockstep to Putins New Military Order | By Masha Gessen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/public-interests-winless-in-seattle.html | PUBLIC INTERESTS Winless In Seattle | By Gail Collins | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/the-religious-right-is-not-a-burden.html | The Religious Right Is Not a Burden | By Gary L Bauer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/science/global-warming-the-contrarian-view.html | Global Warming The Contrarian View | By William K Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | https://www.nytimes.com/2000/02/29/science/in-the-dark-matter-wars-wimps-beat-machos.html | In the Dark Matter Wars Wimps Beat Machos | By James Glanz | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/science/new-method-of-altering-plants-is-aimed-at-sidestepping-critics.html | New Method of Altering Plants Is Aimed at Sidestepping Critics | By Barnaby J Feder | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/science/q-a-034673.html | Q  A | By C Claiborne Ray | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/science/surface-or-air-the-great-debate-continues.html | Surface or Air The Great Debate Continues | By William K Stevens | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/the-doctor-s-world-getting-to-the-core-of-mistakes-in-medicine.html | THE DOCTORS WORLD Getting To the Core Of Mistakes In Medicine | By Lawrence K Altman Md | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-hampton-is-all-business-on-the-field.html | BASEBALL Hampton Is All Business On the Field | By Tyler Kepner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-last-place-angels-had-a-season-to-remember-and-a-season-to-forget.html | BASEBALL LastPlace Angels Had a Season to Remember and a Season to Forget | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-roundup-league-officials-meet-with-union.html | BASEBALL ROUNDUP League Officials Meet With Union | By Murray Chass | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-strawberry-suspended-for-one-year-selig-takes-a-firm-stand-leaving.html | BASEBALL Strawberry Suspended for One Year Selig Takes a Firm Stand Leaving Sluggers Career in Doubt | By Buster Olney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/college-basketball-huskies-stave-off-a-rutgers-comeback.html | COLLEGE BASKETBALL Huskies Stave Off A Rutgers Comeback | By Joe Lapointe | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/college-basketball-st-john-s-responds-orders-by-postell.html | COLLEGE BASKETBALL St Johns Responds Orders by Postell | By Joe Drape | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/hockey-islanders-don-t-have-an-answer-for-caps.html | HOCKEY Islanders Dont Have An Answer For Caps | By Jenny Kellner | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/hockey-the-rangers-put-pilon-in-a-difficult-position.html | HOCKEY The Rangers Put Pilon In a Difficult Position | By Steve Popper | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/on-baseball-no-more-chanting-no-more-sweet-swings-no-more-tomorrows.html | ON BASEBALL No More Chanting No More Sweet Swings No More Tomorrows | By Jack Curry | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/plus-track-and-field-jacobs-seeks-record-in-the-indoor-1500.html | PLUS TRACK AND FIELD Jacobs Seeks Record In the Indoor 1500 | By Lena Williams | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/pro-basketball-heat-leaves-knicks-looking-for-clues.html | PRO BASKETBALL Heat Leaves Knicks Looking for Clues | By Selena Roberts | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/pro-basketball-the-nets-play-tough-but-it-s-not-enough.html | PRO BASKETBALL The Nets Play Tough But Its Not Enough | By Chris Broussard | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/pro-football-giants-first-in-line-to-romance-barrow.html | PRO FOOTBALL Giants First in Line To Romance Barrow | By Bill Pennington | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/soccer-notebook-ramos-still-missing-from-the-lineup.html | SOCCER NOTEBOOK Ramos Still Missing From the Lineup | By Alex Yannis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/sports-of-the-times-one-issue-is-settled-others-await.html | Sports of The Times One Issue Is Settled Others Await | By Harvey Araton | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/tennis-mcenroe-gets-commitment-from-sampras.html | TENNIS McEnroe Gets Commitment From Sampras | By Brian Fidelman | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/tv-sports-carter-under-glass-and-over-the-top-on-nbc.html | TV SPORTS Carter Under Glass and Over the Top on NBC | By Richard Sandomir | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/style/front-row-fashion-politics-wherein-hillary-clinton-s-dress-size-revealed-fashion.html | Front Row Fashion and politics wherein Hillary Clintons dress size is revealed Fashion and the movies Oscar gets a stylist | By Ginia Bellafante | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/style/review-fashion-a-web-savvy-versace-a-knowing-lagerfeld.html | ReviewFashion A WebSavvy Versace A Knowing Lagerfeld | By Cathy Horyn | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/theater/making-theater-shostakovich-emerson-uses-last-quartet-inspiration-for-something.html | Making Theater Of Shostakovich The Emerson Uses the Last Quartet As Inspiration for Something More | By James R Oestreich | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/theater/theater-review-handel-s-holy-work-born-of-scandal.html | THEATER REVIEW Handels Holy Work Born of Scandal | By Anthony Tommasini | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/theater/theater-review-varla-jeans-a-new-gal-but-life-s-still-a-drag.html | THEATER REVIEW Varla Jeans a New Gal But Lifes Still a Drag | By Anita Gates | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-arizona-senator-mccain-denounces-political-tactics-christian-right.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCAIN DENOUNCES POLITICAL TACTICS OF CHRISTIAN RIGHT | By David Barstow | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-disappearing-debate-mccain-putting-bush-leaning-california.html | THE 2000 CAMPAIGN THE DISAPPEARING DEBATE McCain Putting BushLeaning California in Rearview Mirror | By Peter Marks | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-looming-battle-supporters-fear-bradley-may-miss-his-new-york.html | THE 2000 CAMPAIGN THE LOOMING BATTLE Supporters Fear Bradley May Miss His New York Chance | By Adam Nagourney | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-texas-governor-bush-sticks-middle-blunt-mccain-s-attacks.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Sticks to the Middle to Blunt McCains Attacks | By Nicholas D Kristof | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-vice-president-gore-s-intervention-restores-care-for-ill-baby.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gores Intervention Restores Care for Ill Baby | By Robert Pear | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/couple-with-computer-riches-give-mit-a-record-350-million-for-study-of-the-brain.html | Couple With Computer Riches Give MIT a Record 350 Million for Study of the Brain | By Carey Goldberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/executive-says-philip-morris-is-open-to-some-regulation.html | Executive Says Philip Morris Is Open to Some Regulation | By Barry Meier | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/jury-deliberations-to-begin-in-gore-fund-raiser-s-trial.html | Jury Deliberations to Begin In Gore FundRaisers Trial | By Neil A Lewis | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/program-of-drug-testing-pregnant-women-draws-a-review-by-the-supreme-court.html | Program of DrugTesting Pregnant Women Draws a Review by the Supreme Court | By Linda Greenhouse | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-news-analysis-one-party-quite-divisible.html | THE 2000 CAMPAIGN NEWS ANALYSIS One Party Quite Divisible | By Alison Mitchell | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-the-education-issue-the-candidates-homework-on-schools.html | THE 2000 CAMPAIGN THE EDUCATION ISSUE The Candidates Homework on Schools | By Jacques Steinberg | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-the-polls-a-tight-race-in-new-york.html | THE 2000 CAMPAIGN THE POLLS A Tight Race in New York | By Marjorie Connelly | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/us/workers-are-trapped-in-limbo-by-ins.html | Workers Are Trapped In Limbo By INS | By Sara Robinson | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/3-kurdish-mayors-released-by-turkey-after-one-week.html | 3 Kurdish Mayors Released By Turkey After One Week | By Stephen Kinzer | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/a-pop-diva-a-case-of-aids-and-an-israeli-storm.html | A Pop Diva a Case of AIDS and an Israeli Storm | By Deborah Sontag | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/annan-wants-un-not-saddam-to-control-money-for-mecca.html | Annan Wants UN Not Saddam to Control Money for Mecca | By Barbara Crossette | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/defense-in-trial-of-ousted-pakistani-leader-quits-in-protest.html | Defense in Trial of Ousted Pakistani Leader Quits in Protest | By Barry Bearak | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/foiled-terror-plot-on-tourists-linked-to-bin-laden-aide.html | Foiled Terror Plot On Tourists Linked To bin Laden Aide | By James Risen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/haider-gives-up-his-party-post-but-not-austrian-politics.html | Haider Gives Up His Party Post but Not Austrian Politics | By Roger Cohen | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/internet-recharges-reformers-in-korea.html | Internet Recharges Reformers In Korea | By Howard W French | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/ioanna-ex-queen-of-bulgaria-dies-in-portuguese-exile-at-92.html | Ioanna ExQueen of Bulgaria Dies in Portuguese Exile at 92 | By Douglas Martin | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/new-providence-journal-bahamians-resent-the-loss-of-beaches-to-luxury.html | New Providence Journal Bahamians Resent the Loss of Beaches to Luxury | By David Gonzalez | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/return-passage-to-india-emigres-pay-back.html | Return Passage to India Emigres Pay Back | By Celia W Dugger | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/tijuana-governor-says-slaying-shows-drug-traffickers-power.html | Tijuana Governor Says Slaying Shows Drug Traffickers Power | By Sam Dillon | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-02-29 | https://www.nytimes.com/2000/02/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-100-661 | 2000-05-22 | TX 6-681-655 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/arts-abroad-history-hovers-darkly-over-paris-opera-stage.html | ARTS ABROAD History Hovers Darkly Over Paris Opera Stage | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/british-list-350-works-nazis-may-have-held.html | British List 350 Works Nazis May Have Held | By Sarah Lyall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/dance-review-city-ballet-serves-up-candied-chestnuts.html | DANCE REVIEW City Ballet Serves Up Candied Chestnuts | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/italians-welcome-the-return-of-an-ancient-gold-platter.html | Italians Welcome the Return Of an Ancient Gold Platter | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/la-boheme-is-among-city-opera-s-seven-new-productions-next-season.html | La Boheme Is Among City Operas Seven New Productions Next Season | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/music-review-a-weill-pageant-altered-and-returned-to-life.html | MUSIC REVIEW A Weill Pageant Altered and Returned to Life | By Bernard Holland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/music-review-undermining-a-myth-on-american-conductors.html | MUSIC REVIEW Undermining a Myth On American Conductors | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/tv-notes-abc-sweeps-the-sweeps.html | TV NOTES ABC Sweeps The Sweeps | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/books/books-of-the-times-invading-a-citadel-of-hostile-attitudes.html | BOOKS OF THE TIMES Invading a Citadel of Hostile Attitudes | By Maureen Corrigan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/4-top-lazard-freres-bankers-are-quitting-to-open-firm.html | 4 Top Lazard Freres Bankers Are Quitting to Open Firm | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/aol-time-warner-pledge-questioned-by-senate-panel.html | AOLTime Warner Pledge Questioned by Senate Panel | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/business-travel-southwest-airlines-success-with-online-bookings-has-caught.html | Business Travel Southwest Airlines success with online bookings has caught the travel industry by surprise | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/chief-executive-quits-at-reliance-group.html | Chief Executive Quits at Reliance Group | By David Leonhardt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-news-amdocs-to-purchase-net-software-company-in-toronto.html | COMPANY NEWS AMDOCS TO PURCHASE NET SOFTWARE COMPANY IN TORONTO | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-news-qrs-to-buy-maker-of-internet-procurement-software.html | COMPANY NEWS QRS TO BUY MAKER OF INTERNET PROCUREMENT SOFTWARE | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-news-wallace-computer-services-to-cut-plants-and-jobs.html | COMPANY NEWS WALLACE COMPUTER SERVICES TO CUT PLANTS AND JOBS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/economists-readjust-estimate-of-overstatement-of-inflation.html | Economists Readjust Estimate Of Overstatement of Inflation | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/hong-kong-s-local-preference-home-grown-contender-wins-in-phone-deal.html | Hong Kongs Local Preference HomeGrown Contender Wins in Phone Deal | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/hong-kong-s-local-preference-shrinking-an-empire-to-fit.html | Hong Kongs Local Preference Shrinking an Empire to Fit | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/international-business-cap-gemini-to-acquire-ernst-young-s-consulting-business.html | INTERNATIONAL BUSINESS Cap Gemini to Acquire Ernst  Youngs Consulting Business | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/international-business-de-beers-tries-to-ensure-gems-don-t-finance-insurrection.html | INTERNATIONAL BUSINESS De Beers Tries to Ensure Gems Dont Finance Insurrection | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/management-help-for-the-manager-s-spouse-who-slurps-soup.html | MANAGEMENT Help for the Managers Spouse Who Slurps Soup | By Sana Siwolop | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/media-business-advertising-clear-channel-3-billion-deal-acquire-sfx.html | THE MEDIA BUSINESS ADVERTISING Clear Channel in 3 Billion Deal To Acquire SFX Entertainment | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/mirage-rejects-takeover-bid-by-mgm-grand.html | Mirage Rejects Takeover Bid by MGM Grand | By Andrew Pollack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/sotheby-s-joins-christie-s-in-revising-its-commissions.html | Sothebys Joins Christies In Revising Its Commissions | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-boss-cheers-for-work-rah-rah.html | THE BOSS Cheers for Work Rah Rah | By Charlotte st Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-market-place-top-wall-st-executives-urge-trading-overhaul.html | THE MARKETS Market Place Top Wall St Executives Urge Trading Overhaul | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-stocks-bonds-technology-shares-lift-nasdaq-index-to-another-record.html | THE MARKETS STOCKS  BONDS Technology Shares Lift Nasdaq Index to Another Record | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-accounts-062553.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-havas-unit-acquires-stake-in-tyee-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Unit Acquires Stake in Tyee Group | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-people-062561.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-robinson-lerer-to-be-taken-over.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Robinson Lerer To Be Taken Over | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-asia-korean-consumer-prices-up.html | WORLD BUSINESS BRIEFING ASIA KOREAN CONSUMER PRICES UP | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-asia-malaysian-company-reorganizes.html | WORLD BUSINESS BRIEFING ASIA MALAYSIAN COMPANY REORGANIZES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-asia-seizure-possible-in-thai-bankruptcy.html | WORLD BUSINESS BRIEFING ASIA SEIZURE POSSIBLE IN THAI BANKRUPTCY | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-europe-abb-alstom-to-cut-jobs.html | WORLD BUSINESS BRIEFING EUROPE ABB ALSTOM TO CUT JOBS | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-europe-french-jobless-rate-improves.html | WORLD BUSINESS BRIEFING EUROPE FRENCH JOBLESS RATE IMPROVES | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-europe-higher-profits-at-telefonica.html | WORLD BUSINESS BRIEFING EUROPE HIGHER PROFITS AT TELEFONICA | By Al Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/25-and-under-another-east-village-tradition-in-transition.html | 25 AND UNDER Another East Village Tradition in Transition | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/avocado-skips-the-appetizers.html | Avocado Skips the Appetizers | By Steven Raichlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/by-the-book-basic-vietnamese-cooking-as-a-culinary-crossroads.html | BY THE BOOK Basic Vietnamese Cooking As a Culinary Crossroads | By Mark Bittman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/every-bite-you-take-they-ll-be-watching-you.html | Every Bite You Take Theyll Be Watching You | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/michelin-guide-100-giveth-and-taketh-away.html | Michelin Guide 100 Giveth and Taketh Away | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/restaurants-a-sushi-showcase-with-a-cool-demeanor.html | RESTAURANTS A Sushi Showcase With a Cool Demeanor | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/see-jane-dunk-dunk-jane-dunk.html | See Jane Dunk Dunk Jane Dunk | By Melissa Clark | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/tastings-chardonnay-of-steel-chablis.html | TASTINGS Chardonnay of Steel Chablis | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/temptation-marzipan-pigs-and-ladybugs-on-parade.html | TEMPTATION Marzipan Pigs and Ladybugs on Parade | By Marian Burros | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/the-minimalist-so-much-taste-so-little-time.html | THE MINIMALIST So Much Taste So Little Time | By Mark Bittman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/when-best-laid-plans-fail-improvisation-succeeds.html | When BestLaid Plans Fail Improvisation Succeeds | By Marian Burros | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/wine-talk-to-byob-or-not-one-of-many-questions.html | WINE TALK To BYOB or Not One of Many Questions | By Frank J Prial | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/jobs/agony-of-domestic-violence-at-the-office.html | Agony of Domestic Violence at the Office | By Abby Ellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/jobs/lifes-work-how-priceless-time-flies.html | LIFES WORK How Priceless Time Flies | By Lisa Belkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/movies/film-review-the-school-of-hard-knocks-and-its-graduate-program.html | FILM REVIEW The School of Hard Knocks And Its Graduate Program | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/movies/television-review-what-life-may-deal-to-beast-and-man.html | TELEVISION REVIEW What Life May Deal To Beast And Man | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/2-bronx-police-officers-indicted-on-charges-of-assaulting-a-woman.html | 2 Bronx Police Officers Indicted on Charges of Assaulting a Woman | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/2-shootings-by-the-police-2-prosecution-strategies.html | 2 Shootings by the Police 2 Prosecution Strategies | By David Rohde | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/after-abuse-charges-westchester-bars-male-guards-from-women-s-jail.html | After Abuse Charges Westchester Bars Male Guards From Womens Jail | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/bronx-hospital-to-drop-its-rikers-contract.html | Bronx Hospital to Drop its Rikers Contract | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/brooklyn-says-hall-gave-hodges-the-bums-rush.html | Brooklyn Says Hall Gave Hodges The Bums Rush | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen Arenson and Lynette Holloway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/charges-are-traded-in-summations-at-officers-cover-up-trial-in-louima-torture.html | Charges Are Traded in Summations at Officers CoverUp Trial in Louima Torture | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/commercial-real-estate-brooklyn-offices-for-theater-groups.html | Commercial Real Estate Brooklyn Offices for Theater Groups | By Mervyn Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/council-votes-to-guarantee-union-access-at-markets.html | Council Votes To Guarantee Union Access At Markets | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/former-regents-want-graduation-plan-delayed.html | Former Regents Want Graduation Plan Delayed | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/harold-m-mulvey-86-judge-at-tense-black-panther-trials.html | Harold M Mulvey 86 Judge At Tense Black Panther Trials | By Neil MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/hurdles-seen-for-us-rights-case-in-diallo-shooting.html | Hurdles Seen for US Rights Case in Diallo Shooting | By Jane Fritsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/inquiry-into-diallo-officers-could-take-police-months.html | Inquiry Into Diallo Officers Could Take Police Months | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/nassau-to-reassess-property-treading-political-minefield.html | Nassau to Reassess Property Treading Political Minefield | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/our-towns-if-life-gets-too-grim-ry-comedy.html | OUR TOWNS If Life Gets Too Grim ry Comedy | By Matt Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/public-lives-the-gustatory-life-of-dining-scene-royals.html | PUBLIC LIVES The Gustatory Life of DiningScene Royals | By Jan Hoffman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/review-fashion-on-the-road-to-fall-paris-at-last.html | ReviewFashion On the Road to Fall Paris at Last | By Cathy Horyn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/speed-is-urged-in-disciplining-of-teachers.html | Speed Is Urged In Disciplining Of Teachers | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/surgeon-treated-wrong-side-of-two-brains-albany-says.html | Surgeon Treated Wrong Side of Two Brains Albany Says | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/tunnel-no-job-s-beneath-him-boss-takes-charge-holland-but-first-he-took-tolls.html | At Tunnel No Jobs Beneath Him Boss Takes Charge at the Holland but First He Took Tolls | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/a-weak-case-but-a-brave-prosecution.html | A Weak Case but a Brave Prosecution | By Stephen Gillers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/liberties-no-hooves-no-tails.html | Liberties No Hooves No Tails | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/reckonings-doa-at-the-imf.html | Reckonings DOA at the IMF | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/the-role-for-pills-in-preschool.html | The Role For Pills in Preschool | By Harold S Koplewicz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-anderson-saunters-in-as-doors-to-hall-open.html | BASEBALL Anderson Saunters In As Doors to Hall Open | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-decision-on-rocker-due-today-ban-may-be-cut.html | BASEBALL Decision on Rocker Due Today Ban May Be Cut | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-how-the-yankees-fare-on-road-to-cooperstown.html | BASEBALL How the Yankees Fare On Road to Cooperstown | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-isringhausen-starts-as-a-s-closer.html | BASEBALL Isringhausen Starts as As Closer | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-mets-competition-for-reserve-roles-centers-on-taking-turn-to-the-left.html | BASEBALL Mets Competition for Reserve Roles Centers on Taking Turn to the Left | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-strawberry-s-peers-worry-and-wonder.html | BASEBALL Strawberrys Peers Worry And Wonder | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/basketball-barkley-s-suspension-can-t-stop-red-storm-st-john-s-forced-bench.html | BASKETBALL Barkleys Suspension Cant Stop Red Storm St Johns Forced To Bench Guard For Getting Aid | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/basketball-camby-and-ward-to-return-none-too-soon.html | BASKETBALL Camby and Ward to Return None Too Soon | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/basketball-mcilvaine-s-smart-play-is-to-avoid-dumb-fouls.html | BASKETBALL McIlvaines Smart Play Is to Avoid Dumb Fouls | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/hockey-devils-employ-heavy-backspin-on-messier-deal.html | HOCKEY Devils Employ Heavy Backspin On Messier Deal | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/hockey-islanders-send-luongo-to-minors.html | HOCKEY Islanders Send Luongo to Minors | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/hockey-the-rangers-attention-turns-to-defensive-zone.html | HOCKEY The Rangers Attention Turns to Defensive Zone | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/plus-yankeenets-marketer-to-be-a-top-executive.html | PLUS YANKEENETS Marketer to Be A Top Executive | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/sports-of-the-times-infractions-are-hard-to-shake.html | Sports of The Times Infractions Are Hard To Shake | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/track-and-field-drummond-season-ends-slowly.html | TRACK AND FIELD Drummond Season Ends Slowly | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/track-and-field-jacobs-gets-the-victory-but-not-4-minute-target.html | TRACK AND FIELD Jacobs Gets the Victory But Not 4Minute Target | By Lena Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/yacht-racing-zephyr-puts-new-zealanders-up-by-4-0.html | YACHT RACING Zephyr Puts New Zealanders Up by 40 | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/a-theater-goes-the-way-of-arenas-with-an-airline-name.html | A Theater Goes the Way of Arenas With an Airline Name | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/theater-review-a-downtown-head-trip-plants-its-feet-uptown.html | THEATER REVIEW A Downtown Head Trip Plants Its Feet Uptown | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/theater-review-a-woman-on-the-verge-of-another-breakdown.html | THEATER REVIEW A Woman On the Verge Of Another Breakdown | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-arizona-senator-mccain-further-attack-calls-leaders-christian.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain in Further Attack Calls Leaders of Christian Right Evil | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-democrats-gore-experiences-easy-night-against-bradley-washington.html | THE 2000 CAMPAIGN THE DEMOCRATS Gore Experiences an Easy Night Against Bradley in Washington | By B Drummond Ayres Jr With James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-political-memo-yes-it-s-still-economy-stupid-but-with-asterisk.html | THE 2000 CAMPAIGN POLITICAL MEMO Yes Its Still the Economy Stupid but With an Asterisk | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-religion-issue-democrats-congress-introduce-resolution-attacking.html | THE 2000 CAMPAIGN THE RELIGION ISSUE Democrats in Congress Introduce Resolution Attacking Bob Jones U as Intolerant | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/a-new-posture-by-philip-morris-raises-some-old-suspicions.html | A New Posture by Philip Morris Raises Some Old Suspicions | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/aubrey-e-robinson-jr-77-judge-in-jonathan-pollard-spy-case.html | Aubrey E Robinson Jr 77 Judge in Jonathan Pollard Spy Case | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/florida-utility-settles-air-pollution-lawsuit.html | Florida Utility Settles Air Pollution Lawsuit | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/gates-foundation-gives-350-million-to-education-programs-over-the-next-3-years.html | Gates Foundation Gives 350 Million to Education Programs Over the Next 3 Years | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/john-c-lungren-83-nixon-s-doctor-is-dead.html | John C Lungren 83 Nixons Doctor Is Dead | By Lawrence K Altman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/leaping-the-latest-hurdle-computers-forge-ahead.html | Leaping the Latest Hurdle Computers Forge Ahead | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/lessons-what-toddlers-could-use-some-graying-boomers.html | LESSONS What Toddlers Could Use Some Graying Boomers | By Richard Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/official-s-testimony-hints-at-slow-progress-on-internet-attacks.html | Officials Testimony Hints at Slow Progress on Internet Attacks | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/police-under-a-microscope-in-2-supreme-court-cases-on-searches.html | Police Under a Microscope in 2 Supreme Court Cases on Searches | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/questions-of-death-row-justice-for-poor-people-in-alabama.html | Questions of Death Row Justice For Poor People in Alabama | By Sara Rimer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/study-finds-racial-bias-in-public-schools.html | Study Finds Racial Bias in Public Schools | By Tamar Lewin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-california-loser-take-all-possibility-fuels-debate.html | THE 2000 CAMPAIGN CALIFORNIA Loser Take All Possibility Fuels Debate | By Todd S Purdum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-the-context-mccain-again-falters-within-party.html | THE 2000 CAMPAIGN THE CONTEXT McCain Again Falters Within Party | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-the-overview-bush-sweeps-mccain-in-3-gop-votes.html | THE 2000 CAMPAIGN THE OVERVIEW Bush Sweeps McCain in 3 GOP Votes | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-washington-be-it-beauty-or-brains-it-s-primarily-confusing.html | THE 2000 CAMPAIGN WASHINGTON Be It Beauty or Brains Its Primarily Confusing | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/afghan-heroin-feeds-addiction-in-region-un-report-declares.html | Afghan Heroin Feeds Addiction in Region UN Report Declares | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/an-african-dictator-faces-trial-in-his-place-of-refuge.html | An African Dictator Faces Trial in His Place of Refuge | By Norimitsu Onishi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/at-russian-camp-2-views-of-chechen-prisoners.html | At Russian Camp 2 Views of Chechen Prisoners | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/chechnya-captive-tells-of-beatings.html | Chechnya Captive Tells of Beatings | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/china-dismisses-furor-over-its-taiwan-policy.html | China Dismisses Furor Over Its Taiwan Policy | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/egypt-s-women-win-equal-rights-to-divorce.html | Egypts Women Win Equal Rights to Divorce | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/eichmann-memoirs-released-to-assist-a-libel-defendant.html | Eichmann Memoirs Released To Assist a Libel Defendant | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/europe-s-reply-to-haider-resignation-isolation-stays-in-place.html | Europes Reply to Haider Resignation Isolation Stays in Place | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/harare-journal-zimbabwe-s-sad-lack-land-to-bury-aids-victims.html | Harare Journal Zimbabwes Sad Lack Land to Bury AIDS Victims | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/india-increases-its-military-budget-by-28-percent.html | India Increases Its Military Budget by 28 Percent | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/joint-chiefs-chairman-protests-troops-mission-to-kosovo-town.html | Joint Chiefs Chairman Protests Troops Mission to Kosovo Town | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/sharon-cautions-west-against-aid-to-syria-in-any-peace-deal.html | Sharon Cautions West Against Aid to Syria in Any Peace Deal | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/taiwan-asks-us-to-let-it-obtain-top-flight-arms.html | TAIWAN ASKS US TO LET IT OBTAIN TOPFLIGHT ARMS | By Erik Eckholm With Steven Lee Myers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-01 | https://www.nytimes.com/2000/03/01/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/arts-abroad-from-elektra-to-electric-throngs-come-out-in-sydney.html | ARTS ABROAD From Elektra to Electric Throngs Come Out in Sydney | By John Shaw | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/bridge-canada-wins-at-the-hague-down-three-doubled-helps.html | BRIDGE Canada Wins at The Hague Down Three Doubled Helps | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/dance-review-choreographers-secrets-who-s-telling.html | DANCE REVIEW Choreographers Secrets Whos Telling | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/dance-review-paul-taylor-tickles-eyes-and-ears-seriously.html | DANCE REVIEW Paul Taylor Tickles Eyes and Ears Seriously | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-cabaret-mother-s-warnings-about-bad-women.html | IN PERFORMANCE CABARET Mothers Warnings About Bad Women | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-classical-music-a-debut-in-the-us-for-an-italian-conductor.html | IN PERFORMANCE CLASSICAL MUSIC A Debut in the US For an Italian Conductor | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-classical-music-mahler-s-fourth-by-the-dozen.html | IN PERFORMANCE CLASSICAL MUSIC Mahlers Fourth By the Dozen | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-dance-of-new-mexico-as-a-dreamland.html | IN PERFORMANCE DANCE Of New Mexico As a Dreamland | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/louisa-matthiasdottir-83-whose-paintings-merged-styles.html | Louisa Matthiasdottir 83 Whose Paintings Merged Styles | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/music-review-the-singer-as-storyteller-in-simple-works-by-chopin.html | MUSIC REVIEW The Singer as Storyteller in Simple Works by Chopin | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/oh-mom-im-sick-of-fur-elise-to-the-rescue-of-intermediate-pianists.html | Oh Mom Im Sick Of Fur Elise To the Rescue of Intermediate Pianists | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/pop-review-examining-a-settled-life-and-marriage.html | POP REVIEW Examining A Settled Life And Marriage | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/pop-life-069914.html | THE POP LIFE | By Neil Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/books/books-of-the-times-seeing-humans-as-cogs-in-the-wheel-of-nature.html | BOOKS OF THE TIMES Seeing Humans as Cogs In the Wheel of Nature | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/books/how-nightmarish-childhood-events-became-a-5-book-series-now-finished.html | How Nightmarish Childhood Events Became a 5Book Series Now Finished | By Kathryn Shattuck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/books/making-books-a-literary-peddler-plies-the-trade-routes.html | MAKING BOOKS A Literary Peddler Plies the Trade Routes | By Martin Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/aetna-receives-9.9-billion-takeover-bid-from-2-companies.html | Aetna Receives 99 Billion Takeover Bid From 2 Companies | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/auto-sales-in-february-near-monthly-record.html | Auto Sales in February Near Monthly Record | By Michelle Krebs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/bp-amoco-responds-to-ftc-on-merger.html | BP Amoco Responds to FTC on Merger | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/cable-dispute-may-leave-houston-viewers-without-abc-station.html | Cable Dispute May Leave Houston Viewers Without ABC Station | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-news-cisco-purchasing-scottish-software-company.html | COMPANY NEWS CISCO PURCHASING SCOTTISH SOFTWARE COMPANY | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-news-ticketscom-acquires-first-call-international.html | COMPANY NEWS TICKETSCOM ACQUIRES FIRST CALL INTERNATIONAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-news-weyerhaeuser-will-close-four-packaging-plants.html | COMPANY NEWS WEYERHAEUSER WILL CLOSE FOUR PACKAGING PLANTS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/heavy-posturing-seen-in-imf-rift.html | HEAVY POSTURING SEEN IN IMF RIFT | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/in-congress-scorn-for-us-oil-diplomacy.html | In Congress Scorn for US Oil Diplomacy | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/international-business-europe-plans-to-collect-tax-on-some-internet-transactions.html | INTERNATIONAL BUSINESS Europe Plans to Collect Tax on Some Internet Transactions | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/international-business-stock-of-company-in-big-hong-kong-deal-is-sharply-lower.html | INTERNATIONAL BUSINESS Stock of Company in Big Hong Kong Deal Is Sharply Lower | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/lucent-to-spin-off-slower-growing-units.html | Lucent to Spin Off SlowerGrowing Units | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/media-business-advertising-pepsico-calls-j-walter-thompson-develop-10-million.html | THE MEDIA BUSINESS ADVERTISING PepsiCo calls on J Walter Thompson to develop a 10 million campaign for its bottled water | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/notes-from-1994-show-fed-s-inner-workings.html | Notes From 1994 Show Feds Inner Workings | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/oil-politics-and-a-blacklist.html | Oil Politics And a Blacklist | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-markets-bonds-treasuries-rise-slightly-despite-study-on-production.html | THE MARKETS BONDS Treasuries Rise Slightly Despite Study On Production | By Robert Hurtado | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-markets-market-place-supply-is-low-as-gas-and-oil-prices-increase.html | THE MARKETS Market Place Supply Is Low As Gas and Oil Prices Increase | By Jonathan Fuerbringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-media-business-advertising-addenda-ads-and-promotions-at-new-high-on-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads and Promotions At New High on TV | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-media-business-advertising-addenda-bennigan-s-picks-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bennigans Picks Richards Group | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-media-business-advertising-addenda-mars-shifts-account-for-twix-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mars Shifts Account For Twix Brand | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/us-is-moving-to-crack-down-on-discount-telephone-services.html | US Is Moving to Crack Down On Discount Telephone Services | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/well-known-book-clubs-agree-to-form-partnership.html | WellKnown Book Clubs Agree to Form Partnership | By Doreen Carvajal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-africa-south-african-goes-all-boeing.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICAN GOES ALLBOEING | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-americas-ecuador-s-dollar-plan-advances.html | WORLD BUSINESS BRIEFING AMERICAS ECUADORS DOLLAR PLAN ADVANCES | By Larry Rohter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-americas-mexican-bond-offer.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN BOND OFFER | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-americas-oxy-pete-sells-canadian-affiliate.html | WORLD BUSINESS BRIEFING AMERICAS OXY PETE SELLS CANADIAN AFFILIATE | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-asia-korean-trade-surplus-returns.html | WORLD BUSINESS BRIEFING ASIA KOREAN TRADE SURPLUS RETURNS | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-asia-nikkei-index-climbs.html | WORLD BUSINESS BRIEFING ASIA NIKKEI INDEX CLIMBS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-asia-tomcom-shares-soar.html | WORLD BUSINESS BRIEFING ASIA TOMCOM SHARES SOAR | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-buoyant-business-at-gas-leader.html | WORLD BUSINESS BRIEFING EUROPE BUOYANT BUSINESS AT GAS LEADER | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-defensive-measures.html | WORLD BUSINESS BRIEFING EUROPE DEFENSIVE MEASURES | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-mci-to-make-payment.html | WORLD BUSINESS BRIEFING EUROPE MCI TO MAKE PAYMENT | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-rentokil-plans-buyback.html | WORLD BUSINESS BRIEFING EUROPE RENTOKIL PLANS BUYBACK | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-accessories-grand-stands-for-thin-screens.html | CURRENTS ACCESSORIES Grand Stands For Thin Screens | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-auctions-the-20-s-are-hot-in-the-year-2000.html | CURRENTS AUCTIONS The 20s Are Hot in the Year 2000 | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-culture-a-chair-a-car-a-film-a-concept.html | CURRENTS CULTURE A Chair A Car a Film A Concept | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-furnishings-from-bauhaus-to-your-house.html | CURRENTS FURNISHINGS From Bauhaus to Your House | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-hot-props-another-new-retro-store.html | CURRENTS HOT PROPS Another New Retro Store | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-tools-picnickers-be-prepared.html | CURRENTS TOOLS Picnickers Be Prepared | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-transportation-you-can-always-walk-it-home.html | CURRENTS TRANSPORTATION You Can Always Walk It Home | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/garden-q-a.html | GARDEN Q  A | By Dora Galitzki | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/ready-for-spring-pack-a-lunch-and-head-to-the-flower-shows.html | Ready for Spring Pack a Lunch and Head to the Flower Shows | By Anne Raver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-reflecting-you-win-some-you-break-some.html | SIGNS OF SPRING REFLECTING You Win Some You Break Some | By William L Hamilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-refurnishing-stylish-picking-at-outlet-prices.html | SIGNS OF SPRING REFURNISHING Stylish Picking at Outlet Prices | By Marianne Rohrlich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-renovating-a-strange-house-and-its-strange-story.html | SIGNS OF SPRING RENOVATING A Strange House and Its Strange Story | By Nancy Hass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-repainting-hey-dont-touch-the-wall.html | SIGNS OF SPRING REPAINTING Hey Dont Touch the Wall | By Fred Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/trade-secrets-italian-designers-make-doors-fade-into-the-woodwork.html | TRADE SECRETS Italian Designers Make Doors Fade Into the Woodwork | By Julie V Iovine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/turf-banks-ease-pain-of-handyman-specials.html | TURF Banks Ease Pain of Handyman Specials | By Tracie Rozhon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/movies/film-review-an-ex-con-on-the-run-ducking-bullets-and-jokes.html | FILM REVIEW An ExCon on the Run Ducking Bullets and Jokes | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/movies/film-review-the-very-best-tip-of-all-go-out-and-get-a-new-job.html | FILM REVIEW The Very Best Tip of All Go Out and Get a New Job | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/2-officers-are-accused-beating-woman-who-asked-for-their-names-badge-numbers.html | 2 Officers Are Accused of Beating Woman Who Asked for Their Names and Badge Numbers | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/an-assessment-system-like-no-other.html | An Assessment System Like No Other | By Bruce Lambert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/catholics-minimize-impact-of-bush-visit-to-bob-jones.html | Catholics Minimize Impact Of Bush Visit to Bob Jones | By Diana Jean Schemo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/despite-criticism-giuliani-pursues-ballparks-as-economic-catalysts.html | Despite Criticism Giuliani Pursues Ballparks as Economic Catalysts | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/drug-officer-kills-suspect-in-a-struggle.html | Drug Officer Kills Suspect In a Struggle | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/hazards-are-cited-at-seton-hall-dormitory-where-3-died.html | Hazards Are Cited at Seton Hall Dormitory Where 3 Died | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/in-senate-campaign-charges-linking-supporters-and-guns.html | In Senate Campaign Charges Linking Supporters and Guns | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/jobs-data-for-1999-paint-a-rosier-picture-for-upstate-new-york.html | Jobs Data for 1999 Paint a Rosier Picture for Upstate New York | By Leslie Eaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/judge-gives-louima-jurors-instructions-prosecutor-sought.html | Judge Gives Louima Jurors Instructions Prosecutor Sought | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/mary-bodne-ex-owner-of-algonquin-hotel-dies-at-93.html | Mary Bodne ExOwner of Algonquin Hotel Dies at 93 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/metro-business-bank-merging-branches.html | Metro Business Bank Merging Branches | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/opinion-on-li-reassessment-shifts-with-neighborhood.html | Opinion on LI Reassessment Shifts With Neighborhood | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/pursuing-redemption-on-screen-and-off.html | Pursuing Redemption On Screen and Off | By Joyce Wadler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/sales-tax-is-lifted-on-clothing-under-110.html | Sales Tax Is Lifted on Clothing Under 110 | By Terry Pristin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/staten-island-brain-surgeon-denies-that-he-made-mistakes-while-operating.html | Staten Island Brain Surgeon Denies That He Made Mistakes While Operating | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/they-re-off-yawn-hong-kong-it-s-midnight-but-to-expatriate-bettors-it-s-post-time.html | Theyre Off Yawn in Hong Kong Its Midnight but to Expatriate Bettors Its Post Time | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/third-of-pupils-may-require-summer-school-officials-warn.html | Third of Pupils May Require Summer School Officials Warn | By Lynette Holloway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/three-killed-by-fire-in-queens-automobile-repair-shop.html | Three Killed by Fire in Queens Automobile Repair Shop | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/trenton-to-intensify-its-efforts-to-diversify-the-state-police.html | Trenton to Intensify Its Efforts To Diversify the State Police | By David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/dividing-the-faithful-won-t-work.html | Dividing the Faithful Wont Work | By Charles W Colson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/english-the-hostile-takeover.html | English The Hostile Takeover | By Henry Beard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/essay-toward-titanic-tuesday.html | Essay Toward Titanic Tuesday | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/in-america-the-wrong-man.html | In America The Wrong Man | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-at-braves-complex-the-circus-is-in-town.html | BASEBALL At Braves Complex The Circus Is in Town | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-fan-reaction-is-divided-on-arbitrators-decision.html | BASEBALL Fan Reaction Is Divided On Arbitrators Decision | By David Koeppel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-met-rookie-needs-to-limit-walks-before-he-pitches.html | BASEBALL Met Rookie Needs To Limit Walks Before He Pitches | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-rocker-permitted-to-attend-camp-to-selig-s-dismay.html | BASEBALL Rocker Permitted To Attend Camp To Seligs Dismay | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-seems-like-old-times-with-mattingly-and-the-yanks.html | BASEBALL Seems Like Old Times With Mattingly and the Yanks | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/boxing-reid-an-ex-drug-dealer-finds-success-in-the-ring.html | BOXING Reid an ExDrug Dealer Finds Success in the Ring | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/colleges-hockey-notebook-changing-faces.html | COLLEGES HOCKEY NOTEBOOK CHANGING FACES | By Mark Pargas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/hockey-czech-line-does-some-damage-but-rangers-get-a-bad-bounce.html | HOCKEY Czech Line Does Some Damage But Rangers Get a Bad Bounce | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/horse-racing-hialeah-reaches-agreement-to-race-at-gulfstream-park.html | HORSE RACING Hialeah Reaches Agreement To Race at Gulfstream Park | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/ncaa-criticizes-st-john-s-handling-of-barkley-case.html | NCAA Criticizes St Johns Handling of Barkley Case | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/nhl-devils-malakhov-added-to-bolster-defense.html | NHL DEVILS Malakhov Added To Bolster Defense | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/on-hockey-sabres-peca-provides-goals-and-goads.html | ON HOCKEY Sabres Peca Provides Goals and Goads | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/on-pro-football-ministry-of-weights-and-measures.html | ON PRO FOOTBALL Ministry of Weights and Measures | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/plus-nfl-giants-no-deal-for-barrow-giants-still-hopeful.html | PLUS NFL  GIANTS No Deal for Barrow Giants Still Hopeful | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/pro-basketball-camby-plays-and-learns-the-doctor-knows-best.html | PRO BASKETBALL Camby Plays and Learns The Doctor Knows Best | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/pro-basketball-van-horn-gets-revenge-as-nets-trounce-nuggets.html | PRO BASKETBALL Van Horn Gets Revenge As Nets Trounce Nuggets | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/sports-of-the-times-an-education-isn-t-a-game-to-squander.html | Sports of the Times An Education Isnt a Game To Squander | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/strawberry-checks-into-rehabilitation-clinic.html | Strawberry Checks Into Rehabilitation Clinic | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/the-ski-report-finding-adventure-in-endless-winter.html | THE SKI REPORT Finding Adventure In Endless Winter | By Barbara Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/yacht-racing-break-up-the-kiwis-rout-of-prada-complete.html | YACHT RACING Break Up the Kiwis Rout of Prada Complete | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/a-rock-shop-with-nary-a-hammer-or-loupe-but-lots-of-visitors.html | A Rock Shop With Nary a Hammer or Loupe but Lots of Visitors | By Michael Pollak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/a-virtual-pop-star-on-the-rise.html | A Virtual Pop Star On the Rise | By Ian Austen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/bookbag-future-dental-schools-stuff-4-years-worth-manuals-books-into-1-dvd.html | Bookbag Of the Future Dental Schools Stuff 4 Years Worth of Manuals And Books Into 1 DVD | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/downtime-photo-sites-compete-to-offer-choices-even-photo-cakes.html | DOWNTIME Photo Sites Compete to Offer Choices Even Photo Cakes | By Roy Furchgott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/ebay-minus-the-cash-trading-haves-for-wants.html | EBay Minus the Cash Trading Haves for Wants | By Catherine Greenman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/game-theory-it-s-a-video-game-certainly-but-is-it-art.html | GAME THEORY Its a Video Game Certainly but Is It Art | By Julie Flaherty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-a-boardroom-shares-its-art-on-the-net.html | NEWS WATCH A Boardroom Shares Its Art on the Net | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-extensive-genealogy-package-with-a-focus-on-ellis-island.html | NEWS WATCH Extensive Genealogy Package With a Focus on Ellis Island | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-sony-vaio-player-puts-music-in-your-pocket.html | NEWS WATCH Sony Vaio Player Puts Music in Your Pocket | By Bruce Headlam | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-survey-shows-americans-love-their-computers-and-the-net.html | NEWS WATCH Survey Shows Americans Love Their Computers and the Net | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/online-shopper-paying-martha-stewart-a-premium-for-convenience.html | ONLINE SHOPPER Paying Martha Stewart a Premium for Convenience | By Michelle Slatalla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/q-a-how-to-upgrade-the-processor.html | Q  A How to Upgrade The Processor | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/review-for-opera-lovers-a-worldwide-web-cycle.html | REVIEW For Opera Lovers a Worldwide Web Cycle | By Peter Dizikes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/state-of-the-art-a-frame-to-hold-your-pixels.html | STATE OF THE ART A Frame To Hold Your Pixels | By Peter H Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/video-technology-to-make-the-head-spin.html | Video Technology to Make the Head Spin | By Michel Marriott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/what-s-next-a-wisp-of-carbon-a-whiff-of-gases.html | WHATS NEXT A Wisp of Carbon a Whiff of Gases | By Anne Eisenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/will-that-be-cash-cell-phone-wireless-payment-systems-might-mean-dialing-inot.html | Will That Be Cash or Cell Phone Wireless Payment Systems Might Mean Dialing Inot Your Own Wallet | By Katie Hafner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-arizona-senator-mccain-apologizes-for-characterizing-falwell.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Apologizes for Characterizing Falwell and Robertson as Forces of Evil | By Frank Bruni With Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-democratic-challenger-bradley-s-rules-keep-press-distance.html | THE 2000 CAMPAIGN THE DEMOCRATIC CHALLENGER Bradleys Rules Keep Press at a Distance | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-democratic-debate-gore-bradley-sing-harmony-latest-meeting.html | THE 2000 CAMPAIGN THE DEMOCRATIC DEBATE Gore and Bradley Sing in Harmony in Latest Meeting | By James Dao and Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-tv-front-critic-s-notebook-bush-flunks-letterman-s-late-night.html | THE 2000 CAMPAIGN THE TV FRONT CRITICS NOTEBOOK Bush Flunks Lettermans LateNight Examination | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/a-life-of-guns-drugs-and-now-killing-all-at-6.html | A Life of Guns Drugs and Now Killing All at 6 | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/alabama-florida-and-georgia-fight-crucial-water-war.html | Alabama Florida and Georgia Fight Crucial Water War | By Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/gunman-surrenders-after-killing-2-in-restaurants-in-pittsburgh-suburb.html | Gunman Surrenders After Killing 2 in Restaurants in Pittsburgh Suburb | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/hint-of-success-in-gene-therapy-study.html | Hint of Success in Gene Therapy Study | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/house-backs-end-to-earnings-limit-on-social-security.html | HOUSE BACKS END TO EARNINGS LIMIT ON SOCIAL SECURITY | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/judge-frees-texas-inmate-whose-lawyer-slept-at-trial.html | Judge Frees Texas Inmate Whose Lawyer Slept at Trial | By Ross E Milloy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/justices-rebuff-inmate-s-bid-on-early-supervised-release.html | Justices Rebuff Inmates Bid On Early Supervised Release | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/los-angeles-police-admit-a-vast-management-lapse.html | Los Angeles Police Admit A Vast Management Lapse | By James Sterngold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/panel-seeks-better-monitoring-of-experiments-using-people.html | Panel Seeks Better Monitoring Of Experiments Using People | By Philip J Hilts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/struggling-to-make-sense-out-of-boy-turned-killer.html | Struggling to Make Sense Out of BoyTurnedKiller | By Erica Goode | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-political-memo-on-campaign-trail-gore-is-the-stealth-candidate.html | THE 2000 CAMPAIGN POLITICAL MEMO On Campaign Trail Gore Is the Stealth Candidate | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-democrats-some-bradley-backers-already-in-mourning.html | THE 2000 CAMPAIGN THE DEMOCRATS Some Bradley Backers Already in Mourning | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-evaluation-for-mccain-it-was-black-tuesday.html | THE 2000 CAMPAIGN THE EVALUATION For McCain It Was Black Tuesday | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-heritage-fight-heated-words-with-a-reagan.html | THE 2000 CAMPAIGN THE HERITAGE FIGHT Heated Words With a Reagan | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-internal-spat-two-political-friends-agree-to-disagree.html | THE 2000 CAMPAIGN THE INTERNAL SPAT Two Political Friends Agree to Disagree | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-new-york-battle-in-new-york-mccain-faces-sharp-attacks.html | THE 2000 CAMPAIGN THE NEW YORK BATTLE In New York McCain Faces Sharp Attacks | By Adam Nagourney and Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/11-big-aid-groups-quit-sudan-in-dispute-with-rebels-on-control.html | 11 Big Aid Groups Quit Sudan in Dispute With Rebels on Control | By Ian Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/3-massacres-in-chechnya-are-described.html | 3 Massacres in Chechnya Are Described | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/betsie-verwoerd-apartheid-ruler-s-wife-98.html | Betsie Verwoerd Apartheid Rulers Wife 98 | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/israeli-bill-may-hobble-barak-efforts-with-syria.html | Israeli Bill May Hobble Barak Efforts With Syria | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/japan-software-suppliers-linked-to-sect.html | Japan Software Suppliers Linked to Sect | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/kosovo-rebels-regrouping-nearby-in-serbia.html | Kosovo Rebels Regrouping Nearby in Serbia | By Steven Erlanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/money-laundering-prompts-us-drive-for-a-tougher-law.html | Money Laundering Prompts US Drive For a Tougher Law | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/new-arms-chief-will-hold-iraq-to-inspections.html | New Arms Chief Will Hold Iraq To Inspections | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/so-far-britain-grants-asylum-to-few-on-hijacked-afghan-jet.html | So Far Britain Grants Asylum to Few on Hijacked Afghan Jet | By Sarah Lyall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/some-skeptics-see-iron-hand-in-putins-glove.html | Some Skeptics See Iron Hand in Putins Glove | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/us-and-mexico-are-at-odds-over-truth-about-lie-tests.html | US and Mexico Are at Odds Over Truth About Lie Tests | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/vatican-outline-issued-on-apology-for-historical-failings.html | Vatican Outline Issued on Apology for Historical Failings | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/vienna-journal-no-dance-partners-austria-becomes-a-wallflower.html | Vienna Journal No Dance Partners Austria Becomes a Wallflower | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-02 | https://www.nytimes.com/2000/03/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-haluk-akakce.html | ART IN REVIEW Haluk Akakce | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-lois-dodd-the-woods-selected-paintings-from-the-1970-s.html | ART IN REVIEW Lois Dodd The Woods Selected Paintings From the 1970s | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-louise-lawler.html | ART IN REVIEW Louise Lawler | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-santi-moix.html | ART IN REVIEW Santi Moix | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-the-corset-fashioning-the-body.html | ART IN REVIEW The Corset  Fashioning the Body | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-valie-export-body-configurations-1972-76.html | ART IN REVIEW Valie Export  Body Configurations 197276 | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-works-on-paper.html | ART IN REVIEW Works on Paper | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-review-a-legendary-filmmaker-but-without-his-camera.html | ART REVIEW A Legendary Filmmaker But Without His Camera | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-review-a-world-of-objects-united-by-the-passion-of-2-collectors.html | ART REVIEW A World of Objects United by the Passion of 2 Collectors | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-review-get-surreal-repackaging-dali-for-a-new-generation.html | ART REVIEW Get Surreal Repackaging Dali for a New Generation | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/critic-s-notebook-from-old-buenos-aires-to-a-brave-new-world.html | CRITICS NOTEBOOK From Old Buenos Aires to a Brave New World | By Herbert Muschamp | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/sensuous-curves-ascend-above-the-hard-edged-city.html | Sensuous Curves Ascend Above the HardEdged City | By David W Dunlap | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/automobiles/no-rush-64-years-later-morgan-has-a-new-car.html | No Rush 64 Years Later Morgan Has a New Car | By Richard Feast | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/automobiles/the-cars-seldom-change-neither-do-the-bosses.html | The Cars Seldom Change Neither Do the Bosses | By Richard Feast | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/books/antiques-rarae-aves-audubon-at-auction.html | ANTIQUES Rarae Aves Audubon At Auction | By Wendy Moonan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/books/books-of-the-times-so-would-bridget-jones-be-emma-bovary.html | BOOKS OF THE TIMES So Would Bridget Jones Be Emma Bovary | By Michiko Kakutani | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/charges-expected-in-attack-on-a-web-site.html | Charges Expected in Attack on a Web Site | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/company-news-broadcom-is-buying-stellar-for-162-million-in-stock.html | COMPANY NEWS BROADCOM IS BUYING STELLAR FOR 162 MILLION IN STOCK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/consumers-spending-spree-continues-online-and-in-stores.html | Consumers Spending Spree Continues Online and in Stores | By Leslie Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/imf-directors-fail-to-rally-around-any-new-leader-in-poll.html | IMF Directors Fail to Rally Around Any New Leader in Poll | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/international-business-european-central-bank-holds-interest-rates-steady-for-now.html | INTERNATIONAL BUSINESS European Central Bank Holds Interest Rates Steady for Now | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/international-business-some-oil-producing-countries-agree-output-should-rise.html | INTERNATIONAL BUSINESS Some Oil Producing Countries Agree Output Should Rise | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/james-j-o-leary-85-an-economist.html | James J OLeary 85 an Economist | By Nick Ravo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/key-officer-at-gap-resigns-to-be-chief-of-wal-martcom.html | Key Officer at Gap Resigns To Be Chief of WalMartcom | By Leslie Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/management-changes-at-global.html | Management Changes at Global | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/media-business-advertising-shift-doubleclick-puts-off-its-plan-for-wider-use.html | THE MEDIA BUSINESS ADVERTISING In a shift DoubleClick puts off its plan for wider use of the personal data of Internet consumers | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/nothing-left-to-buy-pondering-the-indiscreet-charm-of-the-superrich.html | Nothing Left to Buy Pondering the Indiscreet Charm of the Superrich | By Laura M Holson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/offspring-outweighs-parent-as-offering-hits-the-market.html | Offspring Outweighs Parent As Offering Hits the Market | By Floyd Norris and Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/other-bids-for-aetna-unlikely-analysts-say.html | Other Bids for Aetna Unlikely Analysts Say | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/reprieve-for-houston-tv-station.html | Reprieve for Houston TV Station | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/saul-steinberg-a-model-for-todays-internet-barons.html | Saul Steinberg A Model for Todays Internet Barons | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/sec-reaches-settlement-in-web-based-pump-and-dump-case.html | SEC Reaches Settlement in WebBased Pump and Dump Case | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/sothebys-reports-earnings-under-cloud-of-investigation.html | Sothebys Reports Earnings Under Cloud of Investigation | By Reed Abelson and Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-accounts-099325.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-bright-house-unit-is-leaving-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bright House Unit Is Leaving Omnicom | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-creative-executives-leave-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executives Leave Two Agencies | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-unit-of-omnicom-gets-levi-strauss-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Omnicom Gets Levi Strauss Job | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-americas-mexican-web-venture.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN WEB VENTURE | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-americas-unilever-enters-honduras.html | WORLD BUSINESS BRIEFING AMERICAS UNILEVER ENTERS HONDURAS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-asia-korean-car-sales-rise.html | WORLD BUSINESS BRIEFING ASIA KOREAN CAR SALES RISE | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-europe-doubts-about-aluminum-merger.html | WORLD BUSINESS BRIEFING EUROPE DOUBTS ABOUT ALUMINUM MERGER | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-europe-heineken-looks-at-bass-brewing.html | WORLD BUSINESS BRIEFING EUROPE HEINEKEN LOOKS AT BASS BREWING | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-europe-investor-victory-in-russia.html | WORLD BUSINESS BRIEFING EUROPE INVESTOR VICTORY IN RUSSIA | By Neela Banerjee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/at-the-junction-of-life-and-art.html | At the Junction Of Life and Art | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/dance-review-footsteps-that-interpret-ellington.html | DANCE REVIEW Footsteps That Interpret Ellington | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-caution-falling-yugo-zone-ahead.html | FILM REVIEW Caution Falling Yugo Zone Ahead | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-just-a-gigolo-louis-prima-as-an-irreverent-bit-more.html | FILM REVIEW Just a Gigolo Louis Prima As an Irreverent Bit More | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-oh-your-daddy-s-gay-and-your-mamas-a-yogi.html | FILM REVIEW Oh Your Daddys Gay And Your Mamas a Yogi | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-passions-of-emptiness.html | FILM REVIEW Passions of Emptiness | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-perfecting-eugenics-is-as-hard-as-perfecting-people.html | FILM REVIEW Perfecting Eugenics Is as Hard as Perfecting People | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-sent-earth-with-powers-abilities-far-below-those-mortal-men.html | FILM REVIEW Sent to Earth With Powers and Abilities Far Below Those of Mortal Men | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-two-lives-torn-by-a-child-abuse-case.html | FILM REVIEW Two Lives Torn by a Child Abuse Case | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/home-video-eyes-wide-shut-with-extras.html | HOME VIDEO Eyes Wide Shut With Extras | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/jazz-review-busy-yet-poised-with-soul.html | JAZZ REVIEW Busy Yet Poised With Soul | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/jazz-review-essence-of-time-and-tone-in-big-band-arrangements.html | JAZZ REVIEW Essence of Time and Tone In BigBand Arrangements | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/music-review-a-cool-lucid-mysticism-in-beethoven.html | MUSIC REVIEW A Cool Lucid Mysticism in Beethoven | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/music-review-beauty-for-beautys-sake.html | MUSIC REVIEW Beauty for Beautys Sake | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/music-review-soaring-in-a-concert-on-flight.html | MUSIC REVIEW Soaring in a Concert on Flight | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/music-review-stern-with-the-generations-hes-nourished.html | MUSIC REVIEW Stern With the Generations Hes Nourished | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-a-world-history-until-woodstock.html | THEATER REVIEW A World History Until Woodstock | BY Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-casting-light-bright-and-dark-on-a-nation-s-historic-journey.html | THEATER REVIEW Casting Light Bright and Dark On a Nations Historic Journey | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-putting-the-nation-on-trial-for-a-19th-century-rampage.html | THEATER REVIEW Putting the Nation on Trial For a 19thCentury Rampage | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-puzzling-over-the-intentions-on-a-bumpy-road-to-heaven.html | THEATER REVIEW Puzzling Over the Intentions On a Bumpy Road to Heaven | By D J R Bruckner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-recalling-a-sondheim-precursor.html | THEATER REVIEW Recalling A Sondheim Precursor | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-voyagers-far-from-home-lose-their-moral-compass.html | THEATER REVIEW Voyagers Far From Home Lose Their Moral Compass | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-when-life-is-not-a-dream-but-an-unending-nightmare.html | THEATER REVIEW When Life Is Not a Dream But an Unending Nightmare | By D J R Bruckner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/tv-weekend-through-the-years-women-who-love-women.html | TV WEEKEND Through the Years Women Who Love Women | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/19-charged-in-stock-scheme-tied-to-mob.html | 19 Charged in Stock Scheme Tied to Mob | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/2-are-charged-with-defrauding-british-bank.html | 2 Are Charged With Defrauding British Bank | By David Rohde | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/aw-stiles-a-veritable-santa-dies-at-89.html | AW Stiles a Veritable Santa Dies at 89 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/congressman-refuses-right-to-life-support.html | Congressman Refuses RightoLife Support | By Vivian S Toy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/custody-case-trial-focuses-on-intent-of-militia-leader.html | Custody Case Trial Focuses On Intent of Militia Leader | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/diallo-family-meets-with-justice-officials-press-for-federal-prosecution.html | Diallo Family Meets With Justice Officials to Press for Federal Prosecution of Officers | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/fast-link-is-planned-for-data.html | Fast Link Is Planned For Data | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/giuliani-backs-police-in-bronx-killing-and-urges-restraint.html | Giuliani Backs Police in Bronx Killing and Urges Restraint | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/in-lieu-of-patriots-hartford-gets-a-check-for-2.4-million.html | In Lieu of Patriots Hartford Gets a Check for 24 Million | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/in-talks-union-seeks-big-raise-from-city.html | In Talks Union Seeks Big Raise From City | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/mayor-visits-cardinal-for-a-brief-conversation.html | Mayor Visits Cardinal For a Brief Conversation | By Diana Jean Schemo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/mccains-mutineers-upstarts-unpretentious-places-toil-rattle-gop-leadership.html | McCains Mutineers Upstarts in Unpretentious Places Toil to Rattle GOP Leadership | By Dan Barry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/nyc-who-needs-diplomacy-in-this-town.html | NYC Who Needs Diplomacy In This Town | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/police-contrast-killing-in-bronx-with-diallo-case.html | Police Contrast Killing in Bronx With Diallo Case | By Robert D McFadden and Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/police-saw-a-drug-criminal-neighbors-saw-a-quiet-man.html | Police Saw a Drug Criminal Neighbors Saw a Quiet Man | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/police-unit-s-scope-is-crime-in-the-housing-projects.html | Police Units Scope Is Crime in the Housing Projects | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-alpha-to-omega.html | PUBLIC LIVES Alpha to Omega | By James Barron With Linda Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-american-beauty-british-honors.html | PUBLIC LIVES American Beauty British Honors | By James Barron With Linda Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-cordially-invited-by-one-or-both.html | PUBLIC LIVES Cordially Invited By One or Both | By James Barron With Linda Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-rebuilding-lives-while-reviving-buildings.html | PUBLIC LIVES Rebuilding Lives While Reviving Buildings | By Jan Hoffman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/residential-real-estate-luxury-condo-project-fifth-avenue-attracting-buyers.html | RESIDENTIAL REAL ESTATE A Luxury Condo Project on Fifth Avenue Is Attracting Buyers | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/union-sq-bubbles-over-as-water-main-bursts.html | Union Sq Bubbles Over as Water Main Bursts | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/whitman-ties-fire-safety-to-school-aid.html | Whitman Ties Fire Safety To School Aid | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/do-the-voters-really-hate-sprawl.html | Do the Voters Really Hate Sprawl | By D J Waldie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/foreign-affairs-saga-of-an-online-pioneer.html | Foreign Affairs Saga of An Online Pioneer | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/public-interests-a-new-york-moment.html | Public Interests A New York Moment | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/summer-school-isnt-a-solution.html | Summer School Isnt a Solution | By Diane Ravitch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/baseball-mets-tyner-is-learning-to-drive-ball.html | BASEBALL  Mets Tyner Is Learning To Drive Ball | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/baseball-rocker-returns-and-the-reaction-is-polite.html | BASEBALL  Rocker Returns and the Reaction Is  Polite | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/baseball-westbrook-is-impressive-in-his-pitching-debut.html | BASEBALL  Westbrook Is Impressive in His Pitching Debut | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/boxing-trinidad-s-bout-with-reid-lacks-a-promotional-punch.html | BOXING Trinidads Bout With Reid Lacks a Promotional Punch | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/college-basketball-st-john-s-timing-is-the-key-in-barkley-s-case.html | COLLEGE BASKETBALL  ST JOHNS  Timing Is the Key In Barkleys Case | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/hockey-devils-fall-apart-in-the-second-period-and-are-shut-out.html | HOCKEY Devils Fall Apart in the Second Period and Are Shut Out | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/nhl-roundup-islanders-falter-at-the-end.html | NHL ROUNDUP Islanders Falter At the End | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/olympics-marathon-runner-s-us-citizenship-is-on-the-line.html | OLYMPICS Marathon Runners US Citizenship Is on the Line | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/plus-pro-football-giants-engler-and-myles-are-released.html | PLUS PRO FOOTBALL  GIANTS Engler and Myles Are Released | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-basketball-once-more-sprewell-leaps-a-tall-building.html | PRO BASKETBALL Once More Sprewell Leaps a Tall Building | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-basketball-starks-might-find-out-if-he-can-void-deal.html | PRO BASKETBALL Starks Might Find Out If He Can Void Deal | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-basketball-van-horn-and-the-nets-get-lucky-at-the-buzzer.html | PRO BASKETBALL Van Horn and the Nets Get Lucky at the Buzzer | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-football-the-wooing-pays-off-as-the-giants-get-barrow.html | PRO FOOTBALL The Wooing Pays Off as the Giants Get Barrow | By Gerald Eskenazi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/sports-of-the-times-baseball-drug-policy-not-specific-enough.html | Sports of The Times Baseball Drug Policy Not Specific Enough | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/sports-of-the-times-the-pitcher-faces-toughest-critics-braves-teammates.html | Sports of The Times The Pitcher Faces Toughest Critics Braves Teammates | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/yacht-racing-as-kiwis-silence-prada-it-s-pandemonium.html | YACHT RACING As Kiwis Silence Prada Its Pandemonium | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/style/review-fashion-for-the-coquette-with-aspirations.html | ReviewFashion For the Coquette With Aspirations | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-campaign-finance-longtime-fund-raiser-for-gore-convicted-donation.html | THE 2000 CAMPAIGN CAMPAIGN FINANCE Longtime FundRaiser for Gore Convicted in Donation Scheme | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-democratic-challenger-bradley-still-upbeat-supporters-grow-wistful.html | THE 2000 CAMPAIGN THE DEMOCRATIC CHALLENGER Bradley Still Upbeat as Supporters Grow Wistful | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-other-mccain-unexpectedly-cindy-mccain-basks-new-political-role.html | THE 2000 CAMPAIGN THE OTHER McCain Unexpectedly Cindy McCain Basks in a New Political Role | By Melinda Henneberger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-religious-conservatives-remarks-rally-christian-right-against.html | THE 2000 CAMPAIGN THE RELIGIOUS CONSERVATIVES Remarks Rally Christian Right Against McCain | By Kevin Sack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-republican-debate-candidates-return-familiar-issues-recriminations.html | THE 2000 CAMPAIGN THE REPUBLICAN DEBATE Candidates Return to Familiar Issues Recriminations and Religious Tolerance | By Todd S Purdum and Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-tactics-bush-mccain-trade-bitter-criticism-campaigns-new-york.html | THE 2000 CAMPAIGN THE TACTICS Bush and McCain Trade Bitter Criticism As Campaigns in New York Gather Steam | By Adam Nagourney and Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/at-young-victim-s-school-reassurance-and-questions.html | At Young Victims School Reassurance and Questions | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/balloonist-nearly-halfway-through-a-solo-trip-around-the-world.html | Balloonist Nearly Halfway Through a Solo Trip Around the World | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/clinton-seeks-to-end-an-impasse-on-gun-control-legislation.html | Clinton Seeks to End an Impasse on Gun Control Legislation | By Marc Lacey and Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/indianapolis-church-challenges-the-irs-in-a-battle-over-payroll-taxes.html | Indianapolis Church Challenges the IRS in a Battle Over Payroll Taxes | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/negotiations-begin-on-a-health-care-bill.html | Negotiations Begin on a Health Care Bill | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/philip-morris-official-calls-nicotine-a-drug-but-not-as-defined-in-federal-law.html | Philip Morris Official Calls Nicotine a Drug but Not as Defined in Federal Law | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/report-links-heart-attacks-to-marijuana.html | Report Links Heart Attacks to Marijuana | By Holcomb B Noble | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/senate-backs-education-savings-measure.html | Senate Backs Education Savings Measure | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-political-memo-rival-makes-bush-better-campaigner.html | THE 2000 CAMPAIGN POLITICAL MEMO Rival Makes Bush Better Campaigner | By Nicholas D Kristof | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-the-ad-campaign-air-of-mystery-clouds-shot-at-mccain.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Air of Mystery Clouds Shot at McCain | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/a-major-west-bank-campus-suspends-classes-in-a-protest.html | A Major West Bank Campus Suspends Classes in a Protest | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/a-theory-on-haider-s-allure-no-ideology-more-marketing.html | A Theory on Haiders Allure No Ideology More Marketing | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/after-16-months-of-house-arrest-pinochet-quits-england.html | After 16 Months of House Arrest Pinochet Quits England | By Warren Hoge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/freed-by-britain-pinochet-is-facing-a-battle-at-home.html | FREED BY BRITAIN PINOCHET IS FACING A BATTLE AT HOME | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/ghani-khel-journal-distress-in-the-opium-bazaar-can-t-make-a-profit.html | Ghani Khel Journal Distress in the Opium Bazaar Cant Make a Profit | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/high-un-official-sees-loss-of-rights-in-china.html | High UN Official Sees Loss of Rights in China | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/israeli-forces-kill-3-suspected-terrorists.html | Israeli Forces Kill 3 Suspected Terrorists | By William A Orme Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/kariel-gardosh-79-who-created-israeli-icon.html | Kariel Gardosh 79 Who Created Israeli Icon | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/lebanon-pullout-may-be-near-but-the-israelis-fight-on.html | Lebanon Pullout May Be Near but the Israelis Fight On | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/serbs-stone-albanians-in-divided-kosovo-city.html | Serbs Stone Albanians in Divided Kosovo City | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-03 | https://www.nytimes.com/2000/03/03/world/zimbabwe-signals-is-still-plans-to-seize-white-owned-farms.html | Zimbabwe Signals It Still Plans to Seize WhiteOwned Farms | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/bridge-in-a-slam-an-ace-not-taken-can-make-all-the-difference.html | BRIDGE In a Slam an Ace Not Taken Can Make All the Difference | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/dance-review-a-brief-mass-and-an-othello-are-linked-for-a-church.html | DANCE REVIEW A Brief Mass and an Othello Are Linked for a Church | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/dance-review-bach-as-a-fount-for-taylor-s-choreographic-games.html | DANCE REVIEW Bach as a Fount for Taylors Choreographic Games | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/dance-review-youth-indulges-the-past-its-sadness-and-comedy.html | DANCE REVIEW Youth Indulges the Past Its Sadness and Comedy | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/essie-g-edmiston-61-dealer-who-represented-black-artists.html | Essie G Edmiston 61 Dealer Who Represented Black Artists | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/making-computers-relate-to-their-human-partners.html | Making Computers Relate To Their Human Partners | By Laurence Zuckerman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/music-review-nudging-carnegie-with-youth-and-wild-sounds.html | MUSIC REVIEW Nudging Carnegie With Youth and Wild Sounds | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/music-review-war-requiem-hasn-t-lost-any-of-its-power-to-wound.html | MUSIC REVIEW War Requiem Hasnt Lost Any of Its Power to Wound | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/books/discovering-liberation-in-french.html | Discovering Liberation in French | By Leslie Camhi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/books/shelf-life-a-case-for-sherlock-the-double-helix-of-crime-fiction-and-science.html | SHELF LIFE A Case for Sherlock The Double Helix of Crime Fiction and Science | By Edward Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/a-hefty-farewell-package-for-former-coke-executive.html | A Hefty Farewell Package For Former Coke Executive | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/agency-rejects-high-duties-on-imported-steel.html | Agency Rejects High Duties on Imported Steel | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/company-news-timken-bearings-maker-to-cut-600-jobs-worldwide.html | COMPANY NEWS TIMKEN BEARINGS MAKER TO CUT 600 JOBS WORLDWIDE | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/company-news-wachovia-buying-commerce-national-for-40-million.html | COMPANY NEWS WACHOVIA BUYING COMMERCE NATIONAL FOR 40 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/hoop-dreams-fiscal-realities.html | Hoop Dreams Fiscal Realities | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/international-business-uncertainty-in-thailand-over-a-big-bankruptcy-case.html | INTERNATIONAL BUSINESS Uncertainty in Thailand Over a Big Bankruptcy Case | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/job-growth-in-february-way-off-the-recent-pace-us-says.html | Job Growth in February Way Off the Recent Pace US Says | By Louis Uchitelle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/qwest-explores-renegotiating-its-agreement-with-u-s-west.html | Qwest Explores Renegotiating Its Agreement With U S West | By Seth Schiesel and Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/suitor-for-iridium-backs-out-moving-company-to-the-brink.html | Suitor for Iridium Backs Out Moving Company to the Brink | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/with-stock-lagging-badly-borders-hires-an-adviser.html | With Stock Lagging Badly Borders Hires an Adviser | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-americas-mexican-bank-in-talks.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN BANK IN TALKS | By Francisco Hoyos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-bae-s-net-rises.html | WORLD BUSINESS BRIEFING EUROPE BAES NET RISES | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-expanding-in-private-banking.html | WORLD BUSINESS BRIEFING EUROPE EXPANDING IN PRIVATE BANKING | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-mit-circom-linkup.html | WORLD BUSINESS BRIEFING EUROPE MITEIRCOM LINKUP | By Brian Lavery | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-moulinex-cutbacks.html | WORLD BUSINESS BRIEFING EUROPE MOULINEX CUTBACKS | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/5-family-members-are-discovered-slain-within-blocks-in-the-bronx.html | 5 Family Members Are Discovered Slain Within Blocks in the Bronx | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/bronx-man-was-shot-up-close-police-say.html | Bronx Man Was Shot Up Close Police Say | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/cities-reduce-crime-and-conflict-without-new-york-style-hardball.html | Cities Reduce Crime and Conflict Without New YorkStyle Hardball | By Fox Butterfield | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/con-ed-says-that-customers-will-absorb-600000-day-cost-caused-leak-plant.html | Con Ed Says That Customers Will Absorb 600000aDay Cost Caused by Leak at APlant | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/father-kills-himself-and-son-in-leap-from-roof.html | Father Kills Himself and Son in Leap From Roof | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/gop-race-challenges-loyalties-and-families.html | GOP Race Challenges Loyalties and Families | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/hundreds-of-students-march-against-diallo verdict.html | Hundreds of Students March Against Diallo Verdict | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/judge-temporarily-bars-county-inmate-from-having-abortion.html | Judge Temporarily Bars County Inmate From Having Abortion | By John Sullivan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/large-estate-to-help-link-parks-chain-near-catskills.html | Large Estate to Help Link Parks Chain Near Catskills | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/mrs-clinton-speaks-out-against-police-misconduct.html | Mrs Clinton Speaks Out Against Police Misconduct | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/new-jersey-tackles-fire-safety-flaws.html | New Jersey Tackles Fire Safety Flaws | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/political-memo-mayor-a-model-of-restraint-at-an-event-for-bush.html | Political Memo Mayor a Model Of Restraint At an Event For Bush | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/reading-writing-rehabilitation-rikers-helps inmates-whose-schooling-was-once.html | Reading Writing and Rehabilitation Rikers Helps Inmates Whose Schooling Was Once Ignored | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/rowland-details-771-million-plan-for-hartford-riverside.html | Rowland Details 771 Million Plan for Hartford Riverside | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/second-murder-trial-opens-in-subway-shoving-case.html | Second Murder Trial Opens In Subway Shoving Case | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/nyregi on/the-big-city-the-menace-of-atm-s-convenience.html | The Big City The Menace Of ATMs Convenience | By John Tierney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/opinio n/abroad-at-home-when-money-is-the-measure-of-all-things.html | Abroad at Home When Money Is the Measure of All Things | By Anthony Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/opinio n/enough-with-the-piety.html | Enough With The Piety | By Johnny Ray Youngblood | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/opinio n/learning-to-live-without-the-welfare-check.html | Learning to Live Without the Welfare Check | By Toby Herr and Suzanne Wagner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/opinio n/one-rule-too-many-at-my-alma-mater.html | One Rule Too Many At My Alma Mater | By Steve Hines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/opinio n/opart.html | OpArt | By Ward Sutton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/ baseball-hampton-the-ace-starts-poorly-but-jones-the-hopeful-is-solid.html | BASEBALL Hampton the Ace Starts Poorly but Jones the Hopeful Is Solid | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/ baseball-three-yankees-move-on-but-their-impact-lingers.html | BASEBALL Three Yankees Move On But Their Impact Lingers | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/ basketball-arbitrator-says-starks-is-bound-to-the-bulls.html | BASKETBALL Arbitrator Says Starks Is Bound To the Bulls | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/ basketball-just-in-time-van-horn-comes-back.html | BASKETBALL Just in Time Van Horn Comes Back | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/ basketball-on-the-road-the-knicks-act-gets-really-old.html | BASKETBALL On the Road the Knicks Act Gets Really Old | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/basketball-st-john-s-barkley-is-cleared-to-play.html | BASKETBALL St Johns Barkley Is Cleared to Play | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/boxing-trinidad-takes-control-to-win-decision-over-reid.html | BOXING Trinidad Takes Control to Win Decision Over Reid | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/college-basketball-late-bloomer-has-fairfield-hopeful-again.html | COLLEGE BASKETBALL Late Bloomer Has Fairfield Hopeful Again | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/golf-ames-fires-61-in-birdie-barrage-at-miami.html | GOLF Ames Fires 61 in Birdie Barrage at Miami | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/hockey-devils-learn-they-need-to-pick-up-some-speed.html | HOCKEY Devils Learn They Need To Pick Up Some Speed | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/hockey-the-rangers-climb-a-notch-in-the-race-for-a-playoff-spot.html | HOCKEY The Rangers Climb a Notch In the Race for a Playoff Spot | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/networks-enthusiastically-share-ratings-star-tiger-woods.html | Networks Enthusiastically Share Ratings Star Tiger Woods | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/plus-pro-football-jets-ticket-prices-raised.html | PLUS PRO FOOTBALL  JETS Ticket Prices Raised | By Gerald Eskenazi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/sandra-schmirler-36-dies-olympic-curling-champion.html | Sandra Schmirler 36 Dies Olympic Curling Champion | By Kathleen McElroy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/sports-of-the-times-looking-inside-the-church-for-answers.html | Sports of The Times Looking Inside The Church For Answers | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/last-sigh-dark-portrait-shostakovich-his-era-new-way-listen-new-way-play.html | To the Last Sigh A Dark Portrait of Shostakovich and His Era A New Way to Listen a New Way to Play | By Sarah Boxer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/music-review-last-sigh-dark-portrait-shostakovich-his-era-haunting-epilogue-life.html | MUSIC REVIEW To the Last Sigh A Dark Portrait of Shostakovich and His Era A Haunting Epilogue to a Life | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/theater-review-last-sigh-dark-portrait-shostakovich-his-era-night-song-terror.html | THEATER REVIEW To the Last Sigh A Dark Portrait of Shostakovich and His Era A Night Song Of Terror And Beauty | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/theater-review-while-cows-give-birth-and-tools-break-life-goes-on.html | THEATER REVIEW While Cows Give Birth and Tools Break Life Goes On | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/2000-campaign-ad-campaign-making-breast-cancer-political-issue-against-mccain.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Making Breast Cancer a Political Issue Against McCain | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/2000-campaign-democratic-challenger-bradley-turns-foreign-policy-detour.html | THE 2000 CAMPAIGN THE DEMOCRATIC CHALLENGER Bradley Turns to Foreign Policy in a Detour From Traditional Campaigning | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/2000-campaign-new-york-bush-mccain-battle-for-support-tuesday-high-stakes.html | THE 2000 CAMPAIGN NEW YORK Bush and McCain Battle For Support on Tuesday In HighStakes Territory | By Adam Nagourney and Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/appeals-court-upholds-epa-rules-to-reduce-smog-in-the-northeast.html | Appeals Court Upholds EPA Rules to Reduce Smog in the Northeast | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/balloonist-ends-flight-in-myanmar.html | Balloonist Ends Flight In Myanmar | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/baron-enrico-di-portanova-66-flamboyant-member-of-jet-set.html | Baron Enrico di Portanova 66 Flamboyant Member of Jet Set | By Enid Nemy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/beliefs-given-the-presidential-campaign-hubbub-one-would-think-anti-catholicism-owed.html | Beliefs Given the presidential campaign hubbub one would think antiCatholicism owed its existence to Bob Jones University It doesnt | By Peter Steinfels | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/changing-events-give-gop-opportunity-to-retain-house.html | Changing Events Give GOP Opportunity to Retain House | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/clinton-calls-for-stronger-measures-to-protect-the-privacy-of-computer-users.html | Clinton Calls for Stronger Measures to Protect the Privacy of Computer Users | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/parents-who-abandoned-disabled-son-get-probation-in-plea-deal.html | Parents Who Abandoned Disabled Son Get Probation in Plea Deal | By Iver Peterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/public-lives-tough-business-as-usual-for-chief-of-a-force-in-turmoil.html | PUBLIC LIVES Tough Business as Usual for Chief of a Force in Turmoil | By James Sterngold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/stumped-gm-recalls-half-its-electric-cars.html | Stumped GM Recalls Half Its Electric Cars | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-new-england-mccain-is-strong-in-new-england.html | THE 2000 CAMPAIGN NEW ENGLAND McCAIN IS STRONG IN NEW ENGLAND | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-endorsement-a-proposal-from-jackson-to-mediate-squabbling.html | THE 2000 CAMPAIGN THE ENDORSEMENT A Proposal From Jackson To Mediate Squabbling | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-lewinsky-episode-first-the-scandal-then-the-strain.html | THE 2000 CAMPAIGN THE LEWINSKY EPISODE First the Scandal Then the Strain | By John M Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-record-to-sierra-club-2-republicans-are-unfriendly.html | THE 2000 CAMPAIGN THE RECORD To Sierra Club 2 Republicans Are Unfriendly | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-religion-issue-interracial-dating-ban-to-end.html | THE 2000 CAMPAIGN THE RELIGION ISSUE Interracial Dating Ban to End | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-senate-record-for-mccain-concerns-in-the-senate-are-subtle.html | THE 2000 CAMPAIGN THE SENATE RECORD For McCain Concerns In the Senate Are Subtle | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-tactics-wealthy-texan-says-he-bought-anti-mccain-ads.html | THE 2000 CAMPAIGN THE TACTICS WEALTHY TEXAN SAYS HE BOUGHT ANTIMcCAIN ADS | By Richard W Stevenson With Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/chechens-ambush-russian-convoy-near-grozny-killing-20.html | Chechens Ambush Russian Convoy Near Grozny Killing 20 | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/clinton-to-send-china-trade-bill-to-congress-soon.html | CLINTON TO SEND CHINA TRADE BILL TO CONGRESS SOON | By Joseph Kahn and Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/dominic-bruce-84-briton-who-tried-to-escape-nazis-17-times.html | Dominic Bruce 84 Briton Who Tried to Escape Nazis 17 Times | By William H Honan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/flood-survivors-find-only-ruin-in-mozambique.html | Flood Survivors Find Only Ruin In Mozambique | By Rachel L Swarns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/pinochet-receives-heros-welcome-on-return-to-chile.html | Pinochet Receives Heros Welcome on Return to Chile | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/russian-vigilantes-fight-drug-dealers.html | Russian Vigilantes Fight Drug Dealers | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/un-chief-in-kosovo-says-lack-of-money-imperils-mission.html | UN Chief in Kosovo Says Lack of Money Imperils Mission | By Steven Erlanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/visiting-beirut-arab-leaders-bolster-front-against-israelis.html | Visiting Beirut Arab Leaders Bolster Front Against Israelis | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/war-crimes-tribunal-sentences-croatian-general-to-45-years.html | War Crimes Tribunal Sentences Croatian General to 45 Years | By Marlise Simons | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-04 | https://www.nytimes.com/2000/03/04/world/world-briefing.html | World Briefing | Compiled By Barth Healey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/art-architecture-his-canvas-a-tv-screen-his-brush-a-camera.html | ARTARCHITECTURE His Canvas a TV Screen His Brush a Camera | By Michael Rush | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/art-architecture-showcasing-a-rise-from-rebellion-to-respectability.html | ARTARCHITECTURE Showcasing a Rise From Rebellion To Respectability | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/art-architecture-the-dazzling-treasures-amassed-by-the-sultans.html | ARTARCHITECTURE The Dazzling Treasures Amassed by the Sultans | By Stephen Kinzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/dance-a-new-space-and-little-more-for-choreographers.html | DANCE A New Space and Little More for Choreographers | By Kevin Giordano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/dance-transmuting-wild-promise-into-passion-and-grace.html | DANCE Transmuting Wild Promise Into Passion And Grace | By Margaret Putnam | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/film-getting-past-fabulousness-to-real-life.html | FILM Getting Past Fabulousness To Real Life | By Manohla Dargis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnegie-hall-embracing-the-contemporary.html | SPRING MUSICCARNEGIE HALL Embracing the Contemporary | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnegie-hall-when-music-not-method-matters-most.html | SPRING MUSICCARNEGIE HALL When Music Not Method Matters Most | By Bernard Holland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnival-carnival-is-a-good-idea-for-all-of-us.html | SPRING MUSICCARNIVAL Carnival Is A Good Idea For All of Us | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnival-taking-the-music-to-the-street.html | SPRING MUSICCARNIVAL Taking the Music to the Street | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-orchestras-a-window-on-stokowski-s-greatness.html | SPRING MUSICORCHESTRAS A Window on Stokowskis Greatness | By Joseph Horowitz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-orchestras-an-orchestra-with-a-political-accompaniment.html | SPRING MUSICORCHESTRAS An Orchestra With a Political Accompaniment | By Sheila Melvin and Jindong Cai | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-orchestras-with-a-texas-size-ambition.html | SPRING MUSICORCHESTRAS With a TexasSize Ambition | By Anne Midgette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-shostakovich-casting-a-great-composer-as-a-fictional-hero.html | SPRING MUSICSHOSTAKOVICH Casting a Great Composer as a Fictional Hero | By Richard Taruskin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-writing-on-the-edge-of-silence.html | SPRING MUSIC Writing on the Edge of Silence | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-musiccarnegie-hall-tour-of-dreams-and-disappointments.html | SPRING MUSICCARNEGIE HALL Tour of Dreams and Disappointments | By Barbara Jepson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/05/arts/television-radio-who-wants-to-be-retro-multimillions.html | TELEVISIONRADIO Who Wants to Be Retro Multimillions | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/the-legacy-of-a-prodigy-lost-in-mystery.html | The Legacy of a Prodigy Lost in Mystery | By Thomas L Riis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/the-man-who-breathed-life-into-porgy-and-bess.html | The Man Who Breathed Life Into Porgy and Bess | By David Schiff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/automobiles/behind-the-wheel-mercedes-benz-ml55-amg-audi-s4-sending-power-plenty-it-all-four.html | BEHIND THE WHEELMercedesBenz ML55 AMG and Audi S4 Sending Power and Plenty of It to All Four Wheels | By James G Cobb | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/a-thinking-mans-miracle.html | A Thinking Mans Miracle | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/airports-are-for-sleeping.html | Airports Are for Sleeping | By Luc Sante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/bookend-help-wanted.html | Bookend Help Wanted | By Benjamin Cheever | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991627.html | Books in Brief Fiction | By Sara Ivry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991635.html | Books in Brief Fiction | By Steven Varni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991643.html | Books in Brief Fiction | By Jeff Waggoner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991651.html | Books in Brief Fiction | By Emily Barton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991660.html | Books in Brief Fiction | By Fran Handman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-the-bees-went-crazy.html | Books in Brief Fiction The Bees Went Crazy | By Christine Muhlke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991686.html | Books in Brief Nonfiction | By Jon Garelick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991694.html | Books in Brief Nonfiction | By Michael E Ross | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991708.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991716.html | Books in Brief Nonfiction | By Diane Cole | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-freedom-from-moma.html | Books in Brief Nonfiction Freedom From MOMA | By Amy Todd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/brought-up-by-his-critics.html | Brought Up by His Critics | By Diane Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/crime-976330.html | Crime | By Marilyn Stasio | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/family-portrait.html | Family Portrait | By Joanna Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/ghost-story.html | Ghost Story | By Daniel Zalewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/heir-apparent.html | Heir Apparent | By Peter Applebome | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/new-hampshire-primary.html | New Hampshire Primary | By Jean Thompson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/new-noteworthy-paperbacks-978833.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/pounding-at-the-door.html | Pounding at the Door | By Margaret Diehl | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/queenan-the-prelapsarian.html | Queenan the Prelapsarian | By Bruce Mccall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/silent-minority.html | Silent Minority | By Ira M Lapidus | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/something-wicked.html | Something Wicked | By David Willis McCullough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/hat-s-all-she-wrote.html | Thats All She Wrote | By Morris Dickstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/he-man-without-a-past.html | The Man Without a Past | By Scott Veale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/he-next-big-thing.html | The Next Big Thing | By Alan Wolfe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/he-other-michelangelo.html | The Other Michelangelo | By Hilary Spurling | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/he-real-multinationals.html | The Real Multinationals | By Linda Robinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/he-spacious-firmament-on-high.html | The Spacious Firmament on High | By Frederick Busch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/hrow-the-bums-out.html | Throw the Bums Out | By David M Shribman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/ime-bomb.html | Time Bomb | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/roubles.html | Troubles | By Stephen Amidon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/visible-and-invisible.html | Visible and Invisible | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/books/war-in-person.html | War in Person | By Jean Bethke Elshtain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-diary-so-tune-next-time-for-cool-sales-idea-frozen-chocolate-moose.html | BUSINESS DIARY So Tune In Next Time For A Cool Sales Idea or Frozen Chocolate Moose | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-the-higher-stakes-of-business-to-business-trade.html | BUSINESS The Higher Stakes of BusinesstoBusiness Trade | By Richard A Oppel Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-world-modestly-india-goes-in-for-a-swim.html | BUSINESS WORLD Modestly India Goes In for a Swim | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/databank-february-28-march-3-new-interest-in-the-smokestacks.html | DATABANK FEBRUARY 28  MARCH 3 New Interest in the Smokestacks | By Mickey Meece | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/economic-view-the-risks-in-the-fed-s-assault-on-stocks.html | ECONOMIC VIEW The Risks In the Feds Assault On Stocks | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/in-mybriefcase-marsha-johnson-evans.html | IN MYBRIEFCASE MARSHA JOHNSON EVANS | By Reed Abelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-a-back-door-is-open-to-the-fuel-cell-party.html | INVESTING A Back Door Is Open To the Fuel Cell Party | By Sana Siwolop | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-diary-a-psychiatric-theory-on-irrational-exuberance.html | INVESTING DIARY A Psychiatric Theory On Irrational Exuberance | By Richard Teitelbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-finding-ways-to-dabble-in-cuba-legally.html | INVESTING Finding Ways to Dabble in Cuba Legally | By Anthony Depalma | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-funds-watch-trying-to-energize-an-internet-portfolio.html | INVESTING FUNDS WATCH Trying to Energize An Internet Portfolio | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-with-michael-e-hoover-excelsior-energy-and-natural-resources-fund.html | INVESTING WITH Michael E Hoover Excelsior Energy and Natural Resources Fund | By Carole Gould | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/market-insight-a-season-to-consider-very-real-earnings.html | MARKET INSIGHT A Season To Consider Very Real Earnings | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/market-watch-a-confluence-of-interests.html | MARKET WATCH A Confluence of Interests | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/on-the-contrary-the-real-bottom-line-for-all-this-free-stuff.html | ON THE CONTRARY The Real Bottom Line For All This Free Stuff | By Daniel Akst | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/on-the-job-farewell-forever-odes-to-burning-bridges.html | ON THE JOB Farewell Forever Odes to Burning Bridges | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-a-class-feminists-might-abhor.html | PERSONAL BUSINESS A Class Feminists Might Abhor | By Abby Ellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-diary-the-affluence-of-youth-thanks-to-mom-and.html | PERSONAL BUSINESS DIARY The Affluence of Youth Thanks to Mom and Dad | By Susan J Wells | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-diary-what-about-last-year-s-refund.html | PERSONAL BUSINESS DIARY What About Last Years Refund | By Jan M Rosen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-from-highways-to-runways.html | PRIVATE SECTOR From Highways to Runways | By David J Morrow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-millionaires-on-board.html | PRIVATE SECTOR Millionaires on Board | By Victoria Goldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-mr-fix-it-rewires-a-company.html | PRIVATE SECTOR Mr FixIt Rewires a Company | By Claudia Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-never-mind-the-watch-stock-options-are-golden.html | PRIVATE SECTOR Never Mind the Watch Stock Options Are Golden | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/saying-goodbye-to-the-burbs.html | Saying Goodbye to the Burbs | By Katheryn Hayes Tucker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/seniority-a-ready-constituency-awaiting-recognition.html | SENIORITY A Ready Constituency Awaiting Recognition | By Fred Brock | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/spending-money-with-david-brancaccio-squandering-a-bundle-in-his-mind.html | SPENDING MONEY WITH DAVID BRANCACCIO Squandering A Bundle In His Mind | By Hubert B Herring | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/business/strategies-how-the-big-mo-took-the-top-prize.html | STRATEGIES How The Big Mo Took the Top Prize | By Mark Hulbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/0-unemployment.html | 0 Unemployment | By David Brooks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/building-dilbert-s-dream-house.html | Building Dilberts Dream House | By Amy Goldwasser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/come-back-company-man.html | Come Back Company Man | By Adrian Wooldridge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/film-at-11-or-12-or-13.html | Film at 11 or 12 or 13 | By Jack Hitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/food-pecking-order.html | Food Pecking Order | By Molly ONeill | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/lives-joyce-shtick.html | Lives Joyce Shtick | By Henry Alford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/meet-mr-and-ms-median-income.html | Meet Mr and Ms Median income | By David Leonhardt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-artist-in-the-gray-flannel-pajamas.html | The Artist in the Gray Flannel Pajamas | By Michael Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-capitalist-cell.html | The Capitalist Cell | By Tom Vanderbilt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-idled-workaholic.html | The Idled Workaholic | By Randall Patterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-price-of-freedom.html | The Price of Freedom | By Nina Munk | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3-5-00-office- romance.html | The Way We Work Now 3500 Office Romance | By Charles McGrath | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3-5-00-on- language-date-war.html | The Way We Work Now 3500 On Language Date War | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3-5-00-questions- for-alexis-m-herman-married-to-the-job.html | The Way We Work Now 3500 Questions for Alexis M Herman Married to the Job | By Melinda Henneberger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3-5-00-the-ethicist- pray-no-more.html | The Way We Work Now 3500 The Ethicist Pray No More | By Randy Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3-5-00-what-they- were-thinking.html | The Way We Work Now 3500 What They Were Thinking | By Catherine Saint Louis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3-5-00-word- image-free-agents-unite.html | The Way We Work Now 3500 Word Image Free Agents Unite | By Max Frankel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3500-how-its-done -in-south-africa-under-rock-in.html | The Way We Work Now 3500 How Its Done in South Africa Under Rock in a Hard Place | By Mark Gevisser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/the-way-we-work-now-3500-salient-facts- employment-help-wanted.html | The Way We Work Now 3500 Salient Facts Employment Help Wanted Really Badly | By John Fried | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/warning-this-is-a-rights-free- workplace.html | Warning This Is a RightsFree Workplace | By Barbara Ehrenreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-064190.html | What Do You Do All Day | By Amy Finnerty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-064203.html | What Do You Do All Day | By Amy Finnerty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-064319.html | What Do You Do All Day | By Thomas Vinciguerra | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-064475.html | What Do You Do All Day | By Amy Finnerty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-064912.html | What Do You Do All Day | By Robert Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-065013.html | What Do You Do All Day | By Emily Nussbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-065242.html | What Do You Do All Day | By Amy Finnerty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/what-do-you-do-all-day-483796.html | What Do You Do All Day | By Amy Finnerty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/magazi ne/who-needs-a-diploma.html | Who Needs a Diploma | By Mark Wallace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/movies /film-relatively-comfortable-on-the-planet- shandling.html | FILM Relatively Comfortable on the Planet Shandling | By Bruce Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/movies/film-sending-out-a-search-party-for-the-western.html | FILM Sending Out a Search Party for the Western | By Graham Fuller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/movies/television-radio-behind-the-deadpan-a-talent-is-in-action.html | TELEVISIONRADIO Behind the Deadpan A Talent Is in Action | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-la-carte-leave-room-for-this-gutsy-italian-food.html | A LA CARTE Leave Room for This Gutsy Italian Food | By Richard Jay Scholem | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-looming-donnybrook-on-the-east-end.html | A Looming Donnybrook On the East End | By Vivian S Toy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-noisy-but-fond-salute-to-chinatown-s-mayor.html | A Noisy but Fond Salute To Chinatowns Mayor | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-revival-for-a-theater-in-a-club.html | A Revival for a Theater in a Club | By Roberta Hershenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-small-part-for-the-state.html | A Small Part For the State | By Maura Casey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/academic-quiz-show-on-tv-stresses-minds-not-millions.html | Academic Quiz Show on TV Stresses Minds Not Millions | By Robbie Woliver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/after-profiling-scandal-tough-choices-for-new-jersey-police-leader.html | After Profiling Scandal Tough Choices for New Jersey Police Leader | By David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/ancient-tribal-longing-vs-modern-housing.html | Ancient Tribal Longing vs Modern Housing | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/another-arkin-in-father-s-footsteps.html | Another Arkin in Fathers Footsteps | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/art-a-classroom-for-the-creation-of-art-that-is-both-inspired-and-inspiring.html | ART A Classroom for the Creation of Art That Is Both Inspired and Inspiring | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/art-reviews-biography-and-500-days-of-discipline.html | ART REVIEWS Biography and 500 Days of Discipline | By Phyllis Braff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/art-washington-not-the-icon-sometimes-even-a-bit-giddy.html | ART Washington Not the Icon Sometimes Even a Bit Giddy | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-education-charter-schools-in-court.html | BRIEFING EDUCATION CHARTER SCHOOLS IN COURT | By Wendy Ginsberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-education-school-declaration-loses-again.html | BRIEFING EDUCATION SCHOOL DECLARATION LOSES AGAIN | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-health-toms-river-cancer.html | BRIEFING HEALTH TOMS RIVER CANCER | By Peter J Perrotta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-law-camden-drug-convictions.html | BRIEFING LAW CAMDEN DRUG CONVICTIONS | By Peter J Perrotta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-law-three-strikes-upheld.html | BRIEFING LAW THREE STRIKES UPHELD | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-transportation-delaware-bridges.html | BRIEFING TRANSPORTATION DELAWARE BRIDGES | By Kristen Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-transportation-new-turnpike-interchange.html | BRIEFING TRANSPORTATION NEW TURNPIKE INTERCHANGE | By Wendy Ginsberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/chess-bye-frying-pan-but-where-did-that-fire-come-from.html | CHESS Bye Frying Pan But Where Did That Fire Come From | By Robert Byrne | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/city-lore-when-nike-meant-more-than-just-do-it.html | CITY LORE When Nike Meant More Than Just Do It | By Tom Vanderbilt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/communities-what-a-stickley-that-house-for-sale-in-maplewood.html | COMMUNITIES Whats a Stickley That House for Sale in Maplewood | By Anita Dennis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/coping-looking-for-mr-goodbucks.html | COPING Looking for Mr Goodbucks | By Felicia R Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/destinations-it-s-easy-being-green.html | DESTINATIONS Its Easy Being Green | By Joseph DAgnese | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/diallo-verdict-makes-prosecutor-s-allies-reluctant-critics.html | Diallo Verdict Makes Prosecutors Allies Reluctant Critics | By Jonathan P Hicks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dining-out-a-spot-on-a-park-like-edge-of-the-hudson.html | DINING OUT A Spot on a ParkLike Edge of the Hudson | By M H Reed | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dining-out-aspiring-to-elegance-with-an-italian-menu.html | DINING OUT Aspiring to Elegance With an Italian Menu | By Patricia Brooks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dining-out-japanese-newcomer-pleases-the-palate.html | DINING OUT Japanese Newcomer Pleases the Palate | By Joanne Starkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dna-matches-help-police-arrest-man-in-sex-attacks.html | DNA Matches Help Police Arrest Man In Sex Attacks | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/first-person-a-friendship-cut-by-a-knife.html | FIRST PERSON A Friendship Cut by a Knife | By Joanna Devane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/food-when-the-weather-demands-simple-warming-fare-stews.html | FOOD When the Weather Demands Simple Warming Fare Stews | By Moira Hodgson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/foxwoods-glen-cove-ferry-rules-the-sound.html | FoxwoodsGlen Cove Ferry Rules the Sound | By Robert A Hamilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/foxwoods-reaches-out-to-long-island.html | Foxwoods Reaches Out to Long Island | By Robert A Hamilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/from-far-off-shores-to-long-island.html | From FarOff Shores to Long Island | By Barbara Delatiner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/from-the-classroom-to-the-ballroom.html | From the Classroom to the Ballroom | By Nancy Doniger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/from-tree-to-table-it-s-time-to-taste-syrup.html | From Tree to Table Its Time to Taste Syrup | By Nancy Polk | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/fyi-069752.html | FYI | By Daniel B Schneider | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/government-campaign-cleanup-town-by-town.html | GOVERNMENT Campaign Cleanup Town by Town | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/here-s-better-sniffing-through-chemistry.html | Heres Better Sniffing Through Chemistry | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/home-clinic-thinking-out-your-landscaping.html | HOME CLINIC Thinking Out Your Landscaping | By Edward R Lipinski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-black-history-awards.html | IN BRIEF Black History Awards | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-luxury-home-sales.html | IN BRIEF Luxury Home Sales | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-nail-salon-arrests.html | IN BRIEF Nail Salon Arrests | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-slain-officer-honored.html | IN BRIEF Slain Officer Honored | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-watershed-grants.html | IN BRIEF Watershed Grants | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-person-her-brother-s-keeper.html | IN PERSON Her Brothers Keeper | By George James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-sleepy-hollow-musician-finds-focus.html | In Sleepy Hollow Musician Finds Focus | By Thomas Staudter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-the-garden-as-spring-buds-tend-to-indoor-plants.html | IN THE GARDEN As Spring Buds Tend to Indoor Plants | By Joan Lee Faust | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-the-world-of-starter-mansions-more-is-more.html | In the World of Starter Mansions More Is More | By Tracie Rozhon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-footlights-a-bit-of-blues-in-new-jersey.html | JERSEY FOOTLIGHTS A Bit of Blues in New Jersey | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-footlights-irish-tenors-at-continental-arena.html | JERSEY FOOTLIGHTS Irish Tenors at Continental Arena | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-footlights-theater-program-on-school-violence.html | JERSEY FOOTLIGHTS Theater Program on School Violence | By Josh Schonwald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-low-tech-crime-in-the-age-of-high-tech.html | JERSEY LowTech Crime in The Age of HighTech | By Neil Genzlinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/key-zoning-question-just-what-is-a-school.html | Key Zoning Question Just What Is a School | By Donna Kutt Nahas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/long-island-journal-on-the-trail-of-pericles-heroic-soldiers.html | LONG ISLAND JOURNAL On the Trail of Pericles Heroic Soldiers | By Marcelle S Fischler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/long-island-vines-local-chardonnays-and-oak-don-t-mix.html | LONG ISLAND VINES Local Chardonnays and Oak Dont Mix | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/machines-and-children-at-play.html | Machines And Children At Play | By Bess Liebenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/man-leaps-to-death-with-son-after-a-family-disturbance.html | Man Leaps to Death With Son After a Family Disturbance | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/many-princeton-alumni-take-uncharitable-view.html | Many Princeton Alumni Take Uncharitable View | By Anne Ruderman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/mayor-says-clintons-are-making-race-an-issue.html | Mayor Says Clintons Are Making Race an Issue | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/museum-tries-to-make-a-point-at-sea-everyone-is-equal.html | Museum Tries to Make a Point At Sea Everyone Is Equal | By Joe Wojtas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/music-for-concert-planners-a-chicken-and-egg-riddle.html | MUSIC For Concert Planners A Chicken and Egg Riddle | By Leslie Kandell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/music-gordon-lightfoot-still-here.html | MUSIC Gordon Lightfoot Still Here | By E Kyle Minor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/music-patients-receive-infusions-of-rock.html | MUSIC Patients Receive Infusions Of Rock | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-bedford-stuyvesant-update-after-3-month-struggle-housing.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT  UPDATE After 3Month Struggle Housing Workers Join Teamsters | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-brooklyn-waterfront-80-acre-park-urban-oasis-or-concrete.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT 80Acre Park Urban Oasis or Concrete Nightmare | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-chelsea-romantic-poetry-set-to-music.html | NEIGHBORHOOD REPORT CHELSEA Romantic Poetry Set to Music | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-clinton-barricades-onward-march-provokes-outcry.html | NEIGHBORHOOD REPORT CLINTON Barricades Onward March Provokes Outcry | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-fresh-meadows-suing-reclaim-family-plot-gone-but-not.html | NEIGHBORHOOD REPORT FRESH MEADOWS Suing to Reclaim a Family Plot Gone but Not Forgotten | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-greenwich-village-big-nyu-shuttle-buses-are-gone-but-war.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Big NYU Shuttle Buses Are Gone but the War Goes On | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-harlem-sugar-hill-height-black-wealth-now-climbing-landmark.html | NEIGHBORHOOD REPORT HARLEM Sugar Hill Height of Black Wealth Now Climbing to Landmark Status | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-hunts-point-makeover-inside-for-dilapidated-library.html | NEIGHBORHOOD REPORT HUNTS POINT Makeover Inside and Out For a Dilapidated Library | By David Critchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-lower-east-side-small-shops-some-with-deep-roots-forced-go.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Small Shops Some With Deep Roots Forced to Go | By Colin Moynihan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-lower-manhattan-buzz-fob-fans-bridget-get-line-reading.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  BUZZ FOB Fans Of Bridget Get in Line At a Reading | By Kimberly Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-staten-island-up-close-rezoning-sought-cure-town-house.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Rezoning Is Sought to Cure The TownHouse Syndrome | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-upper-east-side-boxes-tomorrow-s-trash-today-s-first.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In the Boxes Tomorrows Trash Todays First Amendment Issue | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-upper-west-side-citypeople-planetarium-impresario-crowd.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  CITYPEOPLE At the Planetarium an Impresario of Crowd Control | By Peter Demarco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-upper-west-side-nobel-the-monument-sets-off-sparks.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Nobel the Monument Sets Off Sparks | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-williamsburg-a-film-festival-rises-across-the-east-river.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Film Festival Rises Across the East River | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-york-online-growing-tomatoes-on-the-fire-escapes.html | NEW YORK ONLINE Growing Tomatoes On the Fire Escapes | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-cutthroat-capitalism-only-99-cents.html | NEW YORKERS  CO Cutthroat Capitalism Only 99 cents | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-skirts-and-halter-tops-for-the-young-and-free-of-spirit.html | NEW YORKERS  CO Skirts and Halter Tops For the Young and Free of Spirit | By Sam Lubell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-where-good-dogs-go-to-be-pampered.html | NEW YORKERS  CO Where Good Dogs Go To Be Pampered | By Sam Lubell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-zowie-kazam-a-web-site-for-comics.html | NEW YORKERS  CO Zowie Kazam A Web Site for Comics | By Sam Lubell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-politics-a-florio-kind-of-crowd-in-a-corzine-kind-of-era.html | ON POLITICS A Florio Kind of Crowd In a Corzine Kind of Era | By Iver Peterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-the-job-training-for-the-deaf.html | OntheJob Training for the Deaf | By Penny Singer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-the-map-a-farm-whose-residents-are-always-wearing-cashmere.html | ON THE MAP A Farm Whose Residents Are Always Wearing Cashmere | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/whose-election-is-it-anyway.html | OPINION Whose Election Is It Anyway | By Donald I Garber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/our-towns-diallo-case-makes-albany-look-inward.html | OUR TOWNS Diallo Case Makes Albany Look Inward | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/out-of-order-when-mailboxes-meant-something.html | OUT OF ORDER When Mailboxes Meant Something | By David Bouchier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/peter-singer-settles-princeton-looks-deeper-furor-over-philosopher-fades-though.html | Peter Singer Settles In And Princeton Looks Deeper Furor Over the Philosopher Fades Though Some Discomfort Lingers | By Debra Galant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/playing-in-the-neighborhood-087858.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/police-question-2-men-in-slayings-of-5-in-bronx.html | Police Question 2 Men in Slayings of 5 in Bronx | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/q-a-dr-andi-stix-enlivening-social-studies-to-meet-the-test.html | QADr Andi Stix Enlivening Social Studies to Meet the Test | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/reporter-s-notebook-anxious-weekend-after-false-alarm.html | REPORTERS NOTEBOOK Anxious Weekend After False Alarm | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/shades-of-blue-a-special-report-diallo-case-yields-more-nuanced-view-of-police.html | SHADES OF BLUE A special report Diallo Case Yields More Nuanced View of Police | By Ginger Thompson and C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/state-cancer-map-one-step-in-the-search-for-the-causes.html | State Cancer Map One Step In the Search for the Causes | By Joan Swirsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-great-outdoors-the-gem-amid-the-malls.html | THE GREAT OUTDOORS The Gem Amid the Malls | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-guide-071781.html | THE GUIDE | By Barbara Delatiner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-guide-072338.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-guide-072672.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-house-on-west-11th-street.html | The House On West 11th Street | By Mel Gussow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-mouse-that-roared.html | The Mouse That Roared | By Maura Casey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-playland-ride-that-never-was.html | The Playland Ride That Never Was | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-roots-of-a-charity.html | The Roots of a Charity | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-view-from-seymour-the-pockets-of-a-town-are-suddenly-empty.html | The View FromSeymour The Pockets of a Town Are Suddenly Empty | By Anne M Amato | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/theater-enchanted-april-the-losses-of-war-a-villa-in-portofino.html | THEATER Enchanted April The Losses of War a Villa in Portofino | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/theater-review-deathtrap-can-t-get-away-with-murder.html | THEATER REVIEW Deathtrap Cant Get Away With Murder | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/view-peekskill-sure-there-will-be-st-patrick-s-parade-but-six-months-late.html | THE VIEW FROMPeekskill Sure There Will Be a St Patricks Parade but Six Months Late | By Lynne Ames | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/vincenzo-ancona-a-poet-is-dead-at-84.html | Vincenzo Ancona a Poet Is dead at 84 | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/violent-cast-of-school-hazing-mirrors-society-experts-say.html | Violent Cast of School Hazing Mirrors Society Experts Say | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/well-kept-secret-armonk-becomes-builders-paradise.html | WellKept Secret Armonk Becomes Builders Paradise | By Jane Gross | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/who-says-you-can-t-hurry-love-8-minutes-in-the-life-of-a-jewish-single-not-attracted-next.html | Who Says You Cant Hurry Love 8 Minutes in the Life Of a Jewish Single Not Attracted Next | By Monte Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/wine-for-the-nose-as-well-as-the-palate.html | WINE For the Nose as Well as the Palate | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/liberties-w-in-the-pink.html | LIBERTIES W in the Pink | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/reckonings-crude-awakening.html | Reckonings Crude Awakening | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/so-big-that-politics-gets-lost.html | So Big That Politics Gets Lost | By Michael Yaki | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/commercial-property-incubators-providing-a-helping-hand-to-internet-start-ups.html | Commercial PropertyIncubators Providing a Helping Hand to Internet StartUps | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/convention-center-shapes-boston-harbor-area.html | Convention Center Shapes Boston Harbor Area | By Susan Diesenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/habitats-west-110th-street-after-agency-s-reversal-a-tenant-faces-eviction.html | HabitatsWest 110th Street After Agencys Reversal A Tenant Faces Eviction | By Trish Hall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/if-you-re-thinking-living-kissena-park-queens-near-flushing-s-bustle-quiet.html | If Youre Thinking of Living InKissena Park Queens Near Flushings Bustle a Quiet Enclave | By Diana Shaman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/in-the-region-long-island-new-houses-in-nassau-strong-market-little-supply.html | In the RegionLong Island New Houses in Nassau Strong Market Little Supply | By Diana Shaman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/in-the-region-new-jersey-along-rt-1-near-princeton-the-market-is-booming.html | In the RegionNew Jersey Along Rt 1 Near Princeton the Market Is Booming | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/in-the-region-westchester-a-top-executive-foresees-an-office-market-boom.html | In the RegionWestchester A Top Executive Foresees an OfficeMarket Boom | By Mary McAleer Vizard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/streetscapes-readers-questions-tiffany-twins-1911-building-spanish-flats.html | StreetscapesReaders Questions The Tiffany Twins a 1911 Building the Spanish Flats | By Christopher Gray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/warm-weather-retreats-summer-rentals-are-going-going.html | WarmWeather Retreats Summer Rentals Are Going Going | By Nadine Brozan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/your-home-abatements-to-win-you-have-to-play.html | YOUR HOME Abatements To Win You Have to Play | By Jay Romano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/backtalk-psychiatric-medication-is-moving-into-the-lineup.html | BACKTALK Psychiatric Medication Is Moving Into the Lineup | By Robert Lipsyte | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/backtalk-the-class-of-the-knicks.html | BACKTALK The Class of the Knicks | By Philip Dine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-el-duque-rewrites-the-book-on-pitching.html | BASEBALL El Duque Rewrites The Book On Pitching | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-notebook-for-piniella-one-year-at-a-time.html | BASEBALL NOTEBOOK For Piniella One Year at a Time | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-notebook-glove-isn-t-enough-ordonez-is-told.html | BASEBALL NOTEBOOK Glove Isnt Enough Ordonez Is Told | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-notebook-wild-start-may-finish-juden-s-bid.html | BASEBALL NOTEBOOK Wild Start May Finish Judens Bid | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-the-hunger-continues-for-franco-in-bullpen.html | BASEBALL The Hunger Continues For Franco in Bullpen | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/boxing-trinidad-wins-title-and-eyes-de-la-hoya.html | BOXING Trinidad Wins Title And Eyes De La Hoya | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/college-basketball-america-east-claxton-helps-put-hofstra-in-semifinals.html | COLLEGE BASKETBALL AMERICA EAST Claxton Helps Put Hofstra in Semifinals | By Brandon Lilly | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/college-basketball-maac-iona-relies-on-defense-to-advance-past-rider.html | COLLEGE BASKETBALL MAAC Iona Relies on Defense To Advance Past Rider | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/college-basketball-ncaa-rule-is-resulting-in-suspensions-and-anger.html | COLLEGE BASKETBALL NCAA Rule Is Resulting In Suspensions And Anger | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/golf-langham-closer-to-first-tour-victory.html | GOLF Langham Closer to First Tour Victory | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/hockey-islanders-play-spoilers-against-sabres.html | HOCKEY Islanders Play Spoilers Against Sabres | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/hockey-the-devils-go-down-to-their-6th-loss-in-8-games.html | HOCKEY The Devils Go Down to Their 6th Loss in 8 Games | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/horse-racing-general-challenge-circles-field-to-win-at-santa-anita.html | HORSE RACING General Challenge Circles Field to Win at Santa Anita | By Ken Gurnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/on-hockey-york-is-bidding-for-top-rookie-award.html | ON HOCKEY York Is Bidding for Top Rookie Award | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/plus-track-and-field-state-championships-drummond-wins-600-in-syracuse.html | PLUS TRACK AND FIELD STATE CHAMPIONSHIPS Drummond Wins 600 in Syracuse | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-injuries-contribute-to-knicks-malaise.html | PRO BASKETBALL Injuries Contribute To Knicks Malaise | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-notebook-starks-deserving-of-free-agency.html | PRO BASKETBALL NOTEBOOK Starks Deserving Of Free Agency | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-rockets-other-big-man-rejects-nets-bid.html | PRO BASKETBALL Rockets Other Big Man Rejects Nets Bid | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-the-jazz-not-modern-by-nba-standards-plods-on.html | PRO BASKETBALL The Jazz Not Modern by NBA Standards Plods On | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-football-giants-sign-free-agent-for-center.html | PRO FOOTBALL Giants Sign Free Agent For Center | By Gerald Eskenazi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/sports-of-the-times-a-hodges-campaign-with-love.html | Sports of The Times A Hodges Campaign With Love | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/sports-of-the-times-pettitte-s-father-shows-his-resolve.html | Sports of The Times Pettittes Father Shows His Resolve | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/yacht-racing-coutts-is-a-team-man-first-of-all.html | YACHT RACING Coutts Is a Team Man First of All | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/a-night-out-with-holly-woodlawn-talking-trash.html | A NIGHT OUT WITH Holly Woodlawn Talking Trash | By Linda Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/counterintelligence-where-jaded-muscles-exercise-their-options.html | COUNTERINTELLIGENCE Where Jaded Muscles Exercise Their Options | By Alex Witchel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/cuttings-pretty-in-orange-and-delicious-too.html | CUTTINGS Pretty in Orange And Delicious Too | By Lee Reich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/cuttings-this-week-bulbs-that-dare-winter-to-return.html | CUTTINGS THIS WEEK Bulbs That Dare Winter to Return | By Patricia Jonas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/evening-hours-hats-to-top-and-to-tip.html | EVENING HOURS Hats to Top And to Tip | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/fashion-911-s-dial-da-house-of-sabbah.html | Fashion 911s Dial Da House of Sabbah | By Elizabeth Hayt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/on-the-street-the-other-side-of-fashion-ave.html | ON THE STREET The Other Side Of Fashion Ave | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-dirty-denim-s-clean-jean-accents.html | PULSE Dirty Denims CleanJean Accents | By Ellen Tien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-opposites-attract.html | PULSE Opposites Attract | By Steve Garbarino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-partying-with-an-artistic-excuse.html | PULSE Partying With an Artistic Excuse | By Sam Lubell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-what-i-m-wearing-now-the-fashion-designer.html | PULSE WHAT IM WEARING NOW The Fashion Designer | By Elizabeth Hayt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/stirring-up-the-art-world-again.html | Stirring Up the Art World Again | By Nancy Hass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/view-four-city-mice-who-had-to-see-cats.html | VIEW Four City Mice Who Had to See Cats | By Rick Marin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-vows-dyanne-rosado-and-joe-tramontana.html | WEDDINGS VOWS Dyanne Rosado and Joe Tramontana | By Lois Smith Brady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/theater-a-london-season-with-the-stamp-made-in-the-us.html | THEATER A London Season With the Stamp Made in the US | By Matt Wolf | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/theater-for-those-who-dance-those-who-dream-about-it-hundreds-trying-one-stood.html | THEATER For Those Who Dance And Those Who Dream About It Of Hundreds Trying One Stood Out | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/theater-for-those-who-dance-those-who-dream-about-it-it-can-take-courage-be.html | THEATER For Those Who Dance And Those Who Dream About It It Can Take Courage To Be Clumsy | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/city-of-rock-a-lake-of-salt.html | A City of Rock A Lake of Salt | By Jo Broyles Yohay | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/a-palm-beach-grande-dame-tones-up.html | A Palm Beach Grande Dame Tones Up | By Phyllis Rose | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/appalachian-spring-in-winter.html | Appalachian Spring in Winter | By Daryln Brewer Hoffstot | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/feel-the-burn-its-more-of-a-glow.html | Feel the Burn Its More of a Glow | By Terry Trucco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/frugal-traveler-cambodia-s-city-of-temples-is-a-timeless-survivor.html | FRUGAL TRAVELER Cambodias City of Temples Is a Timeless Survivor | By Daisann McLane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/practical-traveler-in-with-the-old-shopping-abroad.html | PRACTICAL TRAVELER In With the Old Shopping Abroad | By Betsy Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/q-a-033847.html | Q  A | By Ray Cormier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/tokyo-scrutable-city.html | Tokyo Scrutable City | By Edith Pearlman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-a-weekend-for-those-who-really-like-cheddar.html | TRAVEL ADVISORY A Weekend for Those Who Really Like Cheddar | By Marialisa Calta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-art-of-the-old-west-mythical-and-realistic.html | TRAVEL ADVISORY Art of the Old West Mythical and Realistic | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-correspondent-s-report-for-airlines-internet-isn-t-just-fare.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Airlines Internet Isnt Just a Fare Finder | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-it-s-spring-in-the-south-time-for-house-tours.html | TRAVEL ADVISORY Its Spring in the South Time for House Tours | By Alisha Berger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/warm-jade-stones-between-your-toes.html | Warm Jade Stones Between Your Toes | By Jan Benzel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN San Francisco | By Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/tv/cover-story-a-perfectionist-pursues-the-perpetrators.html | COVER STORY A Perfectionist Pursues the Perpetrators | By Marilyn Stasio | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/tv/spotlight-like-a-bond-girl-for-the-thinking-set.html | SPOTLIGHT Like a Bond Girl for the Thinking Set | By Kathryn Shattuck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-advertising-fierce-ad-wars-ballot-measures-california.html | THE 2000 CAMPAIGN THE ADVERTISING Fierce Ad Wars on Ballot Measures in California | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-democrats-sagging-crowds-optimism-don-t-sap-bradley-s-energy.html | THE 2000 CAMPAIGN THE DEMOCRATS Sagging Crowds and Optimism Dont Sap Bradleys Energy | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-foreign-policy-issues-2-paths-foreign-policy-advice-instinct.html | THE 2000 CAMPAIGN THE FOREIGN POLICY ISSUES 2 Paths on Foreign Policy Advice and Instinct | By David E Sanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-initiatives-little-opposition-now-expansion-tribal-casinos.html | THE 2000 CAMPAIGN THE INITIATIVES Little Opposition Now to Expansion of Tribal Casinos | By Andrew Pollack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-initiatives-plan-limit-political-donations-gets-unlikely-help.html | THE 2000 CAMPAIGN THE INITIATIVES Plan to Limit Political Donations Gets Unlikely Help | By Todd S Purdum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-northeast-bush-tries-shift-spotlight-ads-education.html | THE 2000 CAMPAIGN THE NORTHEAST Bush Tries to Shift the Spotlight from Ads to Education | By Frank Bruni With Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-overview-mccain-bush-face-crucial-test-tuesday-voting.html | THE 2000 CAMPAIGN THE OVERVIEW MCCAIN AND BUSH FACE CRUCIAL TEST IN TUESDAY VOTING | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/army-to-shorten-tours-of-reserves-serving-overseas.html | ARMY TO SHORTEN TOURS OF RESERVES SERVING OVERSEAS | By Steven Lee Myers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/consecration-of-two-splits-anglicans.html | Consecration of Two Splits Anglicans | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/end-to-social-security-penalty-welcomed-by-companies-and-their-workers.html | End to Social Security Penalty Welcomed by Companies and Their Workers | By Peter T Kilborn With Leslie Wayne | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/george-l-street-86-commander-of-the-submarine-tirante-in-world-war-ii.html | George L Street 86 Commander of the Submarine Tirante in World War II | By Richard Goldstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/hundreds-rally-to-support-church-s-battle-against-the-irs.html | Hundreds Rally to Support Churchs Battle Against the IRS | By Ellen Almer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/on-the-campus-in-the-center-of-the-storm-life-goes-on.html | On the Campus in the Center of the Storm Life Goes On | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/pending-fda-approval-french-abortion-pill-is-getting-limited-use-here.html | Pending FDA Approval French Abortion Pill Is Getting Limited Use Here | By Tamar Lewin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/political-briefing-california-senator-s-outlook-is-sunny.html | Political Briefing California Senators Outlook Is Sunny | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/political-briefing-los-angeles-da-is-biding-his-time.html | Political Briefing Los Angeles DA Is Biding His Time | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/scranton-journal-home-free-at-last-a-family-reunites.html | Scranton Journal Home Free At Last a Family Reunites | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/the-2000-campaign-coast-to-coast-troves-of-delegates-at-stake-on-tuesday.html | THE 2000 CAMPAIGN Coast to Coast Troves of Delegates at Stake on Tuesday | By David E Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/the-2000-campaign-the-endorsements-the-times-endorses-mccain-and-gore.html | THE 2000 CAMPAIGN THE ENDORSEMENTS The Times Endorses McCain and Gore | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/the-2000-campaign-the-history-for-mccain-a-faint-echo-of-eisenhower-s-coup.html | THE 2000 CAMPAIGN THE HISTORY For McCain a Faint Echo of Eisenhowers Coup | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/us/us-planning-tough-rules-for-growing-organic-food.html | US Planning Tough Rules For Growing Organic Food | By Marian Burros | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/a-woman-s-power-tool-high-heels.html | A Womans Power Tool High Heels | By Elin Schoen Brockman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-3-killed-in-rampage.html | FEB 26MARCH 4 3 Killed in Rampage | By Hubert B Herring | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-6-year-old-kills-classmate.html | FEB 26MARCH 4 6YearOld Kills Classmate | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-a-sticky-icon-turns-50.html | FEB 26MARCH 4 A Sticky Icon Turns 50 | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-admission-by-tobacco-maker.html | FEB 26MARCH 4 Admission by Tobacco Maker | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-ending-social-security-curbs.html | FEB 26MARCH 4 Ending Social Security Curbs | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-gore-fund-raiser-convicted-in-1996-donation-scheme.html | FEB 26MARCH 4 Gore FundRaiser Convicted In 1996 Donation Scheme | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-keeping-up-with-the-joneses.html | FEB 26MARCH 4 Keeping Up With the Joneses | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-strawberry-out-for-one-year.html | FEB 26MARCH 4 Strawberry Out for One Year | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-taiwan-asks-us-for-arms.html | FEB 26MARCH 4 Taiwan Asks US for Arms | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-taking-aim-at-tax-shelters.html | FEB 26MARCH 4 Taking Aim at Tax Shelters | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/feb-26-march-4-testing-for-pregnant-women.html | FEB 26MARCH 4 Testing for Pregnant Women | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/ideas-trends-a-credibility-gap-in-the-digital-divide.html | IDEAS  TRENDS A Credibility Gap In the Digital Divide | By Katie Hafner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/ideas-trends-about-face-guess-who-s-embracing-immigrants-now.html | IDEAS  TRENDS About Face Guess Whos Embracing Immigrants Now | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/ideas-trends-dark-matters-a-cosmic-hall-of-mirrors.html | IDEAS  TRENDS Dark Matters A Cosmic Hall Of Mirrors | By George Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-nation-cross-purposes-mixing-god-and-politics-and-getting-burned.html | THE NATION Cross Purposes Mixing God and Politics And Getting Burned | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-nation-handicapping-super-tuesday-how-to-tell-who-won.html | THE NATION Handicapping Super Tuesday How to Tell Who Won | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-nation-squads-that-tripped-up-walking-the-bad-walk.html | THE NATION Squads That Tripped Up Walking the Bad Walk | By Jane Fritsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-nation-the-religious-right-vs-mccain.html | THE NATION The Religious Right vs McCain | By Jill Abramson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-nation-what-becomes-a-scandal-most.html | THE NATION What Becomes A Scandal Most | By James Sterngold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-world-a-proper-british-upbringing-oh-thank-you-that-hurt.html | THE WORLD A Proper British Upbringing Oh Thank You That Hurt | By Sarah Lyall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-world-eichmann-s-house-the-bureaucracy-of-murder.html | THE WORLD Eichmanns House The Bureaucracy of Murder | By Peter Edidin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/the-world-there-s-still-a-lot-to-learn-about-the-pinochet-years.html | THE WORLD Theres Still a Lot to Learn About the Pinochet Years | By Diana Jean Schemo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/weekin review/word-for-word-asian-americans-mccain-s-ethnic-slur-gone-but-not-quite-forgotten.html | WORD FOR WORDASIANAMERICANS McCains Ethnic Slur Gone But Not Quite Forgotten | By Anthony Ramirez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ a-key-figure-proves-elusive-in-a-us-suit-over-bhopal.html | A Key Figure Proves Elusive In a US Suit Over Bhopal | By Chris Hedges | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ albanian-village-flees-after-serbs-and-guerrillas-battle.html | Albanian Village Flees After Serbs and Guerrillas Battle | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ china-confirms-corruption-inquiry-of-party-aide.html | China Confirms Corruption Inquiry of Party Aide | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ driven-by-fear-colombians-leave-in-droves.html | Driven by Fear Colombians Leave in Droves | By Larry Rohter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/i n-mexico-nature-lovers-merit-a-kiss-from-a-whale.html | In Mexico Nature Lovers Merit a Kiss From a Whale | By Julia Preston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ mccain-s-candidacy-in-us-reopens-wounds-for-canada.html | McCains Candidacy in US Reopens Wounds for Canada | By James Brooke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ new-flood-aid-to-mozambique-and-some-complaints.html | New Flood Aid to Mozambique and Some Complaints | By Rachel L Swarns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ pinochet-at-home-in-chile-a-real-nowhere-man.html | Pinochet at Home in Chile A Real Nowhere Man | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/r ussia-and-china-in-space.html | Russia and China in Space | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/t heft-under-the-taliban-perish-the-thought.html | Theft Under the Taliban Perish the Thought | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/t okyo-dropouts-vocation-painting-the-town.html | Tokyo Dropouts Vocation Painting the Town | By Howard W French | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ unesco-s-fat-gets-a-trim-and-reform-is-in-the-air.html | Unescos Fat Gets a Trim And Reform Is in the Air | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-05 | https://www.nytimes.com/2000/03/05/world/ us-dangled-poison-secrets-before-soviets-book-reports.html | US Dangled Poison Secrets Before Soviets Book Reports | By James Risen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/art -review-new-york-contemporary-defined-150-ways.html | ART REVIEW New York Contemporary Defined 150 Ways | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/bo ycott-over-battle-flag-has-spoleto-under-siege.html | Boycott Over Battle Flag Has Spoleto Under Siege | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/bri dge-golfer-with-a-flair-for-cards-proves-that-he-s-no-duffer.html | BRIDGE Golfer With a Flair for Cards Proves That Hes No Duffer | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/dance-review-a-meeting-in-the-park-turns-deadly.html | DANCE REVIEW A Meeting in the Park Turns Deadly | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/dance-review-new-dream-is-at-least-very-puckish.html | DANCE REVIEW New Dream Is at Least Very Puckish | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/ernest-lough-choirboy-whose-voice-endured-on-famous-recording-dies-at-88.html | Ernest Lough Choirboy Whose Voice Endured on Famous Recording Dies at 88 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/janet-reed-83-ballerina-with-comic-touch.html | Janet Reed 83 Ballerina With Comic Touch | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/music-review-a-conductor-molds-the-pliant-clay-of-his-orchestra.html | MUSIC REVIEW A Conductor Molds the Pliant Clay of His Orchestra | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/pop-review-three-heartthrob-material-boys-threaten-to-burst-bubble-gum.html | POP REVIEW Three Heartthrob Material Boys Threaten to Burst Bubble Gum | By Ann Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/revisions-body-of-work-youre-both-the-artist-and-the-canvas.html | REVISIONS Body of Work Youre Both the Artist and the Canvas | By Margo Jefferson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/books/books-of-the-times-the-late-renaissance-brawler-who-could-paint.html | BOOKS OF THE TIMES The Late Renaissance Brawler Who Could Paint | By Richard Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/books/why-millions-in-japan-read-all-about-poetry.html | Why Millions in Japan Read All About Poetry | By William H Honan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/3-way-merger-dance-for-communications-companies.html | 3Way Merger Dance for Communications Companies | By Andrew Ross Sorkin and Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/bermuda-move-allows-insurers-to-avoid-taxes.html | Bermuda Move Allows Insurers To Avoid Taxes | By David Cay Johnston and Joseph B Treaster | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/coca-cola-reports-a-loss-of-184-million-on-bottling.html | CocaCola Reports a Loss Of 184 Million on Bottling | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/compressed-data-mailing-supplier-and-ibm-try-postage-sales-over-the-net.html | COMPRESSED DATA Mailing Supplier and IBM Try Postage Sales Over the Net | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/e-commerce-report-doubleclick-s-competitors-breathe-sigh-relief-uproar-over.html | ECOMMERCE REPORT DoubleClicks competitors breathe a sigh of relief as an uproar over privacy abates at least for the moment | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/geffen-is-said-to-be-angered-by-biography.html | Geffen Is Said To Be Angered By Biography | By Bernard Weinraub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/leading-magazine-for-black-women-facing-new-competitors.html | Leading Magazine for Black Women Facing New Competitors | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-taking-aim-at-dr-laura-schlessinger.html | MEDIA Taking Aim at Dr Laura Schlessinger | By Christian Berthelsen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-talk-2-reporters-preparing-books-on-giuliani.html | MEDIA TALK 2 Reporters Preparing Books on Giuliani | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-talk-get-ready-for-ads-during-the-workout.html | MEDIA TALK Get Ready for Ads During the Workout | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-talk-sibling-rivalry-at-advance-publications.html | MEDIA TALK Sibling Rivalry at Advance Publications | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/patents-human-gene-patented-potential-tool-against-aids-but-ethical-questions-remain.html | PATENTS A human gene is patented as a potential tool against AIDS but ethical questions remain | By Sabra Chartrand | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/print-shops-move-online-as-paper-endures-in-a-digital-age.html | Print Shops Move Online as Paper Endures in a Digital Age | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/report-criticizes-viability-of-internet-oversight-panel.html | Report Criticizes Viability of Internet Oversight Panel | By Jeri Clausing | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/small-brokers-become-an-issue-on-nasd-plan-to-go-public.html | Small Brokers Become an Issue On NASD Plan to Go Public | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/technology-internet-providers-look-for-profit-in-free-access.html | TECHNOLOGY Internet Providers Look for Profit in Free Access | By Laurie J Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/the-media-business-advertising-addenda-accounts-141453.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/the-media-business-advertising-addenda-several-advertisers-assign-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Advertisers Assign Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/business/the-media-business-advertising-ads-speak-to-asian-americans.html | THE MEDIA BUSINESS ADVERTISING Ads Speak to AsianAmericans | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/a-foot-race-of-diversity-and-harmony.html | A Foot Race of Diversity and Harmony | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/correction-officer-and-visiting-policeman-shot-after-assault-at-midtown-club.html | Correction Officer and Visiting Policeman Shot After Assault at Midtown Club | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/cuny-to-seek-bids-to-teach-remedial-classes.html | CUNY to Seek Bids to Teach Remedial Classes | By Karen W Arenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/fund-raisers-are-summoned-in-torricelli-campaign-inquiry.html | FundRaisers Are Summoned in Torricelli Campaign Inquiry | By David M Halbfinger and David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/left-alone-in-bronx-2-children-die-in-fire-they-set-officials-say.html | Left Alone in Bronx 2 Children Die in Fire They Set Officials Say | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/long-island-holding-company-makes-offer-for-dime-bancorp.html | Long Island Holding Company Makes Offer for Dime Bancorp | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/metro-matters-exploiting-breast-cancer-for-politics.html | Metro Matters Exploiting Breast Cancer for Politics | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/metropolitan-diary-135704.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/mrs-clinton-says-city-paid-a-harsh-price-for-crime-drop.html | Mrs Clinton Says City Paid A Harsh Price For Crime Drop | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/old-timers-at-the-polls-with-guts-of-steel.html | OldTimers At the Polls With Guts Of Steel | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/politicians-tread-lightly-with-st-patrick-s-day-parade-choices.html | Politicians Tread Lightly With St Patricks Day Parade Choices | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/scholarship-winners-proved-themselves-amid-hardship.html | Scholarship Winners Proved Themselves Amid Hardship | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/two-charged-with-murder-in-one-of-5-bronx-slayings.html | Two Charged With Murder In One of 5 Bronx Slayings | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/china-is-all-bluster-on-taiwan-for-now.html | China Is All Bluster on Taiwan for Now | By David Shambaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/essay-turnout-will-decide.html | ESSAY Turnout Will Decide | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/in-america-why-this-man.html | IN AMERICA Why This Man | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/making-the-rich-richer.html | Making the Rich Richer | By Richard Rorty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/the-universe-with-buzz-factor.html | The Universe With Buzz Factor | By Colin McEnroe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-clemens-is-ineffective-but-says-he-is-fitter.html | BASEBALL Clemens Is Ineffective But Says He Is Fitter | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-in-his-spring-training-debut-pulsipher-gets-a-mulligan.html | BASEBALL In His Spring Training Debut Pulsipher Gets a Mulligan | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-loud-disputes-but-quiet-bat-white-sox-frank-thomas-starts-spring-with.html | BASEBALL Loud Disputes but a Quiet Bat The White Sox Frank Thomas Starts the Spring With a Controversy | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-raines-takes-a-big-step-in-comeback-with-yanks.html | BASEBALL Raines Takes a Big Step In Comeback With Yanks | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/cat-show-a-couch-potato-with-fur-tops-field.html | CAT SHOW A Couch Potato With Fur Tops Field | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-for-iona-and-siena-semifinal-form-holds.html | COLLEGE BASKETBALL For Iona and Siena Semifinal Form Holds | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-miami-completes-its-climb-to-a-title.html | COLLEGE BASKETBALL Miami Completes Its Climb To a Title | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-when-miami-comes-to-shove-st-johns-falls.html | COLLEGE BASKETBALL When Miami Comes to Shove St Johns Falls | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-with-130-run-hofstra-goes-home-for-the-final.html | COLLEGE BASKETBALL With 130 Run Hofstra Goes Home for the Final | By Brandon Lilly | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/golf-furyk-steals-doral-title-with-woods-like-rally.html | GOLF Furyk Steals Doral Title With WoodsLike Rally | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/hockey-devils-look-on-bright-side-after-rallying.html | HOCKEY Devils Look On Bright Side After Rallying | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/hockey-isles-shock-playoff-bound-flyers.html | HOCKEY Isles Shock PlayoffBound Flyers | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/hockey-rangers-and-their-opponents-desperately-need-to-win.html | HOCKEY Rangers and Their Opponents Desperately Need to Win | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/horse-racing-notebook-europe-mare-is-victorious-in-us-debut.html | HORSE RACING NOTEBOOK Europe Mare Is Victorious In US Debut | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/on-pro-basketball-its-all-image-except-with-karl-malone.html | ON PRO BASKETBALL Its All Image Except With Karl Malone | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/plus-running-coogan-salsa-5k-nohilly-triumphs.html | PLUS RUNNING  COOGAN SALSA 5K Nohilly Triumphs | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/pro-basketball-jazz-slump-and-injuries-gang-up-to-defeat-knicks.html | PRO BASKETBALL Jazz Slump and Injuries Gang Up to Defeat Knicks | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/pro-basketball-rockets-can-attest-marbury-has-raised-level-his-game-since-all.html | PRO BASKETBALL As Rockets Can Attest Marbury Has Raised Level of His Game Since AllStar Snub | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/sports-of-the-times-a-prospect-counts-his-blessings.html | Sports Of The Times A Prospect Counts His Blessings | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/sports-of-the-times-blocking-out-the-fans-siren-song-and-listening-to-your-body.html | Sports Of The Times Blocking Out the Fans Siren Song and Listening to Your Body | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/theater/theater-review-oh-be-italy-1899-battling-critics-playwright-s-ego.html | THEATER REVIEW Oh to Be in Italy in 1899 Battling the Critics and a Playwrights Ego | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-arizona-senator-mccain-now-casts-big-primary-day-momentum-test.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR MCCAIN NOW CASTS BIG PRIMARY DAY AS MOMENTUM TEST | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-california-mccain-serves-lightning-rod-stirring-voter-interest.html | THE 2000 CAMPAIGN CALIFORNIA McCain Serves as a Lightning Rod Stirring Voter Interest in a Crucial Primary | By Richard L Berke With Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-initative-california-proposal-toughens-penalties-for-young.html | THE 2000 CAMPAIGN THE INITATIVE California Proposal Toughens Penalties for Young Criminals | By Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-vice-president-day-spent-reassuring-backers-polishing-details.html | THE 2000 CAMPAIGN THE VICE PRESIDENT A Day Spent Reassuring Backers Polishing Details Waiting to Go On | By Melinda Henneberger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/custody-case-like-elians-gets-a-much-faster-ruling.html | Custody Case Like Elians Gets a Much Faster Ruling | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/deaths-of-unwanted-babies-prompt-calls-to-ease-laws.html | Deaths of Unwanted Babies Prompt Calls to Ease Laws | By Barbara Whitaker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/looking-back-at-a-day-in-selma-35-years-on.html | Looking Back at a Day in Selma 35 Years On | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/public-lives-a-white-house-adviser-moves-from-hardball-to-hoops.html | PUBLIC LIVES A White House Adviser Moves From Hardball to Hoops | By John M Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-ad-campaign-bradley-adds-2-cheerleaders.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bradley Adds 2 Cheerleaders | By David Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-democrats-gore-criticizes-bushs-use-of-soft-money.html | THE 2000 CAMPAIGN THE DEMOCRATS Gore Criticizes Bushs Use of Soft Money | By Katharine Q Seelye With James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-power-broker-role-in-ads-puts-focus-on-bush-friend.html | THE 2000 CAMPAIGN THE POWER BROKER Role in Ads Puts Focus on Bush Friend | By Richard A Oppel Jr With Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-texas-governor-bush-seeks-to-secure-california-s-big-prize.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Seeks to Secure Californias Big Prize | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/us/web-research-transforms-visit-to-the-doctor.html | Web Research Transforms Visit to the Doctor | By Gina Kolata | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/beijing-gets-a-scolding-for-official-corruption-and-applauds.html | Beijing Gets a Scolding for Official Corruption and Applauds | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/chinas-fierce-war-on-smuggling-uproots-a-vast-hidden-economy.html | Chinas Fierce War on Smuggling Uproots a Vast Hidden Economy | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/colombia-and-copters-and-clash-over-choice.html | Colombia And Copters And Clash Over Choice | By Tim Golden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/israeli-cabinet-vows-july-lebanon-pullout.html | Israeli Cabinet Vows July Lebanon Pullout | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/mozambique-floods-recede-but-new-dangers-rush-in.html | Mozambique Floods Recede but New Dangers Rush In | By Rachel L Swarns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/pakistanis-eager-for-change-are-left-frustrated-after-coup.html | Pakistanis Eager for Change Are Left Frustrated After Coup | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/paris-journal-those-fickle-aesthetes-it-s-time-to-erase-graffiti.html | Paris Journal Those Fickle Aesthetes Its Time to Erase Graffiti | By Suzanne Daley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/president-elect-deplores-pinochet-welcome.html | PresidentElect Deplores Pinochet Welcome | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-06 | https://www.nytimes.com/2000/03/06/world/putin-declares-he-will-shun-confrontation-and-isolation.html | Putin Declares He Will Shun Confrontation And Isolation | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/arts-in-america-if-it-s-not-an-o-keeffe-exactly-what-is-it.html | ARTS IN AMERICA If Its Not an OKeeffe Exactly What Is It | By Gretchen Reynolds | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/dance-review-a-joyful-tradition-arches-over-the-sadness.html | DANCE REVIEW A Joyful Tradition Arches Over the Sadness | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/dance-review-a-romantic-and-prophet-among-other-aspects.html | DANCE REVIEW A Romantic and Prophet Among Other Aspects | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/dance-review-a-russian-troupe-makes-razzle-dazzle-from-folk.html | DANCE REVIEW A Russian Troupe Makes RazzleDazzle From Folk | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/music-review-when-things-fall-apart-in-a-positive-sort-of-way.html | MUSIC REVIEW When Things Fall Apart In a Positive Sort of Way | By Bernard Holland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/opera-review-on-life-s-list-of-things-to-do-opera.html | OPERA REVIEW On Lifes List of Things to Do Opera | By Kyle Gann | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/television-review-sex-and-spying-all-over-none-of-it-spelled-out.html | TELEVISION REVIEW Sex and Spying All Over None of It Spelled Out | By Ron Wertheimer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/books/books-of-the-times-in-the-fanciful-head-of-a-small-boy-in-big-trouble.html | BOOKS OF THE TIMES In the Fanciful Head of a Small Boy in Big Trouble | By Michiko Kakutani | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-applied-digital-to-acquire-destron-fearing.html | COMPANY NEWS APPLIED DIGITAL TO ACQUIRE DESTRON FEARING | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-boise-cascade-increases-offer-for-subsidiary.html | COMPANY NEWS BOISE CASCADE INCREASES OFFER FOR SUBSIDIARY | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-cvs-will-repurchase-1-billion-of-its-stock.html | COMPANY NEWS CVS WILL REPURCHASE 1 BILLION OF ITS STOCK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-data-transmission-network-agrees-to-be-acquired.html | COMPANY NEWS DATA TRANSMISSION NETWORK AGREES TO BE ACQUIRED | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-in-focus-to-buy-proxima-for-478-million.html | COMPANY NEWS IN FOCUS TO BUY PROXIMA FOR 478 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/genzyme-to-buy-biomatrix-for-738-million.html | Genzyme to Buy Biomatrix for 738 Million | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/international-business-2-co-founders-quit-posts-at-canadian-film-concern.html | INTERNATIONAL BUSINESS 2 CoFounders Quit Posts At Canadian Film Concern | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/international-business-members-of-congress-attack-tax-loophole-for-insurers.html | INTERNATIONAL BUSINESS Members of Congress Attack Tax Loophole for Insurers | By David Cay Johnston With Joseph B Treaster | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/markets-commodities-us-says-gasoline-prices-continue-rising-through-summer.html | THE MARKETS COMMODITIES US Says Gasoline Prices to Continue Rising Through the Summer | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/markets-market-place-qwest-communications-stumbles-when-engaged-u-s-west-it.html | THE MARKETS Market Place Qwest Communications stumbles when engaged to U S West it falls for Deutsche Telekom | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/media-business-advertising-us-government-loosens-up-campaign-promote-new-dollar.html | THE MEDIA BUSINESS ADVERTISING The US government loosens up in a campaign to promote the new dollar coin | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/mgm-grand-to-acquire-mirage-resorts-for-4.4-billion.html | MGM Grand to Acquire Mirage Resorts for 44 Billion | By Andrew Pollack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/nine-west-in-settlement-on-shoe-prices.html | Nine West In Settlement On Shoe Prices | By Melody Petersen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/north-korea-next-tourist-spot-hyundai-has-approval-for-deepwater-docks-spa-45.html | North Korea As the Next Tourist Spot Hyundai Has Approval For Deepwater Docks Spa And a 45Hole Golf Course | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/potent-software-escalates-music-industry-s-jitters.html | Potent Software Escalates Music Industrys Jitters | By Amy Harmon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/reminder-from-greenspan-expect-interest-rates-to-rise.html | Reminder From Greenspan Expect Interest Rates to Rise | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/rubin-s-pay-is-15-million-says-citigroup-proxy-filing.html | Rubins Pay Is 15 Million Says Citigroup Proxy Filing | By Barnaby J Feder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/the-markets-stocks-bonds-dow-dips-on-caution-as-officials-talk-of-higher-rates.html | THE MARKETS STOCKS  BONDS Dow Dips on Caution as Officials Talk of Higher Rates | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/the-media-business-advertising-addenda-3-agencies-promote-and-hire-officials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Promote And Hire Officials | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-asia-strong-foreign-investment-in-korea.html | WORLD BUSINESS BRIEFINGS ASIA STRONG FOREIGN INVESTMENT IN KOREA | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-british-internet-access.html | WORLD BUSINESS BRIEFINGS EUROPE BRITISH INTERNET ACCESS | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-elan-acquisition.html | WORLD BUSINESS BRIEFINGS EUROPE ELAN ACQUISITION | By Brian Lavery | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-pearson-plans-us-listing.html | WORLD BUSINESS BRIEFINGS EUROPE PEARSON PLANS US LISTING | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-spain-bankinternet-deal.html | WORLD BUSINESS BRIEFINGS EUROPE SPAIN BANKINTERNET DEAL | By Al Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/a-new-student-aid-plastic-body-parts-made-from-the-real-things.html | A New Student Aid Plastic Body Parts Made From the Real Things | By Mary Roach | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/personal-health-childrens-safety-often-neglected-in-cars.html | PERSONAL HEALTH Childrens Safety Often Neglected in Cars | By Jane E Brody | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/he-doctors-world-experts-re-examine-dr-reiter-his-syndrome-and-his-nazi-past.html | THE DOCTORS WORLD Experts Reexamine Dr Reiter His Syndrome and His Nazi Past | By Lawrence K Altman Md | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/he-novice-daring-to-be-a-daredevil-in-circus-class.html | THE NOVICE Daring to Be a Daredevil in Circus Class | By Alison Hendrie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-adolescence-unleashing-the-power-of-a-screaming-doll.html | VITAL SIGNS ADOLESCENCE Unleashing the Power of a Screaming Doll | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-behavior-of-sex-smarts-and-the-teenage-mind.html | VITAL SIGNS BEHAVIOR Of Sex Smarts and the Teenage Mind | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-hazards-an-illness-strikes-at-big-tobacco-farms.html | VITAL SIGNS HAZARDS An Illness Strikes at Big Tobacco Farms | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-nutrition-prenatal-hunger-tied-to-adult-diabetes.html | VITAL SIGNS NUTRITION Prenatal Hunger Tied to Adult Diabetes | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-patterns-when-strokes-discriminate-by-race.html | VITAL SIGNS PATTERNS When Strokes Discriminate by Race | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/movies/hat-ll-be-2-adults-50-million-children-family-films-are-hollywood-s-hot-tickets.html | Thatll Be 2 Adults And 50 Million Children Family Films Are Hollywoods Hot Tickets | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/a-place-where-the-big-bang-often-produces-puzzled-silence.html | A Place Where the Big Bang Often Produces Puzzled Silence | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/advertising-agency-taking-space-in-third-avenue-tower.html | Advertising Agency Taking Space in Third Avenue Tower | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/council-close-to-renewing-new-york-rent-regulations.html | Council Close to Renewing New York Rent Regulations | By Bruce Lambert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/fighting-crime-with-ingenuity-007-style-gee-whiz-police-gadgets-get-trial-run.html | Fighting Crime With Ingenuity 007 Style GeeWhiz Police Gadgets Get A Trial Run in New York | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/fire-races-through-stretch-of-shops-in-heart-of-mystic.html | Fire Races Through Stretch Of Shops in Heart of Mystic | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/ikea-wants-to-move-in-but-neighbors-fight-moving-out.html | Ikea Wants to Move In but Neighbors Fight Moving Out | By Debra West | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/john-p-keith-78-president-of-regional-plan-association.html | John P Keith 78 President Of Regional Plan Association | By Nick Ravo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/justice-dept-decide-weeks-about-pursuing-civil-rights-charges-diallo-case.html | Justice Dept to Decide in Weeks About Pursuing Civil Rights Charges in Diallo Case | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/mistrial-for-fertility-doctor-accused-of-insurance-fraud.html | Mistrial for Fertility Doctor Accused of Insurance Fraud | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/mta-rejects-ad-criticizing-packed-trains.html | MTA Rejects Ad Criticizing Packed Trains | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/nyc-what-would-atheists-do-join-the-choir.html | NYC What Would Atheists Do Join the Choir | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/on/on-columbus-circle-hints-of-an-end-to-an-enigma.html | On Columbus Circle Hints of an End to an Enigma | By David W Dunlap | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/public-lives-a-loyal-oathful-dob-defender-of-bill.html | PUBLIC LIVES A Loyal Oathful DOB Defender of Bill | By Robin Finn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/safir-repaid-revlon-for-california-trip-a-spokeswoman-says.html | Safir Repaid Revlon for California Trip a Spokeswoman Says | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/three-are-guilty-of-cover-up-plot-in-louima-attack.html | THREE ARE GUILTY OF COVERUP PLOT IN LOUIMA ATTACK | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/verdict-divides-officers-but-leaves-few-happy.html | Verdict Divides Officers But Leaves Few Happy | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/foreign-affairs-don-t-punish-africa.html | Foreign Affairs Dont Punish Africa | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/future-presidents-stop-here.html | Future Presidents Stop Here | By Larry Divney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/no-victory-for-dictators.html | No Victory for Dictators | By Greg Grandin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/public-interests-a-primary-primer.html | Public Interests A Primary Primer | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/a-computer-to-outguess-a-raging-fire.html | A Computer to Outguess a Raging Fire | By Mark Derr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/arguments-over-life-and-the-need-for-death.html | Arguments Over Life and the Need for Death | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/exploring-cosmic-history-hidden-in-gamma-rays.html | Exploring Cosmic History Hidden in Gamma Rays | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/for-better-learning-researchers-endorse-sleep-on-it-adage.html | For Better Learning Researchers Endorse Sleep on It Adage | By Sandra Blakeslee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/gauging-the-limits-of-quantum-computing.html | Gauging the Limits of Quantum Computing | By Sara Robinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/in-chaucer-tale-a-clue-to-an-astronomic-reality.html | In Chaucer Tale a Clue to an Astronomic Reality | By James Glanz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/making-order-out-of-chaos-when-a-crowd-goes-wild.html | Making Order Out of Chaos When a Crowd Goes Wild | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/q-a-reindeer-relatives.html | Q  A Reindeer Relatives | By C Claiborne Ray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/scientist-work-sydney-brenner-founder-modern-biology-shapes-genome-era-too.html | SCIENTIST AT WORK SYDNEY BRENNER A Founder of Modern Biology Shapes the Genome Era Too | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/science/scientists-say-herbs-need-more-regulation.html | Scientists Say Herbs Need More Regulation | By Denise Grady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/baseball-results-vary-for-jones-and-wilson.html | BASEBALL Results Vary For Jones and Wilson | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/baseball-yankees-in-the-eye-of-a-stormy-owner.html | BASEBALL Yankees in the Eye of a Stormy Owner | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/college-basketball-an-injury-to-kirksay-can-t-stop-iona-s-bid.html | COLLEGE BASKETBALL An Injury To Kirksay Cant Stop Ionas Bid | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/college-basketball-barkley-gets-first-team-nod-from-big-east.html | COLLEGE BASKETBALL Barkley Gets FirstTeam Nod From Big East | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/golf-appeals-court-rules-in-martin-s-favor.html | GOLF Appeals Court Rules In Martins Favor | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/hockey-dvorak-succeeds-where-harvey-could-not.html | HOCKEY Dvorak Succeeds Where Harvey Could Not | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/hockey-the-bruins-and-bourque-go-their-separate-ways.html | HOCKEY The Bruins and Bourque Go Their Separate Ways | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/horse-racing-derby-jinx-strikes-as-greenwood-lake-fractures-ankle.html | HORSE RACING Derby Jinx Strikes as Greenwood Lake Fractures Ankle | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/olympics-ioc-panel-widens-investigation-into-an-ethics-official.html | OLYMPICS IOC Panel Widens Investigation Into an Ethics Official | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-basketball-marbury-and-the-nets-fall-short-at-the-buzzer.html | PRO BASKETBALL Marbury and the Nets Fall Short at the Buzzer | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-basketball-ward-is-ready-to-return-as-rebound-woes-remain.html | PRO BASKETBALL Ward Is Ready to Return As Rebound Woes Remain | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-football-elliott-facing-an-operation-retires-but-leaves-door-open.html | PRO FOOTBALL Elliott Facing an Operation Retires but Leaves Door Open | By Gerald Eskenazi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-football-marino-facing-choices-he-could-play-he-could-sit-he-could-recline.html | PRO FOOTBALL Marino Facing Choices He Could Play He Could Sit or He Could Recline | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-football-thinking-the-unthinkable-jets-shop-johnson-around.html | PRO FOOTBALL Thinking the Unthinkable Jets Shop Johnson Around | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/soccer-roundup-matthaus-s-debut-in-us-is-near.html | SOCCER ROUNDUP Matthaus Debut In US Is Near | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/sports-of-the-times-yanks-begin-to-notice-touch-of-gray.html | Sports Of The Times Yanks Begin To Notice Touch of Gray | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/women-s-basketball-connecticut-and-rutgers-gain-final.html | WOMENS BASKETBALL Connecticut And Rutgers Gain Final | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/style/front-row-driving-gloves-have-a-renewed-life-runway-if-not-stores-back-paris-milan.html | FRONT ROW Driving gloves have a renewed life on the runway if not in the stores Back from the Paris and Milan shows laden with loot | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/style/review-fashion-meeting-the-enemy-overstimulation.html | REVIEWFASHION Meeting The Enemy Overstimulation | By Cathy Horyn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/theater/theater-review-but-enough-about-you-let-s-talk-about-me.html | THEATER REVIEW But Enough About You Lets Talk About Me | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-democrats-with-their-biggest-day-hand-candidates-paths-diverge.html | THE 2000 CAMPAIGN THE DEMOCRATS With Their Biggest Day at Hand The Candidates Paths Diverge | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-electorate-region-s-economy-booms-so-does-interest-race.html | THE 2000 CAMPAIGN THE ELECTORATE As a Regions Economy Booms So Does Interest in the Race | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-greens-this-time-nader-promises-it-s-serious-run-for-president.html | THE 2000 CAMPAIGN THE GREENS This Time Nader Promises Its a Serious Run for President | By Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-organization-gop-ambassadors-for-bush-blanket-ohio-mccain-presses.html | THE 2000 CAMPAIGN THE ORGANIZATION GOP Ambassadors for Bush Blanket Ohio as McCain Presses On | By David E Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-republicans-mccain-renews-attack-ads-bush-talks-race-tolerance.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain Renews Attack on Ads as Bush Talks of Race Tolerance | By Todd S Purdum and Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/boeing-s-brains-develop-brawn-on-picket-line.html | Boeings Brains Develop Brawn On Picket Line | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/chet-lee-80-integral-part-of-us-space-missions-dies.html | Chet Lee 80 Integral Part Of US Space Missions Dies | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/defendant-s-trial-presence-is-valid-issue-justices-rule.html | Defendants Trial Presence Is Valid Issue Justices Rule | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/honored-rockers-find-comfort-in-the-blues.html | Honored Rockers Find Comfort in the Blues | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/justices-say-states-can-t-set-own-tanker-safety-rules.html | Justices Say States Cant Set Own TankerSafety Rules | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/missile-contractor-doctored-tests-ex-employee-charges.html | Missile Contractor Doctored Tests ExEmployee Charges | By William J Broad | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/opposites-join-in-supporting-gun-initiative-in-colorado.html | Opposites Join In Supporting Gun Initiative In Colorado | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/pollution-by-cruise-ships-is-still-problem-study-says.html | Pollution by Cruise Ships Is Still Problem Study Says | By Douglas Frantz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/scientific-groups-complain-attorney-general-about-treatment-weapons-scientist.html | Scientific Groups Complain to the Attorney General About Treatment of Weapons Scientist | By James Glanz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/studies-doubt-effectiveness-of-drug-plan-by-president.html | Studies Doubt Effectiveness Of Drug Plan By President | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-the-ad-campaign-breast-cancer-and-politics-ii.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Breast Cancer and Politics II | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-the-context-pataki-s-stakes-today-among-highest-of-all.html | THE 2000 CAMPAIGN THE CONTEXT Patakis Stakes Today Among Highest of All | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-the-news-media-networks-to-cover-primaries-in-force.html | THE 2000 CAMPAIGN THE NEWS MEDIA Networks To Cover Primaries In Force | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/behind-china-s-threats.html | Behind Chinas Threats | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/china-army-renews-threat-against-taiwan-separatism.html | China Army Renews Threat Against Taiwan Separatism | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/china-tries-to-deflect-criticism-on-rights.html | China Tries To Deflect Criticism On Rights | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/havel-keeps-pressing-albright-about-becoming-czech-president.html | Havel Keeps Pressing Albright About Becoming Czech President | By Steven Erlanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/israel-paroles-settler-who-killed-an-arab.html | Israel Paroles Settler Who Killed an Arab | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/misdeeds-by-once-honored-police-dismay-the-japanese.html | Misdeeds by OnceHonored Police Dismay the Japanese | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/ramallah-journal-poetry-of-arab-pain-are-israeli-students-ready.html | Ramallah Journal Poetry of Arab Pain Are Israeli Students Ready | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/un-council-urged-to-debate-political-future-of-kosovo.html | UN Council Urged to Debate Political Future of Kosovo | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-07 | https://www.nytimes.com/2000/03/07/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/archives/by-the-numbers-families-grow-closer-as-they-pull-apart.html | By the Numbers Families Grow Closer as They Pull Apart | By Margaret L Usdansky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/arts-in-america-a-prospector-panning-for-cultural-nuggets.html | ARTS IN AMERICA A Prospector Panning for Cultural Nuggets | By Samuel G Freedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/beatrice-schenk-de-regniers-86-an-author-of-children-s-books.html | Beatrice Schenk de Regniers 86 An Author of Childrens Books | By Eden Ross Lipson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/cabaret-review-sugar-and-schmaltz-rumba-to-waltz.html | CABARET REVIEW Sugar and Schmaltz Rumba to Waltz | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/dance-review-traditional-flamenco-meets-a-burst-of-power.html | DANCE REVIEW Traditional Flamenco Meets a Burst of Power | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/music-review-a-baritone-who-won-a-prize-now-sets-about-earning-a-reputation.html | MUSIC REVIEW A Baritone Who Won a Prize Now Sets About Earning a Reputation | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/music-review-danish-orchestra-serves-up-nielsen-and-ruders.html | MUSIC REVIEW Danish Orchestra Serves Up Nielsen and Ruders | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/music-review-feeling-joins-intellectuality-in-notations.html | MUSIC REVIEW Feeling Joins Intellectuality in Notations | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/opera-review-listening-to-the-future-at-the-met-auditions.html | OPERA REVIEW Listening to the Future At the Met Auditions | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/books/books-of-the-times-a-prisoner-of-sexuality-outwardly-and-inwardly.html | BOOKS OF THE TIMES A Prisoner of Sexuality Outwardly and Inwardly | By Richard Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/books/novelists-friendship-distilled-into-prose.html | Novelists Friendship Distilled Into Prose | By Mel Gussow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/board-hears-wide-opposition-to-us-canadian-rail-merger.html | Board Hears Wide Opposition to USCanadian Rail Merger | By Anthony Depalma | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/business-travel-what-you-with-200-pound-troublemaker-35000-feet-taking-air-rage.html | Business Travel What do you do with a 200pound troublemaker at 35000 feet Taking air rage seriously | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/company-news-rowecom-and-newsedge-take-partnership-over-merger.html | COMPANY NEWS ROWECOM AND NEWSEDGE TAKE PARTNERSHIP OVER MERGER | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/company-news-zygo-to-acquire-firefly-technology-for-100-million.html | COMPANY NEWS ZYGO TO ACQUIRE FIREFLY TECHNOLOGY FOR 100 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/deutsche-telekom-ends-bid-to-get-qwest-and-u-s-west.html | Deutsche Telekom Ends Bid To Get Qwest and U S West | By Seth Schiesel and Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/hemorrhage-in-p-g-share-price-drags-down-the-market.html | Hemorrhage in P G Share Price Drags Down the Market | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/injecting-change-into-argentina-new-president-tries-keep-industry-leaving.html | Injecting Change Into Argentina New President Tries to Keep Industry From Leaving the Country | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/international-business-mexicos-credit-rating-raised-investment-quality-moodys.html | INTERNATIONAL BUSINESS Mexicos Credit Rating Is Raised to Investment Quality by Moodys | By Julia Preston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/international-business-new-candidate-proposed-for-imf.html | INTERNATIONAL BUSINESS New Candidate Proposed for IMF | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/international-business-report-seeks-big-changes-in-imf-and-world-bank.html | INTERNATIONAL BUSINESS Report Seeks Big Changes in IMF and World Bank | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/internet-registrar-to-be-sold-for-21-billion.html | Internet Registrar to Be Sold for 21 Billion | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/management-as-they-say-a-good-mentor-is-hard-to-find.html | MANAGEMENT As They Say a Good Mentor Is Hard to Find | By Dylan Loeb McClain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/markets-market-place-calculating-stakes-yankeenets-private-bond-offering.html | THE MARKETS Market Place Calculating the Stakes on the YankeeNets Private Bond Offering | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/media-business-advertising-recasting-bellsouth-telephone-company-high-technology.html | THE MEDIA BUSINESS ADVERTISING Recasting BellSouth from telephone company to hightechnology communications provider | By Jane L Levere | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/microsoft-quits-trade-group-after-dispute-over-us-case.html | Microsoft Quits Trade Group After Dispute Over US Case | By Steve Lohr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/profit-at-borders-increases-14.html | Profit at Borders Increases 14 | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-boss-out-of-north-carolina.html | THE BOSS Out of North Carolina | By Luther Cochrane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-markets-stocks-and-bonds-stocks-fall-hard-on-earnings-fears.html | THE MARKETS STOCKS AND BONDS STOCKS FALL HARD ON EARNINGS FEARS | By Gretchen Morgenson and Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-media-business-advertising-addenda-accounts-174181.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-media-business-advertising-addenda-delta-air-lines-to-start-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Air Lines To Start Campaign | By Jane L Levere | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/top-german-bank-in-talks-to-buy-rival.html | Top German Bank in Talks To Buy Rival | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/us-to-offer-strategy-on-money-laundering.html | US to Offer Strategy on Money Laundering | By Timothy L OBrien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-africa-technology-extends-mine-s-life.html | WORLD BUSINESS BRIEFING AFRICA TECHNOLOGY EXTENDS MINES LIFE | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-auto-deal-rumored.html | WORLD BUSINESS BRIEFING ASIA AUTO DEAL RUMORED | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-cool-reaction-to-renault-bid.html | WORLD BUSINESS BRIEFING ASIA COOL REACTION TO RENAULT BID | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-crisis-at-manila-exchange.html | WORLD BUSINESS BRIEFING ASIA CRISIS AT MANILA EXCHANGE | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-softbank-rebounds.html | WORLD BUSINESS BRIEFING ASIA SOFTBANK REBOUNDS | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/25-and-under-mexican-asian-places-multiply-now-there-are-two.html | 25 AND UNDER MexicanAsian Places Multiply Now There Are Two | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/a-peppery-green-with-an-arctic-bite.html | A Peppery Green With An Arctic Bite | By John Willoughby and Chris Schlesinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/critic-s-notebook-starring-the-chef-the-sous-chef-and-the-dishwasher.html | CRITICS NOTEBOOK Starring the Chef the SousChef   and the Dishwasher | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/eating-well-helpful-advice-for-the-lay-pharmacist.html | EATING WELL Helpful Advice for the Lay Pharmacist | By Marian Burros | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/icy-tart-and-such-a-nice-crunch.html | Icy Tart and Such a Nice Crunch | By Frank J Prial | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/in-puerto-rico-home-cooking-is-reborn-as-nueva-cocina.html | In Puerto Rico Home Cooking Is Reborn as Nueva Cocina | By Mireya Navarro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/restaurants-a-tribeca-spot-overcomes-its-modesty.html | RESTAURANTS A TriBeCa Spot Overcomes Its Modesty | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/tastings-a-storm-of-flavors-in-a-port.html | TASTINGS A Storm of Flavors in a Port | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/temptation-a-four-alarm-chocolate.html | TEMPTATION A FourAlarm Chocolate | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/the-minimalist-three-steps-to-crispiness.html | THE MINIMALIST Three Steps To Crispiness | By Mark Bittman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/the-modern-souffle-bastion-of-strength.html | The Modern Souffle Bastion of Strength | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/to-go-shepherd-s-pie-and-more.html | TO GO Shepherds Pie and More | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/wine-talk-there-s-a-little-spot-i-know-in-paris.html | WINE TALK Theres a Little Spot I Know in Paris | By Frank J Prial | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/education/lifelines-lessons-of-a-teacher-speak-to-a-mother-and-now-her-son.html | LIFELINES Lessons of a Teacher Speak to a Mother and Now Her Son | By Francine Prose | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/health/identity-just-what-are-your-odds-in-genetic-roulette-go-figure.html | IDENTITY Just What Are Your Odds in Genetic Roulette Go Figure | By Gina Kolata | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/jobs/my-job-somebody-has-to-do-it.html | MY JOB Somebody Has to Do It | Written with Patricia R Olsen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/jobs/the-electronic-rank-and-file.html | The Electronic Rank and File | By Virginia Munger Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/jobs/trends-graying-population-has-a-new-reason-to-keep-on-working.html | TRENDS Graying Population Has a New Reason to Keep on Working | By Dylan Loeb McClain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/coming-of-age-seeking-an-identity.html | Coming of Age Seeking an Identity | By Arlie Russell Hochschild | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/community-stuy-town-urban-dream-at-midlife.html | COMMUNITY Stuy Town Urban Dream at Midlife | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/community-these-roomies-share-a-house-and-old-age.html | COMMUNITY These Roomies Share A House and Old Age | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/connections-cooking-flavors-that-were-and-still-should-be.html | CONNECTIONS Cooking Flavors That Were and Still Should Be | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/identity-for-germans-the-past-seems-always-present.html | IDENTITY For Germans the Past Seems Always Present | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/identity-going-home-with-a-postmodern-medicine-man.html | IDENTITY Going Home With a Postmodern Medicine Man | By Bill Donahue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/identity-when-parents-adopt-a-child-and-a-whole-other-culture.html | IDENTITY When Parents Adopt a Child and a Whole Other Culture | By Anne Adams Lang | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-child-raising-201-a-graduate-course-for-grandmothers.html | LEGACY Child Raising 201 A Graduate Course for Grandmothers | By Jane Gross | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-everyone-likes-to-believe-that-some-things-are-sacred.html | LEGACY Everyone Likes to Believe That Some Things Are Sacred | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-expectations-and-calls-are-fewer.html | LEGACY Expectations and Calls Are Fewer | By Janny Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-forget-city-lights-life-on-the-farm-suits-dan-berdo-fine.html | LEGACY Forget City Lights Life on the Farm Suits Dan Berdo Fine | By Dirk Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/separated-by-design.html | Separated by Design | By Stephen Mihm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/news/teenagers-on-tv-from-dobie-and-wally-to-dawson-and-buffy.html | Teenagers on TV From Dobie and Wally to Dawson and Buffy | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/2-hired-to-calm-fears-for-web-privacy.html | 2 Hired to Calm Fears for Web Privacy | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/banker-indicted-in-fraud-case-said-to-have-bilked-argentina.html | Banker Indicted in Fraud Case Said to Have Bilked Argentina | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/bid-to-take-fee-from-mobster-on-book-fails.html | Bid to Take Fee From Mobster On Book Fails | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/commercial-real-estate-home-furnishing-industry-expanding-on-3rd-ave.html | Commercial Real Estate Home Furnishing Industry Expanding on 3rd Ave | By David W Dunlap | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/gop-plan-aims-to-draw-more-teachers.html | GOP Plan Aims to Draw More Teachers | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/lessons-at-art-museums-education-is-fun.html | LESSONS At Art Museums Education Is Fun | By Elizabeth Heilman Brooke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/officer-s-role-in-louima-case-elusive-even-after-verdicts.html | Officers Role in Louima Case Elusive Even After Verdicts | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/opinion-split-on-whitman-s-atlantic-city-efforts-in-view-of-casino-sale.html | Opinion Split on Whitmans Atlantic City Efforts in View of Casino Sale | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/our-towns-slight-changes-make-voters-independents.html | Our Towns Slight Changes Make Voters Independents | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/public-lives-and-you-think-your-commute-is-tough.html | PUBLIC LIVES And You Think Your Commute Is Tough | By Joyce Wadler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/school-agency-looks-to-complete-replacement-of-coal-boilers-in-2001.html | School Agency Looks to Complete Replacement of Coal Boilers in 2001 | By Edward Wyatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/story-salsa-waiting-be-told-turning-private-musical-stockpile-into-public.html | Story of Salsa Waiting to Be Told Turning Private Musical Stockpile Into a Public Showcase | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/students-getting-jump-on-regents-exam-requirements.html | Students Getting Jump on Regents Exam Requirements | By Lynette Holloway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/the-neediest-cases-fund-surpasses-6-million-for-only-the-second-time.html | THE NEEDIEST CASES Fund Surpasses 6 Million For Only the Second Time | By Aaron Donovan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/trenton-ordered-to-improve-preschool-in-poorest-districts.html | Trenton Ordered to Improve Preschool in Poorest Districts | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/two-anti-gay-billboards-put-up-on-si.html | Two AntiGay Billboards Put Up on SI | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/woman-74-badly-burned-in-chinatown-fire.html | Woman 74 Badly Burned in Chinatown Fire | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/liberties-mr-right-becomes-mr-rectitude.html | LIBERTIES Mr Right Becomes Mr Rectitude | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/opart.html | OpArt | By Jules Feiffer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/reckonings-errors-of-commission.html | RECKONINGS Errors of Commission | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/sleazy-ads-or-flawed-rules.html | Sleazy Ads Or Flawed Rules | By Kathleen M Sullivan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-an-nl-realignment-plan-would-part-braves-and-mets.html | BASEBALL An NL Realignment Plan Would Part Braves and Mets | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-griffeys-the-child-is-father-to-the-man.html | BASEBALL Griffeys The Child Is Father to the Man | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-long-and-winding-road-leads-mets-pratt-home.html | BASEBALL Long and Winding Road Leads Mets Pratt Home | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-yankees-are-hoping-change-heart-will-make-ledee-into-bona-fide-star.html | BASEBALL Yankees Are Hoping a Change of Heart Will Make Ledee Into a Bona Fide Star | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/boxing-district-attorney-subpoenas-records-from-garden-fight.html | BOXING District Attorney Subpoenas Records From Garden Fight | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/college-basketball-murphy-and-irish-looking-for-some-magic.html | COLLEGE BASKETBALL Murphy and Irish Looking for Some Magic | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/college-basketball-what-do-you-know-uconn-routs-rutgers.html | COLLEGE BASKETBALL What Do You Know UConn Routs Rutgers | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/hockey-devils-trade-odelein-for-coyotes-quint.html | HOCKEY Devils Trade Odelein for Coyotes Quint | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/hockey-rangers-seek-answers-everywhere-but-in-goal.html | HOCKEY Rangers Seek Answers Everywhere but in Goal | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/horse-racing-old-man-and-the-derby-rose-continues-to-dream.html | HORSE RACING Old Man and the Derby Rose Continues to Dream | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/plus-golf-hall-of-fame-no-new-members-are-elected.html | PLUS GOLF  HALL OF FAME No New Members Are Elected | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/plus-hs-basketball-psal-kennedy-s-shaw-injured-for-final.html | PLUS HS BASKETBALL  PSAL Kennedys Shaw Injured for Final | By Brandon Lilly | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/pro-basketball-ward-puts-the-bite-in-the-knicks.html | PRO BASKETBALL Ward Puts The Bite In The Knicks | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/pro-basketball-williams-s-return-depends-on-doctors.html | PRO BASKETBALL Williamss Return Depends On Doctors | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/pro-football-jets-have-little-to-say-about-deal-for-johnson.html | PRO FOOTBALL Jets Have Little to Say About Deal for Johnson | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/sports-of-the-times-sound-advice-for-jets-fans-get-used-to-it.html | Sports of The Times Sound Advice For Jets Fans Get Used to It | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-08 | https://www.nytimes.com/2000/03/08/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/theater/theater-review-breathing-new-life-into-old-balloon.html | THEATER REVIEW Breathing New Life Into Old Balloon | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-arizona-senator-mccain-considers-his-options-face-losses-pullout.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Considers His Options in the Face of Losses A Pullout Now or a Last Stand | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-biggest-state-gore-claims-popular-vote-harbinger-results-november.html | THE 2000 CAMPAIGN THE BIGGEST STATE Gore Claims Popular Vote Is Harbinger of Results In the November Election | By Todd S Purdum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-challenger-new-york-last-hurrah-bradley-supporters.html | THE 2000 CAMPAIGN THE CHALLENGER In New York a Last Hurrah From Bradley Supporters | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-overview-gore-bush-triumph-nationwide-putting-nominations-their.html | THE 2000 CAMPAIGN THE OVERVIEW GORE AND BUSH TRIUMPH NATIONWIDE PUTTING NOMINATIONS IN THEIR GRASP | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-political-memo-winners-challenge-spend-spend-but-mend-mend.html | THE 2000 CAMPAIGN POLITICAL MEMO The Winners Challenge How to Spend Spend Spend but Mend Mend Mend | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-polls-new-england-bucking-tide-goes-heavily-for-mccain.html | THE 2000 CAMPAIGN AT THE POLLS New England Bucking the Tide Goes Heavily for McCain | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-texas-governor-challenges-rivals-sent-front-runners-plan-b-bush.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Challenges by Rivals Sent FrontRunners to Plan BBush Moving Toward Center | By Frank Bruni and B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-vice-president-challenges-rivals-sent-front-runners-plan-b-gore.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Challenges by Rivals Sent FrontRunners to Plan BGore Emphasizing Practical | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/charles-wiggins-72-dies-led-nixon-s-defense-in-hearings.html | Charles Wiggins 72 Dies Led Nixons Defense in Hearings | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/edward-h-levi-attorney-general-credited-with-restoring-order-after-watergate.html | Edward H Levi Attorney General Credited With Restoring Order After Watergate Dies at 88 | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/panel-agrees-to-raise-spending-on-airport-improvements.html | Panel Agrees to Raise Spending on Airport Improvements | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/talks-on-gun-control-bill-give-way-to-bitter-partisanship.html | Talks on Gun Control Bill Give Way to Bitter Partisanship | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-new-york-bush-and-gore-victorious-as-insurgent-rivals-fizzle.html | THE 2000 CAMPAIGN NEW YORK Bush and Gore Victorious As Insurgent Rivals Fizzle | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-news-analysis-2-victors-redefined-in-different-ways.html | THE 2000 CAMPAIGN NEWS ANALYSIS 2 Victors Redefined in Different Ways | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-the-electorate-new-york-voters-are-energized-but-confused.html | THE 2000 CAMPAIGN THE ELECTORATE New York Voters Are Energized but Confused | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-the-news-media-two-were-counted-out-before-the-count-was-in.html | THE 2000 CAMPAIGN THE NEWS MEDIA Two Were Counted Out Before the Count Was In | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-the-voter-surveys-exit-poll-data-is-held-back-to-avoid-leaks.html | THE 2000 CAMPAIGN THE VOTER SURVEYS ExitPoll Data Is Held Back To Avoid Leaks | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/us/vermont-town-meeting-turns-into-same-sex-union-forum.html | Vermont Town Meeting Turns Into SameSex Union Forum | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/a-battle-in-south-africa-over-racism-and-press-freedom.html | A Battle in South Africa Over Racism and Press Freedom | By Rachel L Swarns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/annan-sets-up-panel-to-study-un-s-peacekeeping-predicament.html | Annan Sets Up Panel to Study UNs Peacekeeping Predicament | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/clinton-decides-to-visit-pakistan-after-all.html | Clinton Decides to Visit Pakistan After All | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/dozens-wounded-as-violence-erupts-anew-in-divided-kosovo-city.html | Dozens Wounded as Violence Erupts Anew in Divided Kosovo City | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/ljubljana-journal-like-switzerland-but-without-the-cuckoo-clocks.html | Ljubljana Journal Like Switzerland but Without the Cuckoo Clocks | By Donald G McNeil Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/peace-in-lebanon-tantalizing-but-still-intangible.html | Peace in Lebanon Tantalizing but Still Intangible | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/putin-running-uncampaign-on-the-way-to-election.html | Putin Running Uncampaign On the Way To Election | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/westerners-safe-say-pakistan-fighters.html | Westerners Safe Say Pakistan Fighters | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/woman-accuses-israeli-transport-minister-in-sex-assault-case.html | Woman Accuses Israeli Transport Minister in SexAssault Case | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-08 | https://www.nytimes.com/2000/03/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/bridge-jumping-straight-into-a-slam-and-making-it.html | BRIDGE Jumping Straight Into a Slam and Making It | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/critic-s-notebook-great-music-isn-t-necessarily-made-by-great-people.html | CRITICS NOTEBOOK Great Music Isnt Necessarily Made by Great People | By Bernard Holland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/dance-review-on-rising-again-from-life-s-ashes.html | DANCE REVIEW On Rising Again From Lifes Ashes | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/music-review-ambassadors-transcending-time-and-race.html | MUSIC REVIEW Ambassadors Transcending Time and Race | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/music-review-shostakovich-the-mehta-assessment.html | MUSIC REVIEW Shostakovich The Mehta Assessment | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/noel-annan-83-versatile-englishman-dies.html | Noel Annan 83 Versatile Englishman Dies | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/opera-review-getting-more-than-you-bargained-for.html | OPERA REVIEW Getting More Than You Bargained For | By Bernard Holland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/television-review-a-rock-and-a-hard-place-no-it-s-god-and-satan.html | TELEVISION REVIEW A Rock and a Hard Place No Its God and Satan | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/books/books-of-the-times-top-hollywood-scribe-tells-all-really-honest.html | BOOKS OF THE TIMES Top Hollywood Scribe Tells All Really Honest | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/books/chronicler-past-catches-up-doctorow-s-latest-novel-samples-modern-mind.html | A Chronicler Of the Past Catches Up Doctorows Latest Novel Samples the Modern Mind | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/books/making-books-of-loyalty-or-royalties.html | MAKING BOOKS Of Loyalty Or Royalties | By Martin Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/as-investors-balk-yankeenets-reduces-loan-and-raises-rate.html | As Investors Balk YankeeNets Reduces Loan and Raises Rate | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/bill-daniels-79-innovator-in-cable-television-industry.html | Bill Daniels 79 Innovator In Cable Television Industry | By Nick Ravo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-developer-of-virtual-tours-buys-net-imaging-company.html | COMPANY NEWS DEVELOPER OF VIRTUAL TOURS BUYS NET IMAGING COMPANY | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-employment-service-accepts-a-management-led-buyout.html | COMPANY NEWS EMPLOYMENT SERVICE ACCEPTS A MANAGEMENTLED BUYOUT | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-gambling-machine-operator-to-put-its-money-on-the-net.html | COMPANY NEWS GAMBLING MACHINE OPERATOR TO PUT ITS MONEY ON THE NET | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-industry-web-site-operator-to-acquire-software-maker.html | COMPANY NEWS INDUSTRY WEB SITE OPERATOR TO ACQUIRE SOFTWARE MAKER | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-investment-group-to-buy-majority-stake-in-rightworks.html | COMPANY NEWS INVESTMENT GROUP TO BUY MAJORITY STAKE IN RIGHTWORKS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/duff-phelps-acquired.html | Duff  Phelps Acquired | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/economic-scene-relationship-between-inflation-unemployment-curve-more-economics.html | ECONOMIC SCENE Is the relationship between inflation and unemployment a curve or more of an economics knuckleball | By J Bradford Delong | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/germans-try-a-second-run-at-imf-post.html | Germans Try A Second Run At IMF Post | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/ins-is-looking-the-other-way-as-illegal-immigrants-fill-jobs.html | INS Is Looking the Other Way As Illegal Immigrants Fill Jobs | By Louis Uchitelle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/international-business-qwest-merger-talks-with-deutsche-telekom-may-be-revived.html | INTERNATIONAL BUSINESS Qwest Merger Talks With Deutsche Telekom May Be Revived | By Andrew Ross Sorkin and Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/international-business-widening-breach-develops-in-philippine-insider-case.html | INTERNATIONAL BUSINESS Widening Breach Develops In Philippine Insider Case | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/markets-stocks-bonds-shares-rebound-oil-prices-fears-inflation-ease.html | THE MARKETS STOCKS  BONDS Shares Rebound as Oil Prices and Fears on Inflation Ease | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/media-business-advertising-fit-winter-restlessness-two-agencies-reorganize-three.html | THE MEDIA BUSINESS ADVERTISING In a fit of winter restlessness two agencies reorganize three center deals and two align | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/money-management-company-acquires-a-6-stake-in-aetna.html | Money Management Company Acquires a 6 Stake in Aetna | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/new-venture-looks-beyond-the-pc-era.html | New Venture Looks Beyond The PC Era | By Steve Lohr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-dot-com-world-opens-new-opportunities-for-women-to-lead.html | The DotCom World Opens New Opportunities for Women to Lead | By Leslie Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-markets-market-place-all-tech-all-the-time-tells-only-one-side-of-the-story.html | THE MARKETS Market Place All Tech All the Time Tells Only One Side of the Story | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-media-business-advertising-addenda-religious-sequel-to-start-next-week.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Religious Sequel To Start Next Week | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-media-business-advertising-addenda-sports-authority-picks-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sports Authority Picks Two Agencies | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-media-business-three-at-abc-get-new-positions-in-revamping-of-news-division.html | THE MEDIA BUSINESS Three at ABC Get New Positions In Revamping of News Division | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/there-never-bell-land-where-phone-service-way-above-average-competitive.html | Out There in NeverBell Land Where Phone Service Is Way Above Average and Competitive | By Julie Flaherty | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/top-tax-expert-calls-for-tougher-penalties-to-deter-corporate-cheating.html | Top Tax Expert Calls for Tougher Penalties to Deter Corporate Cheating | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-africa-big-gain-for-diamond-miner.html | WORLD BUSINESS BRIEFING AFRICA BIG GAIN FOR DIAMOND MINER | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-americas-ebullience-at-the-bolsa.html | WORLD BUSINESS BRIEFING AMERICAS EBULLIENCE AT THE BOLSA | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-a-softbank-fund-for-europe.html | WORLD BUSINESS BRIEFING ASIA A SOFTBANK FUND FOR EUROPE | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-bankrupt-hanbo-steel-is-sold.html | WORLD BUSINESS BRIEFING ASIA BANKRUPT HANBO STEEL IS SOLD | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-korean-trade-surplus-drops.html | WORLD BUSINESS BRIEFING ASIA KOREAN TRADE SURPLUS DROPS | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-sony-warning-on-playstation-exports.html | WORLD BUSINESS BRIEFING ASIA SONY WARNING ON PLAYSTATION EXPORTS | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/a-playful-helper-in-the-subway-s-depths.html | A Playful Helper in the Subways Depths | By Peter Edidin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-abc-carpet.html | CURRENTS ABC CARPET | By Martha Baker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-bloom.html | CURRENTS BLOOM | By Martha Baker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-michael-george.html | CURRENTS MICHAEL GEORGE | By Martha Baker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-spruce.html | CURRENTS SPRUCE | By Martha Baker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-the-shape-of-flower-arranging-in-spring-2000.html | CURRENTS The Shape of Flower Arranging in Spring 2000 | By Martha Baker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/design-notebook-how-original-how-vile-plastic-in-the-parlor.html | DESIGN NOTEBOOK How Original How Vile Plastic in the Parlor | By Julie V Iovine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/garden-notebook-mother-nature-would-be-agog.html | GARDEN NOTEBOOK Mother Nature Would Be Agog | By Anne Raver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/hearkening-to-africa.html | Hearkening To Africa | By Marianne Rohrlich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/home-with-robert-edison-fulton-jr-oh-places-he-s-been-life-perpetual-motion.html | AT HOME WITH ROBERT EDISON FULTON JR Oh the Places Hes Been A Life in Perpetual Motion | By William L Hamilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/house-proud-using-40-s-wood-1540-s-that-is.html | HOUSE PROUD Using 40s Wood 1540s That Is | By Julie Michaels | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/personal-shopper-nature-s-designs-unfurl-on-the-wall.html | PERSONAL SHOPPER Natures Designs Unfurl on the Wall | By Marianne Rohrlich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/movies/when-a-writer-takes-over.html | When a Writer Takes Over | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/845-years-prison-if-authorities-can-catch-him-fbi-says-fugitive-has-flair-for.html | 845 Years in Prison If the Authorities Can Catch Him FBI Says Fugitive Has a Flair For Fraud and Hiding Stolen Cash | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/bible-verses-on-homosexuality-are-covered-up-on-billboards.html | Bible Verses on Homosexuality Are Covered Up on Billboards | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/bronx-loudly-opposes-waste-station-plan.html | Bronx Loudly Opposes Waste Station Plan | By Barbara Stewart | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/building-workers-union-vows-tough-stand-in-talks.html | Building Workers Union Vows Tough Stand in Talks | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/in-the-small-print-are-clues-to-bush-s-delegate-numbers.html | In the Small Print Are Clues To Bushs Delegate Numbers | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/jurors-trust-in-police-erodes-in-light-of-diallo-and-louima.html | Jurors Trust in Police Erodes in Light of Diallo and Louima | By David Rohde | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/landlord-of-missing-couple-gets-23-months-in-tax-case.html | Landlord of Missing Couple Gets 23 Months in Tax Case | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/laundry-room-fire-injures-9-at-seton-hall-where-3-died-in-a-dormitory-blaze.html | Laundry Room Fire Injures 9 at Seton Hall Where 3 Died in a Dormitory Blaze | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/lawsuits-threatened-over-arsenic-levels-in-new-jersey-water.html | Lawsuits Threatened Over Arsenic Levels in New Jersey Water | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/led-by-staten-island-new-york-city-grew-in-1999-census-reports.html | Led by Staten Island New York City Grew in 1999 Census Reports | By Sarah Kershaw | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/mayor-discounts-impact-of-bush-on-senate-race.html | Mayor Discounts Impact of Bush on Senate Race | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/metro-matters-voter-s-guide-should-begin-be-patient.html | Metro Matters Voters Guide Should Begin Be Patient | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/militia-leader-acquitted-of-plotting-to-kidnap-boy.html | Militia Leader Acquitted of Plotting to Kidnap Boy | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/mrs-clinton-criticizes-city-for-missing-gun-safety-talks.html | Mrs Clinton Criticizes City For Missing Gun Safety Talks | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/nassau-county-weighs-wide-ranging-list-of-fiscal-remedies.html | Nassau County Weighs WideRanging List of Fiscal Remedies | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/old-wall-st-firm-seeks-aid-for-battery-park-city-move.html | Old Wall St Firm Seeks Aid For Battery Park City Move | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/panel-urges-more-college-assistance-for-poor.html | Panel Urges More College Assistance for Poor | By Karen W Arenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/public-lives-executive-names-her-own-price-and-style.html | PUBLIC LIVES Executive Names Her Own Price and Style | By Jan Hoffman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With G S Bourdain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/senate-votes-to-revise-law-that-limits-payments-in-air-crashes.html | Senate Votes to Revise Law That Limits Payments in Air Crashes | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/sharpton-is-sentenced-to-10-days-for-protest.html | Sharpton Is Sentenced To 10 Days For Protest | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/signs-point-to-new-sensation-at-the-whitney.html | Signs Point to New Sensation at the Whitney | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/state-offers-plan-for-rebuilding-roads-at-kensico-reservoir.html | State Offers Plan for Rebuilding Roads at Kensico Reservoir | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/editorial-observer-an-attorney-general-who-trusted-the-law.html | Editorial Observer An Attorney General Who Trusted the Law | By Philip Taubman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/essay-getting-over-it.html | Essay Getting Over It | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/how-mccain-can-win-by-losing.html | How McCain Can Win by Losing | By Michael Beschloss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/in-america-a-delicate-balance.html | In America A Delicate Balance | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/baseball-clemens-showing-signs-of-his-old-aggressive-style.html | BASEBALL Clemens Showing Signs of His Old Aggressive Style | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/baseball-nunnally-s-hitting-has-mets-noticing.html | BASEBALL Nunnallys Hitting Has Mets Noticing | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/baseball-the-bad-news-braves-smoltz-out-for-the-year.html | BASEBALL The Bad News Braves Smoltz Out for the Year | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/basketball-big-east-tournament-first-round-victory-gives-seton-hall-reason.html | BASKETBALL BIG EAST TOURNAMENT  FIRST ROUND A Victory Gives Seton Hall a Reason to Believe | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/basketball-murphy-and-notre-dame-make-it-to-the-next-level.html | BASKETBALL Murphy and Notre Dame Make It to the Next Level | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/boxing-gattis-manager-and-promoter-say-he-made-his-weight.html | BOXING Gattis Manager and Promoter Say He Made His Weight | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/golf-relieved-martin-is-ready-to-focus-on-game.html | GOLF Relieved Martin Is Ready to Focus on Game | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/hockey-leetch-goal-does-trick-for-triumph-at-the-pond.html | HOCKEY Leetch Goal Does Trick For Triumph at the Pond | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/hockey-the-rangers-future-sits-and-fumes.html | HOCKEY The Rangers Future Sits and Fumes | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/horse-racing-favored-high-yield-gets-the-speed-post.html | HORSE RACING Favored High Yield Gets the Speed Post | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/plus-soccer-champions-league-bayern-s-matthaus-a-success-in-finale.html | PLUS SOCCER  CHAMPIONS LEAGUE Bayerns Matthaus A Success in Finale | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-basketball-teams-are-not-smiling-at-locker-room-cameras.html | PRO BASKETBALL Teams Are Not Smiling At Locker Room Cameras | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-basketball-the-surging-nets-find-a-couple-of-reasons-to-smile.html | PRO BASKETBALL The Surging Nets Find a Couple of Reasons to Smile | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-basketball-theres-little-to-say-in-knicks-defense.html | PRO BASKETBALL Theres Little to Say In Knicks Defense | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-football-jets-have-offered-johnson-to-6-teams.html | PRO FOOTBALL Jets Have Offered Johnson To 6 Teams | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-football-monday-night-shift-ends-esiasons-job.html | PRO FOOTBALL Monday Night Shift Ends Esiasons Job | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-football-panel-says-drug-policy-favored-top-tier-stars.html | PRO FOOTBALL Panel Says Drug Policy Favored TopTier Stars | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/sports-of-the-times-uconn-finds-storybook-a-bit-frayed.html | Sports Of The Times UConn Finds Storybook A Bit Frayed | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/the-ski-report-new-life-new-lease-revives-sunapee.html | THE SKI REPORT New Life New Lease Revives Sunapee | By Barbara Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/2000-census-shhh-on-the-net.html | 2000 Census Shhh on the Net | By Joyce Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/airplane-flight-recorders-the-boxes-that-live-to-tell-the-tale.html | Airplane Flight Recorders The Boxes That Live to Tell the Tale | By Matt Lake | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/computer-forensics-teams-learn-to-follow-digital-footprints.html | Computer Forensics Teams Learn to Follow Digital Footprints | By Dennis Blank | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/for-museum-online-way-is-only-way-for-now.html | For Museum Online Way Is Only Way for Now | By Mindy Sink | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/game-theory-silly-side-of-phones-games-for-the-road.html | GAME THEORY Silly Side of Phones Games for the Road | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-a-digital-camera-that-will-fit-palm-iii-and-upgrade-esteem.html | NEWS WATCH A Digital Camera That Will Fit Palm III and Upgrade Esteem | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-deja-vu-all-over-again-for-new-dejacom-site.html | NEWS WATCH Deja Vu All Over Again For New Dejacom Site | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-mac-users-can-now-say-i-love-you-out-loud.html | NEWS WATCH Mac Users Can Now Say I Love You Out Loud | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-playstation-2-catching-next-wave-from-japan.html | NEWS WATCH PlayStation 2 Catching Next Wave From Japan | By Peter H Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-the-greatest-thing-since-well-since-refrigeration.html | NEWS WATCH The Greatest Thing Since Well Since Refrigeration | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/online-shopper-clicks-not-licks-as-green-stamps-go-digital.html | ONLINE SHOPPER Clicks Not Licks as Green Stamps Go Digital | By Michelle Slatalla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/q-a-for-demanding-devices-try-powering-up-that-bus.html | QA For Demanding Devices Try Powering Up That Bus | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/review-capturing-netspeak-but-not-reining-it-in.html | REVIEW Capturing Netspeak but Not Reining It In | By Bryan A Garner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/state-of-the-art-with-2-new-chips-the-gigahertz-decade-begins.html | STATE OF THE ART With 2 New Chips the Gigahertz Decade Begins | By Peter H Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/states-try-online-option-for-drivers.html | States Try Online Option For Drivers | By Mindy Sink | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/stop-thief-you-ve-got-mail.html | Stop Thief Youve Got Mail | By David Kushner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/what-s-next-new-wave-of-shape-shifting-robots.html | WHATS NEXT New Wave of ShapeShifting Robots | By Daniel Sorid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/theater/theater-review-a-dizzying-dinner-with-hemingway-s-ghost.html | THEATER REVIEW A Dizzying Dinner With Hemingways Ghost | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-california-those-opposed-2-initiatives-had-little-chance-start.html | THE 2000 CAMPAIGN CALIFORNIA Those Opposed to 2 Initiatives Had Little Chance From Start | By Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-context-bush-needs-mccain-backers-but-winning-their-votes-won-t-be.html | THE 2000 CAMPAIGN THE CONTEXT Bush Needs McCain Backers but Winning Their Votes Wont Be Easy | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-political-memo-limits-bush-s-victory-new-york-make-state-battle.html | THE 2000 CAMPAIGN POLITICAL MEMO Limits to Bushs Victory in New York Make State Battle With Gore Unlikely | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-quest-his-early-promise-vanished-bradley-plans-quit-today.html | THE 2000 CAMPAIGN THE QUEST His Early Promise Vanished Bradley Plans to Quit Today | By James Dao and Nicholas D Kristof | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-vice-president-gore-says-campaign-finance-change-will-be-priority.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says Campaign Finance Change Will Be a Priority | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/basketball-players-foul-draws-a-jail-term.html | Basketball Players Foul Draws a Jail Term | By Ross E Milloy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/boston-tunnel-project-to-dig-deeper-into-state-s-pockets.html | Boston Tunnel Project to Dig Deeper Into States Pockets | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/genome-decoding-plan-is-derailed-by-conflicts.html | Genome Decoding Plan Is Derailed by Conflicts | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/gore-and-bush-set-for-a-fiery-race-that-starts-now.html | GORE AND BUSH SET FOR A FIERY RACE THAT STARTS NOW | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/officer-and-2-firefighters-die-in-ambush-at-memphis-house.html | Officer and 2 Firefighters Die in Ambush at Memphis House | By Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/partisan-fighting-flares-anew-over-handling-of-the-census.html | Partisan Fighting Flares Anew Over Handling of the Census | By Steven A Holmes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/president-says-measure-raises-the-minimum-wage-too-slowly.html | President Says Measure Raises the Minimum Wage Too Slowly | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/science-panel-supports-gore-plan-for-earth-observing-satellite.html | Science Panel Supports Gore Plan for EarthObserving Satellite | By Warren E Leary | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/senate-clears-way-for-vote-on-stalled-judicial-nominations.html | Senate Clears Way for Vote on Stalled Judicial Nominations | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/study-jolts-views-on-recovery-from-extinctions.html | Study Jolts Views From Recovery From Extinctions | By Carol Kaesuk Yoon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-the-arizona-senator-mccain-seems-poised-to-end-campaign.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Seems Poised to End Campaign | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-the-contests-ahead-west-s-primaries-are-denied-spotlight.html | THE 2000 CAMPAIGN THE CONTESTS AHEAD Wests Primaries Are Denied Spotlight | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-the-money-game-despite-calling-for-halt-gore-chases-soft-money.html | THE 2000 CAMPAIGN THE MONEY GAME Despite Calling for Halt Gore Chases Soft Money | By Don van Natta Jr and John Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/17-arms-experts-are-named-for-un-panel-on-disarming-iraq.html | 17 Arms Experts Are Named for UN Panel on Disarming Iraq | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/afghanistan-s-girls-fight-to-read-and-write.html | Afghanistans Girls Fight to Read and Write | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/as-it-takes-on-corruption-china-executes-an-official.html | As It Takes On Corruption China Executes an Official | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/biden-joins-gop-in-call-for-delay-in-missile-defense-plan.html | Biden Joins GOP in Call for Delay in MissileDefense Plan | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/china-s-sniping-heeded-by-some-taiwan-voters.html | Chinas Sniping Heeded By Some Taiwan Voters | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/clinton-sends-to-a-wary-congress-a-long-delayed-china-trade-bill.html | Clinton Sends to a Wary Congress A LongDelayed China Trade Bill | By David E Sanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/french-fortify-positions-after-violence-in-divided-kosovo-city.html | French Fortify Positions After Violence in Divided Kosovo City | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/india-isn-t-happy-at-clinton-s-changed-itinerary-but-pakistan-is.html | India Isnt Happy at Clintons Changed Itinerary but Pakistan Is | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/israeli-court-rules-arab-couple-can-live-in-jewish-area.html | Israeli Court Rules Arab Couple Can Live in Jewish Area | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/mideast-leaders-plan-talks-in-us.html | MIDEAST LEADERS PLAN TALKS IN US | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/now-women-s-day-is-for-afghans-too.html | Now Womens Day Is for Afghans Too | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/port-of-spain-journal-taking-care-of-those-who-take-carnival-too-far.html | Port of Spain Journal Taking Care of Those Who Take Carnival Too Far | By David Gonzalez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/russian-regions-wary-as-putin-tightens-control.html | Russian Regions Wary as Putin Tightens Control | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/unicef-is-fighting-violence-against-women.html | Unicef Is Fighting Violence Against Women | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-09 | https://www.nytimes.com/2000/03/09/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/antiques-why-rome-was-splendid-in-the-1700-s.html | ANTIQUES Why Rome Was Splendid In the 1700s | By Wendy Moonan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-chispa.html | ART IN REVIEW Chispa | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-correspondences-isamu-noguchi-and-ellsworth-kelly.html | ART IN REVIEW Correspondences  Isamu Noguchi and Ellsworth Kelly | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-dieter-roth.html | ART IN REVIEW Dieter Roth | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-ellen-brooks-constructed-comfort-fort-house.html | ART IN REVIEW Ellen Brooks Constructed Comfort FortHouse | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-kahn-selesnick.html | ART IN REVIEW KahnSelesnick | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-neo-rauch.html | ART IN REVIEW Neo Rauch | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-paul-noble.html | ART IN REVIEW Paul Noble | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-thomas-nozkowski.html | ART IN REVIEW Thomas Nozkowski | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-will-cotton.html | ART IN REVIEW Will Cotton | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-hamish-fulton-walking-constant-art-medium-variable.html | ART REVIEW Hamish Fulton  Walking Is the Constant The Art Medium Is the Variable | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-jewish-artists-who-made-paris-their-exuberant-garret.html | ART REVIEW Jewish Artists Who Made Paris Their Exuberant Garret | By John Russell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-recalling-john-ruskin-whose-universal-curiosity-survives-intact.html | ART REVIEW Recalling John Ruskin Whose Universal Curiosity Survives Intact | By John Russell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-when-one-city-was-the-heart-of-arts-youth.html | ART REVIEW When One City Was the Heart Of Arts Youth | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/daniel-yanofsky-74-canadian-chess-champion.html | Daniel Yanofsky 74 Canadian Chess Champion | By Dylan Loeb McClain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/design-review-ideazappoppin-images-fly-at-cooper-hewitt.html | DESIGN REVIEW Ideazappoppin Images Fly at CooperHewitt | By Herbert Muschamp | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/my-manhattan-all-starry-eyed-in-grand-central.html | MY MANHATTAN All StarryEyed In Grand Central | By Susan Jacoby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/pee-wee-king-86-tennessee-waltz-writer.html | Pee Wee King 86 Tennessee Waltz Writer | By Neil Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/weekend-warrior-gliding-on-snow-that-s-the-idea.html | WEEKEND WARRIOR Gliding on Snow Thats the Idea | By Joe Glickman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/automobiles/autos-on-friday-safety-on-the-road-on-the-web-in-danger.html | AUTOS ON FRIDAYSafety On the Road On the Web In Danger | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/automobiles/new-rule-to-let-pickups-roll-on-new-york-parkways-next-week.html | New Rule to Let Pickups Roll on New York Parkways Next Week | By Marcia Biederman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/books/books-of-the-times-earthlings-may-endanger-your-peaceful-rationality.html | BOOKS OF THE TIMES Earthlings May Endanger Your Peaceful Rationality | By Michiko Kakutani | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-cherry-is-selling-its-semiconductor-unit-to-scg-holding.html | COMPANY NEWS CHERRY IS SELLING ITS SEMICONDUCTOR UNIT TO SCG HOLDING | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-covad-communications-says-it-is-acquiring-laserlink.html | COMPANY NEWS COVAD COMMUNICATIONS SAYS IT IS ACQUIRING LASERLINK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-crown-castle-is-buying-wireless-towers-in-australia.html | COMPANY NEWS CROWN CASTLE IS BUYING WIRELESS TOWERS IN AUSTRALIA | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-softwarecom-agrees-to-buy-mobile-for-400-million.html | COMPANY NEWS SOFTWARECOM AGREES TO BUY MOBILE FOR 400 MILLION | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-take-two-interactive-is-acquiring-pixel-broadband.html | COMPANY NEWS TAKETWO INTERACTIVE IS ACQUIRING PIXEL BROADBAND | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/international-business-deutsche-bank-announces-merger-plans-with-rival.html | INTERNATIONAL BUSINESS Deutsche Bank Announces Merger Plans With Rival | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/international-business-european-lender-and-aspirant-for-imf.html | INTERNATIONAL BUSINESS European Lender and Aspirant for IMF | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/las-vegas-glitz-set-go-west-tribes-california-scramble-expand-casinos-after-vote.html | Las Vegas Glitz Is Set to Go West Tribes in California Scramble to Expand Casinos After Vote | By Andrew Pollack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/media-business-advertising-hard-believe-but-direct-marketer-draft-worldwide-will.html | THE MEDIA BUSINESS ADVERTISING Hard to believe but the direct marketer Draft Worldwide will acquire the iconoclastic AG | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/microsoft-plans-to-try-its-hand-at-machines-for-video-games.html | Microsoft Plans to Try Its Hand At Machines for Video Games | By Steve Lohr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/new-chief-executive-of-coke-says-diversity-is-a-high-priority.html | New Chief Executive of Coke Says Diversity Is a High Priority | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/offshore-banking-bill-attacked.html | Offshore Banking Bill Attacked | By Timothy L OBrien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/prudential-gets-fine-in-case-on-fee-fixing.html | Prudential Gets Fine in Case On Fee Fixing | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/qwest-fails-to-convince-u-s-west-to-back-deutsche-telekom-deal.html | Qwest Fails to Convince U S West to Back Deutsche Telekom Deal | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-nasdaq-market-at-5000-volatility-as-way-of-life.html | THE MARKETS Nasdaq Market at 5000 Volatility as Way of Life | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-stocks-bonds-led-by-technology-issues-main-gauges-rally-sharply.html | THE MARKETS STOCKS  BONDS Led by Technology Issues Main Gauges Rally Sharply | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-media-business-advertising-addenda-accounts-209740.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-media-business-advertising-addenda-executive-resigns-at-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Resigns At Hill Holliday | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-media-business-advertising-addenda-true-north-unit-quits-penney-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Unit Quits Penney Review | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/when-the-news-turns-bad-valuation-suddenly-matters.html | When the News Turns Bad Valuation Suddenly Matters | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-americas-big-business-commitment-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS BIG BUSINESS COMMITMENT IN MEXICO | By Francisco Hoyos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-americas-santanders-latin-push.html | WORLD BUSINESS BRIEFING AMERICAS SANTANDERS LATIN PUSH | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-asia-machinery-orders-are-up.html | WORLD BUSINESS BRIEFING ASIA MACHINERY ORDERS ARE UP | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-asia-resignation-in-manila.html | WORLD BUSINESS BRIEFING ASIA RESIGNATION IN MANILA | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-europe-european-broadcast-deal.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN BROADCAST DEAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-europe-key-british-rate-unchanged.html | WORLD BUSINESS BRIEFING EUROPE KEY BRITISH RATE UNCHANGED | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-europe-profits-surge-at-ubs.html | WORLD BUSINESS BRIEFING EUROPE PROFITS SURGE AT UBS | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/a-tasting-menu-of-gallic-cinema.html | A Tasting Menu of Gallic Cinema | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/chicago-conductor-gets-50000-prize.html | Chicago Conductor Gets 50000 Prize | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/dance-review-a-celtic-legend-told-through-feats-of-footwork.html | DANCE REVIEW A Celtic Legend Told Through Feats of Footwork | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-after-personal-darkness-a-millennial-dawn-in-rio.html | FILM REVIEW After Personal Darkness A Millennial Dawn in Rio | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-letting-an-artist-explain-whether-it-helps-or-not.html | FILM REVIEW Letting an Artist Explain Whether It Helps or Not | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-nuclear-war-bad-for-children-other-living-things-including-iraqis.html | FILM REVIEW Nuclear War Is Bad for Children and Other Living Things Including Iraqis | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-off-to-hell-in-a-handbasket-trusty-book-in-hand.html | FILM REVIEW Off to Hell in a Handbasket, Trusty Book in Hand | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-small-step-for-man-but-a-big-whoop-for-martians.html | FILM REVIEW Small Step for Man but a Big Whoop for Martians | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/home-video-197173.html | HOME VIDEO | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/music-review-composers-linked-by-resonance-and-grace.html | MUSIC REVIEW Composers Linked by Resonance And Grace | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/music-review-texture-is-underscored-by-new-pittsburgh-baton.html | MUSIC REVIEW Texture Is Underscored By New Pittsburgh Baton | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/pop-review-the-rebirth-of-morphine-now-smiling-and-lively.html | POP REVIEW The Rebirth of Morphine Now Smiling and Lively | By Ann Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/taking-the-children-family-values-mom-and-dad-are-battling-over-the-boy.html | TAKING THE CHILDREN Family Values Mom and Dad Are Battling Over the Boy | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/theater-review-a-commune-subsisting-on-talk-and-politics.html | THEATER REVIEW A Commune Subsisting On Talk And Politics | By D J R Bruckner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/theater-review-finding-out-what-it-s-like-to-really-be-your-brother.html | THEATER REVIEW Finding Out What Its Like To Really Be Your Brother | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/tv-weekend-omigosh-without-glasses-i-could-be-a-supermodel.html | TV WEEKEND Omigosh Without Glasses I Could Be a Supermodel | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/4-brooklyn-officers-accused-of-working-with-mob-club.html | 4 Brooklyn Officers Accused Of Working With Mob Club | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/a-leap-in-the-dropout-rate-confounds-school-officials.html | A Leap in the Dropout Rate Confounds School Officials | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/bill-addresses-abandonment-of-newborns.html | Bill Addresses Abandonment Of Newborns | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/bleak-assessment-offered-on-city-s-child-welfare-system.html | Bleak Assessment Offered on Citys Child Welfare System | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/company-had-head-start-preparing-bid-in-welfare-to-work-program.html | Company Had Head Start Preparing Bid in WelfaretoWork Program | By Nina Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/crocuses-nannies-are-flocking-parks-toddlers-tow-suburban-ritual.html | Crocuses and the Nannies Are Out Flocking to Parks Toddlers in Tow in a Suburban Ritual | By Jane Gross | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/death-deepens-the-political-upheaval-in-nassau.html | Death Deepens the Political Upheaval in Nassau | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/giuliani-decides-to-keep-hands-off-whitney-art-show.html | Giuliani Decides to Keep Hands Off Whitney Art Show | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/giuliani-drew-donations-from-49-states-last-year.html | Giuliani Drew Donations From 49 States Last Year | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/judge-splits-decision-in-bagel-dispute.html | Judge Splits Decision In Bagel Dispute | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/jury-deliberating-case-of-officer-who-killed-fugitive.html | Jury Deliberating Case of Officer Who Killed Fugitive | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/man-accuses-diallo-officer-of-beating-him.html | Man Accuses Diallo Officer Of Beating Him | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/mayor-says-school-board-s-base-is-for-sale-study-or-no.html | Mayor Says School Boards Base Is for Sale Study or No | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/new-york-gop-senate-leader-urges-reform-of-primary-system.html | New York GOP Senate Leader Urges Reform of Primary System | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/nyc-rat-race-intrudes-at-age-5.html | NYC Rat Race Intrudes At Age 5 | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/officer-in-louima-conspiracy-is-placed-in-a-medical-facility.html | Officer in Louima Conspiracy Is Placed in a Medical Facility | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/public-lives-life-at-the-corner-of-journalism-and-activism.html | PUBLIC LIVES Life at the Corner of Journalism and Activism | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins Allen R Myerson and William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/report-on-july-blackout-finds-weak-links-but-not-neglect.html | Report on July Blackout Finds Weak Links but Not Neglect | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/residential-real-estate-luxury-housing-by-the-boardwalk.html | Residential Real Estate Luxury Housing by the Boardwalk | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/suit-charges-police-beat-4-owners-of-web-site.html | Suit Charges Police Beat 4 Owners Of Web Site | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/traces-of-deadly-virus-are-found-in-hibernating-mosquitoes.html | Traces of Deadly Virus Are Found in Hibernating Mosquitoes | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/vibrant-area-of-newark-suffers-with-success.html | Vibrant Area of Newark Suffers With Success | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/voodoo-priest-convicted-on-2-minor-charges.html | Voodoo Priest Convicted on 2 Minor Charges | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/democrats-double-standard-on-campaign-reform.html | Democrats Double Standard on Campaign Reform | By Ron Unz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/foreign-affairs-the-water-s-edge.html | Foreign Affairs The Waters Edge | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/greenspan-through-the-looking-glass.html | Greenspan Through the Looking Glass | By Lawrence Kudlow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/public-interests-the-morning-after.html | Public Interests The Morning After | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/baseball-bagwell-offers-zeile-advice-stop-worrying.html | BASEBALL Bagwell Offers Zeile Advice Stop Worrying | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/baseball-yanks-breathe-easier-as-hernandez-passes-test.html | BASEBALL Yanks Breathe Easier as Hernandez Passes Test | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/big-east-tournament-quarterfinals-headstrong-reserve-puts-st-john-s-in-semis.html | BIG EAST TOURNAMENT QUARTERFINALS Headstrong Reserve Puts St Johns in Semis | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/big-east-tournament-quarterfinals-hoyas-push-orangemen-around-and-out.html | BIG EAST TOURNAMENT QUARTERFINALS Hoyas Push Orangemen Around and Out | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/boxing-notebook-ibf-strips-trinidad-s-title.html | BOXING NOTEBOOK IBF Strips Trinidads Title | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/colleges-hockey-notebook-tournaments-begin-path-to-the-frozen-four.html | COLLEGES HOCKEY  NOTEBOOK Tournaments Begin Path to the Frozen Four | By Mark Pargas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/colleges-men-s-basketball-after-a-slow-start-duke-routs-clemson.html | COLLEGES MENS BASKETBALL After a Slow Start Duke Routs Clemson | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/hockey-committee-to-examine-nassau-coliseum-lease.html | HOCKEY Committee to Examine Nassau Coliseum Lease | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/hockey-rangers-playoff-bid-includes-a-mystery.html | HOCKEY Rangers Playoff Bid Includes a Mystery | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/on-baseball-selfish-owners-balk-at-realigning-teams.html | ON BASEBALL Selfish Owners Balk At Realigning Teams | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/on-the-giants-giants-aim-to-reinvent-their-line-on-offense.html | ON THE GIANTS Giants Aim To Reinvent Their Line On Offense | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/plus-tennis-franklin-templeton-agassi-and-sampras-are-out-of-event.html | PLUS TENNIS  FRANKLIN TEMPLETON Agassi and Sampras Are Out of Event | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/pro-basketball-knicks-are-caught-in-a-not-so-secure-scenario.html | PRO BASKETBALL Knicks Are Caught in a NotSoSecure Scenario | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/pro-basketball-nets-back-in-playoff-hunt-after-a-horrendous-start.html | PRO BASKETBALL Nets Back in Playoff Hunt After a Horrendous Start | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/pro-football-jets-are-talking-but-no-word-on-johnson.html | PRO FOOTBALL Jets Are Talking but No Word on Johnson | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/sports-of-the-times-old-psal-names-reminisce-a-little.html | Sports Of The Times Old PSAL Names Reminisce a Little | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/sports-of-the-times-spin-doctors-work-room-at-big-east.html | Sports Of The Times Spin Doctors Work Room At Big East | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/tv-sports-esiason-fires-back-after-being-dismissed.html | TV SPORTS Esiason Fires Back After Being Dismissed | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-arizona-senator-mccain-quits-race-but-stops-short-endorsing-bush.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR MCCAIN QUITS RACE BUT STOPS SHORT OF ENDORSING BUSH | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-electorate-run-mccain-bolstered-turnout-gop-primaries.html | THE 2000 CAMPAIGN THE ELECTORATE Run by McCain Bolstered Turnout in GOP Primaries | By Robin Toner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-former-senator-saying-it-time-for-unity-bradley-steps-aside.html | THE 2000 CAMPAIGN THE FORMER SENATOR Saying It Is Time for Unity Bradley Steps Aside | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-political-memo-year-mavericks-ends-swiftly-takes-excitement-with.html | THE 2000 CAMPAIGN POLITICAL MEMO A Year of Mavericks Ends Swiftly and Takes The Excitement With It | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/after-long-delays-senate-confirms-2-judicial-nominees.html | After Long Delays Senate Confirms 2 Judicial Nominees | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/blaze-that-led-to-3-killings-was-arson-investigators-say.html | Blaze That Led to 3 Killings Was Arson Investigators Say | By Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/faa-plans-to-consult-airlines-on-avoiding-traffic-delays.html | FAA Plans to Consult Airlines on Avoiding Traffic Delays | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/federal-judge-fails-to-rule-on-fate-of-cuban-youngster.html | Federal Judge Fails to Rule On Fate of Cuban Youngster | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/gore-scents-a-starring-role-and-seizes-it.html | Gore Scents a Starring Role and Seizes It | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/harassment-in-the-military-is-said-to-rise.html | Harassment In the Military Is Said to Rise | By Elizabeth Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/improper-medicare-payments-rose-slightly-in-99-to-13.5-billion.html | Improper Medicare Payments Rose Slightly in 99 to 13.5 Billion | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/independent-study-raises-safety-concerns-for-space-shuttles.html | Independent Study Raises Safety Concerns for Space Shuttles | By Warren E Leary | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/minimum-wage-rise-of-1-is-approved.html | MINIMUM WAGE RISE OF 1 IS APPROVED | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/more-deception-is-suspected-in-cancer-study.html | More Deception Is Suspected In Cancer Study | By Denise Grady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/poll-of-working-women-finds-them-stressed.html | Poll of Working Women Finds Them Stressed | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/prosecutor-in-the-ramsey-case-says-he-plans-to-leave-office.html | Prosecutor in the Ramsey Case Says He Plans to Leave Office | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/protesting-by-angry-police-leaves-louisville-unsettled.html | Protesting by Angry Police Leaves Louisville Unsettled | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/teaching-johnny-values-where-money-is-king.html | Teaching Johnny Values Where Money Is King | By Patricia Leigh Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-news-analysis-courting-the-vanquished-gingerly.html | THE 2000 CAMPAIGN NEWS ANALYSIS Courting the Vanquished Gingerly | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-the-texas-governor-mccain-gone-bush-just-plows-ahead.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR McCain Gone Bush Just Plows Ahead | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/us/william-hamilton-63-dies-an-evolutionary-biologist.html | William Hamilton 63 Dies An Evolutionary Biologist | By Natalie Angier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/arafat-and-barak-meet-with-mubarak-as-host.html | Arafat and Barak Meet With Mubarak as Host | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/boat-people-losing-uneasy-haven.html | Boat People Losing Uneasy Haven | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/chinas-controls-on-rural-workers-stir-some-rarely-seen-heated-opposition.html | Chinas Controls on Rural Workers Stir Some Rarely Seen Heated Opposition | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/house-panel-approves-aid-to-bolster-a-faltering-colombia.html | House Panel Approves Aid to Bolster a Faltering Colombia | By Elizabeth Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/kohl-says-he-ll-pay-fines-in-party-fund-raising-scandal.html | Kohl Says Hell Pay Fines in Party FundRaising Scandal | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/london-journal-blair-barred-the-door-red-ken-storms-the-wall.html | London Journal Blair Barred the Door Red Ken Storms the Wall | By Warren Hoge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/mass-injections-spread-hepatitis-across-egypt.html | Mass Injections Spread Hepatitis Across Egypt | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/mexico-s-chief-justice-strives-to-oil-a-creaking-system.html | Mexicos Chief Justice Strives to Oil a Creaking System | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/moscow-crash-kills-journalist-and-oil-man-suspicions-raised.html | Moscow Crash Kills Journalist and Oil Man Suspicions Raised | By Michael Wines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/white-house-says-votes-are-lacking-on-chinese-trade.html | WHITE HOUSE SAYS VOTES ARE LACKING ON CHINESE TRADE | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-10 | https://www.nytimes.com/2000/03/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/bridge-rolling-the-dice-with-a-three-level-double.html | BRIDGE Rolling the Dice With a ThreeLevel Double | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/critic-s-notebook-giving-the-stars-a-chance-to-use-their-imagination.html | CRITICS NOTEBOOK Giving the Stars a Chance To Use Their Imagination | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/jazz-review-emphasis-on-the-romantic.html | JAZZ REVIEW Emphasis on the Romantic | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/opera-review-provincial-angst-and-sex-soviet-style.html | OPERA REVIEW Provincial Angst and Sex Soviet Style | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/pop-review-with-southern-comfort-for-a-loyal-following.html | POP REVIEW With Southern Comfort For a Loyal Following | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/pursuing-real-sound-with-artifice-as-the-ideal.html | Pursuing Real Sound With Artifice As the Ideal | By Edward Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/think-tank-how-making-jokes-is-serious-business.html | THINK TANK How Making Jokes Is Serious Business | By Joyce Jensen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/books/hayward-cirker-82-who-made-dover-a-paperback-powerhouse.html | Hayward Cirker 82 Who Made Dover a Paperback Powerhouse | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/books/when-history-gets-personal-italian-scholar-turned-advocate-terrorist-case.html | When History Gets Personal How an Italian Scholar Turned Advocate in a Terrorist Case | By Alexander Stille | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/belfast-shipyard-loses-bid-to-build-queen-mary-2-and-many-jobs.html | Belfast Shipyard Loses Bid to Build Queen Mary 2 and Many Jobs | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/chairman-of-amazon-urges-reduction-of-patent-terms.html | Chairman of Amazon Urges Reduction of Patent Terms | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-news-corecomm-to-add-atx-telecommunications.html | COMPANY NEWS CORECOMM TO ADD ATX TELECOMMUNICATIONS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-news-legg-mason-financial-services-firm-adds-perigee.html | COMPANY NEWS LEGG MASON FINANCIAL SERVICES FIRM ADDS PERIGEE | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-news-waste-management-set-to-sell-its-dutch-subsidiary.html | COMPANY NEWS WASTE MANAGEMENT SET TO SELL ITS DUTCH SUBSIDIARY | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/europe-plays-internet-catch-up-bewildering-choice-portals-most-them-pricey.html | Europe Plays Internet CatchUp A Bewildering Choice of Portals Most of Them Pricey | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/fruit-of-the-loom-asks-court-for-permission-to-sue-ex-chief.html | Fruit of the Loom Asks Court For Permission to Sue ExChief | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/geoffrey-h-moore-86-dies-an-analyst-of-business-cycles.html | Geoffrey H Moore 86 Dies An Analyst of Business Cycles | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/illness-forces-chief-to-resign-at-first-union.html | Illness Forces Chief to Resign at First Union | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/international-business-britain-agrees-to-support-germany-s-imf-candidate.html | INTERNATIONAL BUSINESS Britain Agrees to Support Germanys IMF Candidate | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/international-business-british-airways-ousts-chief-after-four-tumultuous-years.html | INTERNATIONAL BUSINESS British Airways Ousts Chief After Four Tumultuous Years | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/the-internet-s-naming-agency-agrees-to-modify-elections.html | The Internets Naming Agency Agrees to Modify Elections | By Jeri Clausing | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/washington-post-executive-will-move-to-an-investment-fund.html | Washington Post Executive Will Move to an Investment Fund | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/world-business-briefing-americas-canadian-joblessness-at-24-year-low.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN JOBLESSNESS AT 24YEAR LOW | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/world-business-briefing-americas-new-bank-pecking-order-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS NEW BANK PECKING ORDER IN MEXICO | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/world-business-briefing-australia-australian-bank-deal.html | WORLD BUSINESS BRIEFING AUSTRALIA AUSTRALIAN BANK DEAL | By Nina Bick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/business/xerox-plans-deal-to-make-printers.html | Xerox Plans Deal To Make Printers | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/movies/digital-future-is-knocking-when-will-films-let-it-in.html | Digital Future Is Knocking When Will Films Let It In | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/affluent-town-seeks-to-curb-development-outside-its-borders.html | Affluent Town Seeks to Curb Development Outside Its Borders | By Lisa W Foderaro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/boy-is-killed-by-student-near-school-in-brooklyn.html | Boy Is Killed By Student Near School In Brooklyn | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/chancellor-gains-support-to-stay-in-post.html | Chancellor Gains Support To Stay in Post | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/chess-kasparov-s-virtual-debacle-at-his-internet-tournament.html | CHESS Kasparovs Virtual Debacle At His Internet Tournament | By Robert Byrne | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/co-op-manager-admits-guilt-on-kickbacks.html | Coop Manager Admits Guilt On Kickbacks | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/corned-beef-cabbage-and-a-friday-in-lent.html | Corned Beef Cabbage and a Friday in Lent | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/court-doubts-law-limiting-city-marches.html | Court Doubts Law Limiting City Marches | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/court-orders-trial-on-nassau-property-tax-system.html | Court Orders Trial on Nassau Property Tax System | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/fabled-boxer-learns-art-infighting-asserting-himself-gop-senate-leader-survives.html | A Fabled Boxer Learns the Art Of Infighting Asserting Himself in GOP Senate Leader Survives A Round With the Governor | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/harlem-state-senator-to-skip-race-for-public-advocate.html | Harlem State Senator to Skip Race for Public Advocate | By Jonathan P Hicks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/judge-opens-court-proceedings-on-75-killing-of-greenwich-girl.html | Judge Opens Court Proceedings On 75 Killing of Greenwich Girl | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/lawsuit-by-a-journalism-student-opens-taxi-court-to-outsiders.html | Lawsuit by a Journalism Student Opens Taxi Court to Outsiders | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/mrs-clinton-tries-to-link-giuliani-s-policies-to-bush-s.html | Mrs Clinton Tries to Link Giulianis Policies to Bushs | By Jonathan P Hicks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/officials-urge-new-generator-for-troubled-nuclear-plant.html | Officials Urge New Generator For Troubled Nuclear Plant | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/reinforcement-for-an-effort-to-abolish-sheriff-system.html | Reinforcement for an Effort To Abolish Sheriff System | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/several-officers-are-linked-to-vice-at-a-brooklyn-cafe.html | Several Officers Are Linked To Vice at a Brooklyn Cafe | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/sotheby-s-to-resume-wine-auctions-next-month-with-new-partner.html | Sothebys to Resume Wine Auctions Next Month With New Partner | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/special-election-will-tip-the-balance-in-nassau-s-legislature.html | Special Election Will Tip the Balance in Nassaus Legislature | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/talks-to-settle-oneida-indians-land-claim-fall-apart.html | Talks to Settle Oneida Indians Land Claim Fall Apart | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/woman-killed-by-shots-fired-outside-project.html | Woman Killed By Shots Fired Outside Project | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/abroad-at-home-a-man-for-all-seasons.html | ABROAD AT HOME A Man For All Seasons | By Anthony Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/first-the-ordeal.html | First The Ordeal | By Sebastian Junger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/guns-aren-t-ready-to-be-smart.html | Guns Arent Ready to Be Smart | By Gary Kleck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/journal-j-crew-vs-banana-republic.html | JOURNAL J Crew vs Banana Republic | By Frank Rich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/baseball-fast-talking-yankees-say-tino-martinez-is-their-man.html | BASEBALL Fast Talking Yankees Say Tino Martinez Is Their Man | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/baseball-mets-defeat-braves-but-it-s-not-a-big-deal.html | BASEBALL Mets Defeat Braves but Its Not a Big Deal | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-acc-a-shocking-early-exit-tar-heels-ushered-out.html | COLLEGE BASKETBALL ACC A Shocking Early Exit Tar Heels Ushered Out | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-division-iii-catholic-wins-with-defense.html | COLLEGE BASKETBALL DIVISION III Catholic Wins With Defense | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-for-st-john-s-delight-and-then-despair.html | COLLEGE BASKETBALL For St Johns Delight and Then Despair | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-hofstra-gets-caught-up-in-all-the-march-madness.html | COLLEGE BASKETBALL Hofstra Gets Caught Up In All the March Madness | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-huskies-playing-like-champions.html | COLLEGE BASKETBALL Huskies Playing Like Champions | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/hockey-clear-target-or-not-fleury-misses-the-mark-for-rangers.html | HOCKEY Clear Target or Not Fleury Misses the Mark for Rangers | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/horse-racing-colt-will-test-his-derby-mettle-at-fair-grounds.html | HORSE RACING Colt Will Test His Derby Mettle At Fair Grounds | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/oe-mullaney-75-providence-basketball-coach.html | Joe Mullaney 75 Providence Basketball Coach | By Lena Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/plus-horse-racing-gulfstream-park-richter-scale-soars-in-a-fast-field.html | PLUS HORSE RACING GULFSTREAM PARK Richter Scale Soars In a Fast Field | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/pro-basketball-it-s-vintage-ewing-and-the-knicks-play-along.html | PRO BASKETBALL Its Vintage Ewing and the Knicks Play Along | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/pro-basketball-two-teams-two-directions-rising-nets-rout-falling-bucks.html | PRO BASKETBALL Two Teams Two Directions Rising Nets Rout Falling Bucks | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/pro-football-vikings-and-dolphins-are-interested-but-marino-decides-to-retire.html | PRO FOOTBALL Vikings and Dolphins Are Interested but Marino Decides to Retire | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/odeo-urban-cowboys-mosey-through-new-terrain.html | RODEO Urban Cowboys Mosey Through New Terrain | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/soccer-matthaus-arrives-amid-high-hopes-and-hoopla.html | SOCCER Matthaus Arrives Amid High Hopes and Hoopla | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/sports-of-the-times-the-inquiry-that-won-t-go-away.html | Sports Of The Times The Inquiry That Wont Go Away | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/rack-and-field-high-school-team-sets-medley-mark.html | TRACK AND FIELD High School Team Sets Medley Mark | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/rack-and-field-ncaa-indoor-championships-two-records-are-set.html | TRACK AND FIELD NCAA INDOOR CHAMPIONSHIPS Two Records Are Set | By Jim Dunaway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/rack-and-field-senior-is-hoping-to-run-dream-mile-in-new-york.html | TRACK AND FIELD Senior Is Hoping to Run Dream Mile in New York | By Marc Bloom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/2000-campaign-arizona-senator-mccain-no-hurry-give-backing-backers-bush.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain in No Hurry to Give Backing or Backers to Bush | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/2000-campaign-quest-birth-death-straight-talk-express-gamble-gamble.html | THE 2000 CAMPAIGN THE QUEST Birth and Death of the Straight Talk Express From Gamble to Gamble | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/aides-to-reno-strongly-urged-inquiry-on-gore.html | Aides to Reno Strongly Urged Inquiry on Gore | By David Johnston and Don van Natta Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/cancer-researcher-in-south-africa-who-falsified-data-is-fired.html | Cancer Researcher in South Africa Who Falsified Data Is Fired | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/new-policy-census-says-those-listed-white-minority-will-be-counted-minority.html | New Policy on Census Says Those Listed as White and Minority Will Be Counted as Minority | By Steven A Holmes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/pope-announces-sainthood-for-champion-of-minorities.html | Pope Announces Sainthood For Champion of Minorities | By Diana Jean Schemo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/public-lives-bostons-s-big-dig-has-given-this-man-a-big-headache.html | PUBLIC LIVES Bostons Big Dig Has Given This Man a Big Headache | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/religion-journal-from-mormons-leader-10-worthwhile-virtues-to-live-by.html | RELIGION JOURNAL From Mormons Leader 10 Worthwhile Virtues to Live By | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/survey-finds-support-is-strong-for-teaching-2-origin-theories.html | Survey Finds Support Is Strong For Teaching 2 Origin Theories | By James Glanz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/the-2000-campaign-the-faithful-alienation-overtakes-bradley-ranks.html | THE 2000 CAMPAIGN THE FAITHFUL Alienation Overtakes Bradley Ranks | By John M Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/the-2000-campaign-the-voting-3-states-find-the-field-suddenly-narrowed.html | THE 2000 CAMPAIGN THE VOTING 3 States Find the Field Suddenly Narrowed | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/tire-tracks-ignite-a-debate-about-pristine-tract-in-utah.html | Tire Tracks Ignite a Debate About Pristine Tract in Utah | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/us/sets-another-record-for-winter-warmth.html | US Sets Another Record for Winter Warmth | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/former-turkish-leader-gets-1-year-sentence-for-1994-speech.html | Former Turkish Leader Gets 1Year Sentence for 1994 Speech | By Stephen Kinzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/gunmen-kill-defense-lawyer-for-ex-prime-minister-of-pakistan.html | Gunmen Kill Defense Lawyer for ExPrime Minister of Pakistan | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/lipizzaner-stallions-dance-into-trade-brawl.html | Lipizzaner Stallions Dance Into Trade Brawl | By Donald G McNeil Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/nato-chief-in-kosovo-fears-a-cross-border-insurgency.html | NATO Chief in Kosovo Fears a CrossBorder Insurgency | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/prominent-chinese-muslim-secretly-sentenced-to-5-years.html | Prominent Chinese Muslim Secretly Sentenced to 8 Years | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/putin-tells-why-he-became-a-spy.html | Putin Tells Why He Became a Spy | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/tanjung-journal-trouble-in-paradise-empties-hotels.html | Tanjung Journal Trouble in Paradise Empties Hotels | By Seth Mydans | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/un-sees-violation-of-a-diamond-ban-by-angola-rebels.html | UN SEES VIOLATION OF A DIAMOND BAN BY ANGOLA REBELS | By Blaine Harden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-11 | https://www.nytimes.com/2000/03/11/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| 2000-03-12 | https://www.nytimes.com/2000/03/12/archive s/chronicles-of-hiphop-frame-by-frame.html | Chronicles of HipHop Frame by Frame | By Anthony Lappe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/archive s/view-got-hitched-and-suddenly-dating-is-really-hard.html | VIEW Got Hitched And Suddenly Dating Is Really Hard | By Laura Zigman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/a-model-anchorman-can-t-escape-the-microphone.html | A Model Anchorman Cant Escape the Microphone | By Charles Strum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/an-unusual-path-to-opera-with-rossini-as-guide.html | An Unusual Path to Opera With Rossini as Guide | By Cori Ellison | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-architecture-allowing-a-long-interred-past-out-of-its-containers.html | ARTARCHITECTURE Allowing a LongInterred Past Out of Its Containers | By Ann Wilson Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-architecture-chuck-close-rediscovers-the-art-in-an-old-method.html | ARTARCHITECTURE Chuck Close Rediscovers the Art in an Old Method | By Lyle Rexer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-architecture-the-precious-and-powerful-art-of-african-money.html | ARTARCHITECTURE The Precious and Powerful Art of African Money | By Rita Reif | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/bet ter-songs-through-censorship.html | Better Songs Through Censorship | By Neil Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/da nce-when-nothing-but-new-masterpieces-will-suffice.html | DANCE When Nothing but New Masterpieces Will Suffice | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/ev en-now-music-in-the-family.html | Even Now Music in the Family | By James M Keller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/ma king-a-turn-from-fiery-to-meditative.html | Making a Turn From Fiery to Meditative | By Gia Kourlas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/mu sic-family-values-in-the-rap-business.html | MUSIC Family Values in the Rap Business | By Simon Reynolds | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/mu sic-machaut-at-700-give-or-take-elusive-intricacy.html | MUSIC Machaut at 700 Give or Take Elusive Intricacy | By Johanna Keller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/os car-filmsthe-honorees-an-artist-defined-and-hidden-by-his-native-land.html | OSCAR FILMSTHE HONOREES An Artist Defined and Hidden by His Native Land | By Brendan Lemon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/rec ordings-remembering-a-cellist-so-far-irreplaceable.html | RECORDINGS Remembering a Cellist So Far Irreplaceable | By David Mermelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/red iscovering-a-selfmade-giant-of-the-british-stage.html | Rediscovering A SelfMade Giant Of the British Stage | By Stanley Kauffmann | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/sin ging-dylan-s-words-to-a-different-tune.html | Singing Dylans Words to a Different Tune | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/tel evision-radio-when-the-search-for-birth-parents-is-a-search-for-self.html | TELEVISIONRADIO When the Search For Birth Parents Is a Search for Self | By Sarah Saffian | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/wh erever-he-went-joy-was-sure-to-follow.html | Wherever He Went Joy Was Sure to Follow | By Stanley Crouch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/automo biles/behind-the-wheel-toyota-celica-a-look-so-very-now-is-it-old-yet.html | BEHIND THE WHEELToyota Celica A Look So Very Now Is It Old Yet | By Dan Neil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/automo biles/ford-to-compensate-owners-over-v-6-problem.html | Ford to Compensate Owners Over V6 Problem | By Cheryl Jensen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/ a-lot-to-remember.html | A Lot to Remember | By Robert Houston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/adventures-in-cross-dressing.html | Adventures in CrossDressing | By John Vernon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/all-shook-up.html | All Shook Up | By Laura Jamison | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/bad-influencia.html | Bad Influencia | By Maud Casey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/bookend-the-last-outsider.html | Bookend The Last Outsider | By Vince Passaro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101249.html | Books in Brief Fiction | By Anthony Bourdain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101257.html | Books in Brief Fiction | By Dana Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101265.html | Books in Brief Fiction | By Andrea Higbie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101273.html | Books in Brief Fiction | By Jeff Waggoner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-the-man-of-the-family.html | Books in Brief Fiction The Man of the Family | By Erik Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-101176.html | Books in Brief Nonfiction | By Sherie Posesorski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-101192.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-101206.html | Books in Brief Nonfiction | By Lynn Karpen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-262250.html | Books in Brief Nonfiction | By Vanessa Grigoriadis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-snazi-nazis.html | Books in Brief Nonfiction Snazi Nazis | By Steven Heller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Vanessa Grigoriades | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/brat-pack.html | Brat Pack | By David M Oshinsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-100994.html | Childrens Books | By Jen Nessel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-101028.html | Childrens Books | By Doug Ward | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-101036.html | Childrens Books | By Elizabeth Devereaux | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-13th-century-talent-search.html | Childrens Books 13thCentury Talent Search | By Stephanie Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/childrens-books.html | Childrens Books | By Keith Devlin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/diva.html | Diva | By Sarah Kerr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/down-home-down-under.html | Down Home Down Under | By Albert Mobilio | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/down-the-hatch.html | Down the Hatch | By Stewart Kellerman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/go-west-young-man.html | Go West Young Man | By Walter Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/green-ideas.html | Green Ideas | By Robert Kuttner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/hardware.html | Hardware | By Neil Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/heal-thyself.html | Heal Thyself | By Howard Markel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/money-talks-in-pakistan.html | Money Talks in Pakistan | By Jhumpa Lahiri | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/new-noteworthy-paperbacks-101397.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/odyssey.html | Odyssey | By Michael E Ross | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/row-he-said.html | Row He Said | By Douglas Whynott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/speak-monkey.html | Speak Monkey | By George Page | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/staying-alive.html | Staying Alive | By Thane Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/terms-of-rebellion.html | Terms of Rebellion | By James Poniewozik | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/the-soprano.html | The Soprano | By Julie Gray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/union-man.html | Union Man | By Robert V Remini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/weekend-warriors.html | Weekend Warriors | By Simon Reynolds | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/books/what-happened.html | What Happened | By Warren Bass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/backslash-when-computers-know-what-a-stranger-can-t.html | BACKSLASH When Computers Know What a Stranger Cant | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/business-taking-its-brand-beyond-the-center-ring.html | BUSINESS Taking Its Brand Beyond the Center Ring | By Roy Furchgott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/business-what-they-re-reading.html | BUSINESS WHAT THEYRE READING | COMPILED BY Alisa Tang | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/databank-march-6-10-nasdaq-still-chugging-passes-5000.html | DATABANK MARCH 610 Nasdaq Still Chugging Passes 5000 | By Vivian Marino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/economic-view-productivity-finally-shows-the-impact-of-computers.html | ECONOMIC VIEW Productivity Finally Shows The Impact Of Computers | By Louis Uchitelle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-a-new-lasso-for-the-sector-corral.html | INVESTING A New Lasso for the Sector Corral | By Sara Robinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-diary-protecting-that-online-account.html | INVESTING DIARY Protecting That Online Account | By Roy Furchgott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-funds-watch-a-different-kind-of-test-puts-value-funds-at-the-bottom.html | INVESTING FUNDS WATCH A Different Kind of Test Puts Value Funds at the Bottom | By Richard Teitelbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-porsche-stock-is-a-play-on-dot-com-dreams.html | INVESTING Porsche Stock Is a Play On DotCom Dreams | By Joanne Legomsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-with-mark-h-breedon-alliance-worldwide-privatization-fund.html | INVESTING WITH Mark H Breedon Alliance Worldwide Privatization Fund | By Carole Gould | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/market-insight-sure-banks-are-down-but-maybe-not-out.html | MARKET INSIGHT Sure Banks Are Down But Maybe Not Out | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/market-watch-it-s-not-what-you-know-but-when-you-know-it.html | MARKET WATCH Its Not What You Know But When You Know It | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/my-money-my-life-an-old-boy-network-coming-up-for-air.html | MY MONEY MY LIFE An OldBoy Network Coming Up for Air | By Bruce Kluger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/off-the-shelf-and-the-band-played-on.html | OFF THE SHELF And the Band Played On | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/personal-business-diary-four-ways-to-save-on-1999-taxes.html | PERSONAL BUSINESS DIARY Four Ways to Save On 1999 Taxes | By Jan M Rosen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/portfolios-etc-a-biotechnology-stock-shakes-off-trauma.html | PORTFOLIOS ETC A Biotechnology Stock Shakes Off Trauma | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-a-dating-game-start-up.html | PRIVATE SECTOR A Dating Game StartUp | By Laura M Holson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-deal-making-canadian-style.html | PRIVATE SECTOR DealMaking Canadian Style | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-wall-street-meets-the-strip.html | PRIVATE SECTOR Wall Street Meets the Strip | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-what-would-he-have-made-if-profits-had-soared.html | PRIVATE SECTOR What Would He Have Made If Profits Had Soared | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/responsible-party-paula-kerger-your-40-pledge-her-3-tote-bag.html | RESPONSIBLE PARTY PAULA KERGER Your 40 Pledge Her 3 Tote Bag | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/talking-business-with-shere-hite-sex-and-work-cant-have-one-without-the-other.html | TALKING BUSINESS WITH SHERE HITE Sex and Work Cant Have One Without the Other | By Victoria McKee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/the-metamorphosis-of-germany-inc.html | The Metamorphosis Of Germany Inc | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/business/vicarious-consumption-198-new-apts-2-million-and-up-views-of-all-oceans.html | VICARIOUS CONSUMPTION 198 New Apts 2 Million and Up Views of All Oceans | By Terry Trucco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/conversations-with-sondheim.html | Conversations With Sondheim | By Frank Rich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/dave-checketts-s-game.html | Dave Checketts Game | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/flight-of-the-lama.html | Flight of the Lama | By Isabel Hilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/food-top-banana.html | Food Top Banana | By Molly ONeill | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/lives-leave-him-alone.html | Lives Leave Him Alone | By Steve Salerno | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/patently-absurd.html | Patently Absurd | By James Gleick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/style-block-islands.html | Style Block Islands | By Pilar Viladas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-express-way.html | The Express Way | By Mary Tannen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-counter-culture-the-new-double-standard.html | The Way We Live Now 31200 Counter Culture The New Double Standard | By Andrew Sullivan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-generation-rx.html | The Way We Live Now 31200 Generation Rx | By Amy Bloom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-on-language-iron-triangle.html | The Way We Live Now 31200 On Language Iron Triangle | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-the-ethicist-exercising-caution.html | The Way We Live Now 31200 The Ethicist Exercising Caution | By Randy Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-what-they-were-thinking.html | The Way We Live Now 31200 What They Were Thinking | By Catherine Saint Louis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-31200-questions-for-john-lydon-johnny-goes-to.html | The Way We Live Now 31200 Questions for John Lydon Johnny Goes to Hollywood | By Daniel Rosenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/a-masterly-film-once-all-but-lost-finds-its-way-back.html | A Masterly Film Once All but Lost Finds Its Way Back | By Kevin Filipski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-a-nominee-s-story-champagne-and-sheer-terror.html | OSCAR FILMS A Nominees Story Champagne and Sheer Terror | By Edward Zwick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-climbing-mt-oscar-so-many-movies-so-little-time.html | OSCAR FILMS Climbing Mt Oscar So Many Movies So Little Time | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-first-timers-a-director-with-a-sense-of-where-he-s-going.html | OSCAR FILMSFIRST TIMERS A Director With a Sense of Where Hes Going | By Jamie Malanowski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-first-timers-who-says-you-have-to-struggle-to-be-a-star.html | OSCAR FILMSFIRST TIMERS Who Says You Have to Struggle to Be a Star | By Dana Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-oscar-films-the-rules-how-box-office-might-may-help-make-right.html | OSCAR FILMSOSCAR FILMSTHE RULES How BoxOffice Might May Help Make Right | By Terry Pristin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-oscar-films-the-rules-squeezing-music-into-pigeonholes.html | OSCAR FILMSOSCAR FILMSTHE RULES Squeezing Music Into Pigeonholes | By Justine Elias | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-telling-a-forgotten-story-of-the-cold-war.html | OSCAR FILMS Telling a Forgotten Story of the Cold War | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-the-honorees-thalberg-to-beatty-reinventing-hollywood.html | OSCAR FILMSTHE HONOREES Thalberg to Beatty Reinventing Hollywood | By David Thomson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-veterans-the-nominees-for-hardest-working-actor-are.html | OSCAR FILMSVETERANS The Nominees for HardestWorking Actor Are | By Elizabeth Weitzman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-veterans-the-ongoing-americanization-of-michael-caine.html | OSCAR FILMSVETERANS The Ongoing Americanization of Michael Caine | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-drive-through-industrial-history.html | A Drive Through Industrial History | By Frances Chamberlain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-la-carte-home-style-yet-sophisticated-thai.html | A LA CARTE HomeStyle Yet Sophisticated Thai | By Richard Jay Scholem | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-visit-with-kareem-blackwell-rising-star-solves-tv-riddles.html | A Visit WithKareem Blackwell Rising Star Solves TV Riddles | By Sarah Kanter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-whitney-drops-museum-support-over-new-show.html | A Whitney Drops Museum Support Over New Show | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-yarn-haired-cast-for-children.html | A YarnHaired Cast for Children | By Valerie Cruice | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/agency-struggles-with-asylum-policy-in-gender-abuse-cases.html | Agency Struggles With Asylum Policy in Gender Abuse Cases | By Chris Hedges | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/angel-of-mercy-to-those-with-wings.html | Angel of Mercy to Those With Wings | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-color-and-clay-potters-borrow-a-japanese-way-of-working.html | ART Color and Clay Potters Borrow a Japanese Way of Working | By Bess Liebenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-out-of-color-and-line-minimalism-s-emotion.html | ART Out of Color and Line Minimalisms Emotion | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-portraits-reflect-era-of-upheaval-during-the-1960-s.html | ART Portraits Reflect Era of Upheaval During the 1960s | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-reviews-150-years-of-african-american-art.html | ART REVIEWS 150 Years of AfricanAmerican Art | By Helen A Harrison | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/best-wishes-for-opponent-for-senate-break-a-leg.html | Best Wishes for Opponent For Senate Break a Leg | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/blue-oyster-cult-hoping-for-a-resurgence.html | Blue Oyster Cult Hoping for a Resurgence | By Susan Konig | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-business-jersey-city-offices.html | BRIEFING BUSINESS JERSEY CITY OFFICES | By Kristen Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-business-racetrack-offers.html | BRIEFING BUSINESS RACETRACK OFFERS | By Kristen Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-education-princeton-protest.html | BRIEFING EDUCATION PRINCETON PROTEST | By Richard Brand | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-environment-fuel-oil-spill.html | BRIEFING ENVIRONMENT FUEL OIL SPILL | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-law-enforcement-regional-effort.html | BRIEFING LAW ENFORCEMENT REGIONAL EFFORT | By Peter J Perrotta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-transportation-e-zpass-fines.html | BRIEFING TRANSPORTATION EZPASS FINES | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-transportation-newark-airport.html | BRIEFING TRANSPORTATION NEWARK AIRPORT | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/catholic-bishop-asks-jews-for-forgiveness.html | Catholic Bishop Asks Jews for Forgiveness | By Lisa McGinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/city-life-the-setting-is-the-subject.html | CITY LIFE The Setting Is the Subject | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/coach-to-fight-favoritism-charge.html | Coach to Fight Favoritism Charge | By Donna Cornachio | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/coping-seeking-the-silver-screen-s-missing-images.html | COPING Seeking the Silver Screens Missing Images | By Felicia R Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/county-expands-technology-role.html | County Expands Technology Role | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dance-the-steps-and-songs-of-eastern-europe.html | DANCE The Steps and Songs Of Eastern Europe | By Margo Nash | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dartboards-draw-a-league-of-enthusiasts.html | Dartboards Draw a League Of Enthusiasts | By Dan Markowitz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/detour-this-one-useful-aids-in-spawning.html | Detour This One Useful Aids in Spawning | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dining-out-a-short-list-real-spanish-food-grows.html | DINING OUT A Short List Real Spanish Food Grows | By Patricia Brooks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dining-out-a-weird-name-but-the-food-is-exciting.html | DINING OUT A Weird Name but the Food Is Exciting | By Joanne Starkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dining-out-new-restaurant-in-an-old-farmhouse.html | DINING OUT New Restaurant in an Old Farmhouse | By M H Reed | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/food-suggestions-for-making-hash-with-leftover-corned-beef.html | FOOD Suggestions for Making Hash With Leftover Corned Beef | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/for-high-tech-merger-no-new-jobs-soon.html | For HighTech Merger No New Jobs Soon | By Robbie Woliver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/fyi-197939.html | FYI | By Daniel B Schneider | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/home-buyers-diversity-prompts-broker-training.html | Home Buyers Diversity Prompts Broker Training | By Penny Singer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/home-clinic-drying-out-those-wet-basements.html | HOME CLINIC Drying Out Those Wet Basements | By Edward R Lipinski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-a-baby-business-is-growing-quickly.html | IN BRIEF A Baby Business Is Growing Quickly | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-a-new-pharmacy-opens-near-hospitals.html | IN BRIEF A New Pharmacy Opens Near Hospitals | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-drug-prices-and-elderly.html | IN BRIEF Drug Prices and Elderly | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-federal-rights-suit-filed-against-southold.html | IN BRIEF Federal Rights Suit Filed Against Southold | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-lirr-on-east-side-but-not-until-2011.html | IN BRIEF LIRR on East Side But Not Until 2011 | By Stewart Ain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-protection-for-airport.html | IN BRIEF Protection for Airport | By Merri Rosenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-stationery-business-tries-eastward-expansion.html | IN BRIEF Stationery Business Tries Eastward Expansion | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-subsidized-housing-for-young-workers.html | IN BRIEF Subsidized Housing For Young Workers | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-person-from-cold-warrior-to-lifesaver.html | IN PERSON From Cold Warrior To Lifesaver | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-the-garden-take-a-lot-off-the-top-of-ornamental-grasses.html | IN THE GARDEN Take a Lot Off the Top of Ornamental Grasses | By Joan Lee Faust | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/iron-furnace-rises-again-minus-the-soot.html | Iron Furnace Rises Again  Minus the Soot | By Frances Chamberlain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jersey-who-wants-pets-we-have-2-children.html | JERSEY Who Wants Pets We Have 2 Children | By Debra Galant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jerseyana-she-takes-the-money-and-the-house-and-runs.html | JERSEYANA She Takes the Money And the House and Runs | By Roberta Schur Zeff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jerseyana-there-she-is-again.html | JERSEYANA There She Is Again | By Robert Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/joseph-terenzio-82-leader-of-new-york-city-hospitals.html | Joseph Terenzio 82 Leader Of New York City Hospitals | By Monte Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/joy-at-iona-over-ncaa-berth.html | Joy at Iona Over NCAA Berth | By Chuck Slater | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/law-and-order-the-aid-is-all-spent-but-the-police-stay.html | LAW AND ORDER The Aid Is All Spent But the Police Stay | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/li-company-in-forefront-of-voting-by-internet.html | LI Company in Forefront of Voting by Internet | By Stewart Ain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/living-the-faith-seeking-a-home-in-suburbia.html | Living the Faith Seeking a Home in Suburbia | By Diana Jean Schemo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/long-island-journal-new-world-through-animation.html | LONG ISLAND JOURNAL New World Through Animation | By Marcelle S Fischler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/long-island-vines-for-those-tiring-days.html | LONG ISLAND VINES For Those Tiring Days | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/mrs-clinton-assails-mayor-on-schools.html | Mrs Clinton Assails Mayor on Schools | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-audra-mcdonald-is-getting-up-close.html | MUSIC Audra McDonald Is Getting Up Close | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-hit-songs-a-band-s-own-tunes-as-well.html | MUSIC Hit Songs A Bands Own Tunes As Well | By E Kyle Minor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-steel-guitar-masters-pluck-regional-styles.html | MUSIC Steel Guitar Masters Pluck Regional Styles | By Elzy Kolb | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-with-clarinet-in-hand-no-challenge-too-great.html | MUSIC With Clarinet in Hand No Challenge Too Great | By Leslie Kandell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-brooklyn-up-close-brooklyn-friends-school-dispute-within.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE At Brooklyn Friends School A Dispute Within the Family | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-chelsea-buzz-when-street-home-lives-are-public-domain.html | NEIGHBORHOOD REPORT CHELSEA BUZZ When the Street Is Home Lives Are in the Public Domain | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-chelsea-update-builder-fights-finish-high-rise-city-says.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Builder Fights to Finish HighRise the City Says Never Began | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-east-village-chicken-liver-triumphant-ethnic-nostalgia-for.html | NEIGHBORHOOD REPORT EAST VILLAGE Chicken Liver Triumphant Ethnic Nostalgia for Fun and Profit | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-flushing-hemmed-buses-church-seeks-regain-its-serenity.html | NEIGHBORHOOD REPORT FLUSHING Hemmed In by Buses Church Seeks to Regain Its Serenity | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-greenwich-village-rare-new-synagogue-interweaves-yesterday.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Rare New Synagogue Interweaves Yesterday and Today | By Eric V Copage | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-greenwich-village-washington-arch-s-majesty-9-year-old.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Washington Archs Majesty Is a 9YearOld Memory | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-longwood-residents-hope-fend-off-neighborhood-parole-office.html | NEIGHBORHOOD REPORT LONGWOOD Residents Hope to Fend Off a Neighborhood Parole Office | By David Critchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-new-york-up-close-for-gay-lesbian-elderly-paper-their-own.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Gay and Lesbian Elderly A Paper of Their Own | By Jay Blotcher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-park-slope-john-jay-hs-will-report-to-a-new-set-of-masters.html | NEIGHBORHOOD REPORT PARK SLOPE John Jay HS Will Report To a New Set of Masters | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-pleasant-plains-site-old-orphanage-only-copper-cross-remains.html | NEIGHBORHOOD REPORT PLEASANT PLAINS At Site of an Old Orphanage Only a Copper Cross Remains | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-queens-up-close-city-tinkers-with-rules-queens-blvd-olympics.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE City Tinkers With Rules Of Queens Blvd Olympics | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-sunset-park-a-scandinavian-area-sees-its.html | NEIGHBORHOOD REPORT SUNSET PARK A Scandinavian Area Sees Its Northern Lights Fading | By Shannon D Harrington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-upper-manhattan-filling-wire-hanger-void-dry-cleaner-expands.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Filling a WireHanger Void Dry Cleaner Expands Kingdom | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-co-going-upscale-for-downhillers.html | NEW JERSEY  CO Going Upscale For Downhillers | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-hudson-county-showcase.html | NEW JERSEY FOOTLIGHTS Hudson County Showcase | By Margo Nash | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-life-as-a-jew-in-chile.html | NEW JERSEY FOOTLIGHTS Life as a Jew in Chile | By Elisabeth Franck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-new-director-to-make-debut.html | NEW JERSEY FOOTLIGHTS New Director To Make Debut | By Katya Kazakina | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-njpac-offers-student-workshop.html | NEW JERSEY FOOTLIGHTS NJPAC Offers Student Workshop | By Mickey Ciokajlo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-yorkers-co-up-from-obscurity.html | NEW YORKERS  CO Up From Obscurity | By Bernard Stamler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/no-welcome-mat-for-new-york-s-garbage.html | No Welcome Mat for New Yorks Garbage | By Vivian S Toy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-politics-the-buzzing-and-guessing-about-a-hot-new-web-site.html | ON POLITICS The Buzzing and Guessing About a Hot New Web Site | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-smith-street-a-dream-made-real.html | On Smith Street a Dream Made Real | By Chris Erikson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-the-map-giving-girls-much-more-than-books-to-get-back-in-the-classroom.html | ON THE MAP Giving Girls Much More Than Books to Get Back in the Classroom | By Angela Starita | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/opera-presenting-the-grandeur-that-colors-verdi-s-aida.html | OPERA Presenting the Grandeur That Colors Verdis Aida | By Jillian Hornbeck Ambroz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/opinion-student-papers-and-their-parents.html | OPINION Student Papers and Their Parents | By Rebecca W Rosenblatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/our-towns-mrs-manners-answers-call-for-etiquette.html | Our Towns Mrs Manners Answers Call For Etiquette | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/out-of-order-what-if-anything-is-at-the-movies.html | OUT OF ORDER What if Anything Is at the Movies | By David Bouchier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/owner-of-village-landmark-charged-with-drug-smuggling.html | Owner of Village Landmark Charged With Drug Smuggling | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/paralegal-jobs-surge-as-law-firms-seek-to-cut-costs.html | Paralegal Jobs Surge as Law Firms Seek to Cut Costs | By Joseph P Fried | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/patchogue-library-marks-100-years.html | Patchogue Library Marks 100 Years | By Robbie Woliver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/playing-in-the-neighborhood-213322.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/program-at-yale-is-inspiring-home-buying.html | Program at Yale Is Inspiring Home Buying | By Stephanie Hanes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/q-a-lester-m-crystal-newsman-with-community-college-link.html | QALester M Crystal Newsman With Community College Link | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/q-abishop-daniel-a-hart-some-things-we-have-to-be-repentant-about.html | Q  ABishop Daniel A Hart Some Things We Have to Be Repentant About | By Lisa McGinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/questions-competence-special-report-inquiry-creates-aura-doubt-around-doctor.html | QUESTIONS OF COMPETENCE A special report Inquiry Creates Aura of Doubt Around Doctor and Hospital | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/quick-bite-branchville-where-all-the-meals-are-hunter-style.html | QUICK BITEBRANCHVILLE Where All the Meals Are HunterStyle | By Joseph DAgnese | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/restaurants-clove-at-first-sight.html | RESTAURANTS Clove at First Sight | By Catherine Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/scaling-the-barriers-of-literacy-and-language.html | Scaling the Barriers of Literacy and Language | By Karen W Arenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/sequel-manhattan-horror-film-sorts-3-minute-short-woody-allen-conjures-east-side.html | Sequel to Manhattan Is a Horror Film of Sorts In a 3Minute Short Woody Allen Conjures An East Side Attack of the Skyscrapers | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/soapbox-how-green-were-my-genes.html | SOAPBOX How Green Were My Genes | By Katherine Hutchison | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/star-french-chef-is-heading-to-manhattan.html | Star French Chef Is Heading to Manhattan | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-guide-183512.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-guide-194263.html | THE GUIDE | By Barbara Delatiner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-guide-194271.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-view-from-white-plains-doctor-in-a-toque-cooks-a-surprise-meal-for-100.html | The View FromWhite Plains Doctor in a Toque Cooks A Surprise Meal for 100 | By Lynne Ames | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/theater-a-man-and-his-dog-in-the-city.html | THEATER A Man and His Dog in the City | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/turning-lincoln-around.html | Turning Lincoln Around | By Claudia Rowe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/unbeaten-in-the-ivy-league-a-first.html | Unbeaten in the Ivy League A First | By Chuck Slater | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/urban-tactics-but-only-they-can-shape-a-tree.html | URBAN TACTICS   But Only They Can Shape a Tree | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/victim-s-neighbor-arrested-after-housing-project-death.html | Victims Neighbor Arrested After Housing Project Death | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/view-ledyard-museum-pequot-point-view-growing-center-for-research.html | The View FromLedyard A Museum From Pequot Point of View And a Growing Center for Research | By Sam Libby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/where-science-makes-yachts-faster.html | Where Science Makes Yachts Faster | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/where-the-money-is-six-central-counties-draw-jobs-people-and-enormous-wealth.html | Where the Money Is Six Central Counties Draw Jobs People and Enormous Wealth | By Laura Mansnerus | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/wine-under-20-the-gold-standard-marked-down-a-bit.html | WINE UNDER 20 The Gold Standard Marked Down a Bit | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/with-applications-jumping-going-private-gets-tougher-strong-demand-means.html | With Applications Jumping Going Private Gets Tougher Strong Demand Means Independent Schools Are Becoming More Picky | By Mary Anne Chute Lynch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/women-who-made-a-difference-in-state.html | Women Who Made a Difference in State | By Alberta Eiseman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/editorial-observer-how-a-black-man-s-wallet-becomes-a-gun.html | EDITORIAL OBSERVER How a Black Mans Wallet Becomes a Gun | By Brent Staples | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/gore-s-achilles-heel.html | Gores Achilles Heel | By Floyd H Flake | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/liberties-pestered-in-paradise.html | LIBERTIES Pestered in Paradise | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/reckonings-the-ponzi-paradigm.html | RECKONINGS The Ponzi Paradigm | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/what-mccain-voter.html | What McCain Voter | By Andrew Kohut | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/commercial-property-technology-using-web-pages-to-weave-an-information-network.html | Commercial PropertyTechnology Using Web Pages to Weave an Information Network | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/displacing-ghosts-of-students-and-sailors.html | Displacing Ghosts of Students and Sailors | By Maureen Milford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/displacing-the-ghosts-of-students-and-sailors.html | Displacing the Ghosts of Students and Sailors | By Maureen Milford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/habitats-east-31st-street-between-second-third-avenues-taking-two-years.html | HabitatsEast 31st Street Between Second and Third Avenues Taking Two Years to Find Just the Right Condo | By Trish Hall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/if-you-re-thinking-living-amityville-ny-easy-commute-victorian-past.html | If Youre Thinking of Living InAmityville NY An Easy Commute to a Victorian Past | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/in-the-region-connecticut-new-apartments-proposed-in-downtown-hartford.html | In the RegionConnecticut New Apartments Proposed in Downtown Hartford | By Robert A Hamilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/in-the-region-long-island-on-old-plainview-sand-mine-370-unit-development.html | In the RegionLong Island On Old Plainview Sand Mine 370Unit Development | By Diana Shaman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/in-the-region-new-jersey-a-wave-of-construction-on-jersey-city-s-waterfront.html | In the RegionNew Jersey A Wave of Construction on Jersey Citys Waterfront | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/streetscapes-park-row-building-15-park-row-1899-monster-that-reigned-high-over.html | StreetscapesThe Park Row Building 15 Park Row An 1899 Monster That Reigned High Over the City | By Christopher Gray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/these-days-you-can-call-it-real-e-state.html | These Days You Can Call It Real Estate | By Jay Romano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/your-home-financing-a-home-for-zero-down.html | YOUR HOME Financing A Home for Zero Down | By Jay Romano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/backtalk-once-again-giardello-is-in-the-eye-of-the-storm.html | BACKTALK Once Again Giardello Is in the Eye of the Storm | By Robert Lipsyte | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/backtalk-years-later-maker-of-a-landmark-film-still-stands-up-for-title-ix.html | BACKTALK Years Later Maker of a Landmark Film Still Stands Up for Title IX | By Martha Ackmann | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-edmonds-is-central-to-yankees-plans.html | BASEBALL Edmonds Is Central to Yankees Plans | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-hampton-in-total-control.html | BASEBALL Hampton In Total Control | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-never-ending-education-jeter-yankees-shortstop-jeter-fine-tunes.html | BASEBALL The NeverEnding Education of Jeter as the Yankees Shortstop Jeter FineTunes Formidable Skills With Yanks Help | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-notebook-after-another-operation-another-comeback-for-canseco.html | BASEBALL NOTEBOOK After Another Operation Another Comeback for Canseco | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-outside-the-bronx-a-place-on-the-field.html | BASEBALL Outside the Bronx A Place on the Field | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-still-room-to-grow.html | BASEBALL Still Room to Grow | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/boating-report-for-a-british-woman-at-23-the-world-is-next.html | BOATING REPORT For a British Woman At 23 the World Is Next | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-acc-s-best-in-final-its-duke-and-maryland.html | COLLEGE BASKETBALL ACCs Best in Final Its Duke and Maryland | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-against-rival-the-third-time-is-not-the-charm-for-el-amin.html | COLLEGE BASKETBALL Against Rival Third Time Is Not the Charm for ElAmin | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-barkley-cuts-leave-very-short.html | COLLEGE BASKETBALL Barkley Cuts Leave Very Short | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-claxton-and-hofstra-rejoice-over-berth.html | COLLEGE BASKETBALL Claxton And Hofstra Rejoice Over Berth | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-st-johns-s-rises-above-the-turmoil-and-uconn.html | COLLEGE BASKETBALL St Johns Rises Above the Turmoil and UConn | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-temple-romps-building-case-for-a-no-1-spot.html | COLLEGE BASKETBALL Temple Romps Building Case For a No 1 Spot | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/hockey-depleted-penguins-pull-ahead-of-rangers-in-race-for-playoffs.html | HOCKEY Depleted Penguins Pull Ahead Of Rangers in Race for Playoffs | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/hockey-the-capitals-take-the-devils-right-back-down-to-earth.html | HOCKEY The Capitals Take the Devils Right Back Down to Earth | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/horse-racing-hal-s-hope-surprises-high-yield-in-florida.html | HORSE RACING Hals Hope Surprises High Yield In Florida | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/outdoors-climbing-every-mountain-but-is-close-good-enough.html | OUTDOORS Climbing Every Mountain But Is Close Good Enough | By Pete Bodo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/plus-soccer-england-hat-trick-for-yorke-as-united-wins.html | PLUS SOCCER  ENGLAND Hat Trick for Yorke As United Wins | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/plus-track-field-scholastic-indoor-championships-it-s-family-affair-shot-put.html | PLUS TRACK AND FIELD  SCHOLASTIC INDOOR CHAMPIONSHIPS Its a Family Affair In the Shot Put | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-basketball-elliot-set-to-return-from-kidney-surgery.html | PRO BASKETBALL Elliott Set to Return From Kidney Surgery | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-basketball-nets-playing-well-and-thinking-playoffs.html | PRO BASKETBALL Nets Playing Well and Thinking Playoffs | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-basketball-the-knicks-are-inspired-by-rematch-with-spurs.html | PRO BASKETBALL The Knicks Are Inspired By Rematch With Spurs | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-football-notebook-brown-makes-a-power-rush-to-lofty-nfl-draft-status.html | PRO FOOTBALL NOTEBOOK Brown Makes a Power Rush To Lofty NFL Draft Status | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/sports-of-the-times-growing-up-in-ncaa-spotlight.html | Sports Of The Times Growing Up in NCAA Spotlight | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/sports-of-the-times-retro-tradition-is-survived-and-a-bid-is-the-reward.html | Sports Of The Times Retro Tradition Is Survived And a Bid Is the Reward | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/sports-of-the-times-the-nfl-needs-to-soften-its-salary-cap-for-cohesion.html | Sports Of The Times The NFL Needs to Soften Its Salary Cap for Cohesion | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/tv-sports-seeking-insight-not-an-intrusion.html | TV SPORTS Seeking Insight Not an Intrusion | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/a-night-out-with-the-broadway-babies-that-rarity-a-sizzling-opening-night-party.html | A NIGHT OUT WITHThe Broadway Babies That Rarity a Sizzling Opening Night Party | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/cuttings-a-decorative-tree-in-winter-and-delicious-nuts-for-fall.html | CUTTINGS A Decorative Tree in Winter And Delicious Nuts for Fall | By Cass Peterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/cuttings-this-week-preparing-the-soil-saving-seed-heads.html | CUTTINGS THIS WEEK Preparing the Soil Saving Seed Heads | By Patricia Jonas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/evening-hours-making-the-most-of-march.html | EVENING HOURS Making The Most Of March | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/my-dress-is-older-than-yours-is.html | My Dress Is Older Than Yours Is | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/n oticed-it-s-spy-versus-spy-courtesy-of-vanity-fair.html | NOTICED Its Spy Versus Spy Courtesy of Vanity Fair | By Steve Garbarino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/o n-the-street-the-show-at-the-shows.html | ON THE STREET The Show At the Shows | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/p ulse-style-if-you-re-under-7.html | PULSE Style if Youre Under 7 | By Elaine Louie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/p ulse-the-curious-popularity-of-breath-mints.html | PULSE The Curious Popularity of Breath Mints | By Lauren David Peden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/p ulse-what-i-m-wearing-now-the-talk-show-host.html | PULSE WHAT IM WEARING NOW The Talk Show Host | By Elizabeth Hayt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/th e-age-of-dissonance-picky-picky.html | THE AGE OF DISSONANCE Picky Picky Picky | By Bob Morris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/style/v ows-grace-beetar-and-joseph-russo.html | VOWS Grace Beetar and Joseph Russo | By Lois Smith Brady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/theater/ theater-finding-the-humor-and-the-hope-in-fractured-lives.html | THEATER Finding the Humor and the Hope in Fractured Lives | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/theater/ theater-six-authors-in-search-of-justice-for-children.html | THEATER Six Authors in Search of Justice for Children | By Robert Myers and Miriam Ayres | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/a more-spacious-beaubourg.html | A more spacious Beaubourg | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/c hoice-tables-savoring-champagne-reveling-in-foie-gras-in-reims.html | CHOICE TABLES Savoring Champagne Reveling in Foie Gras in Reims | By Jacqueline Friedrich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-art-what-s-hot-at-the-museums.html | EUROPE 2000 FESTIVALS  ART Whats Hot at the Museums | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-dance-steps-of-ambition-and-innovation.html | EUROPE 2000 FESTIVALS  DANCE Steps of Ambition And Innovation | BY Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-evolutionary-sounds.html | EUROPE 2000 FESTIVALS Evolutionary Sounds | By Vernon Kidd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-finding-the-festivals.html | EUROPE 2000 FESTIVALS Finding the Festivals | By Ben Sisario | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-multi-cultural-capitals-nine-cities-earn-title-2000.html | EUROPE 2000FESTIVALS MultiCultural Capitals Nine cities earn the title in 2000 from Avignon which ponders the nature of beauty to Reykjavik which wonders what Vikings ate | By Joseph Siano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-music-in-austria-politics-waves-the-baton.html | EUROPE 2000 FESTIVALS  MUSIC In Austria Politics Waves the Baton | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/e urope-2000-festivals-theater-witches-of-updike-flying-to-london.html | EUROPE 2000 FESTIVALS  THEATER Witches of Updike Flying to London | By Benedict Nightingale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/j azz-rock-folk-and-world-music-one-pair-of-ears-isn-t-enough.html | Jazz rock folk and world music one pair of ears isnt enough | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/ krakow-maintains-its-regal-mien.html | Krakow Maintains Its Regal Mien | By Eve Schaenen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/ on-the-road-to-reform-the-traveler-within.html | On the Road to Reform The Traveler Within | By Julia Duffy Ward | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/practical-traveler-a-flier-s-guide-to-complaining.html | PRACTICAL TRAVELER A Fliers Guide To Complaining | By Betsy Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/q-and-a-the-dolmens-of-antequera.html | Q AND A The Dolmens of Antequera | By Suzanne MacNeille | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-bauhaus-home-of-klee-kandinsky-opens-in-dessau.html | TRAVEL ADVISORY Bauhaus Home Of Klee Kandinsky Opens in Dessau | By Corinne Labalme | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-correspondent-s-report-flying-with-jetblue-new-kid-air.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Flying With JetBlue The New Kid in the Air | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-grenadines-latest-palm-island-resort.html | TRAVEL ADVISORY Grenadines Latest Palm Island Resort | By Frances Frank Marcus | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-luisa-miller-raises-spoleto-curtain.html | TRAVEL ADVISORY Luisa Miller Raises Spoleto Curtain | By Ben Sisario | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/whats-doing-in-prague.html | WHATS DOING IN Prague | By Jeremy Bransten | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/tv/cover-story-beyond-the-revelry-the-saintly-life-of-patrick.html | COVER STORY Beyond the Revelry The Saintly Life Of Patrick | By Justine Elias | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates and Howard Thompson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/tv/spotlight-cutting-to-the-chase-awards-for-actors-only.html | SPOTLIGHT Cutting to the Chase Awards for Actors Only | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/2000-campaign-electorate-missing-their-man-devotees-mccain-wonder-which-way-turn.html | THE 2000 CAMPAIGN THE ELECTORATE Missing Their Man Devotees of McCain Wonder Which Way to Turn | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/2000-campaign-vice-president-gore-embrace-campaign-finance-central-theme.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE TO EMBRACE CAMPAIGN FINANCE AS CENTRAL THEME | By Richard L Berke and Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/appalachia-s-treasures-go-on-the-global-market.html | Appalachias Treasures Go on the Global Market | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/citizens-groups-pushing-gun-initiatives-in-the-west.html | Citizens Groups Pushing Gun Initiatives in the West | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/frank-pape-celebrated-chicago-police-detective-dies-at-91.html | Frank Pape Celebrated Chicago Police Detective Dies at 91 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/funeral-held-for-slain-memphis-firefighter.html | Funeral Held for Slain Memphis Firefighter | By Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/in-rural-midwest-the-suits-and-shirts-shop-for-the-man.html | In Rural Midwest The Suits and Shirts Shop for the Man | By Dirk Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/limiting-air-from-respirators-can-save-lives-study-shows.html | Limiting Air From Respirators Can Save Lives Study Shows | By Gina Kolata | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/political-briefing-falwell-s-crusade-voter-registration.html | Political Briefing Falwells Crusade Voter Registration | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/political-briefing-one-candidate-s-way-of-getting-attention.html | Political Briefing One Candidates Way Of Getting Attention | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/political-briefing-the-winning-tickets-an-early-line.html | Political Briefing The Winning Tickets An Early Line | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/political-briefing-waiting-for-perot-may-be-in-vain.html | Political Briefing Waiting for Perot May Be in Vain | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/republicans-see-an-opportunity-to-fault-candidate-gore-as-gasoline-prices-rise.html | Republicans See an Opportunity to Fault Candidate Gore as Gasoline Prices Rise | By David E Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/tampa-bay-looks-to-the-sea-to-quench-its-thirst.html | Tampa Bay Looks to the Sea to Quench Its Thirst | By Douglas Jehl | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/the-2000-campaign-the-independent-gore-discusses-reform-with-ventura.html | THE 2000 CAMPAIGN THE INDEPENDENT Gore Discusses Reform With Ventura | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/us/the-2000-campaign-the-process-just-how-well-did-the-system-work.html | THE 2000 CAMPAIGN THE PROCESS Just How Well Did the System Work | By Robin Toner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/ideas-trends-mea-culpa-the-pope-apologizes-for-his-church.html | IDEAS  TRENDS Mea Culpa The Pope Apologizes for His Church | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/ideas-trends-the-geffen-biography-not-ready-for-his-close-up.html | IDEAS  TRENDS The Geffen Biography Not Ready for His CloseUp | By Bernard Weinraub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/ideas-trends-which-one-has-the-extra-legroom.html | IDEAS  TRENDS Which One Has the Extra Legroom | By Elizabeth Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-a-charge-of-faking-it.html | MARCH 511 A Charge of Faking It | By William J Broad | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-a-small-step-for-womankind.html | MARCH 511 A Small Step for Womankind | By Melody Petersen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-california-votes-in-conservative-initiatives.html | MARCH 511 California Votes In Conservative Initiatives | By Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-close-call-for-oscar.html | MARCH 511 Close Call For Oscar | By Hubert B Herring | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-dow-takes-a-sharp-drop-while-nasdaq-hits-a-new-high.html | MARCH 511 Dow Takes a Sharp Drop While Nasdaq Hits a New High | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-gassing-up-goes-up.html | MARCH 511 Gassing Up Goes Up | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-now-it-s-head-to-head-and-playing-hard-to-get.html | MARCH 511 Now Its HeadtoHead and Playing HardtoGet | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-police-torture-verdict-part-2.html | MARCH 511 Police Torture Verdict Part 2 | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-policing-cyber-music.html | MARCH 511 Policing Cyber Music | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-sheltered-in-bermuda.html | MARCH 511 Sheltered in Bermuda | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-sinkhole-boston-style.html | MARCH 511 Sinkhole Boston Style | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-the-50-year-old-man-and-the-sea.html | MARCH 511 The 50YearOld Man and the Sea | By Hubert B Herring | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-the-price-for-taking-bribes.html | MARCH 511 The Price for Taking Bribes | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/nicknames-on-the-net-bigger-bark-than-bite.html | Nicknames On the Net Bigger Bark Than Bite | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-nation-campaigning-in-the-new-not-so-solid-south.html | THE NATION Campaigning in the New NotSoSolid South | By Kevin Sack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-nation-succeeding-from-the-ruling-class-meet-the-next-president.html | THE NATION Succeeding From the Ruling Class Meet the Next President | By Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-world-czar-peter-meet-putin-eastern-or-western-both-and-neither.html | THE WORLD Czar Peter Meet Putin Eastern or Western Both And Neither | By Serge Schmemann | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-world-how-to-say-no-diplomacy-of-the-absurd-101.html | THE WORLD How to Say No Diplomacy of the Absurd 101 | By Steven Erlanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-world-seeing-victory-in-the-jaws-of-retreat.html | THE WORLD Seeing Victory in the Jaws of Retreat | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/word-for-word-negative-campaigning-take-that-you-craven-lewdster-other-political.html | WORD FOR WORDNegative Campaigning Take That You Craven Lewdster And Other Political Punchlines | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/beirut-seeks-to-use-pullout-by-israelis-as-leverage.html | Beirut Seeks To Use Pullout By Israelis As Leverage | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/death-squad-or-paladins-a-colombian-defends-role.html | Death Squad Or Paladins A Colombian Defends Role | By Larry Rohter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/in-mexico-s-election-the-race-is-real.html | In Mexicos Election the Race Is Real | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/iran-group-cancels-gains-of-five-seats-by-reformists.html | Iran Group Cancels Gains Of Five Seats By Reformists | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/kosovo-s-unquenched-violence-dividing-us-and-nato-allies.html | Kosovos Unquenched Violence Dividing US and NATO Allies | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/opposition-international-monitors-crying-foul-peru-s-presidential-campaign.html | Opposition and International Monitors Crying Foul in Perus Presidential Campaign | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/rare-poll-suggests-zimbabwe-is-weary-of-its-longtime-leader.html | Rare Poll Suggests Zimbabwe Is Weary of Its Longtime Leader | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/rival-replaces-leader-s-ally-in-indian-state.html | Rival Replaces Leaders Ally in Indian State | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/russian-chief-meets-blair-rules-out-chechnya-talks.html | Russian Chief Meets Blair Rules Out Chechnya Talks | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/spain-turns-cool-to-the-chief-who-engineered-its-boom.html | Spain Turns Cool to the Chief Who Engineered Its Boom | By Suzanne Daley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/strained-ties-imf-issue-divides-us-and-germany.html | Strained Ties IMF Issue Divides US and Germany | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/swiss-voters-will-assess-immigrants-stirring-alarm.html | Swiss Voters Will Assess Immigrants Stirring Alarm | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/taiwan-s-open-wallets-bring-fear-of-a-bought-presidency.html | Taiwan Open Wallets Bring Fear of a Bought Presidency | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-12 | https://www.nytimes.com/2000/03/12/world/us-begins-lonely-fight-to-cut-back-its-un-costs.html | US Begins Lonely Fight To Cut Back Its UN Costs | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/art-review-nature-caressed-by-a-hummingbird.html | ART REVIEW Nature Caressed by a Hummingbird | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/arts-abroad-high-wire-feats-rule-north-korea.html | ARTS ABROAD HighWire Feats Rule North Korea | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/bridge-onetime-junior-champions-take-spring-nationals-title.html | BRIDGE Onetime Junior Champions Take Spring Nationals Title | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/dance-review-from-bratislava-a-medley-of-surprises.html | DANCE REVIEW From Bratislava a Medley of Surprises | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/dance-review-tango-like-scotch-is-best-taken-straight.html | DANCE REVIEW Tango Like Scotch Is Best Taken Straight | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/music-review-at-boulez-s-parties-works-he-befriended.html | MUSIC REVIEW At Boulezs Parties Works He Befriended | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/television-review-a-crime-and-its-questions-revisited.html | TELEVISION REVIEW A Crime and Its Questions Revisited | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/walter-dana-polka-promoter-dies-at-96.html | Walter Dana Polka Promoter Dies at 96 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/books/books-of-the-times-demystifying-sessions-on-the-couch.html | BOOKS OF THE TIMES Demystifying Sessions on the Couch | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/aetna-fends-off-a-takeover-offer-and-plans-a-split.html | AETNA FENDS OFF A TAKEOVER OFFER AND PLANS A SPLIT | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/aggressive-little-wines-china-s-acquiring-a-taste.html | Aggressive Little Wines Chinas Acquiring a Taste | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/compressed-data-entrepreneurial-siblings-take-to-the-net-again.html | Compressed Data Entrepreneurial Siblings Take to the Net Again | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/compressed-data-push-technology-returns-in-a-form-that-is-more-polite.html | Compressed Data Push Technology Returns In a Form That Is More Polite | By Laurie J Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/digital-commerce-control-over-content-case-internet-tv-provider-illustrates.html | Digital Commerce Control over content The case of an Internet TV provider illustrates the entertainment industrys copyright power | By Denise Caruso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/e-commerce-report-web-merchants-are-incorporating-audio-video-features-their.html | ECommerce Report Web merchants are incorporating audio and video features on their sites to keep buyers attention | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/fiat-weighs-sale-to-gm-of-a-stake-in-auto-line.html | Fiat Weighs Sale to GM Of a Stake In Auto Line | By Keith Bradsher With Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/iconoclast-goes-it-alone-net-psinet-s-schrader-force-reckon-with.html | An Iconoclast Goes It Alone On the Net PSINets Schrader Is A Force to Reckon With | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/market-place-berkshire-hathaway-considers-buying-back-some-of-its-own-shares.html | Market Place Berkshire Hathaway considers buying back some of its own shares | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/media-business-advertising-martina-navratilova-enters-national-mainstream-market.html | THE MEDIA BUSINESS ADVERTISING Martina Navratilova enters the national mainstream market in a campaign for Subaru | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/media-glimpse-of-the-aol-time-warner-future.html | Media Glimpse of the AOLTime Warner Future | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/media-post-soviet-russia-too-insists-its-journalists-follow-the-flag.html | MEDIA PostSoviet Russia too insists its journalists follow the flag | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/mediatalk-forbes-uses-4-covers-for-a-celebrity-issue.html | MEDIATALK Forbes Uses 4 Covers For a Celebrity Issue | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/mediatalk-professional-wrestling-vs-harry-potter.html | MEDIATALK Professional Wrestling vs Harry Potter | By Gayle Feldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/mediatalk-publishing-shocker-a-well-concealed-tale.html | MEDIATALK Publishing Shocker A WellConcealed Tale | By Doreen Carvajal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/patents-long-before-that-improved-mousetrap-officially-certified-you-can-now.html | Patents Long before that improved mousetrap is officially certified you can now market it on the Web | By Teresa Riordan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/revitalized-upn-is-at-center-of-a-struggle-for-ownership.html | Revitalized UPN Is at Center of a Struggle for Ownership | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/technology-technologists-get-a-warning-and-a-plea-from-one-of-their-own.html | TECHNOLOGY Technologists Get a Warning and a Plea From One of Their Own | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/the-media-business-advertising-addenda-lowe-lintas-to-close-its-chicago-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas to Close Its Chicago Office | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/the-media-business-advertising-addenda-newspapers-report-rise-in-1999-ad-sales.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspapers Report Rise in 1999 Ad Sales | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/the-media-business-advertising-addenda-people-252913.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/tribune-co-is-seen-in-talks-on-union-with-times-mirror.html | Tribune Co Is Seen in Talks On Union With Times Mirror | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/business/what-s-in-a-name.html | Whats in a Name | By Jeri Clausing | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/diallo-s-bronx-neighborhood-defies-stereotypes-multiethnic-poor-soundview.html | Diallos Bronx Neighborhood Defies Stereotypes Multiethnic and Poor Soundview Is Neither All Shadows Nor All Contentment | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/dna-match-implicates-inmate-in-79-murder-officials-say.html | DNA Match Implicates Inmate in 79 Murder Officials Say | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/for-mayor-teacher-pay-shapes-race-for-senate.html | For Mayor Teacher Pay Shapes Race For Senate | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/in-a-side-effect-of-economic-prosperity-white-collar-crime-flourishes.html | In a Side Effect of Economic Prosperity WhiteCollar Crime Flourishes | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/man-who-cried-candidate-has-bronx-politicians-in-suspense.html | Man Who Cried Candidate Has Bronx Politicians in Suspense | By Jonathan P Hicks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-matters-watching-the-stars-as-they-cross.html | Metro Matters Watching The Stars As They Cross | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metropolitan-diary-246964.html | Metropolitan Diary | By Enid Nemy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/plans-for-industrial-revival-divide-hudson-river-towns.html | Plans for Industrial Revival Divide Hudson River Towns | By Tracie Rozhon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/shots-at-club-in-brooklyn-kill-one-man-and-injure-2.html | Shots at Club In Brooklyn Kill One Man And Injure 2 | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/work-about-free-speech-not-holocaust-artist-says.html | Work About Free Speech Not Holocaust Artist Says | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/a/cheap-oil-s-tough-bargains.html | Cheap Oils Tough Bargains | By Robert A Mosbacher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/a/essay-ray-s-four-reports.html | Essay Rays Four Reports | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/in-america-the-plague.html | In America The Plague | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/the-soul-of-a-new-university.html | The Soul Of A New University | By Arthur Levine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/baseball-a-struggling-pulsipher-still-aims-for-big-money.html | BASEBALL A Struggling Pulsipher Still Aims for Big Money | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/baseball-yankeenets-enlists-investors-to-finance-deal-for-devils.html | BASEBALL YankeeNets Enlists Investors To Finance Deal for Devils | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/baseball-yarnall-s-debut-is-nightmare-inning.html | BASEBALL Yarnalls Debut Is Nightmare Inning | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-connecticut-accepts-its-top.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT Connecticut Accepts Its Top Seeding And the Pressure While Sitting Down | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-connecticut-huskies-opponent-has.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT CONNECTICUT Huskies Opponent Has Won 19 Straight | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-hofstra-into-unknown-against.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT HOFSTRA Into the Unknown Against an Unknown | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-iona-gaels-get-their-wish-off.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT IONA Gaels Get Their Wish Off to Minneapolis | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-mostly-new-cast-yields-old-result.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT Mostly New Cast Yields Old Result | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-no-1-uconn-women-set-for-easy.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT No 1 UConn Women Set for an Easy Start | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-seton-hall-players-will-gladly.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT Seton Hall Players Will Gladly Play Through Spring Break | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-wide-open-and-widely-debated.html | COLLEGE BASKETBALL NCAA BASKETBALL TOURNAMENT Wide Open And Widely Debated | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/high-school-basketball-kennedy-survives-a-scare-to-win-psal-title.html | HIGH SCHOOL BASKETBALL Kennedy Survives a Scare to Win PSAL Title | By Brandon Lilly | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/hockey-devils-white-is-among-sensational-rookies.html | HOCKEY Devils White Is Among Sensational Rookies | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/hockey-rangers-rely-on-czech-line-for-its-punch.html | HOCKEY Rangers Rely On Czech Line For Its Punch | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/horse-racing-mighty-puts-new-turn-in-derby-road.html | HORSE RACING Mighty Puts New Turn in Derby Road | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/jack-sanford-70-pitcher-won-16-straight.html | Jack Sanford 70 Pitcher Won 16 Straight | By Richard Goldstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/ncaa-basketball-tournament-players-who-can-make-a-difference.html | NCAA BASKETBALL TOURNAMENT PLAYERS WHO CAN MAKE A DIFFERENCE | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/ncaa-basketball-tournament-tournament-favorites.html | NCAA BASKETBALL TOURNAMENT Tournament Favorites | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/plus-auto-racing-australian-grand-prix-schumacher-wins-season-opener.html | PLUS AUTO RACING  AUSTRALIAN GRAND PRIX Schumacher Wins Season Opener | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/pro-basketball-hungry-nets-put-the-bite-on-orlando.html | PRO BASKETBALL Hungry Nets Put the Bite on Orlando | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/pro-basketball-the-knicks-don-t-flinch-at-the-sight-of-the-spurs.html | PRO BASKETBALL The Knicks Dont Flinch At the Sight Of the Spurs | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/sports-of-the-times-jarvis-embarks-on-a-journey-in-the-spotlight.html | Sports of The Times Jarvis Embarks On a Journey In the Spotlight | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/sports-of-the-times-rising-star-minimized-by-falling-tv-ratings.html | Sports of The Times Rising Star Minimized By Falling TV Ratings | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/track-and-field-records-are-set-in-3-events.html | TRACK AND FIELD Records Are Set In 3 Events | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/theater/a-bit-nervously-theater-row-packs-up.html | A Bit Nervously Theater Row Packs Up | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/theater/theater-review-forbidden-matters-then-and-thorny-matters-now.html | THEATER REVIEW Forbidden Matters Then And Thorny Matters Now | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/2000-campaign-vice-president-gore-assails-bush-taxes-calls-rival-inexperienced.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Assails Bush on Taxes And Calls Rival Inexperienced | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/attacking-congress-clinton-renews-call-for-gun-control.html | Attacking Congress Clinton Renews Call for Gun Control | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/cia-director-s-role-in-deutch-case-is-disputed.html | CIA Directors Role in Deutch Case Is Disputed | By James Risen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/danger-real-and-affected-lingers-at-bikers-jamboree.html | Danger Real and Affected Lingers at Bikers Jamboree | By Jon Nordheimer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/fcc-to-promote-a-trading-system-to-sell-airwaves.html | FCC TO PROMOTE A TRADING SYSTEM TO SELL AIRWAVES | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/gertrude-sanford-legendre-97-socialite-turned-hunter-and-prisoner-of-war.html | Gertrude Sanford Legendre 97 Socialite Turned Hunter and Prisoner of War | By Enid Nemy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/public-lives-the-magic-blue-blazer-vs-an-oily-patch-of-bad-luck.html | PUBLIC LIVES The Magic Blue Blazer vs an Oily Patch of Bad Luck | By Philip Shenon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/rancor-over-selection-of-chaplain-builds-in-the-house.html | Rancor Over Selection of Chaplain Builds in the House | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/starrs-successor-readying-final-reports-on-clintons.html | Starrs Successor Readying Final Reports on Clintons | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/the-2000-campaign-the-south-with-a-yawn-six-states-await-stupid-tuesday.html | THE 2000 CAMPAIGN THE SOUTH With a Yawn Six States Await Stupid Tuesday | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/the-2000-campaign-the-texas-governor-gore-talking-about-reform-hah-says-bush.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Gore Talking About Reform Hah Says Bush | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/they-hope-to-move-up-by-learning-to-log-on.html | They Hope to Move Up By Learning to Log On | By Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/us/a-swiss-town-votes-to-reject-dozens-of-would-be-citizens.html | A Swiss Town Votes to Reject Dozens of Wouldbe Citizens | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/world/arab-league-hotly-attacks-israeli-stand-on-lebanon.html | Arab League Hotly Attacks Israeli Stand On Lebanon | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/world/conservative-is-decisively-re-elected-in-spain.html | Conservative Is Decisively Reelected in Spain | By Suzanne Daley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/world/gunman-in-iran-seriously-wounds-a-top-reform-figure.html | Gunman in Iran Seriously Wounds a Top Reform Figure | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/world/pope-asks-forgiveness-for-errors-of-the-church-over-2000-years.html | Pope Asks Forgiveness for Errors Of the Church Over 2000 Years | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/world/pope-meets-jewish-link-to-his-boyhood.html | Pope Meets Jewish Link to His Boyhood | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-13 | https://www.nytimes.com/2000/03/13/world/russia-s-communists-still-alive-await-an-opening.html | Russias Communists Still Alive Await an Opening | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/dance-review-updating-an-egyptian-femme-fatale.html | DANCE REVIEW Updating an Egyptian Femme Fatale | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/heirs-regain-a-painting-taken-by-the-nazis-in-1938.html | Heirs Regain a Painting Taken by the Nazis in 1938 | By Sarah Lyall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-cabaret-budging-before-spring-creeps-over-the-windowsill.html | IN PERFORMANCE CABARET Budging Before Spring Creeps Over the Windowsill | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-classical-music-a-first-visit-and-a-touch-of-bagpipes.html | IN PERFORMANCE CLASSICAL MUSIC A First Visit And a Touch of Bagpipes | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-classical-music-robust-joking-by-way-of-haydn.html | IN PERFORMANCE CLASSICAL MUSIC Robust Joking By Way of Haydn | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-dance-movements-of-motherhood-not-all-of-them-sweet.html | IN PERFORMANCE DANCE Movements of Motherhood Not All of Them Sweet | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-dance-shifting-rhythms-intricate-and-numerous.html | IN PERFORMANCE DANCE Shifting Rhythms Intricate and Numerous | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-pop-politics-and-faith-simply-sung.html | IN PERFORMANCE POP Politics and Faith Simply Sung | By Ann Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/music-review-exploring-musical-neighborhoods.html | MUSIC REVIEW Exploring Musical Neighborhoods | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/music-review-greek-music-in-love-songs-and-a-theme-akin-to-rap.html | MUSIC REVIEW Greek Music In Love Songs And a Theme Akin to Rap | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/music-review-string-quartet-in-transition-moves-beyond-disruptions.html | MUSIC REVIEW String Quartet in Transition Moves Beyond Disruptions | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/opera-review-tosca-dons-her-1930-s-evening-wear-once-more.html | OPERA REVIEW Tosca Dons Her 1930s Evening Wear Once More | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/take-2-a-photo-archive-of-city-streets.html | Take 2 A Photo Archive of City Streets | By Ralph Blumenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/television-review-i-love-you-youre-perfect-now-give-me-your-money.html | TELEVISION REVIEW I Love You Youre Perfect Now Give Me Your Money | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/the-ballad-of-a-tenor-s-triumph-ronan-tynan-offers-lyrical-inspiration.html | The Ballad Of a Tenors Triumph Ronan Tynan Offers Lyrical Inspiration | By Dan Barry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/books/books-of-the-times-the-father-and-mother-of-the-boy-grown-up.html | BOOKS OF THE TIMES The Father and Mother Of the Boy Grown Up | By Richard Eder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/3-concerns-form-printer-venture.html | 3 Concerns Form Printer Venture | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/alfred-neal-87-an-economist-who-influenced-trade-policy.html | Alfred Neal 87 an Economist Who Influenced Trade Policy | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/cdnow-deal-with-sony-and-time-warner-is-called-off.html | CDNow Deal With Sony and Time Warner Is Called Off | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/company-news-corecomm-in-agreement-to-acquire-voyagernet.html | COMPANY NEWS CORECOMM IN AGREEMENT TO ACQUIRE VOYAGERNET | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/international-business-some-see-takeover-of-fiat-in-details-of-deal-with-gm.html | INTERNATIONAL BUSINESS Some See Takeover of Fiat in Details of Deal With GM | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/international-business-us-will-endorse-european-nominee-to-lead-the-imf.html | INTERNATIONAL BUSINESS US WILL ENDORSE EUROPEAN NOMINEE TO LEAD THE IMF | By David E Sanger and Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/japan-is-back-in-recession-statistics-show.html | Japan Is Back In Recession Statistics Show | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/media-business-advertising-madison-avenue-considers-benefits-drawbacks-media.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue considers the benefits and drawbacks of media megadeals | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/microsoft-to-back-a-browser-keyword-system.html | Microsoft to Back a Browser Keyword System | By Amy Harmon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-new-approach-old-media-tribune-company-feeds-content-diverse.html | MULTIMEDIA DEAL A New Approach to Old Media Tribune Company Feeds Content to Diverse Outlets | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-deal-tribune-company-agrees-to-buy-times-mirror.html | MULTIMEDIA DEAL THE DEAL Tribune Company Agrees to Buy Times Mirror | By Felicity Barringer and Laura M Holson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-history-2-commanding-publishers-2-powerful-empires.html | MULTIMEDIA DEAL THE HISTORY 2 Commanding Publishers 2 Powerful Empires | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-impact-investors-overreact-to-deal-analysts-say.html | MULTIMEDIA DEAL THE IMPACT Investors Overreact to Deal Analysts Say | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-reaction-in-los-angeles-tears-and-a-feeling-of-loss.html | MULTIMEDIA DEAL THE REACTION In Los Angeles Tears and a Feeling of Loss | By James Sterngold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/rothschild-partner-plans-to-set-up-own-firm.html | Rothschild Partner Plans to Set Up Own Firm | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/takeover-hopes-squelched-shares-of-aetna-fall-9.html | Takeover Hopes Squelched Shares of Aetna Fall 9 | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/talks-in-japan-on-forming-banking-giant.html | Talks in Japan on Forming Banking Giant | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-markets-market-place-a-family-chooses-tax-relief-over-big-profits.html | THE MARKETS Market Place A Family Chooses Tax Relief Over Big Profits | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-media-business-advertising-addenda-accounts-266345.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-media-business-advertising-addenda-changes-are-made-at-omnicom-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Are Made At Omnicom Shops | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-media-business-advertising-addenda-people-266353.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-americas-bid-for-broadcaster.html | WORLD BUSINESS BRIEFING AMERICAS BID FOR BROADCASTER | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-americas-mexico-credit-upgrade.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO CREDIT UPGRADE | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-asia-chinese-prices-rise.html | WORLD BUSINESS BRIEFING ASIA CHINESE PRICES RISE | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-asia-inter-korean-joint-venture.html | WORLD BUSINESS BRIEFING ASIA INTERKOREAN JOINT VENTURE | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-europe-big-demand-for-siemens-spinoff.html | WORLD BUSINESS BRIEFING EUROPE BIG DEMAND FOR SIEMENS SPINOFF | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/cases-it-s-invasive-its-unpleasant-and-it-can-save-your-life.html | CASES Its Invasive Its Unpleasant And It Can Save Your Life | By Richard M Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/health-care-goes-home-and-so-do-infections.html | Health Care Goes Home And So Do Infections | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/just-what-s-going-on-inside-that-head-of-yours.html | Just Whats Going On Inside That Head of Yours | By Sandra Blakeslee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/many-miss-out-on-migraine-remedies.html | Many Miss Out on Migraine Remedies | By Keith Mulvihill | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/personal-health-a-big-maintenance-problem-at-the-hmo.html | PERSONAL HEALTH A Big Maintenance Problem at the HMO | By Jane E Brody | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-consequences-researchers-link-bad-debt-to-bad-health.html | VITAL SIGNS CONSEQUENCES Researchers Link Bad Debt to Bad Health | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-outcomes-when-an-irregular-beat-spells-trouble.html | VITAL SIGNS OUTCOMES When an Irregular Beat Spells Trouble | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-patterns-tackling-the-problems-of-health-illiteracy.html | VITAL SIGNS PATTERNS Tackling the Problems of Health Illiteracy | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-sensations-a-tickling-tumor-and-an-urge-to-laugh.html | VITAL SIGNS SENSATIONS A Tickling Tumor and an Urge to Laugh | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-trauma-sometimes-a-lifesaver-turns-deadly.html | VITAL SIGNS TRAUMA Sometimes a Lifesaver Turns Deadly | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/movies/arts-abroad-a-film-boom-rattles-south-korea-s-view-of-itself.html | ARTS ABROAD A Film Boom Rattles South Korea View of Itself | By Howard W French | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/advocates-for-riders-say-bus-service-is-worsening.html | Advocates for Riders Say Bus Service Is Worsening | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/both-parties-in-albany-seek-a-halt-to-gas-tax.html | Both Parties In Albany Seek a Halt To Gas Tax | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/bronx-district-attorney-defends-diallo-trial-tactics-at-school.html | Bronx District Attorney Defends Diallo Trial Tactics at School | By Amy Waldman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/city-contracts-for-workfare-are-criticized.html | City Contracts For Workfare Are Criticized | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/donating-to-the-first-lady-hoping-the-president-notices.html | Donating to the First Lady Hoping the President Notices | By Raymond Bonner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/for-fall-ladylike-chic-minus-the-starch.html | For Fall Ladylike Chic Minus the Starch | By Cathy Horyn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/forlorn-forgotten-stacks-low-pay-driving-many-librarians-new-york-city.html | Forlorn and Forgotten in the Stacks Low Pay Is Driving Many Librarians Out of New York City | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/former-gov-malcolm-wilson-86-is-dead.html | Former Gov Malcolm Wilson 86 Is Dead | By Wolfgang Saxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/front-row-campy-sexually-charged-ad-campaign-examination-beauty-beast-moment.html | Front Row A campy sexually charged ad campaign an examination of Beauty and the Beast a moment of confusion in fashion | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/motherless-brooklyn-wins-book-critics-circle-prize.html | Motherless Brooklyn Wins Book Critics Circle Prize | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/nyc-is-censorship-contagious-in-new-york.html | NYC Is Censorship Contagious In New York | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/officer-convicted-of-manslaughter-in-98-shooting.html | Officer Convicted of Manslaughter in 98 Shooting | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/pataki-and-bruno-back-bill-to-let-patients-see-malpractice-data-on-doctors.html | Pataki and Bruno Back Bill to Let Patients See Malpractice Data on Doctors | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/pataki-urges-revamping-of-gop-presidential-primary.html | Pataki Urges Revamping of GOP Presidential Primary | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/rapist-sought-after-prison-release-without-proper-notice.html | Rapist Sought After Prison Release Without Proper Notice | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/safir-defends-overtime-bill-in-drug-fight.html | Safir Defends Overtime Bill In Drug Fight | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/she-also-cooks-just-a-trifle-this-actress.html | She Also Cooks Just a Trifle This Actress | By Jan Hoffman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/the-neediest-cases-50000-gift-puts-amputee-closer-to-dream-house.html | The Neediest Cases 50000 Gift Puts Amputee Closer to Dream House | By Aaron Donovan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/veteran-of-police-and-pulpit-helps-soothe-tensions-in-the-bronx.html | Veteran of Police and Pulpit Helps Soothe Tensions in the Bronx | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/words-hidden-in-dna-win-intel-competition.html | Words Hidden in DNA Win Intel Competition | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/foreign-affairs-flying-elephants.html | Foreign Affairs Flying Elephants | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/opart.html | OpArt | By Ross MacDonald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/public-interests-a-case-for-janet-reno.html | Public Interests A Case for Janet Reno | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/straight-talk-is-overrated.html | Straight Talk Is Overrated | By Mike McCurry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/analysis-of-lunar-debris-offers-clues-to-life-on-earth.html | Analysis of Lunar Debris Offers Clues to Life on Earth | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/cold-eyes.html | Cold Eyes | By C Claiborne Ray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/essay-pushing-the-limits-of-science-and-of-public-relations.html | ESSAY Pushing the Limits of Science and of Public Relations | By Lawrence M Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/human-nature-born-or-made.html | Human Nature Born Or Made | By Erica Goode | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/pollution-takes-toll-on-clouds-and-rain.html | Pollution Takes Toll On Clouds and Rain | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/the-hot-spot-approach-to-saving-species.html | The Hot Spot Approach to Saving Species | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/the-split-geological-personality-of-mars-emerges.html | The Split Geological Personality of Mars Emerges | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/science/wolves-from-brink-of-extinction-to-the-edge-of-the-city.html | Wolves From Brink of Extinction to the Edge of the City | By David Binder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/baseball-astros-minor-leaguers-tangle-with-robbers.html | BASEBALL Astros Minor Leaguers Tangle With Robbers | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/baseball-hamilton-gives-mets-a-professional-touch.html | BASEBALL Hamilton Gives Mets A Professional Touch | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/baseball-yankees-pettitte-excels-and-watson-exhales.html | BASEBALL Yankees Pettitte Excels and Watson Exhales | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/hockey-devils-win-but-look-sluggish-in-process.html | HOCKEY Devils Win but Look Sluggish in Process | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/hockey-lines-look-different-result-does-not.html | HOCKEY Lines Look Different Result Does Not | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/mack-robinson-85-second-to-owens-in-berlin.html | Mack Robinson 85 Second to Owens in Berlin | By Frank Litsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/marathon-wheelchair-athletes-will-get-recognition.html | MARATHON Wheelchair Athletes Will Get Recognition | By Lena Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-barkley-s-prep-coach-calls-sat-honest.html | NCAA BASKETBALL TOURNAMENT Barkleys Prep Coach Calls SAT Honest | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-forecasting-the-final-four.html | NCAA BASKETBALL TOURNAMENT Forecasting The Final Four | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-long-range-bombers-will-test-the-red-storm.html | NCAA BASKETBALL TOURNAMENT LongRange Bombers Will Test the Red Storm | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-one-eye-on-ball-the-other-on-inquiry.html | NCAA BASKETBALL TOURNAMENT One Eye On Ball The Other On Inquiry | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-ruland-changes-his-approach-and-iona-s-fate.html | NCAA BASKETBALL TOURNAMENT Ruland Changes His Approach and Ionas Fate | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/on-college-basketball-best-of-the-big-east-had-better-beware-of-the-deep-sleeper.html | ON COLLEGE BASKETBALL Best of the Big East Had Better Beware of the Deep Sleeper | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/on-pro-football-purple-would-not-suit-the-game-s-top-passer.html | ON PRO FOOTBALL Purple Would Not Suit The Games Top Passer | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-honors-jordan-receives-the-robie-award.html | PLUS HONORS Jordan Receives The Robie Award | By Lena Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-olympics-new-york-proposal-for-games-to-be-announced.html | PLUS OLYMPICS NEW YORK Proposal for Games To Be Announced | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/pro-basketball-camby-after-practicing-waits-for-knee-s-answer.html | PRO BASKETBALL Camby After Practicing Waits for Knees Answer | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/pro-basketball-raptors-and-sonics-are-fined-100000.html | PRO BASKETBALL Raptors and Sonics Are Fined 100000 | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/pro-football-marino-s-days-as-dolphin-end.html | PRO FOOTBALL Marinos Days as Dolphin End | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/soccer-notebook-major-league-soccer-stoichkov-is-close-to-deal-with-chicago.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Stoichkov Is Close To Deal With Chicago | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/sports-of-the-times-nba-hoists-a-colossal-air-ball.html | Sports of The Times NBA Hoists A Colossal Air Ball | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/tv-sports-it-s-only-words-but-words-are-all-they-have.html | TV SPORTS Its Only Words but Words Are All They Have | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/clinton-and-gore-clash-with-nra-official-over-gun-control.html | Clinton and Gore Clash With NRA Official Over Gun Control | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/clinton-denounces-gop-on-medicare.html | Clinton Denounces GOP on Medicare | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/cool-your-jets-nasa-2-review-panels-urge.html | Cool Your Jets NASA 2 Review Panels Urge | By Warren E Leary | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/florida-s-vouchers-a-spur-to-2-schools-left-behind.html | Floridas Vouchers a Spur To 2 Schools Left Behind | By Jodi Wilgoren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/gore-sees-opening-in-florida-and-works-to-win-the-state.html | Gore Sees Opening in Florida and Works to Win the State | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/magic-of-marino-lingers-over-south-florida.html | Magic of Marino Lingers Over South Florida | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/statehouse-journal-maine-sees-medical-use-for-its-seized-marijuana.html | Statehouse Journal Maine Sees Medical Use For Its Seized Marijuana | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/us/white-house-and-clinton-s-congressional-critics-feud-over-misdirected-e-mail.html | White House and Clintons Congressional Critics Feud Over Misdirected EMail | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/albright-aide-cautions-both-serbs-and-albanians.html | Albright Aide Cautions Both Serbs and Albanians | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/barak-survives-2-no-confidence-motions.html | Barak Survives 2 NoConfidence Motions | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/cardinal-ignatius-kung-98-long-jailed-by-china-dies.html | Cardinal Ignatius Kung 98 Long Jailed by China Dies | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/china-and-taiwan-pursue-secret-nuclear-waste-deal.html | China and Taiwan Pursue Secret Nuclear Waste Deal | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/in-a-lift-for-putin-russia-says-it-captured-chechen-warlord.html | In a Lift for Putin Russia Says It Captured Chechen Warlord | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/left-wing-group-in-iran-fires-mortars-at-a-military-base.html | LeftWing Group in Iran Fires Mortars at a Military Base | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/pope-to-visit-rival-sites-that-claim-jesus-baptism.html | Pope to Visit Rival Sites That Claim Jesus Baptism | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/protests-on-new-genes-and-seeds-grow-more-passionate-in-europe.html | Protests on New Genes and Seeds Grow More Passionate in Europe | By Donald G McNeil Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/still-wary-of-outsiders-japan-expects-immigration-boom.html | Still Wary of Outsiders Japan Expects Immigration Boom | By Howard W French | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/taiwan-stock-market-plummets-over-election-jitters.html | Taiwan Stock Market Plummets Over Election Jitters | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/trial-opens-on-serb-general-accused-in-srebrenica-massacre.html | Trial Opens on Serb General Accused in Srebrenica Massacre | By David Rohde | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/white-house-to-publish-accord-on-china-s-entry-into-wto.html | White House to Publish Accord on Chinas Entry Into WTO | By Joseph Kahn With Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-14 | https://www.nytimes.com/2000/03/14/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/an-australian-will-lead-the-royal-ballet.html | An Australian Will Lead the Royal Ballet | By Warren Hoge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/books-of-the-times-imperialism-at-any-cost-in-the-mongol-land-mass.html | BOOKS OF THE TIMES Imperialism at Any Cost in the Mongol Land Mass | By Michael Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/jazz-review-pastoral-sounds-punctuated-by-tensions.html | JAZZ REVIEW Pastoral Sounds Punctuated By Tensions | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/museums-gird-for-new-salvos-in-the-culture-wars.html | Museums Gird for New Salvos in the Culture Wars | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/opera-review-a-barber-with-his-altered-agenda.html | OPERA REVIEW A Barber With His Altered Agenda | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/the-pop-life-dissonance-at-the-pump.html | THE POP LIFE Dissonance At the Pump | By Neil Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/tv-notes-nba-games-are-a-sinker.html | TV NOTES NBA Games Are a Sinker | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/william-colvig-musical-instrument-builder-82-collaborated-on-gamelans.html | William Colvig Musical Instrument Builder 82 Collaborated on Gamelans | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/books/barbara-cooney-83-children-s-book-creator.html | Barbara Cooney 83 Childrens Book Creator | By Eden Ross Lipson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/books/eskimo-boy-injustice-old-new-york-campaigning-writer-indicts-explorer-museum.html | An Eskimo Boy And Injustice In Old New York A Campaigning Writer Indicts An Explorer and a Museum | By Dinitia Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/a-general-whose-time-ran-out.html | A General Whose Time Ran Out | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/bp-amoco-moves-to-seal-arco-merger.html | BP Amoco Moves to Seal ARCO Merger | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/business-travel-midtown-hotel-divides-itself-up-like-airplane-migrates-toward.html | Business Travel A Midtown hotel divides itself up like an airplane and migrates toward business and first class | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-allscripts-will-expand-its-operations-in-merger-deal.html | COMPANY NEWS ALLSCRIPTS WILL EXPAND ITS OPERATIONS IN MERGER DEAL | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-consolidated-explores-ways-to-bolster-stock-price.html | COMPANY NEWS CONSOLIDATED EXPLORES WAYS TO BOLSTER STOCK PRICE | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-el-sitio-expands-by-acquiring-mexican-online-retailer.html | COMPANY NEWS EL SITIO EXPANDS BY ACQUIRING MEXICAN ONLINE RETAILER | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-nabisco-adopts-poison-pill-to-fend-off-hostile-offers.html | COMPANY NEWS NABISCO ADOPTS POISON PILL TO FEND OFF HOSTILE OFFERS | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-sciquestcom-to-buy-software-company-in-stock-deal.html | COMPANY NEWS SCIQUESTCOM TO BUY SOFTWARE COMPANY IN STOCK DEAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/europe-and-us-reach-data-privacy-pact.html | Europe and US Reach Data Privacy Pact | By Jeri Clausing | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/firm-sales-of-internet-software-help-oracle-s-profit-rise-80.html | Firm Sales of Internet Software Help Oracles Profit Rise 80 | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/international-business-bmw-reconsiders-and-may-sell-its-money-losing-rover-unit.html | INTERNATIONAL BUSINESS BMW Reconsiders and May Sell Its MoneyLosing Rover Unit | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/international-business-european-regulators-halt-truck-and-aluminum-mergers.html | INTERNATIONAL BUSINESS European Regulators Halt Truck and Aluminum Mergers | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/man-in-the-news-in-the-midst-of-upheaval-yet-out-of-public-sight-horst-kohler.html | Man in the News In the Midst of Upheaval Yet Out of Public Sight Horst Kohler | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/management-afterlife-powerful-chief-m-actually-back-doing-things-says-one.html | MANAGEMENT The Afterlife Of a Powerful Chief Im Actually Back Doing Things Says One Starting Anew | By David Leonhardt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/markets-market-place-19-charged-with-insider-trading-using-internet-clerk.html | THE MARKETS Market Place 19 Charged With Insider Trading Using the Internet and a Clerk | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/markets-stocks-bonds-call-for-sharing-research-causes-gene-stocks-plunge.html | THE MARKETS STOCKS BONDS A Call for Sharing of Research Causes Gene Stocks to Plunge | By Alex Berenson and Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/media-business-advertising-addenda-jack-morton-acquire-unit-caribiner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jack Morton to Acquire Unit From Caribiner | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/media-business-advertising-three-big-advertising-agencies-kick-off-worldwide.html | THE MEDIA BUSINESS ADVERTISING Three big advertising agencies kick off a worldwide partnership | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/micron-in-deal-for-kiosk-sales.html | Micron in Deal For Kiosk Sales | By Cnet | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/microsoft-says-it-licensed-its-media-player-to-a-rival.html | Microsoft Says It Licensed Its Media Player to a Rival | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/mortgaged-lives-special-report-profiting-fine-print-with-wall-street-s-help.html | MORTGAGED LIVES A special report Profiting From Fine Print With Wall Streets Help | By Diana B Henriques With Lowell Bergman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/protest-filed-in-schwab-bid-for-us-trust.html | Protest Filed In Schwab Bid For US Trust | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-boss-egalite-fraternite-et-burgers.html | THE BOSS Egalite Fraternite et Burgers | By Denis Hennequin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-media-business-advertising-addenda-accounts-283266.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-media-business-advertising-addenda-zuckerman-fernandes-and-marc-usa-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zuckerman Fernandes And MARC USA Part | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-africa-rail-company-hires-turnaround-firm.html | WORLD BUSINESS BRIEFING AFRICA RAIL COMPANY HIRES TURNAROUND FIRM | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-americas-eased-brazil-inflation.html | WORLD BUSINESS BRIEFING AMERICAS EASED BRAZIL INFLATION | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-americas-portugal-telecom-s-brazil-expansion.html | WORLD BUSINESS BRIEFING AMERICAS PORTUGAL TELECOMS BRAZIL EXPANSION | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-asia-thai-bankruptcy-ruling-expected.html | WORLD BUSINESS BRIEFING ASIA THAI BANKRUPTCY RULING EXPECTED | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-europe-amoco-to-buy-burmah-castrol.html | WORLD BUSINESS BRIEFING EUROPE AMOCO TO BUY BURMAH CASTROL | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-europe-dexia-buys-bond-insurer.html | WORLD BUSINESS BRIEFING EUROPE DEXIA BUYS BOND INSURER | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-europe-russia-debts-down-tax-revenue-up.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA DEBTS DOWN TAX REVENUE UP | By Neela Banerjee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/25-and-under-tuscan-inspired-food-to-fuel-the-imagination.html | 25 AND UNDER TuscanInspired Food to Fuel the Imagination | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/bits-and-bytes-a-pioneer-matures-with-grace.html | BITS AND BYTES A Pioneer Matures With Grace | By Shelly Belzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/by-the-book-foods-that-scorn-the-efficiency-expert.html | BY THE BOOK Foods That Scorn the Efficiency Expert | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/found-a-peanut-and-more-at-hunts-pt.html | Found a Peanut And More at Hunts Pt | By Matt Lee and Ted Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/law-what-law-diners-keep-on-puffing.html | Law What Law Diners Keep On Puffing | By Rick Marin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/restaurants-out-of-the-ashes-new-look-old-spirit.html | RESTAURANTS Out of the Ashes New Look Old Spirit | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/tastings-must-riesling-grow-drier.html | TASTINGS Must Riesling Grow Drier | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/temptation-sandwich-a-mujaddara-is-much-more.html | TEMPTATION Sandwich A Mujaddara Is Much More | By Marian Burros | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/the-chef-minute-risotto-almost.html | THE CHEF Minute Risotto Almost | By Christian Delouvrier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/the-minimalist-a-surprise-candidate-for-roasting.html | THE MINIMALIST A Surprise Candidate For Roasting | By Mark Bittman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/the-shallot-conquers-the-kitchen-and-not-a-tear-is-shed.html | The Shallot Conquers the Kitchen and Not a Tear Is Shed | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/wine-talk-for-a-winery-value-is-all-in-the-family.html | WINE TALK For a Winery Value Is All in the Family | By Frank J Prial | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/jobs/how-big-a-part-of-gdp-are-office-pools-make-a-bet.html | How Big a Part Of GDP Are Office Pools Make a Bet | By Jobert E Abueva | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/jobs/lifes-work-the-grapes-of-marital-wrath.html | LIFES WORK The Grapes of Marital Wrath | By Lisa Belkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/movies/film-review-aching-to-be-lady-of-the-house-in-two-cultures.html | FILM REVIEW Aching to Be Lady of the House in Two Cultures | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/movies/footlights.html | Footlights | By Kathryn Shattuck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/tv-notes-big-game-hunting.html | TV NOTES Big Game Hunting | By Jim Rutenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/albany-fills-7-seats-on-board-of-regents.html | Albany Fills 7 Seats on Board of Regents | By Lynette Holloway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/assembly-speaker-links-subway-to-budget-vote.html | Assembly Speaker Links Subway to Budget Vote | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/attacks-on-firms-s-computers-lead-to-arrest-of-programmer.html | Attacks on Firms Computers Lead to Arrest of Programmer | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough and Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/challenged-by-father-boy-kills-him-officials-say.html | Challenged by Father Boy Kills Him Officials Say | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/commercial-real-estate-giraffe-a-hotel-raising-its-independent-profile.html | Commercial Real Estate Giraffe a Hotel Raising Its Independent Profile | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/corzine-joins-senate-battle-with-flurry-of-new-ads.html | Corzine Joins Senate Battle With Flurry of New Ads | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/execution-sought-in-embassy-blasts.html | EXECUTION SOUGHT IN EMBASSY BLASTS | By Benjamin Weiser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/giuliani-adds-a-soft-money-arm-in-an-effort-to-fight-fire-with-fire.html | Giuliani Adds a SoftMoney Arm In an Effort to Fight Fire With Fire | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/graffiti-leads-police-to-2-boys-who-are-charged-with-arson-at-a-school.html | Graffiti Leads Police to 2 Boys Who Are Charged With Arson at a School | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/insurers-suit-accuses-doctors-of-fraudulent-billing-scheme.html | Insurers Suit Accuses Doctors of Fraudulent Billing Scheme | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/moral-issues-gingerly-find-a-place-in-class.html | Moral Issues Gingerly Find a Place in Class | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/neighbors-of-a-plant-lash-out-at-con-ed.html | Neighbors of APlant Lash Out at Con Ed | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/new-york-s-big-dream-2012-olympics.html | New Yorks Big Dream 2012 Olympics | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/officer-accused-of-false-testimony-kills-himself-police-say.html | Officer Accused of False Testimony Kills Himself Police Say | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/our-towns-after-injury-added-insult-of-late-aid.html | Our Towns After Injury Added Insult Of Late Aid | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/pataki-proposes-a-broad-package-of-gun-controls.html | PATAKI PROPOSES A BROAD PACKAGE OF GUN CONTROLS | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/public-lives-spanish-harlem-s-emerging-literary-voice.html | PUBLIC LIVES Spanish Harlems Emerging Literary Voice | By Robin Finn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins Linda Lee and C J Satterwhite | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/slain-girl-s-mother-is-told-you-ve-got-the-wrong-guy.html | Slain Girls Mother Is Told Youve Got the Wrong Guy | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/teacher-hiring-rule-relaxed-opening-quick-jobs-for-those-licensed-elsewhere.html | Teacher Hiring Rule Relaxed Opening Quick Jobs for Those Licensed Elsewhere | By Edward Wyatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/the-ad-campaign-making-a-first-impression.html | THE AD CAMPAIGN Making a First Impression | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/the-neediest-cases-10776-souls-open-hearts-and-wallets-for-needy.html | THE NEEDIEST CASES 10776 Souls Open Hearts And Wallets For Needy | By Aaron Donovan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/touch-city-s-canyons-satellites-become-blind-eyes-sky-trying-spot-track-buses.html | Out of Touch In the Citys Canyons Satellites Become Blind Eyes in the Sky Trying to Spot and Track Buses | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/as-a-conflict-intensifies-it-s-india-s-move.html | As a Conflict Intensifies Its Indias Move | By Daniel Benjamin and Steven Simon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/liberties-hillary-s-irish-stew.html | Liberties Hillarys Irish Stew | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/reckonings-gasoline-tax-follies.html | Reckonings Gasoline Tax Follies | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/strange-new-math-of-palm-inc.html | Strange New Math of Palm Inc | By Frank Partnoy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/baseball-it-s-a-security-alert-rocker-s-pitching.html | BASEBALL Its a Security Alert Rockers Pitching | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/baseball-mets-jones-expands-repertory-on-mound.html | BASEBALL Mets Jones Expands Repertory on Mound | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/baseball-yanks-take-a-tumble-but-hernandez-delights.html | BASEBALL Yanks Take a Tumble But Hernandez Delights | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/colleges-hockey-notebook-dartmouth-advances-to-semis.html | COLLEGES HOCKEY NOTEBOOK Dartmouth Advances To Semis | By Mark Pargas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/golf-notebook-webb-often-overlooked-but-never-by-her-rivals.html | GOLF NOTEBOOK Webb Often Overlooked But Never by Her Rivals | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/hockey-devils-acquire-mogilny-in-a-deal-with-canucks.html | HOCKEY Devils Acquire Mogilny In a Deal With Canucks | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/hockey-smith-tells-rangers-that-no-help-is-coming.html | HOCKEY Smith Tells Rangers That No Help Is Coming | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/ncaa-basketball-tournament-having-fun-at-their-center-of-universe.html | NCAA BASKETBALL TOURNAMENT Having Fun At Their Center Of Universe | By James C McKinley Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/ncaa-basketball-tournament-kaukenas-has-survived-the-tribulations-of-march.html | NCAA BASKETBALL TOURNAMENT Kaukenas Has Survived The Tribulations of March | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/nhl-more-surgery-planned-for-berard.html | NHL More Surgery Planned for Berard | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/plus-exhibition-baseball-houston-gunman-s-threat-prompted-action-minor-leaguer.html | PLUS EXHIBITION BASEBALL HOUSTON Gunmans Threat Prompted Action By Minor Leaguer | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-basketball-sprewell-and-ewing-prop-up-the-knicks.html | PRO BASKETBALL Sprewell And Ewing Prop Up The Knicks | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-basketball-timeout-microphone-van-gundy-s-big-debut.html | PRO BASKETBALL Timeout Microphone Van Gundys Big Debut | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-football-nfl-suspends-3-players-for-off-the-field-violence.html | PRO FOOTBALL NFL Suspends 3 Players For OfftheField Violence | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/sports-of-the-times-the-ice-gets-thinner-for-smith.html | Sports Of The Times The Ice Gets Thinner For Smith | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/theater/theater-review-mutt-obedience-mafiosi-style.html | THEATER REVIEW Mutt Obedience Mafiosi Style | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/3-guilty-of-manslaughter-in-slipping-drug-to-girl.html | 3 Guilty of Manslaughter in Slipping Drug to Girl | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/a-suspenseless-tuesday-makes-gore-and-bush-the-nominees-ready-for-a-long-march.html | A Suspenseless Tuesday Makes Gore and Bush the Nominees Ready for a Long March | By Katharine Q Seelye With Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/company-says-it-cloned-pig-in-effort-to-aid-transplants.html | Company Says It Cloned Pig In Effort to Aid Transplants | By Gina Kolata | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/democrats-devise-an-alternative-to-clinton-s-drug-plan.html | Democrats Devise an Alternative to Clintons Drug Plan | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/effort-to-curb-binge-drinking-in-college-falls-short.html | Effort to Curb Binge Drinking in College Falls Short | By Jodi Wilgoren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/epa-plans-to-order-cuts-in-diesel-fuel-sulfur-levels.html | EPA Plans to Order Cuts In Diesel Fuel Sulfur Levels | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/ex-teamsters-official-sentenced-to-3-years.html | ExTeamsters Official Sentenced to 3 Years | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/house-republicans-drop-call-for-rollback-of-gasoline-tax.html | House Republicans Drop Call For Rollback of Gasoline Tax | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/hurt-in-90-georgia-goes-out-for-census.html | Hurt in 90 Georgia Goes Out for Census | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/in-gun-control-clinton-and-gore-have-found-a-common-constant-theme.html | In Gun Control Clinton and Gore Have Found a Common Constant Theme | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/jose-ph-goldstein-authority-on-family-law-is-dead-at-76.html | Joseph Goldstein Authority On Family Law Is Dead at 76 | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/judicial-financial-reports-will-be-allowed-on-internet.html | Judicial Financial Reports Will Be Allowed on Internet | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/lessons-an-allegiance-to-public-schools.html | LESSONS An Allegiance to Public Schools | By Richard Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/school-vouchers-are-ruled-unconstitutional-in-florida.html | School Vouchers Are Ruled Unconstitutional in Florida | By Jodi Wilgoren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/us/tribune-is-laboratory-for-newsroom-of-the-future.html | Tribune Is Laboratory for Newsroom of the Future | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/from-minks-to-mules-us-issues-china-trade-details.html | From Minks to Mules US Issues China Trade Details | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/imf-says-ukraine-overstated-amount-of-the-national-reserves.html | IMF Says Ukraine Overstated Amount of the National Reserves | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/israeli-jets-pound-targets-in-lebanon-for-second-day.html | Israeli Jets Pound Targets in Lebanon for Second Day | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/montreal-journal-pokemon-wins-a-battle-but-not-the-language-war.html | Montreal Journal Pokemon Wins a Battle but Not the Language War | By James Brooke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/new-strife-tests-nigeria-s-fragile-democracy.html | New Strife Tests Nigerias Fragile Democracy | By Norimitsu Onishi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/peacekeepers-are-overwhelmed-in-kosovo-pentagon-envoy-says.html | Peacekeepers Are Overwhelmed In Kosovo Pentagon Envoy Says | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/russian-city-buries-hero-firm-in-faith-in-the-war.html | Russian City Buries Hero Firm in Faith in the War | By Michael Wines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/un-chief-assesses-benefits-to-iraq-of-oil-for-food-program.html | UN Chief Assesses Benefits to Iraq of OilforFood Program | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/us-to-drop-longtime-ban-on-luxuries-from-iran.html | US to Drop Longtime Ban On Luxuries From Iran | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-15 | https://www.nytimes.com/2000/03/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/arts-in-america-rigoletto-goes-hollywood-la-donna-e-mobile-baby.html | ARTS IN AMERICA Rigoletto Goes Hollywood La Donna E Mobile Baby | By David Mermelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/bridge-a-slam-and-an-overtrick-turn-out-to-be-too-little.html | BRIDGE A Slam and an Overtrick Turn Out to Be Too Little | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/dance-review-sculpturing-episodes-in-life-s-journey.html | DANCE REVIEW Sculpturing Episodes In Lifes Journey | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/dysfunction-at-a-junction-of-confession-and-comedy.html | Dysfunction At a Junction Of Confession And Comedy | By Bernard Weinraub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/jan-bergman-director-and-the-filmmaker-s-son-54.html | Jan Bergman  Director and the Filmmakers Son 54 | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/music-review-a-poetic-side-to-prokofiev-yes-indeed.html | MUSIC REVIEW A Poetic Side To Prokofiev Yes Indeed | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/music-review-baroque-pieces-that-conjure-soldiers-peasants-and-frogs.html | MUSIC REVIEW Baroque Pieces That Conjure Soldiers Peasants and Frogs | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/music-review-colorful-sounds-tuned-by-a-dynamo.html | MUSIC REVIEW Colorful Sounds Tuned by a Dynamo | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/books/books-of-the-times-a-woman-under-the-influence-twice.html | BOOKS OF THE TIMES A Woman Under the Influence Twice | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/books/long-line-online-for-stephen-king-e-novella.html | Long Line Online for Stephen King ENovella | By Doreen Carvajal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/books/making-books-black-reviews-still-a-secret.html | MAKING BOOKS Black Reviews Still a Secret | By Martin Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/blockbuster-in-web-deal.html | Blockbuster in Web Deal | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-news-american-international-plans-a-2.2-billion-buyback.html | COMPANY NEWS AMERICAN INTERNATIONAL PLANS A 22 BILLION BUYBACK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-news-epiphany-is-in-3.19-billion-deal-for-octane.html | COMPANY NEWS EPIPHANY IS IN 319 BILLION DEAL FOR OCTANE | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-news-southwest-securities-seeks-to-capitalize-on-growth.html | COMPANY NEWS SOUTHWEST SECURITIES SEEKS TO CAPITALIZE ON GROWTH | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/customers-add-new-charges-in-auction-case.html | Customers Add New Charges In Auction Case | By Ralph Blumenthal and Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/economic-scene-when-greenspan-speaks-stock-market-doesn-t-listen-loss.html | Economic Scene When Greenspan speaks and the stock market doesnt listen the loss of credibility is dangerous | By Jeff Madrick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-expected-to-file-complaints-over-generic-drug-delays.html | FTC Expected to File Complaints Over Generic Drug Delays | By Melody Petersen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/international-business-changes-are-under-way-at-several-stock-markets-in-europe.html | INTERNATIONAL BUSINESS Changes Are Under Way at Several Stock Markets in Europe | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/international-business-thai-bankruptcy-decision-seen-as-a-victory-for-creditors.html | INTERNATIONAL BUSINESS Thai Bankruptcy Decision Seen as a Victory for Creditors | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/markets-market-place-online-auction-king-ebay-going-once-twice-not-likely.html | THE MARKETS Market Place Is the Online Auction King Ebay Going Once Twice Not Likely | By Saul Hansell and Laura M Holson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/media-business-advertising-teenagers-have-largely-escaped-prescription-medicine.html | THE MEDIA BUSINESS ADVERTISING Teenagers have largely escaped prescription medicine promotional campaigns until now | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-markets-stocks-dow-registers-biggest-gain-in-17-months.html | THE MARKETS STOCKS Dow Registers Biggest Gain In 17 Months | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-accounts-302694.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-ads-on-smoking-show-results.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads on Smoking Show Results | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-cordiant-sets-up-internet-subsidiary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Sets Up Internet Subsidiary | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-devito-verdi-tops-new-york-addys.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeVitoVerdi Tops New York Addys | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-people-302708.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/us-and-3-states-halt-effort-to-block-bp-amoco-arco-deal.html | US and 3 States Halt Effort to Block BP AmocoARCO Deal | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/view-greenmountain-financier-mixes-business-environment-politics.html | The View From GreenMountain Financier Mixes Business the Environment and Politics | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-americas-higher-canadian-inflation.html | WORLD BUSINESS BRIEFING AMERICAS HIGHER CANADIAN INFLATION | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-americas-venezuela-bucks-internet-trend.html | WORLD BUSINESS BRIEFING AMERICAS VENEZUELA BUCKS INTERNET TREND | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-asia-hyundai-to-buy-back-stock.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI TO BUY BACK STOCK | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-asia-korea-to-recruit-russian-scientists.html | WORLD BUSINESS BRIEFING ASIA KOREA TO RECRUIT RUSSIAN SCIENTISTS | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-europe-sema-to-buy-lhs.html | WORLD BUSINESS BRIEFING EUROPE SEMA TO BUY LHS | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/beating-swords-into-suburbs-in-east-germanys-bunker-capital.html | Beating Swords Into Suburbs In East Germanys Bunker Capital | By Jan Otakar Fischer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/close-to-home-just-a-pen-you-say-not-to-bic-boy.html | CLOSE TO HOME Just a Pen You Say Not to Bic Boy | By Rick Marin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-interiors-danger-in-design-it-s-the-last-step-to-worry-about.html | CURRENTS INTERIORS Danger in Design Its the Last Step To Worry About | By Elaine Louie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-neighborhood-cinema-edgy-films-hold-the-anchovies.html | CURRENTS NEIGHBORHOOD CINEMA Edgy Films Hold the Anchovies | By Elaine Louie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-table-settings-the-way-we-ate.html | CURRENTS TABLE SETTINGS The Way We Ate | By Elaine Louie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-textiles-tranquillity-underfoot.html | CURRENTS TEXTILES Tranquillity Underfoot | By Elaine Louie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/house-proud-on-a-budget-designers-find-bold-is-beautiful.html | HOUSE PROUD On a Budget Designers Find Bold is Beautiful | By Marc Kristal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/human-nature-rare-firs-stand-tall-against-extinction.html | HUMAN NATURE Rare Firs Stand Tall Against Extinction | By Anne Raver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/personal-shopper-where-to-find-today-s-supergraphic-look.html | PERSONAL SHOPPER Where to Find Todays Supergraphic Look | By Marianne Rohrlich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/suit-seeks-options-in-dishwasher-recall.html | Suit Seeks Options In Dishwasher Recall | By Rosalie R Radomsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/turf-grit-and-glory-in-south-harlem.html | TURF Grit and Glory in South Harlem | By Tracie Rozhon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/movies/critics-notebook-a-festival-on-the-edge-of-fame.html | CRITICS NOTEBOOK A Festival on the Edge of Fame | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/movies/film-review-look-it-s-the-smiths-from-elm-street.html | FILM REVIEW Look Its the Smiths From Elm Street | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/500-million-resort-planned-on-concord-site-in-catskills.html | 500 Million Resort Planned on Concord Site in Catskills | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/assembly-democrats-propose-a-budget-1.3-billion-bigger-than-pataki-s.html | Assembly Democrats Propose a Budget 13 Billion Bigger Than Patakis | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/beating-big-guys-their-own-game-long-island-school-s-program-produces-national.html | Beating the Big Guys At Their Own Game Long Island Schools Program Produces National Honors in Science | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/blackout-report-finds-con-ed-didnt-slight-upper-manhattan.html | Blackout Report Finds Con Ed Didnt Slight Upper Manhattan | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/east-side-rapist-known-solely-by-dna-is-indicted.html | East Side Rapist Known Solely by DNA Is Indicted | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/fifth-republican-enters-race-for-the-us-senate.html | Fifth Republican Enters Race for the US Senate | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/good-teachers-may-get-a-ticket-to-fly.html | Good Teachers May Get a Ticket to Fly | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/hevesi-says-children-are-in-foster-care-too-long.html | Hevesi Says Children Are in Foster Care Too Long | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/hylan-g-lewis-88-student-of-the-urban-poor.html | Hylan G Lewis 88 Student of the Urban Poor | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/in-connecticut-two-parties-with-one-mantra-reform.html | In Connecticut Two Parties With One Mantra Reform | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/lawsuit-claims-fraud-by-chief-of-port-agency.html | Lawsuit Claims Fraud by Chief Of Port Agency | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/metro-business-guilty-to-insider-trading.html | Metro Business Guilty to Insider Trading | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/municipal-workers-seek-to-equal-transport-union-gains.html | Municipal Workers Seek to Equal Transport Union Gains | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/nassau-executive-readies-fiscal-plan-focusing-on-fee-increases-and-service-cuts.html | Nassau Executive Readies Fiscal Plan Focusing on Fee Increases and Service Cuts | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/new-findings-of-nile-virus-cause-concern.html | New Findings Of Nile Virus Cause Concern | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/new-york-planning-crackdown-on-excessive-home-loan-fees.html | New York Planning Crackdown On Excessive Home Loan Fees | By Bruce Lambert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/political-memo-pataki-defies-expectations-in-proposal-on-gun-curbs.html | Political Memo Pataki Defies Expectations In Proposal On Gun Curbs | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde and Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/review-board-to-act-against-police-lies.html | Review Board to Act Against Police Lies | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/schools-chief-sees-gains-in-reading-and-math.html | Schools Chief Sees Gains in Reading and Math | By Edward Wyatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/sierra-club-foes-battle-over-ouster-of-leaders.html | Sierra Club Foes Battle Over Ouster of Leaders | By Barbara Stewart | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/unbowed-and-unashamed-of-his-ira-role.html | Unbowed and Unashamed of His IRA Role | By Joyce Wadler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/us-warrant-seeks-rapist-who-was-freed-prematurely.html | US Warrant Seeks Rapist Who Was Freed Prematurely | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/a-cautious-apology-but-it-s-a-start.html | A Cautious Apology but Its a Start | By David I Kertzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/essay-bless-this-house.html | Essay Bless This House | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/in-america-the-nra-s-campaign.html | In America The NRAs Campaign | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/who-owns-the-human-genome.html | Who Owns the Human Genome | By Lee Silver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/baseball-rusch-is-making-a-bid-to-be-no-5-on-the-mets.html | BASEBALL Rusch Is Making a Bid To Be No 5 on the Mets | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/baseball-you-can-t-tell-players-even-with-a-scorecard.html | BASEBALL You Cant Tell Players Even With a Scorecard | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/basketball-connecticut-is-fearless-with-bird-at-point-guard.html | BASKETBALL Connecticut Is Fearless With Bird at Point Guard | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/bobb-mckittrick-64-coach-of-standout-offensive-line-for-49ers.html | Bobb McKittrick 64 Coach of Standout Offensive Line for 49ers | By Frank Litsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/golf-bay-hill-is-set-to-thrive-on-the-young-and-the-old.html | GOLF Bay Hill Is Set to Thrive On the Young and the Old | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/golf-pga-meets-and-is-undecided-on-appeal-of-martin-ruling.html | GOLF PGA Meets and Is Undecided On Appeal of Martin Ruling | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/hockey-moglny-debut-is-scoreless-one-as-devils-lose.html | HOCKEY Moglny Debut Is Scoreless One As Devils Lose | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/hockey-sputtering-rangers-get-a-point.html | HOCKEY Sputtering Rangers Get a Point | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/ncaa-basketball-tournament-fizer-is-ready-to-take-on-the-world.html | NCAA BASKETBALL TOURNAMENT Fizer Is Ready to Take On the World | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/ncaa-basketball-tournament-syracuse-seeks-return-to-place-above-the-rim.html | NCAA BASKETBALL TOURNAMENT Syracuse Seeks Return To Place Above the Rim | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/ncaa-tournament-first-round-a-weight-comes-off-st-john-s-shoulders.html | NCAA TOURNAMENT FIRST ROUND A Weight Comes Off St Johns Shoulders | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/nhl-last-night-capitals-beat-islanders-for-11th-straight-time.html | NHL LAST NIGHT Capitals Beat Islanders For 11th Straight Time | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/plus-soccer-major-league-soccer-metrostars-owner-to-start-2nd-team.html | PLUS SOCCER MAJOR LEAGUE SOCCER MetroStars Owner To Start 2nd Team | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/pro-basketball-knicks-closing-games-a-test-of-team-s-flaws.html | PRO BASKETBALL Knicks Closing Games A Test of Teams Flaws | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/pro-basketball-lost-season-ii-williams-breaks-bone-in-left-foot.html | PRO BASKETBALL Lost Season II Williams Breaks Bone in Left Foot | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/pro-basketball-no-static-recording-the-coach.html | PRO BASKETBALL No Static Recording The Coach | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/he-ski-report-springlike-weather-poses-threat-on-slopes.html | THE SKI REPORT Springlike Weather Poses Threat on Slopes | By Barbara Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/downtime-you-want-to-be-in-pictures-will-you-settle-for-a-web-page.html | DOWNTIME You Want to Be in Pictures Will You Settle for a Web Page | By Catherine Greenman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/education-web-s-new-come-on.html | Education Webs New ComeOn | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/game-theory-good-for-the-goose-and-for-the-gamer.html | GAME THEORY Good for the Goose and for the Gamer | By Charles Herold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/hi-mom-beep-leave-message-teenagers-connected-cell-phones-pagers-find-ways-stay.html | Hi Mom At the Beep Leave a Message Teenagers Connected by Cell Phones and Pagers Find Ways to Stay Out of Touch | By Katie Hafner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/high-tech-is-the-art-in-san-francisco.html | High Tech Is the Art In San Francisco | By Sally McGrane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-can-t-get-to-broadway-get-a-glimpse-online.html | NEWS WATCH Cant Get to Broadway Get a Glimpse Online | By Shelly Freierman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-microphones-for-people-who-hate-headset-hair.html | NEWS WATCH Microphones for People Who Hate Headset Hair | By Bruce Headlam | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-money-is-pledged-to-close-digital-divide-on-campuses.html | NEWS WATCH Money Is Pledged to Close Digital Divide on Campuses | By Michel Marriott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-oed-finds-meaning-for-the-word-internet.html | NEWS WATCH OED Finds Meaning For the Word Internet | By Bruce Headlam | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/old-cell-phones-can-still-call-911.html | Old Cell Phones Can Still Call 911 | By Roy Furchgott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/online-shopper-selling-woofers-and-tweeters-to-the-saner-sex.html | ONLINE SHOPPER Selling Woofers and Tweeters to the Saner Sex | By Michelle Slatalla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/screen-grab-sites-remember-the-irish-potato-famine.html | SCREEN GRAB Sites Remember the Irish Potato Famine | By Michael Pollak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/site-sees-a-sure-thing-in-basketball-contest.html | Site Sees a Sure Thing In Basketball Contest | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/state-of-the-art-at-last-cd-players-that-d-d-don-t-skip.html | STATE OF THE ART At Last CD Players That DDDDont Skip | By Michel Marriott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/what-s-next-seeing-the-skull-beneath-the-skin-on-the-skin.html | WHATS NEXT Seeing the Skull Beneath the Skin on the Skin | By Anne Eisenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-money-bush-gore-camps-pushing-hard-for-soft-money-for-ads-run-up.html | THE 2000 CAMPAIGN THE MONEY Bush and Gore Camps Pushing Hard for Soft Money for Ads in RunUp to Conventions | By John M Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-texas-governor-bush-rebuffs-bid-embrace-views-pushed-mccain.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR BUSH REBUFFS BID TO EMBRACE VIEWS PUSHED BY McCAIN | By Richard L Berke and Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-vice-president-gore-warns-labor-group-big-battle-with-gop.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Warns Labor Group Of Big Battle With GOP | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/fda-reviews-accusations-about-diabetes-drug.html | FDA Reviews Accusations About Diabetes Drug | By Denise Grady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/goal-of-100-million-gift-is-free-online-university.html | Goal of 100 Million Gift Is Free Online University | By Jacques Steinberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/los-angeles-officials-feuding-over-an-inquiry-into-the-police.html | Los Angeles Officials Feuding Over an Inquiry Into the Police | By James Sterngold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/nra-lays-responsibility-for-a-killing-on-clinton.html | NRA Lays Responsibility For a Killing On Clinton | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/privately-run-juvenile-prison-in-louisiana-is-attacked-for-abuse-of-6-inmates.html | Privately Run Juvenile Prison in Louisiana Is Attacked for Abuse of 6 Inmates | By Fox Butterfield | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/republicans-can-t-match-bush-s-plan-for-tax-cuts.html | Republicans Cant Match Bushs Plan for Tax Cuts | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/us-found-to-be-a-leader-in-its-diversity-of-wildlife.html | US Found to Be a Leader In Its Diversity of Wildlife | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/utah-law-creates-first-pornography-czar.html | Utah Law Creates First Pornography Czar | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/us/wee-animal-called-earliest-link-to-lower-primates-and-humans.html | Wee Animal Called Earliest Link To Lower Primates and Humans | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/beijing-says-taiwain-election-could-hold-seeds-of-war.html | Beijing Says Taiwain Election Could Hold Seeds of War | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/britain-s-sweet-victory-europe-accepts-candy.html | Britains Sweet Victory Europe Accepts Candy | By Donald G McNeil Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/diamonds-for-arms-report-is-challenged-in-security-council.html | DiamondsforArms Report Is Challenged in Security Council | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/impasse-over-west-bank-ends-removing-block-to-peace-talks.html | Impasse Over West Bank Ends Removing Block to Peace Talks | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/it-s-mostly-business-as-usual-for-the-taiwanese-in-beijing.html | Its Mostly Business as Usual For the Taiwanese in Beijing | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/paris-journal-a-mayor-fights-for-city-hall-and-its-foie-gras.html | Paris Journal A Mayor Fights for City Hall and Its Foie Gras | By Suzanne Daley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/paul-rudolph-jolles-envoy-of-the-atomic-age-dies-at-80.html | Paul Rudolph Jolles Envoy Of the Atomic Age Dies at 80 | By Paul Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/the-suicide-and-the-hoard-of-cash-of-a-top-mexican-official.html | The Suicide and the Hoard of Cash of a Top Mexican Official | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/the-threat-from-china-makes-campaign-fodder-for-taiwan-presidential-candidates.html | The Threat From China Makes Campaign Fodder for Taiwan Presidential Candidates | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/ukraine-leader-cancels-us-visit-over-imf-complaint.html | Ukraine Leader Cancels US Visit Over IMF Complaint | By Joseph Kahn With Timothy L OBrien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/us-troops-seize-weapons-from-albanians-in-kosovo.html | US Troops Seize Weapons From Albanians in Kosovo | By Philip Shenon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-16 | https://www.nytimes.com/2000/03/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/antiques-two-weeks-when-east-meets-west.html | ANTIQUES Two Weeks When East Meets West | By Wendy Moonan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-alighiero-boetti-works-on-paper-1967-1989.html | ART IN REVIEW Alighiero Boetti Works on Paper 19671989 | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-arthur-b-carles-the-orchestration-of-color.html | ART IN REVIEW Arthur B Carles The Orchestration of Color | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-christopher-wool.html | ART IN REVIEW Christopher Wool | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-deterritorialization-of-process.html | ART IN REVIEW Deterritorialization of Process | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-gregory-crewdson-twilight.html | ART IN REVIEW Gregory Crewdson Twilight | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-josiah-mcelheny.html | ART IN REVIEW Josiah McElheny | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-kurt-delbanco.html | ART IN REVIEW Kurt Delbanco | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-lucio-fontana.html | ART IN REVIEW Lucio Fontana | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-muntean-rosenblum.html | ART IN REVIEW MunteanRosenblum | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-robert-beck-nature-morte.html | ART IN REVIEW Robert Beck Nature Morte | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-tacita-dean-maurizio-cattelan.html | ART IN REVIEW Tacita Dean Maurizio Cattelan | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-tim-rollins-and-kos.html | ART IN REVIEW Tim Rollins and KOS | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-yoshihiro-suda.html | ART IN REVIEW Yoshihiro Suda | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-review-lipchitz-an-ocean-away-from-his-cubist-years.html | ART REVIEW Lipchitz an Ocean Away From His Cubist Years | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-review-taking-stock-of-modern-icons.html | ART REVIEW Taking Stock of Modern Icons | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/finding-camaraderie-in-the-music-of-mah-jongg-tiles.html | Finding Camaraderie in the Music of MahJongg Tiles | By Sandee Brawarsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/fred-kelly-83-a-dancer-in-a-shadow-dies.html | Fred Kelly 83 a Dancer in a Shadow Dies | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/photography-review-beauty-in-the-eye-and-the-fingertip.html | PHOTOGRAPHY REVIEW Beauty in the Eye and the Fingertip | By Margarett Loke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/photography-review-images-of-a-burnished-utopia-born-in-a-bleak-reality.html | PHOTOGRAPHY REVIEW Images of a Burnished Utopia Born in a Bleak Reality | By Vicki Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/weekend-excursion-turning-sap-into-ambrosia.html | WEEKEND EXCURSION Turning Sap into Ambrosia | By Doreen Carvajal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/automobiles/another-site-for-price-information.html | Another Site for Price Information | By Andrew H Fixmer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/automobiles/prowling-cyberspaces-usedcar-lots.html | Prowling Cyberspaces UsedCar Lots | By Andrew H Fixmer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/books/books-of-the-times-toting-the-merit-badges-of-a-boy-scout-candidate.html | BOOKS OF THE TIMES Toting the Merit Badges of a Boy Scout Candidate | By Michiko Kakutani | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/auction-firms-said-to-share-client-lists.html | Auction Firms Said to Share Client Lists | By Ralph Blumenthal and Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/bmw-will-shed-rover-selling-sport-utility-vehicle-line-to-ford.html | BMW Will Shed Rover Selling Sport Utility Vehicle Line to Ford | By Edmund L Andrews With Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-cisco-systems-is-acquiring-2-privately-held-companies.html | COMPANY NEWS CISCO SYSTEMS IS ACQUIRING 2 PRIVATELY HELD COMPANIES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-healthcentral-makes-a-stock-deal-for-vitaminscom.html | COMPANY NEWS HEALTHCENTRAL MAKES A STOCK DEAL FOR VITAMINSCOM | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-national-oilwell-is-buying-iri-for-320-million-in-stock.html | COMPANY NEWS NATIONALOILWELL IS BUYING IRI FOR 320 MILLION IN STOCK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-unit-of-montana-power-is-buying-qwest-phone-business.html | COMPANY NEWS UNIT OF MONTANA POWER IS BUYING QWEST PHONE BUSINESS | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/ibm-achieves-advance-in-memory-for-computers.html | IBM Achieves Advance in Memory for Computers | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/international-business-credit-suisse-under-scrutiny-for-ukrainian-imf-loans.html | INTERNATIONAL BUSINESS Credit Suisse Under Scrutiny for Ukrainian IMF Loans | By Timothy L OBrien With Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/international-business-nissan-to-get-its-first-non-japanese-leader.html | INTERNATIONAL BUSINESS Nissan to Get Its First NonJapanese Leader | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/media-business-advertising-when-imitation-sincere-form-wanting-make-impact-not.html | THE MEDIA BUSINESS ADVERTISING When imitation is a sincere form of wanting to make an impact  and not plagiarism | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/business/nasdaq-s-sign-is-great-but-does-its-market-measure-up.html | Nasdaqs Sign Is Great but Does Its Market Measure Up | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/peapod-to-lose-chief-and-a-120-million-investment.html | Peapod to Lose Chief and a 120 Million Investment | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/redesigning-nature-a-special-report-in-the-heartland-genetic-promises.html | REDESIGNING NATUREA special report In the Heartland Genetic Promises | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/reflection-of-the-decline-of-british-cars.html | Reflection of the Decline of British Cars | By Alan Cowell With Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/small-firms-express-dismay-at-plan-for-nasdaq-spinoff.html | Small Firms Express Dismay At Plan for Nasdaq Spinoff | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/the-markets-stocks-bonds-a-record-volume-as-stocks-surge-on-the-big-board.html | THE MARKETS STOCKS  BONDS A RECORD VOLUME AS STOCKS SURGE ON THE BIG BOARD | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/the-media-business-advertising-addenda-accounts-320978.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/the-media-business-advertising-addenda-go-network-selects-agency-for-portal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Go Network Selects Agency for Portal | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/the-media-business-advertising-addenda-managers-shuffled-at-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Managers Shuffled At Omnicom Unit | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/the-media-business-advertising-addenda-two-agencies-in-new-ventures.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies In New Ventures | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/wall-st-is-urged-to-disclose-all-unfilled-orders-for-shares.html | Wall St Is Urged to Disclose All Unfilled Orders for Shares | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/world-business-briefing-asia-lower-list-price-for-samsung.html | WORLD BUSINESS BRIEFING ASIA LOWER LIST PRICE FOR SAMSUNG | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/businesss/world-business-briefing-europe-swatch-profits-surge.html | WORLD BUSINESS BRIEFING EUROPE SWATCH PROFITS SURGE | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/dance-review-suffering-and-rebirth-dramatized-by-flamenco.html | DANCE REVIEW Suffering And Rebirth Dramatized By Flamenco | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/dance-review-with-fast-feet-and-fiddles-an-irish-perennial-returns.html | DANCE REVIEW With Fast Feet and Fiddles An Irish Perennial Returns | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-a-chaotic-comedy-on-world-war-ii.html | FILM REVIEW A Chaotic Comedy on World War II | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-a-teenage-boy-vanishes-and-thats-just-the-start.html | FILM REVIEW A Teenage Boy Vanishes And Thats Just the Start | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-against-a-breathtaking-landscape-young-adults-lacking-in-vision.html | FILM REVIEW Against a Breathtaking Landscape Young Adults Lacking in Vision | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-high-ideals-higher-heels.html | FILM REVIEW High Ideals Higher Heels | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-idols-to-look-down-on-sometimes.html | FILM REVIEW Idols to Look Down On Sometimes | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-lucky-teenagers-skip-doomed-flight-only-meet-their-match-ground.html | FILM REVIEW Lucky Teenagers Skip a Doomed Flight Only to Meet Their Match on the Ground | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-mommy-the-drudge-by-day-dancehall-diva-by-night.html | FILM REVIEW Mommy the Drudge by Day Dancehall Diva by Night | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-untangling-the-knots-in-fraying-family-ties.html | FILM REVIEW Untangling the Knots In Fraying Family Ties | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-yogi-and-boo-boo-yes-but-not-picnic-basket.html | FILM REVIEW Yogi and Boo Boo Yes But Not One Picnic Basket | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/home-video-the-relationship-behind-limey.html | HOME VIDEO The Relationship Behind Limey | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/music-review-a-trio-whose-play-ranges-from-stressed-to-serene.html | MUSIC REVIEW A Trio Whose Play Ranges From Stressed to Serene | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/music-review-an-iberian-tilt-baroque-obscurities-plus-zarzuela.html | MUSIC REVIEW An Iberian Tilt Baroque Obscurities Plus Zarzuela | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/music-review-when-irish-eyes-are-crying-with-so-much-to-cry-about.html | MUSIC REVIEW When Irish Eyes Are Crying With So Much to Cry About | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/the-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/the-shows-to-come.html | The Shows to Come | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/theater-review-tales-of-the-wretched-with-a-seedy-author.html | THEATER REVIEW Tales of the Wretched With a Seedy Author | By David Dewitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/theater-review-the-blue-language-pales-but-not-the-mamet-music.html | THEATER REVIEW The Blue Language Pales But Not the Mamet Music | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/top-music-for-bottom-dollar.html | Top Music for Bottom Dollar | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/tv-weekend-traveling-through-outer-space-at-warped-speed.html | TV WEEKEND Traveling Through Outer Space at Warped Speed | By Ron Wertheimer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/auditor-gets-his-politics-order-mayoral-contender-begins-emerge-his-books.html | Auditor Gets His Politics in Order Mayoral Contender Begins to Emerge From His Books | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/bard-college-will-borrow-rockefeller-u-professors-to-teach-science.html | Bard College Will Borrow Rockefeller U Professors to Teach Science | By Jacques Steinberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/chief-says-suit-is-political-and-he-ll-stay-at-port-agency.html | Chief Says Suit Is Political And Hell Stay At Port Agency | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/city-halts-work-at-hospital-after-falling-concrete-injures-3.html | City Halts Work at Hospital After Falling Concrete Injures 3 | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/city-is-sued-over-asthma-care-for-children-in-shelter-system.html | City Is Sued Over Asthma Care For Children in Shelter System | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/death-sets-off-spasms-of-sorrow-and-outrage.html | Death Sets Off Spasms Of Sorrow and Outrage | By C J Chivers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/detective-who-killed-guard-focused-on-drug-gangs.html | Detective Who Killed Guard Focused on Drug Gangs | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/group-wants-con-ed-to-pay-failure-costs.html | Group Wants Con Ed to Pay Failure Costs | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/husband-will-behave-if-freed-on-bail-gotti-daughter-says.html | Husband Will Behave if Freed On Bail Gotti Daughter Says | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/in-new-jersey-sprawl-keeps-outflanking-its-foes.html | In New Jersey Sprawl Keeps Outflanking Its Foes | By Iver Peterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/journalists-in-13-categories-are-polk-award-winners.html | Journalists in 13 Categories Are Polk Award Winners | By Neil MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/mayor-derides-proposal-to-reward-summer-school-teachers.html | Mayor Derides Proposal to Reward Summer School Teachers | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/nyc-more-blood-more-cause-to-be-uneasy.html | NYC More Blood More Cause To Be Uneasy | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/pataki-appoints-an-adviser-to-assess-nassau-finances.html | Pataki Appoints an Adviser To Assess Nassau Finances | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/principal-is-accused-of-inflating-attendance-to-aid-career.html | Principal Is Accused of Inflating Attendance to Aid Career | By Lynette Holloway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/psychologists-fired-after-disputed-release-of-rapist.html | Psychologists Fired After Disputed Release of Rapist | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/public-lives-who-thought-that-girl-would-go-there.html | PUBLIC LIVES Who Thought That Girl Would Go There | By Robin Finn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/rallying-around-effort-to-reverse-campfire-ban.html | Rallying Around Effort To Reverse Campfire Ban | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/residential-real-estate-for-brooklyn-a-new-rental-tower.html | RESIDENTIAL REAL ESTATE For Brooklyn a New Rental Tower | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/riders-know-study-confirms-taxis-are-harder-to-find.html | Riders Know Study Confirms Taxis Are Harder to Find | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/sainthood-process-starts-for-dorothy-day.html | Sainthood Process Starts for Dorothy Day | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/spitzer-tries-to-organize-a-coalition-to-press-gun-makers-for-safety-features.html | Spitzer Tries to Organize a Coalition to Press Gun Makers for Safety Features | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/undercover-police-in-manhattan-kill-an-unarmed-man-in-a-scuffle.html | Undercover Police in Manhattan Kill an Unarmed Man in a Scuffle | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/foreign-affairs-get-real-on-kosovo.html | Foreign Affairs Get Real on Kosovo | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/opart-boom-town.html | OpArt Boom Town | By Richard Press | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/public-interests-the-prodigal-senator.html | Public Interests The Prodigal Senator | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/the-rules-nasdaq-forgot.html | The Rules Nasdaq Forgot | By Robert H Frank | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/baseball-payton-s-value-to-mets-uncertain-to-valentine.html | BASEBALL Paytons Value to Mets Uncertain to Valentine | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/baseball-steinbrenner-summons-his-staff-to-clear-the-air.html | BASEBALL Steinbrenner Summons His Staff to Clear the Air | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/boxing-gamache-sees-defeat-and-courtroom-revenge.html | BOXING Gamache Sees Defeat And Courtroom Revenge | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/golf-rivals-may-bring-out-the-best-in-singh.html | GOLF Rivals May Bring Out The Best In Singh | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/hockey-devils-sold-for-175-million-to-yankeenets-unit.html | HOCKEY Devils Sold for 175 Million to YankeeNets Unit | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-14th-seeded-hofstra-sees-an-advantage-or-two.html | NCAA TOURNAMENT 14thSeeded Hofstra Sees an Advantage or Two | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-first-round-midwest-bonnies-put-double-overtime-scare-into.html | NCAA TOURNAMENT FIRST ROUND MIDWEST The Bonnies Put a DoubleOvertime Scare into Kentucky | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-first-round-midwest-iowa-state-gets-surprising-test-iona-exits.html | NCAA TOURNAMENT FIRST ROUND MIDWEST Iowa State Gets Surprising Test Iona Exits Early | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-first-round-west-st-john-s-clears-another-hurdle.html | NCAA TOURNAMENT FIRST ROUND WEST St Johns Clears Another Hurdle | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-stringer-is-full-of-first-round-worries.html | NCAA TOURNAMENT Stringer Is Full of FirstRound Worries | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/plus-pro-football-giants-patten-and-holsey-lost-to-free-agency.html | PLUS PRO FOOTBALL  GIANTS Patten and Holsey Lost to Free Agency | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/pro-basketball-van-gundy-jots-down-reminders-for-the-knicks.html | PRO BASKETBALL Van Gundy Jots Down Reminders for the Knicks | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/pro-basketball-williams-s-latest-injury-is-latest-hurdle-for-nets.html | PRO BASKETBALL Williamss Latest Injury Is Latest Hurdle for Nets | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/sports-of-the-times-guess-what-al-mcguire-misses-the-most-these-days.html | Sports Of The Times Guess What Al McGuire Misses the Most These Days | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/sports-of-the-times-shadow-that-haunts-the-tournament.html | Sports Of The Times Shadow That Haunts The Tournament | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/sports-of-the-times-thornton-is-the-calm-in-the-storm.html | Sports Of The Times Thornton Is the Calm In the Storm | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2-deputies-are-shot-while-seeking-arrest-of-ex-black-panther.html | 2 Deputies Are Shot While Seeking Arrest Of ExBlack Panther | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-political-memo-after-victories-bush-must-win-over-those-who-see.html | THE 2000 CAMPAIGN POLITICAL MEMO After Victories Bush Must Win Over Those Who See Him as Weakened | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-reform-party-buchanan-wraps-himself-mccain-s-flag-of-reform.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanan Wraps Himself In McCains Flag of Reform | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-bush-makes-effort-smooth-relations-with-mccain-camp.html | THE 2000 CAMPAIGN THE REPUBLICANS Bush Makes Effort to Smooth Relations With McCain Camp | By Frank Bruni Withand Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/angry-over-confederate-flag-mayor-plans-march.html | Angry Over Confederate Flag Mayor Plans March | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/clinton-seeks-extension-in-an-arkansas-ethics-complaint.html | Clinton Seeks Extension in an Arkansas Ethics Complaint | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/eugene-robin-80-an-educator-dedicated-to-teaching-patients.html | Eugene Robin 80 an Educator Dedicated to Teaching Patients | By Nick Ravo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/ex-gore-aides-are-faulted-in-irs-case.html | ExGore Aides Are Faulted In IRS Case | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/for-those-who-can-afford-it-old-style-medicine-returns.html | For Those Who Can Afford It OldStyle Medicine Returns | By Gina Kolata | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/more-republicans-call-for-action-on-long-stalled-gun-measure.html | More Republicans Call for Action on LongStalled Gun Measure | By James Dao and Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/morris-abram-is-dead-at-81-rights-advocate-led-brandeis.html | Morris Abram Is Dead at 81 Rights Advocate Led Brandeis | By William Honan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/ramseys-step-into-spotlight-with-book-and-tv-interviews.html | Ramseys Step Into Spotlight With Book and TV Interviews | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/report-clears-white-house-in-inquiry-over-fbi-files.html | Report Clears White House in Inquiry Over FBI Files | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/report-says-census-bureau-helped-relocate-japanese.html | Report Says Census Bureau Helped Relocate Japanese | By Steven A Holmes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/the-2000-campaign-the-vice-president-gore-says-bush-plan-is-economic-snake-oil.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says Bush Plan Is Economic Snake Oil | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/us/vermont-s-house-backs-wide-rights-for-gay-couples.html | VERMONTS HOUSE BACKS WIDE RIGHTS FOR GAY COUPLES | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/a-russian-press-beholden-to-many.html | A Russian Press Beholden to Many | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/behold-the-fragrant-japanese-man.html | Behold the Fragrant Japanese Man | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/fate-of-5-terrorists-hangs-between-japan-and-lebanon.html | Fate of 5 Terrorists Hangs Between Japan and Lebanon | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/german-cleared-to-head-imf-as-rivals-bow-out.html | German Cleared to Head IMF as Rivals Bow Out | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/gis-in-kosovo-hold-9-suspected-rebels.html | GIs in Kosovo Hold 9 Suspected Rebels | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/major-overture-toward-iran-expected-in-speech-by-albright.html | Major Overture Toward Iran Expected in Speech by Albright | By Philip Shenon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/pentagon-balks-at-adding-kosovo-battalion.html | Pentagon Balks at Adding Kosovo Battalion | By Steven Lee Myers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/suddenly-reclusive-north-korea-reaches-out-to-the-world.html | Suddenly Reclusive North Korea Reaches Out to the World | By Howard W French | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/taipei-journal-in-weighty-times-an-island-lampoons-its-jitters.html | Taipei Journal In Weighty Times an Island Lampoons Its Jitters | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-17 | https://www.nytimes.com/2000/03/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/cabaret-review-forget-the-happy-endings-and-deal-in-common-sense.html | CABARET REVIEW Forget the Happy Endings And Deal in Common Sense | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/connections-even-techies-are-getting-nervous-about-technology.html | CONNECTIONS Even Techies Are Getting Nervous About Technology | By Edward Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/dance-review-a-procession-from-eternity-to-the-worldly.html | DANCE REVIEW A Procession From Eternity to the Worldly | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/dance-review-sisters-in-troubled-waters-calmed-by-a-little-love.html | DANCE REVIEW Sisters in Troubled Waters Calmed by a Little Love | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/jazz-review-at-75-a-hipster-on-the-drumming-edge.html | JAZZ REVIEW At 75 a Hipster on the Drumming Edge | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/music-review-a-certain-tambourine-man-aloft-in-the-classical-wind.html | MUSIC REVIEW A Certain Tambourine Man Aloft in the Classical Wind | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/music-review-a-composer-s-portrait-painted-in-fragments.html | MUSIC REVIEW A Composers Portrait Painted in Fragments | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/music-review-a-meditative-pianist-shows-he-can-set-off-fireworks-too.html | MUSIC REVIEW A Meditative Pianist Shows He Can Set Off Fireworks Too | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/of-artists-and-photos-both-rivals-and-allies.html | Of Artists And Photos Both Rivals And Allies | By Sarah Boxer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/books/how-the-cia-played-dirty-tricks-with-culture.html | How the CIA Played Dirty Tricks With Culture | By Laurence Zuckerman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/bertelsmann-to-sell-its-stake-in-joint-ventures-to-aol.html | Bertelsmann to Sell Its Stake in Joint Ventures to AOL | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-entergy-raises-bid-for-nuclear-power-plants.html | COMPANY NEWS ENTERGY RAISES BID FOR NUCLEAR POWER PLANTS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-officemax-adopts-a-shareholder-rights-plan.html | COMPANY NEWS OFFICEMAX ADOPTS A SHAREHOLDER RIGHTS PLAN | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-universal-leaf-tobacco-to-close-five-plants.html | COMPANY NEWS UNIVERSAL LEAF TOBACCO TO CLOSE FIVE PLANTS | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/courtesy-of-amateurs-a-99-personal-computer.html | Courtesy of Amateurs a 99 Personal Computer | By Amy Harmon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/e-commerce-the-japanese-way-ubiquitous-convenience-stores-branch-into-day.html | ECommerce the Japanese Way Ubiquitous Convenience Stores Branch Into Cyberspace | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/integrated-information-soars-on-debut-day.html | Integrated Information Soars on Debut Day | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/international-business-workers-at-rover-factory-express-a-sense-of-betrayal.html | INTERNATIONAL BUSINESS Workers at Rover Factory Express a Sense of Betrayal | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/lacking-buyer-iridium-is-set-to-shut-down.html | Lacking Buyer Iridium Is Set To Shut Down | By Barnaby J Feder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/life-magazine-to-end-monthly-publication-after-may-issue.html | Life Magazine to End Monthly Publication After May Issue | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/richard-hodgson-83-pioneer-in-creation-of-silicon-valley.html | Richard Hodgson 83 Pioneer In Creation of Silicon Valley | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/surging-petroleum-prices-push-inflation-rate-no-3-year-high.html | Surging Petroleum Prices Push Inflation Rate to 3Year High | By Louis Uchitelle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/tentative-pact-made-to-end-boeing-strike.html | Tentative Pact Made to End Boeing Strike | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/the-markets-stocks-bonds-as-some-look-for-more-fireworks-the-dow-takes-a-dip.html | THE MARKETS STOCKS  BONDS As Some Look for More Fireworks the Dow Takes a Dip | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/us-regulators-impose-15-month-moratorium-on-all-rail-mergers.html | US Regulators Impose 15Month Moratorium On All Rail Mergers | By Anthony Depalma | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-africa-platinum-strike-threat.html | WORLD BUSINESS BRIEFING AFRICA PLATINUM STRIKE THREAT | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-americas-sprint-deal-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS SPRINT DEAL IN MEXICO | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-asia-end-seen-for-daewoo-motor-sale.html | WORLD BUSINESS BRIEFING ASIA END SEEN FOR DAEWOO MOTOR SALE | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-asia-samsung-talks-to-move-to-france.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG TALKS TO MOVE TO FRANCE | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-europe-spanish-phone-company-expands.html | WORLD BUSINESS BRIEFING EUROPE SPANISH PHONE COMPANY EXPANDS | By Al Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-world-trade-canadian-victory-on-generics.html | WORLD BUSINESS BRIEFING WORLD TRADE CANADIAN VICTORY ON GENERICS | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-world-trade-ecuador-wins-banana-ruling.html | WORLD BUSINESS BRIEFING WORLD TRADE ECUADOR WINS BANANA RULING | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/movies/lost-in-hollywood-coveted-gold-men-all-short-and-bald.html | Lost in Hollywood Coveted Gold Men All Short and Bald | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/5-gang-leaders-convicted-in-murders-of-wayward-members.html | 5 Gang Leaders Convicted in Murders of Wayward Members | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/a-hard-choice-on-taking-the-stand.html | A Hard Choice on Taking the Stand | By David Rohde | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/a-train-of-thought-worth-following.html | A Train of Thought Worth Following | By Joseph DAgnese | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/battle-erupts-over-bonuses-for-teachers.html | Battle Erupts Over Bonuses For Teachers | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/bridge-when-lady-luck-frowns-kings-are-always-offside.html | BRIDGE When Lady Luck Frowns Kings Are Always Offside | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/census-takers-moved-money-civic-duty-temp-position-that-counts-even-if-it-doesnt.html | Census Takers Moved by Money And Civic Duty A Temp Position That Counts Even if It Doesnt Last Long | By Joseph P Fried | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/christi-finch-54-a-purveyor-of-sophisticated-takeout-food.html | Christi Finch 54 a Purveyor Of Sophisticated Takeout Food | By Mimi Sheraton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/even-on-parade-day-ill-cardinal-stays-in.html | Even on Parade Day Ill Cardinal Stays In | By Diana Jean Schemo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/fatal-shot-an-accident-officer-s-lawyer-says.html | Fatal Shot an Accident Officers Lawyer Says | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/man-indicted-in-web-fraud-after-losses-of-1-million.html | Man Indicted In Web Fraud After Losses of 1 Million | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/mta-drops-opposition-to-ad-criticizing-the-subway.html | MTA Drops Opposition to Ad Criticizing the Subway | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/naked-dorm-that-wasn-t-in-the-brochure.html | Naked Dorm That Wasnt in the Brochure | By Neil MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/newark-residents-file-suit-for-the-right-to-speak-out.html | Newark Residents File Suit For the Right to Speak Out | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/pataki-aide-fined-for-gifts-from-a-tobacco-lobbyist.html | Pataki Aide Fined for Gifts From a Tobacco Lobbyist | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/rethinking-the-start-of-spring.html | Rethinking The Start Of Spring | By Joan Lee Faust | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/soapbox-sticking-it-to-the-taxpayer.html | SOAPBOX Sticking It to the Taxpayer | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/st-patrick-s-parade-turns-into-senate-candidates-political-theater.html | St Patricks Parade Turns Into Senate Candidates Political Theater | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/the-big-city-coming-closer-to-a-utopia-in-the-bronx.html | The Big City Coming Closer To a Utopia In the Bronx | By John Tierney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/theater-bringing-operettas-to-port-once-again.html | THEATER Bringing Operettas To Port Once Again | By Leslie Kandell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/undercover-police-training-includes-identification-rules.html | Undercover Police Training Includes Identification Rules | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/using-strokes-of-a-paintbrush-to-capture-strokes-of-a-pen.html | Using Strokes of a Paintbrush to Capture Strokes of a Pen | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/abroad-at-home-cases-that-cry-out.html | Abroad at Home Cases That Cry Out | By Anthony Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/art-olympic-dreams-2012.html | OpArt Olympic Dreams 2012 | By Guy Billout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/practicing-without-learning.html | Practicing Without Learning | By Clifford Hill | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/where-chaos-foils-ambition.html | Where Chaos Foils Ambition | By Mohsin Hamid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/baseball-brooks-learns-the-ropes-but-he-lll-stick-to-music.html | BASEBALL Brooks Learns the Ropes But Hell Stick to Music | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/baseball-yarnall-is-mediocre-again-in-his-second-time-around.html | BASEBALL Yarnall Is Mediocre Again In His Second Time Around | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-butler-loses-its-poise-wary.html | COLLEGE BASKETBALL NCAA TOURNAMENT  EAST After Butler Loses Its Poise A Wary Florida Advances | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-hofstra-finds-it-needs-more-than-claxton.html | COLLEGE BASKETBALL NCAA TOURNAMENT  EAST Hofstra Finds It Needs More Than Claxton | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-holding-every-possible-advantage.html | COLLEGE BASKETBALL NCAA TOURNAMENT  EAST Holding Every Possible Advantage Connecticut Toys With Hampton | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-holloway-s-full-court-zip-lifts-seton.html | COLLEGE BASKETBALL NCAA TOURNAMENT  EAST Holloways FullCourt Zip Lifts Seton Hall | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-midwest-tradition-expectations-for-syracuse.html | COLLEGE BASKETBALL NCAA TOURNAMENT  MIDWEST Tradition and Expectations For Syracuse and Kentucky | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-south-el-amin-is-injured-as-uconn-advances.html | COLLEGE BASKETBALL NCAA TOURNAMENT  SOUTH ElAmin Is Injured As UConn Advances | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-west-rutgers-takes-over-second-half-beat-holy.html | COLLEGE BASKETBALL NCAA TOURNAMENT  WEST Rutgers Takes Over in Second Half to Beat Holy Cross in First Round | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-wearing-chips-their-shoulders-gonzaga-players-face-st-john-s.html | COLLEGE BASKETBALL Wearing Chips on Their Shoulders Gonzaga Players Face St Johns | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/golf-facing-a-challenge-woods-takes-charge.html | GOLF Facing A Challenge Woods Takes Charge | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nba-notebook-coaches-and-league-reach-a-compromise.html | NBA NOTEBOOK Coaches and League Reach a Compromise | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nhl-roundup-islanders.html | NHL ROUNDUP Islanders | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nhl-roundup-new-jersey-s-struggles-continue.html | NHL ROUNDUP New Jerseys Struggles Continue | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nhl-roundup-rangers.html | NHL ROUNDUP Rangers | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/plus-soccer-major-league-soccer-a-season-begins-with-changes.html | PLUS SOCCER  MAJOR LEAGUE SOCCER A Season Begins With Changes | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/pro-basketball-knicks-barge-in-and-knock-hornets-door-down.html | PRO BASKETBALL Knicks Barge In and Knock Hornets Door Down | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/sports-of-the-times-barkley-seeks-new-enemy-as-inquiry-fades-to-black.html | Sports Of The Times Barkley Seeks New Enemy As Inquiry Fades to Black | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/sports-of-the-times-point-guard-festival-in-buffalo.html | Sports of the Times Point Guard Festival In Buffalo | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/theater/theater-review-delineating-the-human-predicament-with-almost-total-silence.html | THEATER REVIEW Delineating the Human Predicament With Almost Total Silence | By D J R Bruckner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/2000-campaign-new-offensive-bush-tv-ad-attacks-gore-who-swiftly-answers-back.html | THE 2000 CAMPAIGN THE NEW OFFENSIVE Bush TV Ad Attacks Gore Who Swiftly Answers Back | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/2000-campaign-vice-president-gore-pursues-courtship-labor-but-wary-risk.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Pursues Courtship of Labor but Wary of Risk | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/bar-panel-rejects-clinton-bid-to-postpone-disciplinary-case.html | Bar Panel Rejects Clinton Bid To Postpone Disciplinary Case | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/beliefs-reflecting-papal-apology-with-few-precedents-view-abiding-tension.html | BELIEFS Reflecting on a Papal Apology With Few Precedents In View of an Abiding Tension | By Peter Steinfels | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/bush-moves-a-little-away-from-the-nra-s-positions.html | Bush Moves a Little Away From the NRAs Positions | By Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/ex-black-panther-is-sought-in-death-of-sheriff-s-deputy.html | ExBlack Panther Is Sought In Death of Sheriffs Deputy | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/gay-couples-are-welcoming-vermont-measure-on-civil-union.html | Gay Couples Are Welcoming Vermont Measure on Civil Union | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/gun-makers-see-betrayal-in-decision-by-smith-wesson.html | Gun Makers See Betrayal in Decision by Smith  Wesson | By Leslie Wayne and Fox Butterfield | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/hearst-sells-san-francisco-examiner-to-owner-of-local-papers.html | Hearst Sells San Francisco Examiner to Owner of Local Papers | By Felicity Barringer and Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/public-lives-a-catholic-who-found-a-harmony-in-his-apology-to-jews.html | PUBLIC LIVES A Catholic Who Found a Harmony in His Apology to Jews | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/seeking-clues-by-simulating-davidian-siege.html | Seeking Clues By Simulating Davidian Siege | By Jim Yardley and Ross E Milloy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/the-2000-campaign-the-ad-campaign-bush-on-education.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush on Education | By David Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/thomas-ferebee-dies-at-81-dropped-first-atomic-bomb.html | Thomas Ferebee Dies at 81 Dropped First Atomic Bomb | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/us/under-legal-siege-gun-maker-agrees-to-accept-curbs.html | UNDER LEGAL SIEGE GUN MAKER AGREES TO ACCEPT CURBS | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/98-swissair-crash-inquiry-sees-cockpit-map-light-as-spark-source.html | 98 Swissair Crash Inquiry Sees Cockpit Map Light as Spark Source | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/a-calling-of-faith-and-art-in-a-russian-church.html | A Calling of Faith and Art in a Russian Church | By Michael Wines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/a-political-newcomer-breaks-rules-in-germany.html | A Political Newcomer Breaks Rules in Germany | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/ambition-turns-to-crisis-control-as-clinton-visits-the-subcontinent.html | Ambition Turns to Crisis Control as Clinton Visits the Subcontinent | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/in-clinton-india-sees-a-bridegroom.html | In Clinton India Sees a Bridegroom | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/lebanon-grants-political-asylum-to-1-of-5-japan-terrorists.html | Lebanon Grants Political Asylum to 1 of 5 Japan Terrorists | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/outlining-goals-imf-heir-apparent-cites-dialogue-and-stability.html | Outlining Goals IMF Heir Apparent Cites Dialogue and Stability | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/taiwan-votes-close-3-way-race-today-weak-government-likeliest-outcome.html | As Taiwan Votes in Close 3 Way Race Today a Weak Government Is the Likeliest Outcome | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/un-members-slow-to-accept-an-invitation-from-helms.html | UN Members Slow to Accept An Invitation From Helms | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/us-ending-a-few-of-the-sanctions-imposed-on-iran.html | US ENDING A FEW OF THE SANCTIONS IMPOSED ON IRAN | By David E Sanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-18 | https://www.nytimes.com/2000/03/18/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/archives/pulse-oscar-night-accessories.html | PULSE Oscar Night Accessories | By Frank de Caro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/a-dancing-juggler-whose-act-plays-tag-with-gravity.html | A Dancing Juggler Whose Act Plays Tag With Gravity | By Matthew Gurewitsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/a-great-opera-discombobulating-in-its-simplicity.html | A Great Opera Discombobulating in Its Simplicity | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/architecture-so-they-re-muscular-want-to-make-something-of-it.html | ARTARCHITECHTURE So Theyre Muscular Want to Make Something of It | By Michael Rush | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/architecture-every-once-in-a-while-beauty-works.html | ARTARCHITECTURE Every Once in a While Beauty Works | By Herbert Muschamp | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/dance-gangs-and-toe-shoes-not-in-the-same-work.html | DANCE Gangs and Toe Shoes Not in the Same Work | By Gia Kourlas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-a-new-spin-that-makes-a-new-song.html | MUSIC A New Spin That Makes A New Song | By Ann Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-constructing-a-stellar-ring-of-diverse-parts.html | MUSIC Constructing a Stellar Ring of Diverse Parts | By Matthew Gurewitsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-the-making-of-fun-house-every-bit-of-it.html | MUSIC The Making of Fun House Every Bit of It | By Ben Sisario | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-walking-out-on-uneasy-success.html | MUSIC Walking Out On Uneasy Success | By David Hecht | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/recordings-the-real-music-of-a-servant-of-hollywood.html | RECORDINGS The Real Music of a Servant of Hollywood | By David Mermelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/automobiles/after-gm-deal-wherefore-art-thou-alfa-romeo.html | After GM Deal Wherefore Art Thou Alfa Romeo | By Marcia Ruff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/automobiles/behind-the-wheel-2001-oldsmobile-aurora-olds-wishes-on-a-smaller-star.html | BEHIND THE WHEEL2001 Oldsmobile Aurora Olds Wishes on a Smaller Star | By Michelle Krebs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/art-architecture-a-vision-of-suburban-bliss-edged-with-irony.html | ARTARCHITECTURE A Vision of Suburban Bliss Edged With Irony | By Jeffrey Kastner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/assume-the-position.html | Assume the Position | By Edward Hower | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/bookend-shakespeares-sister.html | Bookend Shakespeares Sister | By R O Blechman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-211150.html | Books in Brief Fiction | By Scott Sutherland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-211168.html | Books in Brief Fiction | By Mark Schone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-211176.html | Books in Brief Fiction | By Robert Allen Papinchak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-burning-volvo.html | Books in Brief Fiction Burning Volvo | By Laura Ciolkowski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ray Sawhill | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211192.html | Books in Brief Nonfiction | By Richard E Nicholls | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211206.html | Books in Brief Nonfiction | By David Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211214.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211222.html | Books in Brief Nonfiction | By Susan M Kirschbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-man-and-beast.html | Books in Brief Nonfiction Man and Beast | By Alida Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/cheerless-in-ireland.html | Cheerless in Ireland | By Charles Taylor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/crime-194468.html | Crime | By Marilyn Stasio | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/cruel-and-unusual.html | Cruel and Unusual | By David Bosco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/full-house.html | Full House | By Porter Shreve | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/high-wire-artist.html | HighWire Artist | By Molly Haskell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/new-noteworthy-paperbacks-197270.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/otherwise-engaged.html | Otherwise Engaged | By Stacy Schiff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/publish-or-perish.html | Publish or Perish | By Valerie Sayers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/pubspotting.html | Pubspotting | By Henry Shukman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/rough-beast.html | Rough Beast | By Adam Goodheart | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/somebody-s-hero.html | Somebodys Hero | By Bill Keller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-bug-man.html | The Bug Man | By Noah Isenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-lower-depths.html | The Lower Depths | By Michael Parfit | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-monster-woman.html | The Monster Woman | By Michael Oreskes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-sky-is-always-falling.html | The Sky Is Always Falling | By Adam Garfinkle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-small-stuff.html | The Small Stuff | By Melanie Rehak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/theres-no-place-that-s-home.html | Theres No Place Thats Home | By Richard Eder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/ties-that-grind.html | Ties That Grind | By Jacqueline Carey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/true-west.html | True West | By Lauren F Winner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/books/tuned-in-turned-on.html | Tuned In Turned On | By Lionel Tiger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/as-prison-labor-grows-so-does-the-debate.html | As Prison Labor Grows So Does the Debate | By David Leonhardt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/business-aetna-plans-a-recovery-hmo-s-may-not-make-it.html | BUSINESS Aetna Plans a Recovery HMOs May Not Make It | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/business-diary-how-you-know-it-s-time-to-sell.html | BUSINESS DIARY How You Know Its Time to Sell | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/business-diary-the-old-man-and-the-settee.html | BUSINESS DIARY The Old Man And the Settee | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/databank-march-13-17-the-dow-awakens-from-a-long-slumber.html | DATABANK MARCH 1317 The Dow Awakens From a Long Slumber | By Vivian Marino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/economic-view-when-you-are-first-and-still-dont-succeed.html | ECONOMIC VIEW When You Are First And Still Dont Succeed | By Steve Lohr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/good-times-prove-brief-for-an-irish-factory-town.html | Good Times Prove Brief for an Irish Factory Town | By Brian Lavery | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/in-japan-the-legacy-of-a-phone-monopoly.html | In Japan The Legacy Of a Phone Monopoly | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/investing-a-new-activist-fund-will-test-webs-clout.html | INVESTING A New Activist Fund Will Test Webs Clout | By Kate Berry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/investing-is-oracle-on-track-to-be-the-engine-of-e-commerce.html | INVESTING Is Oracle On Track To Be the Engine Of ECommerce | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/investing-sweet-buys-in-lemons-of-car-dealer-stocks.html | INVESTING Sweet Buys in Lemons Of CarDealer Stocks | By Michelle Leder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/market-insight-a-nasdaq-correction-now-back-to-business.html | MARKET INSIGHT A Nasdaq Correction Now Back To Business | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/market-watch-if-you-think-last-week-was-wild.html | MARKET WATCH If You Think Last Week Was Wild | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-diary-in-a-look-at-low-taxes-high-marks-for-wyoming.html | PERSONAL BUSINESS DIARY In a Look at Low Taxes High Marks for Wyoming | By Jan M Rosen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-market-timing-maybe-tax-timing-is-better.html | PERSONAL BUSINESS Market Timing Maybe Tax Timing Is Better | By Sana Siwolop | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-term-life-the-safety-net-comes-at-a-higher-price.html | PERSONAL BUSINESS Term Life The Safety Net Comes at a Higher Price | By Joseph B Treaster | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/preludes-money-money-money-guilt-guilt.html | PRELUDES Money Money Money Guilt Guilt | By Abby Ellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-can-t-stay-out-of-the-headlines.html | PRIVATE SECTOR Cant Stay Out of the Headlines | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-some-risks-are-worth-the-reward.html | PRIVATE SECTOR Some Risks Are Worth the Reward | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-the-honeymoons-over.html | PRIVATE SECTOR The Honeymoons Over | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-what-a-quiet-texas-billionaire.html | PRIVATE SECTOR What A Quiet Texas Billionaire | By Robert Bryce | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/responsible-party-born-to-be-wild-and-luxurious.html | RESPONSIBLE PARTY Born to Be Wild And Luxurious | By David Robb | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/still-a-big-fish-even-in-a-big-pond.html | Still a Big Fish Even in a Big Pond | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/strategies-the-moving-average-runs-into-a-wall.html | STRATEGIES The Moving Average Runs Into a Wall | By Mark Hulbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/taking-the-starch-out-of-an-american-icon.html | Taking the Starch Out Of an American Icon | By David Barboza | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/the-business-world-in-the-swiss-watch-trade-a-new-face.html | THE BUSINESS WORLD In the Swiss Watch Trade a New Face | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/business/the-right-thing-who-is-minding-your-own-business.html | THE RIGHT THING Who Is Minding Your Own Business | By Jeffrey L Seglin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine-a-list-a-man-a-tan-a-plan.html | A List A Man A Tan A Plan | By Kent Black | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/being-charlie-kaufman.html | Being Charlie Kaufman | By Lynn Hirschberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/food-alice-waters-cooks-her-turkey-too-long.html | Food Alice Waters Cooks Her Turkey Too Long | By Jonathan Reynolds | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/footnotes.html | Footnotes | By Peter McQuaid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/lives-i-married-the-ice-pick-killer.html | Lives I Married the IcePick Killer | By Carol Muske | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/mens-fashions-of-the-times-we-re-so-vain.html | Mens Fashions of the Times Were So Vain | By Robert E Bryan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/ranting-stubble-trouble.html | Ranting Stubble trouble | By Penelope Green | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/show-tell-making-up-is-hard-to-do.html | Show Tell Making Up Is Hard To Do | By David Blum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/style-the-cowboy-couturier.html | Style The Cowboy Couturier | By Peter McQuaid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-invisible-poor.html | The Invisible Poor | By James Fallows | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-logic-of-vladimir-putin.html | The Logic of Vladimir Putin | By John Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-expert-opinion-hazing-join-the-club.html | The Way We Live Now 31900 Expert Opinion Hazing Join the Club | By Robert Mackey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-marriage-a-la-market.html | The Way We Live Now 31900 Marriage A la Market | By Jack Hitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-on-language-m-commerce.html | The Way We Live Now 31900 On Language MCommerce | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-questions-for-tim-raines-extra-innings.html | The Way We Live Now 31900 Questions for Tim Raines Extra Innings | By Buster Olney and Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-the-ethicist-idle-worshiper.html | The Way We Live Now 31900 The Ethicist Idle Worshiper | By Randy Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-what-they-were-thinking.html | The Way We Live Now 31900 What They Were Thinking | By Catherine Saint Louis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-word-image-heresy-on-81st-street.html | The Way We Live Now 31900 Word Image Heresy On 81st Street | By Max Frankel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-31900-salient-facts-demolition-bringing-down.html | The Way We Live Now 31900 Salient Facts Demolition Bringing Down the House | By Douglas Gantenbein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-why-i-was-in-vietnam.html | Why I Was In Vietnam | By Ward Just | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-black-actors-locked-down-or-locked-out.html | FILM Black Actors Locked Down Or Locked Out | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-opening-the-world-s-eyes-to-the-struggles-of-iran.html | FILM Opening the Worlds Eyes to the Struggles of Iran | By Nancy Ramsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-qatsi-part-iii-technology-triumphs.html | FILM Qatsi Part III Technology Triumphs | By Ty Burr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-staying-one-step-ahead-of-fame.html | FILM Staying One Step Ahead of Fame | By Sylviane Gold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/tibet-hold-the-shangri-la.html | Tibet Hold the ShangriLa | By Barbara Stewart | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/which-one-s-audrey-why-it-matters-copying-copies-sad-slide-stardom-celebrity.html | Which Ones Audrey and Why It Matters Copying Copies The Sad Slide From Stardom To Celebrity | By Jeff Macgregor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/which-one-s-audrey-why-it-matters-teen-queen-follows-her-idol-s-footsteps.html | Which Ones Audrey and Why It Matters A Teen Queen Follows In Her Idols Footsteps | By Bernard Weinraub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-hiker-s-dream-and-sobering-realities.html | A Hikers Dream and Sobering Realities | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-la-carte-offspring-still-not-up-to-snuff-of-parent.html | A LA CARTE Offspring Still Not Up to Snuff of Parent | By Richard Jay Scholem | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-story-of-survival-from-texas-to-mystic.html | A Story of Survival From Texas to Mystic | By Joe Wojtas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-touch-of-gray-is-no-barrier-to-a-job-today.html | A Touch of Gray Is No Barrier To a Job Today | By Linda Saslow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-from-tragedy-to-monotony-in-images-that-move.html | ART From Tragedy to Monotony In Images That Move | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-reviews-three-shows-investigate-provocative-images.html | ART REVIEWS Three Shows Investigate Provocative Images | By Phyllis Braff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-two-shows-define-basics-of-each-other.html | ART Two Shows Define Basics of Each Other | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/assault-charges-put-focus-on-parents-behavior-at-youth-hockey-games.html | Assault Charges Put Focus on Parents Behavior at Youth Hockey Games | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/at-judith-crist-festival-days-full-of-films.html | At Judith Crist Festival Days Full of Films | By Cynthia Magriel Wetzler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| Date | URL | Title | Author | Reg. | Reg. Date | Reg2 | Date2 | | |
|------|-----|-------|--------|------|-----------|------|-------|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/book-tour-reunites-brother-and-sister.html | Book Tour Reunites Brother and Sister | By Dan Markowitz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-environment-clean-water.html | BRIEFING ENVIRONMENT CLEAN WATER | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-environment-more-shore.html | BRIEFING ENVIRONMENT MORE SHORE | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-economy-arena-opposition.html | BRIEFING THE ECONOMY ARENA OPPOSITION | By Robert Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-economy-at-work.html | BRIEFING THE ECONOMY AT WORK | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-economy-long-after-the-storm.html | BRIEFING THE ECONOMY LONG AFTER THE STORM | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-law-invitation-to-a-grand-jury.html | BRIEFING THE LAW INVITATION TO A GRAND JURY | By Laura Mansnerus | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/chess-black-bets-on-passed-pawn-but-white-mates-him-first.html | CHESS Black Bets on Passed Pawn But White Mates Him First | By Robert Byrne | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/city-lore-an-oral-history-of-joe-gould.html | CITY LORE An Oral History of Joe Gould | By David Leopold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/class-cutting-draws-a-different-approach.html | Class Cutting Draws A Different Approach | By Claudia Rowe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/clown-prince-of-the-emerald-empire.html | Clown Prince of the Emerald Empire | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/communities-no-more-cherry-trees-and-the-hill-is-leveled.html | COMMUNITIES No More Cherry Trees And the Hill Is Leveled | By Robert Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/coping-mr-goodbucks-the-sequel-true-confessions.html | COPING Mr Goodbucks the Sequel True Confessions | By Felicia R Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/date-nears-for-owners-to-re-register-pistols.html | Date Nears for Owners To ReRegister Pistols | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/death-of-fish-in-lake-is-tied-to-toxic-algae.html | Death of Fish in Lake Is Tied to Toxic Algae | By Sam Libby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dentist-faces-investigation-after-a-boy-s-leg-is-broken.html | Dentist Faces Investigation After a Boys Leg Is Broken | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/desperate-times-city-woos-teachers-to-a-merengue-beat.html | Desperate Times City Woos Teachers to a Merengue Beat | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/digging-up-some-dirt-for-a-better-garden.html | Digging Up Some Dirt For a Better Garden | By Alan Bisbort | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dining-out-a-place-in-elmsford-for-indian-dishes.html | DINING OUT A Place in Elmsford for Indian Dishes | By M H Reed | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dining-out-modern-take-on-classics-in-old-new-york.html | DINING OUT Modern Take on Classics in Old New York | By Joanne Starkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dining-out-perhaps-it-s-time-for-a-romantic-evening.html | DINING OUT Perhaps Its Time for a Romantic Evening | By Patricia Brooks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dobbs-ferry-restricts-neon-signs-in-village.html | Dobbs Ferry Restricts Neon Signs in Village | By Lynne Ames | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/education-and-storytelling-lived-happily-ever-after.html | EDUCATION And Storytelling Lived Happily Ever After | By Lisa Suhay | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/expert-help-for-retirement-plans.html | Expert Help for Retirement Plans | By Penny Singer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/for-bradley-a-fadeaway-of-a-different-sort.html | For Bradley A Fadeaway Of a Different Sort | By Debra Galant and Warren Levinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/fyi-304220.html | FYI | By Daniel B Schneider | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/giving-a-voice-to-siblings-of-the-disabled.html | Giving a Voice to Siblings of the Disabled | By Jeanne Muchnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/help-from-the-hometown.html | Help From the Hometown | By Debra Galant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/hochberg-looks-back-at-low-key-approach.html | Hochberg Looks Back at LowKey Approach | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/home-clinic-taking-care-with-bearing-walls.html | HOME CLINIC Taking Care With Bearing Walls | By Edward R Lipinski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/in-brief-commission-nominees.html | IN BRIEF Commission Nominees | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-electioncom-calls-test-in-arizona-a-success.html | IN BRIEF Electioncom Calls Test In Arizona a Success | By Stewart Ain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-north-hempstead-ends-offer-on-citys-garbage.html | IN BRIEF North Hempstead Ends Offer on Citys Garbage | By Vivian S Toy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/in-brief-reader-s-digest-grants.html | IN BRIEF Readers Digest Grants | By Merri Rosenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-suffolk-asks-towns-to-slow-development.html | IN BRIEF Suffolk Asks Towns To Slow Development | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-fatal-shooting-2-sides-clash-in-portraying-victim-and-officer.html | In Fatal Shooting 2 Sides Clash In Portraying Victim and Officer | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-nassau-a-new-police-leader-and-a-first.html | In Nassau a New Police Leader and a First | By Shelly Feuer Domash | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/in-person-leaves-of-glass.html | IN PERSON Leaves of Glass | By Fred B Adelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-the-garden-first-day-of-spring-is-not-first-spring-day.html | IN THE GARDEN First Day of Spring Is Not First Spring Day | By Joan Lee Faust | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-the-kitchen-seafood-with-the-subtle-taste-of-fennel.html | IN THE KITCHEN Seafood With the Subtle Taste of Fennel | By Moira Hodgson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/internet-may-be-virtual-but-jobs-it-brings-are-real-hundreds-companies-have.html | The Internet May Be Virtual But the Jobs It Brings Are Real Hundreds of Companies Have Moved In The Trick Is to Keep Them Here | By Fred Musante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/it-s-official-fossil-bug-and-bird-but-dirt-gets-a-veto.html | Its Official Fossil Bug and Bird But Dirt Gets a Veto | By Stacey Stowe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-footlights-arts-in-education-session.html | JERSEY FOOTLIGHTS Arts in Education Session | By Nathan Dickinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-footlights-executive-producer-search-is-on.html | JERSEY FOOTLIGHTS Executive Producer Search Is On | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-footlights-smokeless-poker-draws-a-crowd.html | JERSEY FOOTLIGHTS Smokeless Poker Draws a Crowd | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-slicing-and-dicing-pieces-of-the-past.html | JERSEY Slicing And Dicing Pieces Of the Past | By Neil Genzlinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jerseyana-soon-10-historic-sites-might-not-be.html | JERSEYANA Soon 10 Historic Sites Might Not Be | By Anita Dennis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/joseph-marshall-parriott-79-an-industrial-designer-and-teacher.html | Joseph Marshall Parriott 79 an Industrial Designer and Teacher | By William H Honan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/kenneth-tyler-to-close-studio.html | Kenneth Tyler to Close Studio | By Barbara Hall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/learning-the-lessons-that-floyd-left-behind.html | Learning the Lessons That Floyd Left Behind | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/live-rock-returns-to-clubs.html | Live Rock Returns To Clubs | By Robbie Woliver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/long-island-journal-new-hofstra-arena-gets-nod-over-coliseum.html | LONG ISLAND JOURNAL New Hofstra Arena Gets Nod Over Coliseum | By Marcelle S Fischler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/long-island-vines-another-look.html | LONG ISLAND VINES Another Look | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/measuring-time-journeys-of-the-sun-the-moon-and-more.html | Measuring Time Journeys of the Sun the Moon and More | By Bess Liebenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/mid-island-phoenix-roosevelt-raceway.html | MidIsland Phoenix Roosevelt Raceway | By Vivian S Toy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/music-a-flutist-into-jazz-and-business-too.html | MUSIC A Flutist Into Jazz And Business Too | By E Kyle Minor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/music-bachs-last-word-on-counterpoint.html | MUSIC Bachs Last Word on Counterpoint | By Valerie Cruice | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-bending-elbows-no-ferns-please-it-s-a-proud-workingman-s-bar.html | NEIGHBORHOOD REPORT BENDING ELBOWS No Ferns Please Its a Proud Workingmans Bar | By Charlie Leduff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-chelsea-buzz-magazine-for-girls-turns-10-but-party-s-for.html | NEIGHBORHOOD REPORT CHELSEA BUZZ A Magazine for Girls Turns 10 but the Partys for GrownUps | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-chelsea-handball-and-salami-haven-sings-dirge.html | NEIGHBORHOOD REPORT CHELSEA Handball and Salami Haven Sings Dirge Called YMCA | By Andrew D Blechman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-corona-coyote-a-wily-survivor-is-alpha-at-his-zoo-home.html | NEIGHBORHOOD REPORT CORONA Coyote a Wily Survivor Is Alpha at His Zoo Home | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-east-harlem-building-is-dangerous-but-tenants-cling.html | NEIGHBORHOOD REPORT EAST HARLEM Building Is Dangerous but Tenants Cling | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-east-village-dust-demolition-squatters-may-find-money.html | NEIGHBORHOOD REPORT EAST VILLAGE In the Dust of a Demolition Squatters May Find Money | By Colin Moynihan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-kingsbridge-residents-seek-more-room-for-trucks-tight-spots.html | NEIGHBORHOOD REPORT KINGSBRIDGE Residents Seek More Room For Trucks in Tight Spots | By David Critchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-manhattan-valley-after-long-sleep-old-tower-poised-for-role.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY After a Long Sleep an Old Tower Is Poised for Role in New Century | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-midtown-wall-signs-of-old-times.html | NEIGHBORHOOD REPORT MIDTOWN Wall Signs of Old Times | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-new-york-online-that-doggie-in-the-window.html | NEIGHBORHOOD REPORT NEW YORK ONLINE That Doggie In the Window | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-new-york-up-close-more-asian-american-businesses-yet-few.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE More AsianAmerican Businesses Yet Few Seek Loans | By Eric V Copage | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-new-york-up-close-thoughts-are-turning-not-lightly-spraying.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Thoughts Are Turning Not Lightly to Spraying | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-rosebank-update-family-bests-museum-in-joust-over-house.html | NEIGHBORHOOD REPORT ROSEBANK UPDATE Family Bests Museum In Joust Over House | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-upper-west-side-elite-prep-schools-try-expand-but-neighbors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Elite Prep Schools Try to Expand But Neighbors Rap Knuckles | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-vinegar-hill-treasure-or-eyesore-old-building-evokes-passion.html | NEIGHBORHOOD REPORT VINEGAR HILL Treasure or Eyesore Old Building Evokes Passion | By Carly Berwick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-a-gift-shop-that-comes-in-two-parts.html | NEW YORKERS  CO A Gift Shop That Comes in Two Parts | By Aaron Donovan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-from-roadshow-to-retail-experiment.html | NEW YORKERS  CO From Roadshow To Retail Experiment | By Aaron Donovan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-gently-used-pieces-and-tax-deductible-too.html | NEW YORKERS  CO Gently Used Pieces And Tax Deductible Too | By Aaron Donovan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-you-hear-the-one-about-fish-raised-in-a-basement.html | NEW YORKERS  CO You Hear the One About Fish Raised in a Basement | By David Critchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/on-politics-a-job-that-may-fit-bradley-doesn-t-tempt-him-or-party.html | ON POLITICS A Job That May Fit Bradley Doesnt Tempt Him or Party | By David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/on-the-map-giving-those-poor-substitute-teachers-some-support-and-advice.html | ON THE MAP Giving Those Poor Substitute Teachers Some Support and Advice | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/opinion-parking-at-the-mall-i-dare-you.html | OPINION Parking at the Mall I Dare You | By Harvey J Lieberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/our-towns-step-right-up-test-your-skill-and-win-a-job.html | OUR TOWNS Step Right Up Test Your Skill And Win a Job | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/out-of-order-the-art-and-travail-of-public-speaking.html | OUT OF ORDER The Art and Travail of Public Speaking | By David Bouchier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/playing-in-the-neighborhood-325546.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/political-memo-different-roads-and-risks-in-journey-to-a-us-senate-seat.html | Political Memo Different Roads and Risks in Journey to a US Senate Seat | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/q-a-dr-david-m-nganele-leading-minorities-to-better-health-care.html | QADr David M Nganele Leading Minorities to Better Health Care | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/retired-seamen-find-safe-harbor-at-a-ymca.html | Retired Seamen Find Safe Harbor at a YMCA | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/revival-of-an-old-irish-craft.html | Revival of an Old Irish Craft | By Claudia Rowe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/soapbox-in-times-square-waiting-for-korn.html | SOAPBOX In Times Square Waiting for Korn | By Thomas Hine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/state-s-gay-employees-gain-in-benefits-ruling.html | States Gay Employees Gain in Benefits Ruling | By Nicole Itano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/stuck-with-a-mortgage-for-a-house-thats-gone.html | Stuck With a Mortgage For a House Thats Gone | By Marilyn Shapiro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/swimming-with-dolphins-talking-too.html | Swimming With Dolphins Talking Too | By Joe Wojtas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/tale-of-vocal-courage-as-educational-tool.html | Tale of Vocal Courage As Educational Tool | By Leslie Kandell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-guide-290068.html | THE GUIDE | By Barbara Delatiner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-guide-293164.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-guide-304190.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-report-cards-for-middle-and-high-schools.html | The Report Cards for Middle and High Schools | By Josh Barbanel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-view-from-yonkers-crusade-to-save-abandoned-rabbits.html | The View FromYonkers Crusade to Save Abandoned Rabbits | By Lynne Ames | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-a-master-storyteller-s-post-vietnam-tale.html | THEATER A Master Storytellers PostVietnam Tale | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-balancing-art-education-and-audiences.html | THEATER Balancing Art Education and Audiences | By Josh Schonwald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-mythmaking-magic-despoiled-in-a-muddle.html | THEATER Mythmaking Magic Despoiled in a Muddle | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-redwood-curtain-on-stage-in-croton-falls.html | THEATER Redwood Curtain on Stage in Croton Falls | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/three-injured-in-plane-crash-on-long-island.html | Three Injured in Plane Crash on Long Island | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/town-adjusts-to-historic-verdict.html | Town Adjusts to Historic Verdict | By Elizabeth Maker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/tribune-company-returns-to-a-vastly-changed-town.html | Tribune Company Returns To a Vastly Changed Town | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us-is-warned-on-executions-in-terror-case.html | US Is Warned On Executions In Terror Case | By Benjamin Weiser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/view-bridgeport-city-schools-using-mentors-slow-exodus-teachers.html | The View FromBridgeport City Schools Using Mentors to Slow the Exodus of Teachers | By Richard Weizel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/what-s-in-a-badge-racism-scientists-fear.html | Whats in a Badge Racism Scientists Fear | By Valerie Cotsalas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/wine-under-20-a-sailor-s-sauvignon-blanc.html | WINE UNDER 20 A Sailors Sauvignon Blanc | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/working-out-self-defense-with-props-try-this-newspaper.html | WORKING OUT SelfDefense With Props Try This Newspaper | By Andrea Higbie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/x-in-electricity-equation-a-non-lipa-plant.html | X in Electricity Equation a NonLIPA Plant | By Stewart Ain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/year-dragon-diaper-pail-favored-sign-lunar-calendar-inspires-asian-baby-boomlet.html | Year of the Dragon And the Diaper Pail Favored Sign of Lunar Calendar Inspires an Asian Baby Boomlet | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/a-nation-s-high-price-for-success.html | A Nations High Price For Success | By Robert D Kaplan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/liberties-the-heart-wants.html | LIBERTIES The Heart Wants | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/reckonings-aristocratscom.html | RECKONINGS Aristocratscom | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/the-rural-life-at-the-edge-of-order.html | THE RURAL LIFE At the Edge of Order | By Verlyn Klinkenborg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/commercial-property-sharing-space-columbia-high-tech-partner-divide-conquer.html | Commercial PropertySharing Space Columbia and HighTech Partner Divide and Conquer | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/habitats-west-88th-street-so-why-did-they-buy-2.4-million-town-house.html | HabitatsWest 88th Street So Why Did They Buy 24 Million Town House | By Trish Hall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/if-you-re-thinking-of-living-in-carnegie-hill-small-town-feeling-big-city-prices.html | If Youre Thinking of Living InCarnegie Hill SmallTown Feeling BigCity Prices | By Maggie Garb | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-baltimore-public-housing-comes-full-circle.html | In Baltimore Public Housing Comes Full Circle | By Charles Belfoure | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-the-region-long-island-older-renters-fuel-demand-for-apartment-living.html | In the RegionLong Island Older Renters Fuel Demand for Apartment Living | By Diana Shaman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-the-region-new-jersey-e-commerce-tenants-spur-the-need-for-warehouses.html | In the RegionNew Jersey ECommerce Tenants Spur the Need for Warehouses | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-the-region-westchester-demand-continues-strong-for-million-dollar-homes.html | In the RegionWestchester Demand Continues Strong for MillionDollar Homes | By Mary McAleer Vizard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/jfk-enters-the-era-of-the-megaterminal.html | JFK Enters the Era of the Megaterminal | By David W Dunlap | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realest ate/streetscapes-1887-goelet-building-20th-street-broadway-one-family-nurtures.html | StreetscapesThe 1887 Goelet Building at 20th Street and Broadway One Family Nurtures Anothers 19thCentury Legacy | By Christopher Gray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/realest ate/your-home-preparing-in-case-of-a-strike.html | YOUR HOME Preparing In Case of A Strike | By Jay Romano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ backtalk-getting-up-close-and-personal-with-underthetable-payments.html | Backtalk Getting Up Close and Personal With UndertheTable Payments | By Allen L Sack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ backtalk-the-sports-ethicists-come-out-in-force-let-s-ignore-them-ok.html | Backtalk The Sports Ethicists Come Out in Force Lets Ignore Them OK | By Robert Lipsyte | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ baseball-cone-wants-it-known-that-he-is-ready.html | BASEBALL Cone Wants It Known That He Is Ready | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ baseball-mets-reed-goes-all-out-for-the-perfect-practice.html | BASEBALL Mets Reed Goes All Out For the Perfect Practice | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ baseball-notebook-braves-still-dealing-with-series-sweep.html | BASEBALL NOTEBOOK Braves Still Dealing With Series Sweep | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ golf-stage-is-set-for-webb-but-2-sorenstams-await.html | GOLF Stage Is Set for Webb But 2 Sorenstams Await | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ golf-woods-has-lead-but-love-is-close.html | GOLF Woods Has Lead But Love Is Close | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ hockey-after-isles-fall-to-panthers-its-s-all-over-but-the-skating.html | HOCKEY After Isles Fall to Panthers Its All Over but the Skating | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ hockey-undermanned-rangers-enhance-playoff-chances.html | HOCKEY Undermanned Rangers Enhance Playoff Chances | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ ncaa-basketball-tournament-6-11-haitian-freshman-a-key-to-hall-s-hopes.html | NCAA BASKETBALL TOURNAMENT 611 Haitian Freshman A Key to Halls Hopes | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ ncaa-basketball-tournament-forwards-for-a-change-may-decide-both-games.html | NCAA BASKETBALL TOURNAMENT Forwards for a Change May Decide Both Games | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ ncaa-basketball-tournament-krzyzewski-tries-to-inspire-the-blue-devils.html | NCAA BASKETBALL TOURNAMENT Krzyzewski Tries to Inspire the Blue Devils | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ ncaa-basketball-tournament-ucla-travels-high-road-in-a-romp.html | NCAA BASKETBALL TOURNAMENT UCLA Travels High Road In a Romp | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ ncaa-tournament-second-round-shot-off-the-glass-shatters-st-john-s.html | NCAA TOURNAMENT SECOND ROUND Shot Off the Glass Shatters St Johns | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ ncaa-tournament-second-round-syracuse-survives-to-face-michigan-st.html | NCAA TOURNAMENT SECOND ROUND Syracuse Survives To Face Michigan St | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ plus-running-masters-regionals-salmini-wins-twice.html | PLUS RUNNING MASTERS REGIONALS Salmini Wins Twice | By William J Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ pro-basketball-bryant-tones-it-down-and-lakers-rev-it-up.html | PRO BASKETBALL Bryant Tones It Down and Lakers Rev It Up | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ pro-basketball-ewing-is-unfazed-by-time-or-o-neal.html | PRO BASKETBALL Ewing Is Unfazed By Time Or ONeal | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-basketball-notebook-a-few-lakers-players-turn-in-book-reports.html | PRO BASKETBALL NOTEBOOK A Few Lakers Players Turn In Book Reports | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-basketball-sloppy-nets-beat-bucks-in-game-of-missed-shots.html | PRO BASKETBALL Sloppy Nets Beat Bucks In Game of Missed Shots | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-football-notebook-dealing-with-johnson-s-request-for-riches.html | PRO FOOTBALL NOTEBOOK Dealing With Johnsons Request for Riches | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/soccer-chastain-s-penalty-kick-wins-algarve-cup.html | SOCCER Chastains Penalty Kick Wins Algarve Cup | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sonny-hine-69-skip-away-s-adventurous-owner-and-trainer.html | Sonny Hine 69 Skip Aways Adventurous Owner and Trainer | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sports-of-the-times-carnesecca-laments-st-john-s-defeat.html | Sports of The Times Carnesecca Laments St Johns Defeat | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sports-of-the-times-chaney-is-using-his-own-language.html | Sports of The Times Chaney Is Using His Own Language | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sports-times-players-words-actions-lead-disturbing-double-standard.html | Sports of The Times Players Words and Actions Lead to a Disturbing Double Standard | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/the-boating-report-award-winners-buoyed-by-realism-and-optimism.html | THE BOATING REPORT Award Winners Buoyed by Realism and Optimism | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/a-night-out-with-david-schisgall-sex-on-the-other-side-of-the-hill.html | A NIGHT OUT WITH David Schisgall Sex on the Other Side of the Hill | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/banned-in-california-this-season-s-snakeskin.html | Banned in California This Seasons Snakeskin | By Monica Corcoran | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/cuttings-this-week-renovating-rosebushes.html | CUTTINGS THIS WEEK Renovating Rosebushes | By Patricia Jonas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/evening-hours-a-thousand-nights-in-one.html | EVENING HOURS A Thousand Nights In One | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/field-notes-fanciful-figurines.html | FIELD NOTES Fanciful Figurines | By Lois Smith Brady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/happy-what-you-wish-every-year-the-lies-get-bolder-and-the-liars-get-younger.html | Happy What You Wish Every year the lies get bolder and the liars get younger | By Monique P Yazigi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/mirror-mirror-can-t-get-a-life-get-a-life-coach.html | MIRROR MIRROR Cant Get a Life Get a Life Coach | By Penelope Green | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/on-the-street-northern-comfort.html | ON THE STREET Northern Comfort | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/pulse-feel-good-smell-good.html | PULSE Feel Good Smell Good | By Ellen Tien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/pulse-magic-bullets-for-a-new-age.html | PULSE Magic Bullets for a New Age | BY Bill Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Elizabeth Hayt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/shopping-with-sally-hershberger-the-fast-lane-is-a-place-for-slowpokes.html | SHOPPING WITH Sally Hershberger The Fast Lane Is a Place For Slowpokes | By Ellen Tien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/teaching-the-leather-crowd-how-to-stray-from-the-herd.html | Teaching the Leather Crowd How to Stray From the Herd | By Nancy Hass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-vows-emily-brower-and-evan-auchard.html | WEDDINGS VOWS Emily Brower and Evan Auchard | By Lois Smith Brady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/appearances-the-ugly-mans-guide-to-looking-good.html | Appearances The Ugly Mans Guide To Looking Good | By Stanley Bing | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/footnotes.html | Footnotes | By Amy Calabrese | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/footnotes.html | Footnotes | By Ss Fair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/heat-killer-clothes.html | Heat Killer Clothes | By Peter McQuaid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/legacy-stardust-memories.html | Legacy Stardust Memories | By David Bowie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/politics-the-draping-of-the-president.html | Politics The Draping Of The President | By Jane Mayer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/raving-kiss-my-head.html | Raving Kiss My Head | By Larry David | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/retail-therapy-tommy-can-you-hear-me.html | Retail Therapy Tommy Can You Hear Me | By Michael Patrick King | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/shooting-stars-the-suits-suits.html | Shooting Stars The Suits Suits | By Roger Director | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/theater/a-second-look-and-a-second-chance-to-forgive.html | A Second Look and a Second Chance to Forgive | By Barbara Gelb | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/theater/theater-an-aida-born-of-ecstasies-and-explosions.html | THEATER An Aida Born Of Ecstasies And Explosions | By Alex Witchel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/echoes-of-a-fallen-kingdom.html | Echoes of a Fallen Kingdom | By Karen Swenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/frugal-traveler-san-francisco-is-singing-a-new-tune.html | FRUGAL TRAVELER San Francisco Is Singing a New Tune | By Daisann McLane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/practical-traveler-oil-prices-rise-air-fares-follow.html | PRACTICAL TRAVELER Oil Prices Rise Air Fares Follow | By Betsy Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/q-a-255459.html | Q A | By Joseph Siano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/quick-trip-to-a-french-gilded-age.html | Quick Trip to a French Gilded Age | By Regina Schrambling | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/storehouse-of-tibetan-culture.html | Storehouse Of Tibetan Culture | By Peter Hessler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/the-other-side-of-katmandu.html | The Other Side of Katmandu | By Ted Rose | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-american-modernists-at-the-national-gallery.html | TRAVEL ADVISORY American Modernists At the National Gallery | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-correspondent-s-report-alarm-bells-austria-will-tourism-fall-off.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Alarm Bells in Austria Will Tourism Fall Off | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-michelin-giveth-michelin-taketh-away.html | TRAVEL ADVISORY Michelin Giveth Michelin Taketh Away | By Patricia Wells | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-shorts.html | TRAVEL ADVISORY SHORTS | By Lr Shannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/view-from-the-barber-chair.html | View From the Barber Chair | By Michael Finkel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/tv/cover-story-in-defense-of-childhood-a-grim-summation.html | COVER STORY In Defense of Childhood A Grim Summation | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/tv/spotlight-people-just-strange-enough-to-be-real.html | SPOTLIGHT People Just Strange Enough to Be Real | By Christopher Noxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/2000-campaign-senate-both-parties-expect-democrats-gain-some-ground.html | THE 2000 CAMPAIGN THE SENATE Both Parties Expect the Democrats to Gain Some Ground | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/2000-campaign-vice-president-gore-family-s-ties-oil-company-magnate-reap-big.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Familys Ties to Oil Company Magnate Reap Big Rewards and a Few Problems | By Douglas Frantz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/a-battle-over-beetles-takes-on-urgency.html | A Battle Over Beetles Takes On Urgency | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/a-film-surprise-this-year-is-in-the-audience-as-well-as-on-the-screen.html | A Film Surprise This Year Is in the Audience as Well as on the Screen | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/alaska-airlines-center-in-turmoil-after-complaint-by-mechanics.html | Alaska Airlines Center in Turmoil After Complaint by Mechanics | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/bracing-for-newest-round-of-inquiry-in-providence.html | Bracing for Newest Round of Inquiry in Providence | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/clinton-calls-for-new-pool-of-heating-oil-for-northeast.html | Clinton Calls For New Pool Of Heating Oil For Northeast | By John H Cushman Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/florida-case-casts-shadow-of-doubt-across-the-future-of-school-vouchers.html | Florida Case Casts Shadow of Doubt Across the Future of School Vouchers | By Jodi Wilgoren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-a-cautionary-word-on-bush-s-coattails.html | Political Briefing A Cautionary Word On Bushs Coattails | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-ad-footage-recycled-only-names-change.html | Political Briefing Ad Footage Recycled Only Names Change | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-band-of-tossup-states-may-pick-the-winner.html | Political Briefing Band of Tossup States May Pick the Winner | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-florida-city-council-has-a-gay-majority.html | Political Briefing Florida City Council Has a Gay Majority | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-mapping-a-new-route-for-a-mccain-run.html | Political Briefing Mapping a New Route For a McCain Run | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/san-luis-obispo-journal-local-newspapers-become-the-story.html | San Luis Obispo Journal Local Newspapers Become the Story | By Evelyn Nieves | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/sisters-recall-the-saint-among-them.html | Sisters Recall the Saint Among Them | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/taking-on-high-cost-home-loans.html | Taking on HighCost Home Loans | By Diana B Henriques | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/the-2000-campaign-political-memo-using-signals-and-cues-to-project-bushs-image.html | THE 2000 CAMPAIGN POLITICAL MEMO Using Signals and Cues To Project Bushs Image | By Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/us/us-demands-to-review-medicare-mailings-by-hmo-s.html | US Demands to Review Medicare Mailings by HMOs | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/correspondence-no-sweat-please-they-re-british-three-letter-word-for-place-where.html | CORRESPONDENCENo Sweat Please Theyre British A ThreeLetter Word for a Place Where Londoners Do Heavy Lifting | By Sarah Lyall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/ideas-trends-gas-guzzlers-looking-for-the-suv-vote.html | IDEAS  TRENDS Gas Guzzlers Looking for the SUV Vote | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/ideas-trends-pumped-up-as-oil-prices-explode-what-s-next-voters.html | IDEAS  TRENDS Pumped Up As Oil Prices Explode Whats Next Voters | By Douglas Jehl | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/ideas-trends-the-politics-of-race-and-the-census.html | IDEAS  TRENDS The Politics of Race And the Census | By Steven A Holmes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-a-ghostly-sale-tale.html | MARCH 1218 A Ghostly Sale Tale | By Doreen Carvajal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-almost-airborne-again-at-boeing.html | MARCH 1218 Almost Airborne Again At Boeing | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-cabbies-curious-cognition.html | MARCH 1218 Cabbies Curious Cognition | By Peter Edidin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-close-to-gay-marriage.html | MARCH 1218 Close to Gay Marriage | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-eye-for-an-eye.html | MARCH 1218 Eye for an Eye | By Benjamin Weiser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-guns-don-t-kill-people-presidents-do.html | MARCH 1218 Guns Dont Kill People Presidents Do | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-let-the-mud-wrestling-begin.html | MARCH 1218 Let the Mud Wrestling Begin | By Peter Marks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-the-dawn-monkey.html | MARCH 1218 The Dawn Monkey | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-the-unacknowledged-legislators-of-mankind.html | MARCH 1218 The Unacknowledged Legislators of Mankind | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-whitewater-dries-up.html | MARCH 1218 Whitewater Dries Up | By Neil Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/nba-s-indecent-exposure.html | NBAs Indecent Exposure | By Alan Schwarz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-nation-an-insecure-city-loses-or-rediscovers-its-identity.html | THE NATION An Insecure City Loses or Rediscovers Its Identity | By James Sterngold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-nation-poster-boys-of-crime.html | THE NATION Poster Boys Of Crime | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-nation-stock-answers-whose-economy-is-it.html | THE NATION Stock Answers Whose Economy Is It | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-its-voters-have-spoken-now-meet-irans-gunmen.html | THE WORLD Its Voters Have Spoken Now Meet Irans Gunmen | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-small-wonders-dr-frankenstein-please-call-your-office.html | THE WORLD Small Wonders Dr Frankenstein Please Call Your Office | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-uneasy-relations-the-cross-and-the-crescent.html | THE WORLD Uneasy Relations The Cross and The Crescent | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-war-talk-is-cheap-war-isnt-keep-talking.html | THE WORLD War Talk Is Cheap War Isnt Keep Talking | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/4-terrorists-expelled-by-lebanon-to-jordan-are-taken-to-japan.html | 4 Terrorists Expelled by Lebanon to Jordan Are Taken to Japan | By Howard W French | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-in-taiwan-man-in-the-news-a-determined-fighter-who-paid-a-price.html | DECISION IN TAIWAN MAN IN THE NEWS A Determined Fighter Who Paid a Price | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-in-taiwan-the-chinese-beijing-says-it-will-wait-to-see-how-victor-acts.html | DECISION IN TAIWAN THE CHINESE Beijing Says It Will Wait To See How Victor Acts | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-in-taiwan-the-nationalists-party-undone-by-liberty-it-nurtured.html | DECISION IN TAIWAN THE NATIONALISTS Party Undone by Liberty It Nurtured | By Nicholas D Kristof | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-taiwan-overview-taiwan-nationalists-ousted-after-half-century-reign.html | DECISION IN TAIWAN THE OVERVIEW Taiwan Nationalists Ousted After HalfCentury Reign | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/forces-trade-heavy-fire-at-kashmir-border.html | Forces Trade Heavy Fire at Kashmir Border | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/india-s-unwired-villages-mired-in-the-distant-past.html | Indias Unwired Villages Mired in the Distant Past | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/iranians-respond-to-overture-from-the-us-with-mixed-signals.html | Iranians Respond to Overture From the US With Mixed Signals | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/iraqi-appeal-to-pope.html | Iraqi Appeal to Pope | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/nicolas-h-walter-dies-at-65-feisty-atheist-and-anarchist.html | Nicolas H Walter Dies at 65 Feisty Atheist and Anarchist | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/on-china-trade-democrats-juggling-act.html | On China Trade Democrats Juggling Act | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/putins-litmus-test-handling-the-kremlins-inner-circle.html | Putins Litmus Test Handling the Kremlins Inner Circle | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/russian-chief-sees-an-end-to-resistance-by-chechens.html | Russian Chief Sees an End To Resistance By Chechens | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/south-africa-in-a-furor-over-advice-about-aids.html | South Africa in a Furor Over Advice About AIDS | By Rachel L Swarns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-19 | https://www.nytimes.com/2000/03/19/world/the-holy-land-in-an-edgy-mood-awaits-the-pope-s-visit.html | The Holy Land in an Edgy Mood Awaits the Popes Visit | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/bridge-snagging-an-elusive-prize-with-drama.html | BRIDGE Snagging an Elusive Prize With Drama | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/circus-review-among-modern-marvels-still-a-great-act.html | CIRCUS REVIEW Among Modern Marvels Still a Great Act | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/critic-s-notebook-formula-tv-fades-away-and-suddenly-everyone-s-got-a-gimmick.html | CRITIC'S NOTEBOOK Formula TV Fades Away and Suddenly Everyones Got a Gimmick | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/jazz-review-squeezing-a-long-career-into-90-minutes.html | JAZZ REVIEW Squeezing a Long Career Into 90 Minutes | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/jazz-review-the-impossible-dream-to-evoke-louis-armstrong.html | JAZZ REVIEW The Impossible Dream To Evoke Louis Armstrong | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/music-review-passion-skulduggery-and-merrymaking-in-venice.html | MUSIC REVIEW Passion Skulduggery and Merrymaking in Venice | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/television-review-a-lovely-land-where-hatred-is-enthroned.html | TELEVISION REVIEW A Lovely Land Where Hatred Is Enthroned | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/television-review-downside-of-sports-burned-out-at-13.html | TELEVISION REVIEW Downside of Sports Burned Out at 13 | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/the-auction-hullabaloo-reverberates-at-art-fair.html | The Auction Hullabaloo Reverberates At Art Fair | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/this-week.html | THIS WEEK | By Kathryn Shattuck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/books/books-of-the-times-click-if-you-dare-it-s-the-cybercrypt.html | BOOKS OF THE TIMES Click if You Dare Its the Cybercrypt | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/books/bracing-views-from-a-man-of-mysteries.html | Bracing Views From a Man Of Mysteries | By Felicia R Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/books/revisions-all-of-humankind-are-strangers-in-a-strange-land.html | REVISIONS All of Humankind Are Strangers in a Strange Land | By Margo Jefferson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/advisory-panel-on-internet-taxes-unlikely-to-reach-consensus.html | Advisory Panel on Internet Taxes Unlikely to Reach Consensus | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/basketball-ratings-hit-a-slump-at-nbc-and-that-is-costly.html | Basketball Ratings Hit a Slump at NBC And That Is Costly | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/bertrand-fox-92-an-economist-and-securities-expert-at-harvard.html | Bertrand Fox 92 an Economist And Securities Expert at Harvard | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/compressed-data-a-product-good-enough-for-government-work.html | Compressed Data A Product Good Enough For Government Work | By Laurie J Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/compressed-data-old-line-law-firm-links-up-to-the-new-economy.html | Compressed Data OldLine Law Firm Links Up to the New Economy | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/compressed-data-sports-illustrated-swimsuit-still-a-limited-edition.html | Compressed Data Sports Illustrated Swimsuit Still a Limited Edition | By Laurie J Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/different-cycles-for-news-media-test-new-media.html | Different Cycles For News Media Test New Media | By Jim Rutenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/business/e-commerce-report-insurance-companies-hampered-industry-s-traditions-cautiously.html | ECommerce Report Insurance companies hampered by the industrys traditions cautiously enter the Internet waters | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/iridium-officially-bankrupt-ends-services.html | Iridium Officially Bankrupt Ends Services | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/mainstream-giant-goes-countercultural-ibms-embrace-linux-bet-that-it-software.html | A Mainstream Giant Goes Countercultural IBMs Embrace of Linux Is a Bet That It Is the Software of the Future | By Steve Lohr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/media-business-advertising-despite-up-down-ratings-marketers-still-flock-academy.html | THE MEDIA BUSINESS ADVERTISING Despite upanddown ratings marketers still flock to the Academy Awards broadcast | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/media-promotion-dispute-with-wwf-jeopardizes-film.html | MEDIA Promotion Dispute With WWF Jeopardizes Film | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/media-talk-journalists-among-the-online-crowd.html | Media Talk Journalists Among The Online Crowd | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/media-talk-putin-s-memoirs-set-for-publication-in-us.html | Media Talk Putins Memoirs Set for Publication in US | By Doreen Carvajal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/media-talk-the-city-from-the-wall-street-man-s-view.html | Media Talk The City From the Wall Street Mans View | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/media-turning-little-things-into-big-ideas.html | MEDIA Turning Little Things Into Big Ideas | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/patents-carry-your-computers-brain-around-in-your-pocket-perhaps-it-s-only-few.html | Patents Carry your computers brain around in your pocket Perhaps its only a few years away | By Sabra Chartrand | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/presidential-election-could-alter-shape-of-tribune-times-mirror-deal.html | Presidential Election Could Alter Shape of TribuneTimes Mirror Deal | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/technology-free-music-software-may-have-rattled-aol.html | TECHNOLOGY Free Music Software May Have Rattled AOL | By Amy Harmon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/technology-netscape-browser-faces-a-changed-world.html | TECHNOLOGY Netscape Browser Faces a Changed World | By Saul Hansell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/the-media-business-advertising-addenda-sears-in-dispute-with-focus-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sears in Dispute With Focus Media | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/businesss/us-judge-backs-ex-workers-for-pan-am-in-pension-case.html | US Judge Backs ExWorkers For Pan Am in Pension Case | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/at-kmart-an-anti-gun-vigil-draws-a-larger-counterprotest.html | At Kmart an AntiGun Vigil Draws a Larger Counterprotest | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/dispute-over-housing-project-unsettles-village-politics.html | Dispute Over Housing Project Unsettles Village Politics | By Lisa W Foderaro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/dollar-van-driver-held-in-rape-of-passenger.html | Dollar Van Driver Held in Rape of Passenger | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/giuliani-cites-criminal-past-of-slain-man.html | Giuliani Cites Criminal Past Of Slain Man | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/known-as-poacher-new-jersey-is-faced-by-rival-to-the-west.html | Known as Poacher New Jersey Is Faced By Rival to the West | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/looking-govern-second-state-after-running-massachusetts-weld-casts-eyes-albany.html | Looking to Govern A Second State After Running Massachusetts Weld Casts Eyes on Albany | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/metro-matters-right-to-know-what-mayor-finds-relevant.html | Metro Matters Right to Know What Mayor Finds Relevant | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/metropolitan-diary-359742.html | Metropolitan Diary | By Enid Nemy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/murder-most-foul-or-just-plain-wrong.html | Murder Most Foul or Just Plain Wrong | By Lynda Richardson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/power-authority-set-to-choose-buyer-of-2-reactors.html | Power Authority Set to Choose Buyer of 2 Reactors | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/republican-senate-rivals-draw-battle-lines-quietly-in-new-jersey.html | Republican Senate Rivals Draw Battle Lines Quietly in New Jersey | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/russell-king-45-deputy-editor-on-the-news-desk-at-the-times.html | Russell King 45 Deputy Editor On the News Desk at The Times | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/bringing-justice-to-clinton.html | Bringing Justice to Clinton | By Akhil Reed Amar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/essay-contrasting-elections.html | Essay Contrasting Elections | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/europe-s-turn-to-keep-the-peace.html | Euwopes Turn to Keep the Peace | By Robert C Byrd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/in-america-the-mud-slingers.html | In America The MudSlingers | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-newest-met-finds-no-room-on-roster.html | BASEBALL Newest Met Finds No Room on Roster | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-showers-of-spring-don-t-bring-bouquets.html | BASEBALL Showers Of Spring Dont Bring Bouquets | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-yanks-top-prospects-are-well-minor-league.html | BASEBALL Yanks Top Prospects Are Well Minor League | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/bob-blackman-81-coach-of-dartmouth-football-is-dead.html | Bob Blackman 81 Coach of Dartmouth Football Is Dead | By William N Wallace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/golf-charlotta-sorenstam-halts-streak-and-sister.html | GOLF Charlotta Sorenstam Halts Streak and Sister | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/golf-woods-triumphs-again-leaving-love-in-awe.html | GOLF Woods Triumphs Again Leaving Love in Awe | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/hockey-rangers-squander-a-lead-and-playoff-chances-suffer.html | HOCKEY Rangers Squander a Lead And Playoff Chances Suffer | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/hockey-sykora-and-elias-help-the-devils-subduc-florida.html | HOCKEY Sykora and Elias Help the Devils Subdue Florida | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/horse-racing-derby-fever-will-not-distract-drysdale.html | HORSE RACING Derby Fever Will Not Distract Drysdale | By Ken Gurnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/horse-racing-lightly-raced-red-bullet-wins-and-aims-for-derby.html | HORSE RACING Lightly Raced Red Bullet Wins and Aims for Derby | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-after-a-10-year-wait-huskies-settle-a-score.html | NCAA BASKETBALL TOURNAMENT After a 10Year Wait Huskies Settle a Score | By Jack Cavanaugh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-defense-excels-as-rutgers-gains-final-16.html | NCAA BASKETBALL TOURNAMENT Defense Excels As Rutgers Gains Final 16 | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-hart-s-desire-transcends-basketball.html | NCAA BASKETBALL TOURNAMENT Harts Desire Transcends Basketball | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-it-s-a-wait-till-next-year-for-st-john-s-and-jarvis.html | NCAA BASKETBALL TOURNAMENT Its Wait Till Next Year For St Johns and Jarvis | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-shine-steps-gingerly-into-holloway-s-shoes.html | NCAA BASKETBALL TOURNAMENT Shine Steps Gingerly Into Holloways Shoes | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-tar-heels-play-is-up-to-pedigree.html | NCAA BASKETBALL TOURNAMENT Tar Heels Play Is Up To Pedigree | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-the-huskies-off-balance-lose-their-crown.html | NCAA BASKETBALL TOURNAMENT The Huskies Off Balance Lose Their Crown | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-unable-to-pull-away-top-seeded-duke-holds-on.html | NCAA BASKETBALL TOURNAMENT Unable to Pull Away TopSeeded Duke Holds On | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/on-pro-basketball-the-lakers-combo-dissects-the-knicks.html | ON PRO BASKETBALL The Lakers Combo Dissects the Knicks | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/plus-soccer-italian-league-it-s-all-juventus.html | PLUS SOCCER  ITALIAN LEAGUE Its All Juventus | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/plus-swimming-short-course-world-record-tally-hits-5-for-walker.html | PLUS SWIMMING  SHORT COURSE World Record Tally Hits 5 for Walker | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/pro-basketball-lakers-defense-settles-the-score.html | PRO BASKETBALL Lakers Defense Settles The Score | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/pro-basketball-malone-s-power-overwhelms-van-horn-and-ends-streak.html | PRO BASKETBALL Malones Power Overwhelms Van Horn and Ends Streak | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/pro-basketball-the-knicks-turnaround-becomes-a-tall-tale.html | PRO BASKETBALL The Knicks Turnaround Becomes A Tall Tale | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/sports-of-the-times-ncaa-spotlights-carnival-and-cesspool.html | Sports Of The Times NCAA Spotlights Carnival and Cesspool | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/sports-of-the-times-shine-s-special-game-rewards-a-career-of-waiting.html | Sports Of The Times Shines Special Game Rewards a Career of Waiting | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/theater/rex-everhart-an-actor-79-played-franklin-on-broadway.html | Rex Everhart An Actor 79 Played Franklin on Broadway | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/theater/theater-review-a-love-story-to-stop-the-heart.html | THEATER REVIEW A Love Story to Stop the Heart | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/2000-campaign-texas-governor-bush-calls-himself-reformer-record-shows-label-may.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Calls Himself Reformer the Record Shows the Label May Be a Stretch | By Richard A Oppel Jr and Jim Yardley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/a-senior-statesman-is-facing-the-threat-of-youth.html | A Senior Statesman Is Facing the Threat of Youth | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/big-tobacco-is-lobbying-the-states-for-help.html | Big Tobacco Is Lobbying the States for Help | By Barry Meier With Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/maryland-hostage-siege-drags-on-into-third-night.html | Maryland Hostage Siege Drags on Into Third Night | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/nra-stands-by-criticism-of-president.html | NRA Stands By Criticism Of President | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/public-lives-house-republicans-rely-on-a-walking-political-almanac.html | PUBLIC LIVES House Republicans Rely on a Walking Political Almanac | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/supreme-court-roundup-weighty-cases-crowd-last-3-months-of-the-term.html | SUPREME COURT ROUNDUP Weighty Cases Crowd Last 3 Months of the Term | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/the-2000-campaign-the-arizona-senator-mccain-returns-to-an-uneasy-senate.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Returns to an Uneasy Senate | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/waco-simulation-is-held-and-judge-seals-videos.html | Waco Simulation Is Held and Judge Seals Videos | By Jim Yardley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/white-house-e-mail-feud-grows.html | White House EMail Feud Grows | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/us/white-house-seeks-to-curb-pills-used-to-calm-the-young.html | WHITE HOUSE SEEKS TO CURB PILLS USED TO CALM THE YOUNG | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/clinton-begins-visit-to-india-but-first-comes-bangladesh.html | Clinton Begins Visit to India But First Comes Bangladesh | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-in-taiwan-news-analysis-the-target-old-favorite.html | DECISION IN TAIWAN NEWS ANALYSIS The Target Old Favorite | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-in-taiwan-taiwan-violent-protests-in-taiwan-follow-election-defeat.html | DECISION IN TAIWAN TAIWAN VIOLENT PROTESTS IN TAIWAN FOLLOW ELECTION DEFEAT | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-taiwan-mainland-deep-feeling-that-taiwan-china-s-put-test.html | DECISION IN TAIWAN THE MAINLAND Deep Feeling That Taiwan Is China Is Put to Test | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-taiwan-white-house-us-scrambles-keep-lid-tensions-rescue-its-china.html | DECISION IN TAIWAN THE WHITE HOUSE The US Scrambles to Keep a Lid on Tensions and to Rescue Its China Policy | By David E Sanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/fears-of-shift-toward-right-are-dismissed-by-chretien.html | Fears of Shift Toward Right Are Dismissed By Chretien | By James Brooke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/holy-land-jitters-heighten-security-for-papal-visit.html | Holy Land Jitters Heighten Security for Papal Visit | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/opposition-leader-claims-victory-in-senegal.html | Opposition Leader Claims Victory in Senegal | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/powerful-israeli-rabbi-steps-up-attacks-over-parochial-schools.html | Powerful Israeli Rabbi Steps Up Attacks Over Parochial Schools | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/prague-journal-a-city-in-a-hurry-stumbling-on-its-medieval-dead.html | Prague Journal A City in a Hurry Stumbling on Its Medieval Dead | By Steven Erlanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-20 | https://www.nytimes.com/2000/03/20/world/shards-of-misery-not-far-from-clinton-stop-in-bangladesh.html | Shards of Misery Not Far From Clinton Stop in Bangladesh | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/big-sculpture-gift-for-missouri-museum.html | Big Sculpture Gift for Missouri Museum | By Judith H Dobrzynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/critics-notebook-dr-no-laura-schlessinger-high-priestess-of-opinions.html | CRITIC'S NOTEBOOK Dr No Laura Schlessinger High Priestess of Opinions | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-in-review-380032.html | DANCE IN REVIEW | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-in-review-380040.html | DANCE IN REVIEW | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-in-review-380059.html | DANCE IN REVIEW | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-review-bodies-rigid-as-the-feet-put-on-a-show.html | DANCE REVIEW Bodies Rigid as the Feet Put On a Show | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/opera-review-a-suffragist-in-her-den-bracing-for-the-circus.html | OPERA REVIEW A Suffragist In Her Den Bracing for The Circus | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/pop-review-an-excitable-werewolf-still-howling.html | POP REVIEW An Excitable Werewolf Still Howling | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/roy-henderson-100-scottish-baritone-and-teacher.html | Roy Henderson 100 Scottish Baritone and Teacher | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world-music-reviving-more-than-a-cuban-era.html | WORLD MUSIC Reviving More Than a Cuban Era | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/books/books-of-the-times-shedding-illusions-of-youth-by-the-ganges.html | BOOKS OF THE TIMES Shedding Illusions Of Youth by the Ganges | By Michiko Kakutani | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/books/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/3com-plans-to-sell-or-shut-weaker-units.html | 3Com Plans to Sell or Shut Weaker Units | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/agreement-on-internet-taxes-eludes-deeply-divided-commission.html | Agreement on Internet Taxes Eludes Deeply Divided Commission | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/aol-in-e-commerce-deal.html | AOL in ECommerce Deal | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/carmakers-to-alter-suv-s-to-reduce-risk-to-other-autos.html | Carmakers to Alter SUVs to Reduce Risk to Other Autos | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-bingham-financial-services-to-acquire-franklin-bank.html | COMPANY NEWS BINGHAM FINANCIAL SERVICES TO ACQUIRE FRANKLIN BANK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-eastman-chemical-expects-earnings-to-climb.html | COMPANY NEWS EASTMAN CHEMICAL EXPECTS EARNINGS TO CLIMB | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-imagexcom-to-buy-creativeprocom-software-rival.html | COMPANY NEWS IMAGEXCOM TO BUY CREATIVEPROCOM SOFTWARE RIVAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-national-commerce-to-buy-ccb-financial.html | COMPANY NEWS NATIONAL COMMERCE TO BUY CCB FINANCIAL | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-wesley-jessen-agrees-to-buy-ocular-sciences.html | COMPANY NEWS WESLEY JESSEN AGREES TO BUY OCULAR SCIENCES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/business/details-editor-ousted-and-the-magazine-will-go-to-fairchild.html | Details Editor Ousted and the Magazine Will Go to Fairchild | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/down-but-most-definitely-not-out.html | Down but Most Definitely Not Out | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/international-business-3-european-stock-exchanges-are-planning-to-join-forces.html | INTERNATIONAL BUSINESS 3 European Stock Exchanges Are Planning to Join Forces | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/media-business-advertising-marketing-departments-are-turning-poets-help-inspire.html | THE MEDIA BUSINESS ADVERTISING Marketing departments are turning to poets to help inspire their companies clientele | By Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/pepsi-returns-to-cola-wars-for-campaign.html | Pepsi Returns to Cola Wars For Campaign | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/pondering-greenspan-s-next-moves.html | Pondering Greenspans Next Moves | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/restoration-in-search-of-a-revival-furnishings-chain-hurt-by-its-own-strategy.html | Restoration In Search Of a Revival Furnishings Chain Hurt By Its Own Strategy | By Leslie Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/robert-e-hillard-82-public-relations-executive.html | Robert E Hillard 82 Public Relations Executive | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/stmicroelectronics-split.html | STMicroelectronics Split | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/the-markets-market-place-a-hard-fall-as-a-highflier-revises-figures.html | THE MARKETS Market Place A Hard Fall As a Highflier Revises Figures | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/the-markets-stocks-technology-shares-again-hit-hard-nasdaq-loses-3.92.html | THE MARKETS STOCKS Technology Shares Again Hit Hard Nasdaq Loses 392 | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/the-media-business-advertising-addenda-accounts-379220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/the-media-business-advertising-addenda-marketing-executive-at-gm-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Executive At GM to Retire | By Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/wieden-kennedy-shifts-a-manager.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Shifts a Manager | By Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/viacom-buys-chris-craft-s-stake-in-upn-for-5-million.html | Viacom Buys ChrisCrafts Stake in UPN For 5 Million | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/world-business-briefing-americas-brazil-internet-spinoff.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INTERNET SPINOFF | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/world-business-briefing-americas-loss-at-corel.html | WORLD BUSINESS BRIEFING AMERICAS LOSS AT COREL | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/world-business-briefing-asia-korea-eases-banking-rules.html | WORLD BUSINESS BRIEFING ASIA KOREA EASES BANKING RULES | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/world-business-briefing-europe-european-beer-deal.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN BEER DEAL | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/busines s/world-business-briefing-world-trade-panel-established-for-steel-dispute.html | WORLD BUSINESS BRIEFING WORLD TRADE PANEL ESTABLISHED FOR STEEL DISPUTE | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/ a-lifting-regimen-for-a-healthier-heart.html | A Lifting Regimen for a Healthier Heart | By Alisha Berger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/acidic-breath-of-asthmatics-hints-at-better-treatments.html | Acidic Breath of Asthmatics Hints at Better Treatments | By Sandra Blakeslee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/cases-data-cant-diagnose-the-human-condition.html | CASES Data Cant Diagnose the Human Condition | By Howard Markel Md | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/finding-hope-amid-despair-in-treating-compulsive-disorders.html | Finding Hope Amid Despair in Treating Compulsive Disorders | By Annette Fuentes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/louis-weinstein-92-infectious-disease-expert.html | Louis Weinstein 92 InfectiousDisease Expert | By Lawrence K Altman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/personal-health-when-post-traumatic-stress-grips-youth.html | PERSONAL HEALTH When PostTraumatic Stress Grips Youth | By Jane E Brody | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-demographics-experts-discover-where-the-boys-are.html | VITAL SIGNS DEMOGRAPHICS Experts Discover Where the Boys Are | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-outcomes-a-tough-battle-with-drugresistant-tb.html | VITAL SIGNS OUTCOMES A Tough Battle With DrugResistant TB | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-patterns-tracking-a-brain-gain-in-london-cabbies.html | VITAL SIGNS PATTERNS Tracking a Brain Gain in London Cabbies | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-standards-tap-water-has-edge-on-fluoride-front.html | VITAL SIGNS STANDARDS Tap Water Has Edge on Fluoride Front | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-treatment-after-an-accident-a-lost-opportunity.html | VITAL SIGNS TREATMENT After an Accident a Lost Opportunity | By John ONeil | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/movies/comeback-for-man-freedom-nostalgic-epic-andrzej-wajda-strikes-chord-poland.html | A Comeback for a Man of Freedom Nostalgic Epic by Andrzej Wajda Strikes a Chord in Poland | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/6-are-injured-while-escaping-fire-at-brooklyn-apartments.html | 6 Are Injured while Escaping Fire at Brooklyn Apartments | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/99-west-nile-virus-infected-up-to-1900-people-in-queens.html | 99 West Nile Virus Infected Up to 1900 People in Queens | By Sarah Kershaw | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/adolf-k-placzek-87-is-dead-architecture-library-director.html | Adolf K Placzek 87 Is Dead Architecture Library Director | By Edwin McDowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/arrest-is-made-19-months-after-teenager-slaying-at-new-jersey-party.html | Arrest Is Made 19 Months After Teenagers Slaying at New Jersey Party | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/as-board-seeks-schools-chief-its-stewardship-draws-scrutiny.html | As Board Seeks Schools Chief Its Stewardship Draws Scrutiny | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/battle-between-2-charities-holds-national-implications.html | Battle Between 2 Charities Holds National Implications | By David Rohde | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/cablevision-considers-rebuilding-madison-sq-garden.html | Cablevision Considers Rebuilding Madison Sq Garden | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/council-votes-to-strengthen-and-extend-the-rent-law.html | Council Votes To Strengthen And Extend The Rent Law | By Bruce Lambert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/donations-cited-for-summer-school-bonuses.html | Donations Cited for Summer School Bonuses | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/hall-justice-source-conflict-dispute-rages-over-future-vacant-bronx-courthouse.html | Hall of Justice Source of Conflict Dispute Rages Over Future of Vacant Bronx Courthouse | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/mayor-rushed-to-judgment-in-police-shooting-mrs-clinton-says.html | Mayor Rushed to Judgment in Police Shooting Mrs Clinton Says | By David Barstow and Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/new-york-power-authority-postpones-decision-on-sale-of-two-nuclear-plants.html | New York Power Authority Postpones Decision on Sale of Two Nuclear Plants | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/pataki-planning-tax-breaks-for-some-web-companies.html | Pataki Planning Tax Breaks for Some Web Companies | By Terry Pristin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/public-lives-man-with-a-five-ring-dream-for-new-york.html | PUBLIC LIVES Man With a FiveRing Dream for New York | By Jan Hoffman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/realty-company-sues-state-for-blocking-li-land-deal.html | Realty Company Sues State For Blocking LI Land Deal | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/red-ink-and-the-greens-fee-nassau-parks-to-raise-prices.html | Red Ink and the Greens Fee Nassau Parks to Raise Prices | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/student-drug-death-arrests-and-illnesses-shock-college-in-hartford.html | Student Drug Death Arrests and Illnesses Shock College in Hartford | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/the-big-city-keeping-tabs-on-the-police-with-receipts.html | The Big City Keeping Tabs on the Police With Receipts | By John Tierney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/us-welfare-limit-may-put-thousands-in-albany-s-care.html | US Welfare Limit May Put Thousands in Albanys Care | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/voucher-opponents-dominate-hearing-on-chancellor-search.html | Voucher Opponents Dominate Hearing on Chancellor Search | By Edward Wyatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/armed-but-not-alarmed.html | Armed But Not Alarmed | By Richard Ford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/editorial-observer-searching-for-justice-in-chile-and-argentina.html | Editorial Observer Searching for Justice in Chile and Argentina | By Tina Rosenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/foreign-affairs-this-is-a-test.html | Foreign Affairs This Is a Test | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/generous-to-a-fault.html | Generous to a Fault | By Amy Domini and Thomas van Dyck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/public-interests-our-mister-bush.html | Public Interests Our Mister Bush | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/a-weather-change-worth-celebrating.html | A Weather Change Worth Celebrating | By William J Broad | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/concerns-arise-over-aquifer-near-nuclear-test-site.html | Concerns Arise Over Aquifer Near Nuclear Test Site | By Martin Forstenzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/observatory-survival-of-the-farthest.html | OBSERVATORY Survival of the Farthest | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/of-physics-friendship-and-the-atomic-bomb.html | Of Physics Friendship and the Atomic Bomb | By James Glanz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/q-a-ginseng-pedigrees.html | QA Ginseng Pedigrees | By C Claiborne Ray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/researchers-find-fish-thriving-in-protected-waters.html | Researchers Find Fish Thriving in Protected Waters | By William J Broad | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/scientist-at-work-birute-galdikas-saving-the-orangutan-preserving-paradise.html | SCIENTIST AT WORKBirute Galdikas Saving the Orangutan Preserving Paradise | By Claudia Dreifus | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/science/the-doctor-s-world-an-improbable-theory-on-aids-is-put-to-the-test.html | THE DOCTORS WORLD An Improbable Theory on AIDS Is Put to the Test | By Lawrence K Altman Md | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-mcgwire-criticizes-league-for-the-opener-in-japan-and-cites-greed.html | BASEBALL McGwire Criticizes League For the Opener in Japan and Cites Greed | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-plant-step-and-throw-knoblauch-and-basics.html | BASEBALL Plant Step and Throw Knoblauch and Basics | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-rusch-gives-mets-his-best-in-final-spring-tuneup.html | BASEBALL Rusch Gives Mets His Best In Final Spring Tuneup | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/hockey-lost-leads-put-rangers-in-tough-spot.html | HOCKEY Lost Leads Put Rangers In Tough Spot | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/nba-trying-to-fly-like-carter.html | NBA Trying to Fly Like Carter | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/ncaa-tournament-round-of-16-giddy-seton-hall-waits-on-holloway.html | NCAA TOURNAMENT  ROUND OF 16 Giddy Seton Hall Waits on Holloway | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/ncaa-tournament-round-of-16-gonzaga-sheds-a-label-and-gains-confidence.html | NCAA TOURNAMENT  ROUND OF 16 Gonzaga Sheds a Label And Gains Confidence | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/ncaa-tournament-round-of-16-perceptions-cant-stand-up-to-reality.html | NCAA TOURNAMENT  ROUND OF 16 Perceptions Cant Stand Up to Reality | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/olympics-nation-s-eyes-on-freeman.html | OLYMPICS Nations Eyes on Freeman | By Christopher Clarey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/plus-tennis-baseball-umpires-are-placed-under-commissioner.html | PLUS TENNIS  BASEBALL Umpires Are Placed Under Commissioner | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/pro-basketball-camby-isn-t-quite-up-to-speed-for-knicks.html | PRO BASKETBALL Camby Isnt Quite Up To Speed For Knicks | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/pro-football-armstead-and-sehorn-arrive-for-early-drills.html | PRO FOOTBALL Armstead and Sehorn Arrive for Early Drills | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/pro-football-johnson-staying-away-from-the-jets-workouts.html | PRO FOOTBALL Johnson Staying Away From the Jets Workouts | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/soccer-notebook-major-league-soccer-stoitchkov-sparkles-in-chicago-debut.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Stoitchkov Sparkles In Chicago Debut | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/sports-of-the-times-relocating-to-newark-makes-sense.html | Sports of The Times Relocating To Newark Makes Sense | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/tv-sports-book-on-espn-looks-behind-its-jolly-image.html | TV SPORTS Book on ESPN Looks Behind Its Jolly Image | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/style/front-row-for-designers-it-s-oscar-anticipation-time-again-will-anyone-wear.html | Front Row For designers its Oscar anticipation time again will anyone wear their dress After 25 years Nova magazine will return | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/style/knowing-what-designers-want-before-they-want-it.html | Knowing What Designers Want Before They Want It | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/theater/theater-review-masks-can-t-hide-quirky-goings-on.html | THEATER REVIEW Masks Cant Hide Quirky GoingsOn | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/theater/turning-your-troubles-into-comic-delirium.html | Turning Your Troubles Into Comic Delirium | By Mel Gussow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/60-s-rights-leader-is-arrested-in-death-of-sheriff-s-deputy.html | 60s Rights Leader Is Arrested In Death Of Sheriffs Deputy | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/effort-on-mood-drugs-for-young-is-backed.html | Effort on Mood Drugs for Young Is Backed | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/epa-urges-substitution-of-an-additive-to-gasoline.html | EPA Urges Substitution Of an Additive to Gasoline | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/herman-b-wells-97-president-of-indiana-u-in-a-crucial-era.html | Herman B Wells 97 President Of Indiana U in a Crucial Era | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/judges-reject-voting-rights-in-washington.html | Judges Reject Voting Rights In Washington | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/returning-to-washington-mccain-is-in-demand.html | Returning to Washington McCain Is in Demand | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/stolen-oscars-discovered-in-a-trash-bin.html | Stolen Oscars Discovered in a Trash Bin | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/supreme-court-roundup-justices-decline-case-on-race-and-school.html | Supreme Court Roundup Justices Decline Case on Race and School | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/the-ad-campaign-gore-retaliates-with-an-anti-bush-commercial.html | THE AD CAMPAIGN Gore Retaliates With an AntiBush Commercial | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/unions-predict-gain-from-boeing-strike.html | Unions Predict Gain From Boeing Strike | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/us-and-thai-officials-attack-internet-sales-of-medicine.html | US and Thai Officials Attack Internet Sales of Medicine | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/us/warning-conclusions-on-waco-simulation.html | Warning Conclusions on Waco Simulation | By Jim Yardley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/34-massacred-in-sikh-town-in-kashmir.html | 34 Massacred In Sikh Town In Kashmir | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/big-day-spoiled-for-bangladesh-villagers.html | Big Day Spoiled for Bangladesh Villagers | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/bosnian-serb-trial-opens-first-on-wartime-sex-crimes.html | Bosnian Serb Trial Opens First on Wartime Sex Crimes | By Marlise Simons | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/clinton-will-meet-syria-s-president-on-israel-issues.html | CLINTON WILL MEET SYRIAS PRESIDENT ON ISRAEL ISSUES | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/colombian-military-in-report-says-its-rights-abuses-are-down.html | Colombian Military in Report Says Its Rights Abuses Are Down | By Elizabeth Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/foe-of-the-warlord-arkan-slain-in-belgrade.html | Foe of the Warlord Arkan Slain in Belgrade | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/kohl-s-wounded-party-turns-to-a-leader-from-the-east.html | Kohls Wounded Party Turns To a Leader From the East | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/pope-begins-his-holy-land-pilgrimage-in-jordan.html | Pope Begins His Holy Land Pilgrimage in Jordan | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/russia-s-politicians-trying-to-jump-on-putin-s-bandwagon.html | Russias Politicians Trying to Jump on Putins Bandwagon | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/slipping-in-polls-fujimori-courts-peru-s-indians.html | Slipping in Polls Fujimori Courts Perus Indians | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/taiwan-president-faces-revolt-in-his-party.html | Taiwan President Faces Revolt in His Party | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/the-murky-tale-of-taiwan-island-with-an-unruly-past.html | The Murky Tale of Taiwan Island With an Unruly Past | By Nicholas D Kristof | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/ugandans-count-cult-s-bodies-and-ask-why.html | Ugandans Count Cults Bodies and Ask Why | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/un-to-review-human-rights-of-2-big-powers.html | UN to Review Human Rights Of 2 Big Powers | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/what-now-for-beijing-and-taipei.html | What Now for Beijing and Taipei | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-21 | https://www.nytimes.com/2000/03/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/arts-in-america-burn-the-rug-no-burn-the-floor-it-s-dance-fever.html | ARTS IN AMERICA Burn the Rug No Burn the Floor Its Dance Fever | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/critic-s-notebook-the-joffrey-takes-leaps-in-a-battle-for-survival.html | CRITICS NOTEBOOK The Joffrey Takes Leaps in a Battle for Survival | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/gallery-accused-of-cheating-prominent-artist.html | Gallery Accused of Cheating Prominent Artist | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/margaret-rosezarian-harris-musician-and-educator-56.html | Margaret Rosezarian Harris Musician and Educator 56 | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/television-review-room-service-one-romance-please.html | TELEVISION REVIEW Room Service One Romance Please | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/television-review-speak-freely-but-not-about-those-things.html | TELEVISION REVIEW Speak Freely But Not About Those Things | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/tv-notes-realm-reincarnated.html | TV NOTES Realm Reincarnated | By Jim Rutenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/tv-notes-those-frequent-fliers.html | TV NOTES Those Frequent Fliers | By Jim Rutenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/tv-notes-titus-emperor-of-mondays.html | TV NOTES Titus Emperor Of Mondays | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/books/books-of-the-times-a-victim-s-sang-froid-in-very-coldblooded-times.html | BOOKS OF THE TIMES A Victims SangFroid in Very Coldblooded Times | By Richard Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/alternatives-for-passengers.html | Alternatives For Passengers | By Kurt Eichenwald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/american-home-is-selling-agricultural-chemical-unit.html | American Home Is Selling Agricultural Chemical Unit | By Melody Petersen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/business-travel-airlines-are-proving-slow-responding-increasing-demand-for-high.html | Business Travel Airlines are proving slow in responding to the increasing demand for highprotein food | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/citigroup-fills-2-leading-executive-posts.html | Citigroup Fills 2 Leading Executive Posts | By Timothy L OBrien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-intel-to-acquire-basis-communications-for-450-million.html | COMPANY NEWS INTEL TO ACQUIRE BASIS COMMUNICATIONS FOR 450 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-investment-group-sweetens-its-bid-for-cameron-ashley.html | COMPANY NEWS INVESTMENT GROUP SWEETENS ITS BID FOR CAMERON ASHLEY | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-procter-gamble-plans-to-sell-its-cooking-oil-brands.html | COMPANY NEWS PROCTER  GAMBLE PLANS TO SELL ITS COOKING OIL BRANDS | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-qsound-labs-agrees-to-acquire-internet-video-company.html | COMPANY NEWS QSOUND LABS AGREES TO ACQUIRE INTERNET VIDEO COMPANY | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/former-gm-executive-forms-web-site-for-minority-suppliers.html | Former GM Executive Forms Web Site for Minority Suppliers | By Robyn Meredith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/international-business-daimlerchrysler-mitsubishi-talks-advance.html | INTERNATIONAL BUSINESS DaimlerChryslerMitsubishi Talks Advance | By Andrew Ross Sorkin With Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/international-business-microsoft-and-telmex-plan-a-latin-region-web.html | INTERNATIONAL BUSINESS Microsoft and Telmex Plan A Latin Region Web Portal | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/international-business-rift-deepens-between-britain-and-germany-over-rover-deal.html | INTERNATIONAL BUSINESS Rift Deepens Between Britain and Germany Over Rover Deal | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/investment-in-health-site.html | Investment in Health Site | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/ivan-hirst-british-officer-who-revived-vw-is-dead-at-84.html | Ivan Hirst British Officer Who Revived VW Is Dead at 84 | By Phil Patton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/lapse-home-comes-haunt-british-export-us-seeks-more-oversight-cleanup-nuclear.html | A Lapse at Home Comes to Haunt A British Export US Seeks More Oversight In Cleanup of Nuclear Waste | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/management-hold-resume-truths-to-be-self-evident-no-way.html | MANAGEMENT Hold Resume Truths to Be SelfEvident No Way | By Charles Butler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/markets-market-place-fed-has-no-surprises-market-has-reason-rally.html | THE MARKETS Market Place The Fed Has No Surprises and the Market Has a Reason to Rally | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/media-business-advertising-international-design-agency-s-name-becomes-shadow.html | THE MEDIA BUSINESS ADVERTISING An international design agencys name becomes a shadow of itself in a move to bolster its identity | By Jane L Levere | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/more-inoculation-against-inflation.html | MORE INOCULATION AGAINST INFLATION | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/panel-on-taxing-internet-sales-ends-its-meetings-in-disagreement.html | Panel on Taxing Internet Sales Ends Its Meetings in Disagreement | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/still-profiting-from-trading-goldman-exceeds-forecasts.html | Still Profiting From Trading Goldman Exceeds Forecasts | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-boss-sleepless-in-cyberspace.html | THE BOSS Sleepless in Cyberspace | By Wenda Harris Millard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-markets-stocks-bonds-dow-gains-despite-increase-in-short-term-interest-rates.html | THE MARKETS STOCKS  BONDS Dow Gains Despite Increase in ShortTerm Interest Rates | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-media-business-advertising-addenda-agency-moves-by-3-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Moves By 3 Advertisers | BY Jane L Levere | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-media-business-advertising-addenda-sawtooth-spins-off-branding-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sawtooth Spins Off Branding Unit | BY Jane L Levere | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/trade-deficit-rises-to-record-28-billion.html | Trade Deficit Rises to Record 28 Billion | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/us-airways-vows-to-shut-down-if-attendants-disrupt-flights.html | US Airways Vows to Shut Down if Attendants Disrupt Flights | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-americas-cinar-sues-investment-firms.html | WORLD BUSINESS BRIEFING AMERICAS CINAR SUES INVESTMENT FIRMS | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-asia-record-profits-for-manufacturers.html | WORLD BUSINESS BRIEFING ASIA RECORD PROFITS FOR MANUFACTURERS | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-europe-british-surplus-surges.html | WORLD BUSINESS BRIEFING EUROPE BRITISH SURPLUS SURGES | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-europe-ubs-splitting-stock.html | WORLD BUSINESS BRIEFING EUROPE UBS SPLITTING STOCK | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-world-trade-china-s-wto-membership-advances.html | WORLD BUSINESS BRIEFING WORLD TRADE CHINAS WTO MEMBERSHIP ADVANCES | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/25-and-under-two-latin-cuisines-meet-and-one-emerges-the-winner.html | 25 AND UNDER Two Latin Cuisines Meet and One Emerges the Winner | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/critics-notebook-on-this-side-of-the-pond.html | CRITICS NOTEBOOK On This Side Of the Pond | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/eating-well-some-answers-to-pesticide-questions.html | EATING WELL Some Answers to Pesticide Questions | By Marian Burros | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/food-chain-no-cooling-off-period.html | FOOD CHAIN No CoolingOff Period | By Melissa Clark | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/restaurants-the-belle-of-tribeca-is-now-a-grande-dame.html | RESTAURANTS The Belle of TriBeCa Is Now a Grande Dame | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/retro-kitchen-sundays-with-ravioli-where-have-they-gone.html | RETRO KITCHEN Sundays With Ravioli Where Have They Gone | By Alex Witchel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/tastings-in-oregon-pinot-gris-takes-on-a-new-identity.html | TASTINGS In Oregon Pinot Gris Takes On a New Identity | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/temptation-licorice-taste-in-a-pure-form.html | TEMPTATION Licorice Taste in a Pure Form | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/test-kitchen-made-for-crepes-but-ideal-for-everything-else.html | TEST KITCHEN Made for Crepes but Ideal for Everything Else | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/the-magical-mystery-orange.html | The Magical Mystery Orange | By Matt Lee and Ted Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/the-minimalist-a-new-way-to-open-a-mussel.html | THE MINIMALIST A New Way to Open a Mussel | By Mark Bittman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/wine-talk-wine-bars-grow-up-posing-a-question.html | WINE TALK Wine Bars Grow Up Posing A Question | By Frank J Prial | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/worldly-pleasures-nursery-puddings-england-there-will-always-be-whim-wham-apple.html | The Worldly Pleasures of Nursery Puddings In England there will always be whim wham and apple dappy | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/jobs/mind-set-only-the-svelte-need-apply.html | MindSet Only the Svelte Need Apply | By Mickey Meece | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/jobs/my-job-puppy-love-hubby-love-dogfights.html | MY JOB Puppy Love Hubby Love Dogfights | By Dilys Burke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/jobs/trends-new-ripples-in-the-tide-against-job-discrimination.html | TRENDS New Ripples in the Tide Against Job Discrimination | By Dylan Loeb McClain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/film-review-a-long-look-at-israel-and-at-his-wife-s-toes.html | FILM REVIEW A Long Look at Israel And at His Wifes Toes | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/film-review-hip-hop-joins-martial-arts-but-lets-plot-muscle-in.html | FILM REVIEW HipHop Joins Martial Arts but Lets Plot Muscle In | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/reporter-s-notebook-who-s-got-the-sound-baby-moguls-and-techies.html | REPORTERS NOTEBOOK Whos Got The Sound Baby Moguls And Techies | By Ann Powers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/tv-notes-who-wants-to-be.html | TV NOTES Who Wants to Be | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/accounts-diverge-on-what-led-to-killing-outside-bar.html | Accounts Diverge on What Led to Killing Outside Bar | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/backers-of-housing-for-aged-lose-in-pelham.html | Backers of Housing for Aged Lose in Pelham | By Lisa W Foderaro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Edward Wyatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/commercial-real-estate-faded-factory-in-queens-to-be-high-tech-center.html | Commercial Real Estate Faded Factory in Queens To Be HighTech Center | By Edwin McDowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/forced-offline-library-users-look-on-shelf.html | Forced Offline Library Users Look on Shelf | By Neil MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/giuliani-asserts-mrs-clinton-is-the-one-polarizing-the-city.html | Giuliani Asserts Mrs Clinton Is the One Polarizing the City | By Elisabeth Bumiller and Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/giuliani-offers-a-merit-plan-for-summer-school-bonuses.html | Giuliani Offers a Merit Plan For Summer School Bonuses | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/in-a-crowded-city-statues-are-elbowed-out.html | In a Crowded City Statues Are Elbowed Out | By Barbara Stewart | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/in-nassau-special-election-and-an-ultimatum.html | In Nassau Special Election and an Ultimatum | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/judge-allows-lesser-charge-in-trial-of-subway-pusher.html | Judge Allows Lesser Charge In Trial of Subway Pusher | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/mccall-challenges-governor-over-promotion-of-lottery-based-scholarships.html | McCall Challenges Governor Over Promotion of LotteryBased Scholarships | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/mystery-deepens-in-the-vandalism-of-religious-statues-in-brooklyn.html | Mystery Deepens in the Vandalism of Religious Statues in Brooklyn | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/our-towns-making-guns-as-unusual-as-open-land.html | Our Towns Making Guns As Unusual As Open Land | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/public-lives-she-knows-hard-work-is-what-matters.html | PUBLIC LIVES She Knows Hard Work Is What Matters | By Robin Finn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/rapist-caught-after-release-spurs-dispute-in-new-jersey.html | Rapist Caught After Release Spurs Dispute In New Jersey | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/sale-of-2-a-plants-is-shrouded-in-uncertainty.html | Sale of 2 APlants Is Shrouded in Uncertainty | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/screams-and-dreams-in-times-square.html | Screams and Dreams in Times Square | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/shooting-resonates-among-haitians.html | Shooting Resonates Among Haitians | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/term-limits-turn-old-allies-into-opponents-protege-against-mentor-backer-against.html | Term Limits Turn Old Allies Into Opponents Protege Against Mentor Backer Against Incumbent | By Jonathan P Hicks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/trying-a-stern-hand-on-a-mediocre-school-district.html | Trying a Stern Hand on a Mediocre School District | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/judging-by-the-record.html | Judging by the Record | By Jerome G Miller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/liberties-talking-to-the-spittoons.html | Liberties Talking To the Spittoons | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/pride-and-blood-in-kashmir.html | Pride and Blood in Kashmir | By Pankaj Mishra | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/reckonings-natural-born-killers.html | Reckonings Natural Born Killers | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-hargrove-takes-on-flighty-orioles.html | BASEBALL Hargrove Takes On Flighty Orioles | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-role-as-dh-for-yankees-suits-spencer.html | BASEBALL Role as DH For Yankees Suits Spencer | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-the-numbers-dont-add-up-in-agbayani-s-favor-on-mets.html | BASEBALL The Numbers Dont Add Up In Agbayanis Favor on Mets | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-arbitrator-issues-ruling-in-starks-case.html | BASKETBALL Arbitrator Issues Ruling in Starks Case | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-barkley-has-chat-but-reveals-very-little.html | BASKETBALL Barkley Has Chat But Reveals Very Little | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-nets-beat-the-raptors-carter-and-the-hype.html | BASKETBALL Nets Beat the Raptors Carter and the Hype | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-road-court-disadvantage-dooms-knicks.html | BASKETBALL RoadCourt Disadvantage Dooms Knicks | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/colleges-hockey-notebook-the-long-wait-is-worth-it-for-the-purple-eagles.html | COLLEGES HOCKEY NOTEBOOK The Long Wait Is Worth It for the Purple Eagles | By Mark Pargas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/hockey-devils-lose-niedermayer-to-suspension-and-fall-to-hurricanes.html | HOCKEY Devils Lose Niedermayer to Suspension and Fall to Hurricanes | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/hockey-fading-rangers-come-from-ahead-again-in-loss.html | HOCKEY Fading Rangers Come From Ahead Again in Loss | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/hockey-one-period-a-disaster-to-islanders.html | HOCKEY One Period A Disaster To Islanders | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/ncaa-basketball-tournament-rush-s-pass-dunk-play-keeps-ucla-soaring.html | NCAA BASKETBALL TOURNAMENT Rushs PassDunk Play Keeps UCLA Soaring | By Jack Curry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/ncaa-basketball-tournament-the-questions-multiply-for-seton-hall.html | NCAA BASKETBALL TOURNAMENT The Questions Multiply for Seton Hall | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/plus-boxing-notebook-de-la-hoya-s-plans.html | PLUS BOXING NOTEBOOK De La Hoya plans | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/plus-boxing-notebook-lewis-may-fight-grant.html | PLUS BOXING NOTEBOOK Lewis may Fight Grant | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/plus-boxing-notebook-morales-vows-to-win-rematch.html | PLUS BOXING NOTEBOOK Morales Vows To Win Rematch | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/pro-football-jets-say-johnson-is-no-longer-on-trading-block.html | PRO FOOTBALL Jets Say Johnson Is No Longer on Trading Block | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/sports-business-dollars-for-bowling-internet-millionaires-buy-professional-tour.html | SPORTS BUSINESS Dollars for Bowling Internet Millionaires Buy Professional Tour | By Richard Sandomir and Lena Williams | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/sports-of-the-times-the-great-visor-debate-in-hockey.html | Sports of The Times The Great Visor Debate In Hockey | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/theater/he-s-a-singing-star-but-not-in-quite-the-way-he-planned.html | Hes a Singing Star but Not in Quite the Way He Planned | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/theater/theater-review-as-life-fatefully-unspools-at-a-yada-yada-cocktail-party.html | THEATER REVIEW As Life Fatefully Unspools at a YadaYada Cocktail Party | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/bush-and-gore-see-ruling-as-prod-for-new-controls.html | Bush and Gore See Ruling As Prod for New Controls | By John M Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/compromise-proposed-on-patients-rights-bill.html | Compromise Proposed on Patients Rights Bill | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/court-lifts-stay-of-execution-for-tennessee-inmate.html | Court Lifts Stay of Execution for Tennessee Inmate | By Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/despite-high-court-victory-tobacco-industry-is-still-waiting-to-exhale.html | Despite High Court Victory Tobacco Industry Is Still Waiting to Exhale | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/fda-withdraws-drug-for-diabetics-citing-health-risks.html | FDA Withdraws Drug for Diabetics Citing Health Risks | By Denise Grady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/for-former-radical-old-battleground-became-refuge.html | For Former Radical Old Battleground Became Refuge | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/gore-gathers-endorsements-in-bradley-s-old-territory.html | Gore Gathers Endorsements In Bradleys Old Territory | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/high-court-holds-fda-can-t-impose-rules-on-tobacco.html | HIGH COURT HOLDS FDA CANT IMPOSE RULES ON TOBACCO | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/judge-upholds-plan-for-return-of-boy-to-cuba.html | Judge Upholds Plan for Return Of Boy to Cuba | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/lessons-you-can-t-judge-a-leader-by-his-scores-in-the-sat-s.html | LESSONS You Cant Judge a Leader By His Scores in the SATs | By Joseph Berger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/mccain-is-subdued-on-his-first-day-back.html | McCain Is Subdued On His First Day Back | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/pentagon-delays-test-of-defense-using-missiles.html | Pentagon Delays Test Of Defense Using Missiles | By Elizabeth Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/us/suspect-s-death-ends-siege-hostages-are-safe.html | Suspects Death Ends Siege Hostages Are Safe | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/a-town-becomes-fully-palestinian-quietly.html | A Town Becomes Fully Palestinian Quietly | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/bodies-in-pit-suggest-slayings-at-uganda-fire.html | Bodies in Pit Suggest Slayings at Uganda Fire | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/boyhood-pals-in-poland-ready-for-the-reunion.html | Boyhood Pals in Poland Ready for the Reunion | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/he-s-russia-s-front-runner-and-he-s-a-a-mystery.html | Hes Russias FrontRunner and Hes a a Mystery | By Michael Wines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/nato-secretary-general-s-report-claims-successes-in-kosovo.html | NATO Secretary Generals Report Claims Successes in Kosovo | By Suzanne Daley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/not-for-a-nigerian-hero-the-peace-of-the-grave.html | Not for a Nigerian Hero the Peace of the Grave | By Norimitsu Onishi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/palestinians-and-israelis-resume-talks.html | Palestinians And Israelis Resume Talks | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/pall-cast-by-sikhs-slayings-settles-over-clinton-visit.html | Pall Cast by Sikhs Slayings Settles Over Clinton Visit | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/pope-arrives-in-israel-and-gets-taste-of-mideast-politics.html | Pope Arrives in Israel and Gets Taste of Mideast Politics | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/pope-visits-site-claimed-for-baptism-of-jesus.html | Pope Visits Site Claimed for Baptism of Jesus | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/ramon-mitra-72-foe-of-marcos-regime-during-martial-law.html | Ramon Mitra 72 Foe of Marcos Regime During Martial Law | By Wolfgang Saxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/senate-fight-snags-aid-bill-for-kosovo-and-colombia.html | Senate Fight Snags Aid Bill For Kosovo And Colombia | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/taiwan-fills-center-stage-in-us-talks-with-beijing.html | Taiwan Fills Center Stage In US Talks With Beijing | By Elisabeth Rosenthal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/taiwan-market-shakes-off-vote-results.html | Taiwan Market Shakes Off Vote Results | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/us-and-india-trying-to-reconcile-hit-bump.html | US and India Trying to Reconcile Hit Bump | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/us-to-urge-letting-iraq-double-money-for-oil-gear.html | US to Urge Letting Iraq Double Money For Oil Gear | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/why-a-victory-in-taiwan-wasn-t-enough-for-some.html | Why a Victory in Taiwan Wasnt Enough for Some | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-22 | https://www.nytimes.com/2000/03/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/bridge-2-more-titles-in-cincinnati.html | BRIDGE 2 More Titles in Cincinnati | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/critic-s-notebook-beside-the-bay-reimagining-jazz.html | CRITICS NOTEBOOK Beside the Bay Reimaging Jazz | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/dance-review-a-new-sort-of-gala-a-new-breed-of-ballet.html | DANCE REVIEW A New Sort of Gala A New Breed of Ballet | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/kazimierz-brandys-83-dies-wrote-of-poland-s-discontent.html | Kazimierz Brandys 83 Dies Wrote of Polands Discontent | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/met-opera-s-2000-1-season.html | Met Operas 20001 Season | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/music-review-into-a-haunted-film-landscape-with-philip-glass.html | MUSIC REVIEW Into a Haunted Film Landscape With Philip Glass | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/ross-russell-90-recorded-charlie-parker.html | Ross Russell 90 Recorded Charlie Parker | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/television-review-a-sitcom-in-a-precinct-with-inventive-brutality.html | TELEVISION REVIEW A Sitcom in a Precinct With Inventive Brutality | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/television-review-alicia-falls-for-robert-who-loves-lucy-who.html | TELEVISION REVIEW Alicia Falls for Robert Who Loves Lucy Who | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/the-pop-life-subtlety-instead-of-a-samba-suite.html | THE POP LIFE Subtlety Instead Of a Samba Suite | By Neil Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/books/books-of-the-times-the-professor-s-still-a-prof-but-the-showgirl-s-a-student.html | BOOKS OF THE TIMES The Professors Still a Prof but the Showgirls a Student | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/a-new-era-in-technology-for-computers.html | A New Era In Technology For Computers | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/art-business-has-soared-at-smaller-auction-house.html | Art Business Has Soared At Smaller Auction House | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/campbell-soup-chief-resigns-as-long-term-slump-persists.html | Campbell Soup Chief Resigns As LongTerm Slump Persists | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/coke-s-black-employees-step-up-pressure-resolve-racial-discrimination-lawsuit.html | Cokes Black Employees Step Up Pressure To Resolve a Racial Discrimination Lawsuit | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-news-conectiv-to-sell-two-heating-and-cooling-subsidiaries.html | COMPANY NEWS CONECTIV TO SELL TWO HEATING AND COOLING SUBSIDIARIES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-news-consulting-firm-to-invest-300-million-in-gartner-group.html | COMPANY NEWS CONSULTING FIRM TO INVEST 300 MILLION IN GARTNER GROUP | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-news-web-site-company-invests-to-gain-net-technology.html | COMPANY NEWS WEB SITE COMPANY INVESTS TO GAIN NET TECHNOLOGY | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/economic-scene-golden-formula-for-hollywood-success-it-only-happens-movies.html | Economic Scene The golden formula for Hollywood success it only happens in the movies | By Virginia Postrel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/fox-tv-president-is-resigning-despite-malcolm-comedy-hit.html | Fox TV President Is Resigning Despite Malcolm Comedy Hit | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/gentlemen-merge-your-manufacturers-consolidation-hits-on-virtually-all-cylinders.html | Gentlemen Merge Your Manufacturers Consolidation Hits on Virtually All Cylinders | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/international-business-ilo-long-in-eclipse-regains-some-prominence.html | INTERNATIONAL BUSINESS ILO Long in Eclipse Regains Some Prominence | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/international-business-japan-remains-at-odds-with-us-on-telephone-deregulation.html | INTERNATIONAL BUSINESS Japan Remains at Odds With US on Telephone Deregulation | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/international-business-mexico-to-raise-oil-output-but-tells-us-not-to-be-pushy.html | INTERNATIONAL BUSINESS Mexico to Raise Oil Output but Tells US Not to Be Pushy | By Julia Preston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/markets-market-place-so-much-for-theory-that-old-economy-stocks-are-finally.html | THE MARKETS Market Place So much for the theory that oldeconomy stocks are finally regaining their place in the sun | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/media-business-advertising-interpublic-s-changing-guard-replaces-senior.html | THE MEDIA BUSINESS ADVERTISING Interpublics changing of the guard replaces a senior statesman of advertising with a veteran | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/start-ups-raise-pay-and-offer-options-as-candidates-dwindle.html | StartUps Raise Pay and Offer Options as Candidates Dwindle | By David Leonhardt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-markets-stocks-bonds-technology-lifts-nasdaq-and-pushes-s-p-over-1500.html | THE MARKETS STOCKS  BONDS Technology Lifts Nasdaq and Pushes S P Over 1500 | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-accounts-420174.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-boston-herald-selects-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Herald Selects an Agency | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-microsoft-awards-account-for-x-box.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Awards Account for XBox | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-publicis-increasing-cyberspace-presence.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Increasing Cyberspace Presence | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-merger-to-link-gay-print-and-internet-outlets.html | THE MEDIA BUSINESS Merger to Link Gay Print and Internet Outlets | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/wishing-hard-for-a-smooth-return-flight.html | Wishing Hard for a Smooth Return Flight | By Joseph P Fried | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-americas-canadians-raise-rates.html | WORLD BUSINESS BRIEFING AMERICAS CANADIANS RAISE RATES | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-asia-highest-korean-growth-in-12-years.html | WORLD BUSINESS BRIEFING ASIA HIGHEST KOREAN GROWTH IN 12 YEARS | By Samuel Len | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-bg-to-spin-off-pipelines.html | WORLD BUSINESS BRIEFING EUROPE BG TO SPIN OFF PIPELINES | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-gucci-profits-surge.html | WORLD BUSINESS BRIEFING EUROPE GUCCI PROFITS SURGE | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-swiss-inquiry-on-ukraine.html | WORLD BUSINESS BRIEFING EUROPE SWISS INQUIRY ON UKRAINE | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-wheels-for-miss-piggy.html | WORLD BUSINESS BRIEFING EUROPE WHEELS FOR MISS PIGGY | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/at-home-with-conrad-l-hall-leaving-paradise-for-the-movies.html | AT HOME WITH CONRAD L HALL Leaving Paradise For the Movies | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/at-home-with-susan-wyland-is-simplicity-a-grand-illusion-or-grand-plan.html | AT HOME WITH SUSAN WYLAND Is Simplicity a Grand Illusion Or Grand Plan | By Julie V Iovine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-los-angeles-party-design-choreographing-the-fun-after-the-oscars.html | CURRENTS LOS ANGELES  PARTY DESIGN Choreographing the Fun After the Oscars | By Frances Anderton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-los-angeles-preservation-huffing-puffing-keep-houses-falling.html | CURRENTS LOS ANGELES PRESERVATION Huffing and Puffing to Keep Houses From Falling | By Frances Anderton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-los-angeles-professional-association-a-design-center-holds-up-mirror.html | CURRENTS LOS ANGELES PROFESSIONAL ASSOCIATION A Design Center Holds Up a Mirror To Itself and Asks Whither | By Frances Anderton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-oscar-watch-set-design-it-s-ok-cry-if-you-win-but-sweating-simply.html | CURRENTS OSCAR WATCH  SET DESIGN Its OK to Cry if You Win But Sweating Is Simply Forbidden | By Frances Anderton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/design-notebook-glass-that-reveals-and-conceals.html | DESIGN NOTEBOOK Glass That Reveals and Conceals | By Sydney Leblanc | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/for-simplifiers-a-7-step-program.html | For Simplifiers a 7Step Program | By Joe Queenan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/grass-is-greener-if-the-robot-mows.html | Grass Is Greener If the Robot Mows | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden no-more-pssst-for-iranian-rugs-but-who-cares.html | No More Pssst For Iranian Rugs But Who Cares | By Christie Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/garden personal-shopper-bending-wire-with-a-whim-of-iron.html | PERSONAL SHOPPER Bending Wire With a Whim of Iron | By Marianne Rohrlich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/movies /a-videotape-of-lennon-and-ono-and-a-bid-for-a-documentary.html | A Videotape of Lennon and Ono And a Bid for a Documentary | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/movies /making-books-movie-books-starring-moguls.html | MAKING BOOKS Movie Books Starring Moguls | By Martin Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/council-to-call-for-tax-cut-weighted-to-help-the-poor.html | Council to Call for Tax Cut Weighted to Help the Poor | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/detective-in-fatal-shooting-is-said-to-be-misjudged-too.html | Detective in Fatal Shooting Is Said to Be Misjudged Too | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/erard-matthiessen-97-new-york-architect.html | Erard Matthiessen 97 New York Architect | By Nick Ravo | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/freed-rapist-traveled-openly-bus-across-east-south-during-nationwide-manhunt.html | Freed Rapist Traveled Openly by Bus Across East and South During Nationwide Manhunt | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/gas-prices-are-rising-but-not-the-tempers-yet.html | Gas Prices Are Rising but Not the Tempers Yet | By Terry Pristin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/giuliani-s-tone-over-shooting-worries-republican-strategists.html | Giulianis Tone Over Shooting Worries Republican Strategists | By Elisabeth Bumiller | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/hevesi-rejects-largest-pacts-for-workfare.html | Hevesi Rejects Largest Pacts For Workfare | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/hospital-is-fined-for-removing-the-wrong-kidney.html | Hospital Is Fined for Removing the Wrong Kidney | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/insanity-defense-fails-for-man-who-threw-woman-onto-track.html | Insanity Defense Fails for Man Who Threw Woman Onto Track | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/jury-focused-on-law-not-the-mental-health-system.html | Jury Focused on Law Not the Mental Health System | By Nina Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/metro-business-bargaining-begins-on-site-for-times.html | Metro Business Bargaining Begins On Site for Times | By Charles V Bagli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/metro-matters-dna-evidence-offers-hope-and-problems.html | Metro Matters DNA Evidence Offers Hope And Problems | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/princeton-considers-smoking-ban-but-taverns-vow-to-fight.html | Princeton Considers Smoking Ban but Taverns Vow to Fight | By Iver Peterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/public-lives-used-to-riding-high-gazing-up-after-a-fall.html | PUBLIC LIVES Used to Riding High Gazing Up After a Fall | By Joyce Wadler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregi on/relief-for-subway-victim-s-family-but-a-sense-of-duty-too.html | Relief for Subway Victims Family but a Sense of Duty Too | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/sharpton-freed-after-two-hours-of-jail-sentence.html | Sharpton Freed After Two Hours of Jail Sentence | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/stepfather-kills-himself-after-son-is-found-dead.html | Stepfather Kills Himself After Son Is Found Dead | By John T McQuiston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/tricked-into-opening-door-women-are-sexually-attacked.html | Tricked Into Opening Door Women Are Sexually Attacked | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/twinkie-strike-afflicts-fans-with-snack-famine.html | Twinkie Strike Afflicts Fans With Snack Famine | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/using-trash-as-text-class-at-nyu-looks-for-deeper-meaning-at-fresh-kills.html | Using Trash as Text Class at NYU Looks for Deeper Meaning at Fresh Kills | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/virginia-company-to-resubmit-bid-to-buy-2-nuclear-plants.html | Virginia Company to Resubmit Bid to Buy 2 Nuclear Plants | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/essay-saddams-s-sudan.html | Essay Saddams Sudan | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/in-america-the-police-in-crisis.html | In America The Police in Crisis | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/taiwan-doesnt-fear-the-future.html | Taiwan Doesnt Fear the Future | By Shelley Rigger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/the-international-pastime.html | The International Pastime | By Nicholas Dawidoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/baseball-and-on-the-fifth-day-mets-will-rely-on-rusch.html | BASEBALL And on the Fifth Day Mets Will Rely on Rusch | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/baseball-mets-ventura-is-working-his-way-back-into-form.html | BASEBALL Mets Ventura Is Working His Way Back Into Form | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/baseball-steinbrenner-is-unhappy-at-any-time-of-day.html | BASEBALL Steinbrenner Is Unhappy at Any Time of Day | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/basketball-barkley-s-mother-wants-him-to-stay.html | BASKETBALL Barkleys Mother Wants Him to Stay | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/basketball-nets-cant-match-up-and-hornets-pour-it-on.html | BASKETBALL Nets Cant Match Up And Hornets Pour It On | By Dave Dewitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/basketball-the-knicks-come-close-to-throwing-it-all-away.html | BASKETBALL The Knicks Come Close To Throwing It All Away | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/boxing-quartey-is-fighting-to-prove-he-belongs-among-the-elite.html | BOXING Quartey Is Fighting to Prove He Belongs Among the Elite | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/golf-rivals-conceding-woods-his-due-not-another-title.html | GOLF Rivals Conceding Woods His Due Not Another Title | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/hockey-checketts-tries-to-talk-rangers-down-from-the-ledge.html | HOCKEY Checketts Tries to Talk Rangers Down From the Ledge | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-basketball-tournament-south-tar-heels-tread-lightly-on-familiar-territory.html | NCAA BASKETBALL TOURNAMENT SOUTH Tar Heels Tread Lightly On Familiar Territory | By Barry Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-basketballtournament-west-to-get-ahead-badgers-hang-back.html | NCAA BASKETBALLTOURNAMENT WEST To Get Ahead Badgers Hang Back | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-tournament-round-16-midwest-it-s-poetry-slams-slam-dunks-for-etan-thomas.html | NCAA TOURNAMENT ROUND OF 16 MIDWEST Its Poetry Slams And SlamDunks For Etan Thomas | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-tournament-round-of-16-women-team-once-cut-lights-up-a-campus.html | NCAA TOURNAMENT ROUND OF 16 WOMEN Team Once Cut Lights Up a Campus | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/nhl-last-night-devils.html | NHL LAST NIGHT Devils | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/sports-of-the-times-right-man-is-a-winner-while-losing.html | Sports of The Times Right Man Is a Winner While Losing | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/the-ski-report-america-s-medal-hopefuls-stand-out-in-a-crowd.html | THE SKI REPORT Americas Medal Hopefuls Stand Out in a Crowd | By Barbara Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/driving-simulator-chills-and-spills-all-in-the-name-of-safety.html | Driving Simulator Chills and Spills All in the Name of Safety | By Melinda Pradarelli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/enjoy-your-new-software-and-check-out-the-advertisements.html | Enjoy Your New Software and Check Out the Advertisements | By Catherine Greenman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/experiment-in-wireless-technology-proves-to-be-more-art-than-science.html | Experiment in Wireless Technology Proves to Be More Art Than Science | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/game-theory-an-adventure-wears-its-art-on-its-sleeve.html | GAME THEORY An Adventure Wears Its Art on Its Sleeve | By Charles Herold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/helping-webmasters-land-in-search-engines-nets.html | Helping Webmasters Land in Search Engines Nets | By Elizabeth Stone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-adapter-for-playing-mp3-files-impersonates-a-cassette-tape.html | NEWS WATCH Adapter for Playing MP3 Files Impersonates a Cassette Tape | By Bruce Headlam | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-cyberpatrol-sues-hackers-who-broke-into-filter-program.html | NEWS WATCH CyberPatrol Sues Hackers Who Broke Into Filter Program | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-flat-panel-display-prices-are-expected-to-drop.html | NEWS WATCH Flat Panel Display Prices Are Expected to Drop | By Peter H Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-implosion-of-kingdome-will-be-live-on-the-net.html | NEWS WATCH Implosion of Kingdome Will Be Live on the Net | By Shelly Freierman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-travel-web-site-puts-real-flight-times-online.html | NEWS WATCH Travel Web Site Puts Real Flight Times Online | By Lisa Guernsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/online-shopper-turning-the-tables-to-rate-the-raters.html | ONLINE SHOPPER Turning the Tables to Rate the Raters | By Michelle Slatalla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/out-of-the-mouths-of-babes-wirelessly.html | Out of the Mouths of Babes Wirelessly | By Michel Marriott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/q-a-windows-lost-and-found.html | QA Windows Lost And Found | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/robotic-pets-building-a-better-jellyfish.html | Robotic Pets Building a Better Jellyfish | By Daniel Sorid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/screen-grab-glory-days-of-the-incline-before-the-decline.html | SCREEN GRAB Glory Days of the Incline Before the Decline | By Joyce Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/state-of-the-art-pc-shuffle-order-and-reorder.html | STATE OF THE ART PC Shuffle Order and Reorder | By Peter H Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/study-finds-gaps-in-internet-content.html | Study Finds Gaps in Internet Content | By Katie Hafner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/what-s-next-giving-computers-a-sense-of-touch.html | WHATS NEXT GIVING COMPUTERS A Sense of Touch | By Daniel Sorid | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/theater/theater-review-a-shattered-mind-jagged-and-confused.html | THEATER REVIEW A Shattered Mind Jagged and Confused | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/after-diabetes-drug-new-questions-for-the-fda.html | After Diabetes Drug New Questions for the FDA | By Denise Grady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/campaign-memo-gore-mum-on-reform-raises-700000.html | Campaign Memo Gore Mum on Reform Raises 700000 | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/epa-asked-to-crack-down-on-discharges-of-cruise-ships.html | EPA Asked To Crack Down On Discharges Of Cruise Ships | By Douglas Frantz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/ex-radical-cites-system-in-his-defense.html | ExRadical Cites System in His Defense | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/gop-split-stalls-effort-to-reap-gains-from-jump-in-gas-prices.html | GOP Split Stalls Effort to Reap Gains From Jump in Gas Prices | By David E Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/justices-weigh-issue-of-states-making-foreign-policy.html | Justices Weigh Issue of States Making Foreign Policy | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/new-systems-for-controllers-may-ease-air-traffic-woes.html | New Systems for Controllers May Ease Air Traffic Woes | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/no-student-veto-for-campus-fees.html | NO STUDENT VETO FOR CAMPUS FEES | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/physicist-wins-templeton-religion-prize.html | Physicist Wins Templeton Religion Prize | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/senate-backs-end-to-penalty-on-earnings-in-retirement.html | Senate Backs End to Penalty On Earnings in Retirement | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/trial-lawyers-pour-money-into-democrats-chests.html | Trial Lawyers Pour Money Into Democrats Chests | By Leslie Wayne | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/us-cracks-down-on-rise-in-appalachia-moonshine.html | US Cracks Down on Rise In Appalachia Moonshine | By Peter T Kilborn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/us/us-is-offering-record-amount-in-sex-bias-suit.html | US Is Offering Record Amount In SexBias Suit | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/assad-meeting-with-clinton-could-renew-peace-talks.html | Assad Meeting With Clinton Could Renew Peace Talks | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/clinton-fever-a-delighted-india-has-all-the-symptoms.html | Clinton Fever A Delighted India Has All the Symptoms | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/clinton-implores-india-s-legislators-to-shun-nuclear-arms.html | Clinton Implores Indias Legislators to Shun Nuclear Arms | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/expert-says-iraq-got-bomb-data-from-us.html | Expert Says Iraq Got Bomb Data From US | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/halifax-journal-lively-city-lets-ghosts-of-deadman-s-island-rest.html | Halifax Journal Lively City Lets Ghosts of Deadmans Island Rest | By James Brooke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/japanese-terrorist-case-inspires-accusations-against-lebanon.html | Japanese Terrorist Case Inspires Accusations Against Lebanon | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/pope-holy-land-mission-visit-casts-pope-ally-2-sides-mideast.html | THE POPE IN THE HOLY LAND THE MISSION Visit Casts Pope as Ally To 2 Sides In Mideast | By William A Orme Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/pope-holy-land-overview-pope-camp-deplores-plight-palestinians.html | THE POPE IN THE HOLY LAND THE OVERVIEW POPE AT A CAMP DEPLORES PLIGHT OF PALESTINIANS | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/pope-holy-land-uprooted-pope-tells-palestinians-his-empathy-but-words-go.html | THE POPE IN THE HOLY LAND THE UPROOTED Pope Tells Palestinians of His Empathy but Words Go Untranslated | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/researchers-trace-roots-of-the-irish-and-wind-up-in-spain.html | Researchers Trace Roots of the Irish and Wind Up in Spain | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/taiwans-president-is-expected-to-quit-party-post-soon.html | Taiwans President Is Expected to Quit Party Post Soon | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/terms-of-khmer-rouge-trials-still-elude-un-and-cambodia.html | Terms of Khmer Rouge Trials Still Elude UN and Cambodia | By Seth Mydans | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/turks-debate-human-rights-and-links-with-europe.html | Turks Debate Human Rights And Links With Europe | By Stephen Kinzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-23 | https://www.nytimes.com/2000/03/23/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-anselm-kiefer.html | ART IN REVIEW Anselm Kiefer | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-collected-in-mind-bob-nickas.html | ART IN REVIEW Collected in Mind Bob Nickas | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-dorothea-rockburne-10-years-of-astronomy-drawings-1990-2000.html | ART IN REVIEW Dorothea Rockburne 10 Years of Astronomy Drawings 19902000 | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-jesse-lopez-tracey-rose.html | ART IN REVIEW Jesse LopezTracey Rose | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-john-mullen.html | ART IN REVIEW John Mullen | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-marco-arce-to-dissolve-to-collect.html | ART IN REVIEW Marco Arce To DissolveTo Collect | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-mark-tansey-graphs.html | ART IN REVIEW Mark Tansey Graphs | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-philip-guston-small-paintings-and-drawings-of-the-70-s.html | ART IN REVIEW Philip Guston Small Paintings and Drawings of the 70s | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-the-world-and-its-inhabitants.html | ART IN REVIEW The World and Its Inhabitants | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-translation-seduction-displacement.html | ART IN REVIEW TranslationSeductionDisplacement | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-a-kinetic-moment-for-asian-art.html | ART REVIEW A Kinetic Moment for Asian Art | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-a-new-whitney-team-makes-its-biennial-pitch.html | ART REVIEW A New Whitney Team Makes Its Biennial Pitch | By Michael Kimmelman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-still-producing-riddles-still-profoundly-opaque.html | ART REVIEW Still Producing Riddles Still Profoundly Opaque | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-the-only-practitioner-of-a-very-personal-art.html | ART REVIEW The Only Practitioner Of a Very Personal Art | By John Russell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/din er-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/fa mily-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/ins ide-art.html | INSIDE ART | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/kat harine-washburn-57-editor-known-for-poetry-anthology.html | Katharine Washburn 57 Editor Known for Poetry Anthology | By Wolfgang Saxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/the strike-zone.html | The Strike Zone | By Chris Ballard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/viv ian-fine-86-a-composer-for-voice-orchestra-and-ballet.html | Vivian Fine 86 a Composer For Voice Orchestra and Ballet | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/we ekend-warrior-on-a-roll-after-midnight-when-every-lanes-a-fast-lane.html | WEEKEND WARRIOR On a Roll After Midnight When Every Lanes a Fast Lane | By Chris Ballard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/automo biles/mg-s-faithful-get-hopes-up-again.html | MGs Faithful Get Hopes Up Again | By Rob Fixmer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/books/ books-of-the-times-a-womans-touch-in-the-trenches.html | BOOKS OF THE TIMES A Womans Touch in the Trenches | By Richard Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/buying-on-margin-becomes-a-habit-investors-turn-to-credit-in-a-bull-market.html | Buying on Margin Becomes a Habit Investors Turn to Credit in a Bull Market | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/company-news-bausch-lomb-makes-bid-for-wesley-jessen.html | COMPANY NEWS BAUSCH LOMB MAKES BID FOR WESLEY JESSEN | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/company-news-cobalt-networks-is-buying-chilisoft-for-70-million.html | COMPANY NEWS COBALT NETWORKS IS BUYING CHILISOFT FOR 70 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/company-news-international-specialty-raises-its-offer-for-dexter.html | COMPANY NEWS INTERNATIONAL SPECIALTY RAISES ITS OFFER FOR DEXTER | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/company-news-ipalco-agrees-to-sell-thermal-systems-for-162-million.html | COMPANY NEWS IPALCO AGREES TO SELL THERMAL SYSTEMS FOR 162 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/credit-suisse-defends-work-for-ukraine-as-authorized.html | Credit Suisse Defends Work For Ukraine as Authorized | By Timothy L OBrien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/down-to-the-wire-us-airways-and-union-try-to-resolve-contract.html | Down to the Wire US Airways and Union Try to Resolve Contract | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/busines s/failed-audit-the-humiliation-of-pricewaterhousecoopers.html | Failed Audit The Humiliation of PricewaterhouseCoopers | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/international-business-chase-talks-buy-robert-fleming-surviving-british-bank.html | INTERNATIONAL BUSINESS Chase in Talks to Buy Robert Fleming a Surviving British Bank | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/international-business-france-telecom-buying-big-stake-in-german-rate-cutter.html | INTERNATIONAL BUSINESS France Telecom Buying Big Stake in German RateCutter | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/international-business-german-chosen-managing-director-of-imf.html | INTERNATIONAL BUSINESS German Chosen Managing Director of IMF | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/media-business-advertising-new-marketing-effort-tries-raise-ftcom-s-us-profile.html | THE MEDIA BUSINESS ADVERTISING A new marketing effort tries to raise FTcoms US profile | By Courtney Kane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/morgan-stanley-net-up-49-in-quarter.html | Morgan Stanley Net Up 49 in Quarter | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-markets-stocks-bonds-dow-climbs-over-11000-in-wide-rally.html | THE MARKETS STOCKS  BONDS Dow Climbs Over 11000 In Wide Rally | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-american-airlines-selects-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Airlines Selects Agency | By Courtney Kane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-combined-agency-selects-a-new-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Combined Agency Selects a New Name | By Courtney Kane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-executives-form-zoom-city-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Form Zoom City Agency | By Courtney Kane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-new-ads-for-gap-use-west-side-story.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Ads for Gap Use West Side Story | By Courtney Kane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/troubled-lender-seeks-protection.html | TROUBLED LENDER SEEKS PROTECTION | By Diana B Henriques | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/us-japan-phone-deregulation-talks-fall-flat.html | USJapan Phone Deregulation Talks Fall Flat | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-americas-cable-companies-get-closer.html | WORLD BUSINESS BRIEFING AMERICAS CABLE COMPANIES GET CLOSER | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-americas-chile-enters-recession.html | WORLD BUSINESS BRIEFING AMERICAS CHILE ENTERS RECESSION | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-americas-colombia-short-of-coffee-beans.html | WORLD BUSINESS BRIEFING AMERICAS COLOMBIA SHORT OF COFFEE BEANS | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-europe-mbna-expands-in-ireland.html | WORLD BUSINESS BRIEFING EUROPE MBNA EXPANDS IN IRELAND | By Brian Lavery | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-europe-russia-debt-talk-extension.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA SEEKS DEBT TALK EXTENSION | By Neela Banerjee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-europe-world-trade-wto-farm-talks-stumble.html | WORLD BUSINESS BRIEFING EUROPE WORLD TRADE WTO FARM TALKS STUMBLE | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Reg Date | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-festival-review-making-out-like-bandits-thanks-to-silly-crooks.html | FILM FESTIVAL REVIEW Making Out Like Bandits Thanks to Silly Crooks | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-festival-review-sex-out-of-sight-but-not-mind.html | FILM FESTIVAL REVIEW Sex Out of Sight But Not Mind | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-a-life-as-topsy-turvy-as-the-streets-of-bombay.html | FILM REVIEW A Life as TopsyTurvy As the Streets of Bombay | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-a-thinly-veiled-cyrano-with-the-prom-in-mind.html | FILM REVIEW A Thinly Veiled Cyrano With the Prom in Mind | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-even-animated-poor-tokyo-can-t-get-a-moment-s-peace.html | FILM REVIEW Even Animated Poor Tokyo Cant Get a Moments Peace | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-he-s-twitchy-and-shy-she-s-asking-for-trouble.html | FILM REVIEW Hes Twitchy And Shy Shes Asking For Trouble | By Dave Kehr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-still-never-having-to-say-you-re-sorry.html | FILM REVIEW Still Never Having to Say Youre Sorry | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-the-ghosts-of-idealism-and-an-obsessive-love.html | FILM REVIEW The Ghosts of Idealism And an Obsessive Love | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-with-sugar-and-spice-and-ravioli-eaten-cold.html | FILM REVIEW With Sugar And Spice And Ravioli Eaten Cold | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/home-video-the-nominees-next-life.html | HOME VIDEO The Nominees Next Life | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/jean-howard-the-house-photographer-for-hollywood-s-glamour-set-dies-at-89.html | Jean Howard the House Photographer For Hollywoods Glamour Set Dies at 89 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/music-review-shostakovich-had-troughs-next-to-peaks.html | MUSIC REVIEW Shostakovich Had Troughs Next to Peaks | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/opera-review-a-wagner-teaser-with-familiar-faces.html | OPERA REVIEW A Wagner Teaser With Familiar Faces | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/pop-review-ladies-man-pleasing-and-teasing.html | POP REVIEW Ladies Man Pleasing And Teasing | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/taking-chances-with-emerging-film-and-video-artists.html | Taking Chances With Emerging Film and Video Artists | By Dave Kehr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/taking-the-children-penetrating-the-secrets-of-the-harsh-red-planet.html | TAKING THE CHILDREN Penetrating the Secrets Of the Harsh Red Planet | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-review-a-restoration-soap-opera-tied-together-with-wit.html | THEATER REVIEW A Restoration Soap Opera Tied Together With Wit | By Wilborn Hampton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-review-destiny-and-duty-nile-style.html | THEATER REVIEW Destiny and Duty Nile Style | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-review-retelling-a-drowning-of-2-boys-down-south.html | THEATER REVIEW Retelling A Drowning Of 2 Boys Down South | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/tv-weekend-cobbling-together-this-really-cute-young-band.html | TV WEEKEND Cobbling Together This Really Cute Young Band | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/a-theater-s-muses-rescued-mural-figures-recall-celebrity-of-a-well-painted-face.html | A Theaters Muses Rescued Mural Figures Recall Celebrity of a WellPainted Face | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/as-budget-deadline-nears-no-budget-is-within-sight.html | As Budget Deadline Nears No Budget Is Within Sight | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/cartoonist-still-eager-after-all-these-years.html | Cartoonist Still Eager After All These Years | By Robin Finn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/in-tribeca-an-unwelcome-guest-that-didnt-leave.html | In TriBeCa an Unwelcome Guest That Didnt Leave | By Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/latest-battle-with-virus-to-be-fought-in-backyards.html | Latest Battle With Virus To Be Fought In Backyards | By Andrew C Revkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/mccain-to-return-to-campaign-trail-this-time-for-giuliani.html | McCain to Return to Campaign Trail This Time for Giuliani | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/megan-s-law-gets-rules-on-disclosure.html | Megans Law Gets Rules On Disclosure | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/new-campus-high-illicit-prescription-drugs.html | New Campus High Illicit Prescription Drugs | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/new-york-reaches-settlement-with-2-brokerages-over-bias-complaints.html | New York Reaches Settlement With 2 Brokerages Over Bias Complaints | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/nrc-faults-97-inspection-at-power-plant.html | NRC Faults 97 Inspection At Power Plant | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/police-internal-affairs-duty-is-unpopular-a-survey-shows.html | Police Internal Affairs Duty Is Unpopular a Survey Shows | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/power-play-over-nassau-coliseum.html | Power Play Over Nassau Coliseum | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/residential-real-estate-new-apartments-in-tribeca-but-luxury-rentals-not-condos.html | Residential Real Estate New Apartments in TriBeCa but Luxury Rentals Not Condos | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/signs-in-grisly-killing-point-to-bias-and-stepfather-who-killed-himself.html | Signs in Grisly Killing Point to Bias and Stepfather Who Killed Himself | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/subway-killer-to-be-treated-in-cell-or-in-hospital-or-both.html | Subway Killer to Be Treated In Cell or in Hospital or Both | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/summer-school-plans-in-peril-mayor-and-levy-talk.html | Summer School Plans in Peril Mayor and Levy Talk | By Anemona Hartocollis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/survey-finds-subways-are-hurt-by-success.html | Survey Finds Subways Are Hurt by Success | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/the-daily-news-replaces-its-top-editor-again.html | The Daily News Replaces Its Top Editor Again | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/uniformed-officers-to-replace-undercover-drug-police-this-weekend.html | Uniformed Officers to Replace Undercover Drug Police This Weekend | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/editorial-notebook-biennial-2000-at-the-whitney-museum.html | Editorial Notebook Biennial 2000 at the Whitney Museum | By Verlyn Klinkenborg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/foreign-affairs-the-three-minute-clinton.html | Foreign Affairs The ThreeMinute Clinton | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/india-needs-the-bomb.html | India Needs The Bomb | By John J Mearsheimer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/public-interests-rudys-secret-strategy.html | Public Interests Rudys Secret Strategy | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/the-law-firms-new-clothes.html | The Law Firms New Clothes | By Cameron Stracher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/baseball-emotions-intact-raines-ends-a-21-year-career.html | BASEBALL Emotions Intact Raines Ends a 21Year Career | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/baseball-the-mets-begin-their-journey-as-time-travelers.html | BASEBALL The Mets Begin Their Journey as Time Travelers | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/baseball-yanks-pick-up-option-on-martinez-s-contract.html | BASEBALL Yanks Pick Up Option On Martinezs Contract | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/basketball-at-a-meeting-barkley-lets-an-agent-tag-along.html | BASKETBALL At a Meeting Barkley Lets an Agent Tag Along | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/golf-mulligans-not-given-to-players-at-no-17.html | GOLF Mulligans Not Given To Players At No 17 | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/golf-no-major-surprise-webb-leads-nabisco.html | GOLF No Major Surprise Webb Leads Nabisco | By John Strege | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/hockey-bad-things-losses-losing-seasons-come-in-3-s.html | HOCKEY Bad Things Losses Losing Seasons Come in 3s | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/hockey-first-place-devils-fire-their-coach.html | HOCKEY FirstPlace Devils Fire Their Coach | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/nba-last-night-marbury-is-confident-for-former-teammates.html | NBA LAST NIGHT Marbury Is Confident For Former Teammates | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-east-cowboys-plan-to-keep-pirates-from-shooting.html | NCAA TOURNAMENT  EAST Cowboys Plan to Keep Pirates From Shooting | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-midwest-iowa-state-overlooked-not-anymore.html | NCAA TOURNAMENT  MIDWEST Iowa State Overlooked Not Anymore | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-midwest-spartans-rally-past-orangemen.html | NCAA TOURNAMENT  MIDWEST Spartans Rally Past Orangemen | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-south-a-pair-of-young-gifted-and-yes-unusual-teams.html | NCAA TOURNAMENT  SOUTH A Pair of Young Gifted and Yes Unusual Teams | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-west-an-all-big-ten-affair-purdue-and-wisconsin.html | NCAA TOURNAMENT  WEST An AllBig Ten Affair Purdue and Wisconsin | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/pro-basketball-knicks-look-to-johnson-to-start-making-shots.html | PRO BASKETBALL Knicks Look to Johnson to Start Making Shots | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/pro-football-johnsons-agent-criticizes-jets-stance-on-salary-cap.html | PRO FOOTBALL Johnsons Agent Criticizes Jets Stance on Salary Cap | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/sports-of-the-times-lamoriello-in-rangers-future.html | Sports Of The Times Lamoriello In Rangers Future | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/after-months-of-rancor-speaker-names-a-catholic-priest-as-house-chaplain.html | After Months of Rancor Speaker Names a Catholic Priest as House Chaplain | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/army-replaces-hundreds-of-faulty-missiles.html | Army Replaces Hundreds of Faulty Missiles | By Elizabeth Becker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/bush-staking-out-education-as-a-major-campaign-issue.html | Bush Staking Out Education As a Major Campaign Issue | By Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/for-women-in-bias-case-the-wounds-remain.html | For Women in Bias Case the Wounds Remain | By Peter T Kilborn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/heartburn-drug-linked-to-deaths-to-be-withdrawn.html | Heartburn Drug Linked to Deaths To Be Withdrawn | By Sheryl Gay Stolberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/house-narrowly-passes-spending-plan-with-150-billion-tax-cut.html | House Narrowly Passes Spending Plan With 150 Billion Tax Cut | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/justice-officials-begin-an-inquiry-into-white-house.html | JUSTICE OFFICIALS BEGIN AN INQUIRY INTO WHITE HOUSE | By David Johnston and Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/legislators-planning-response-to-justices-ruling-on-fda.html | Legislators Planning Response To Justices Ruling on FDA | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/maryland-senate-brings-gun-locks-to-floor-debate.html | Maryland Senate Brings Gun Locks to Floor Debate | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/mccain-tries-to-walk-a-fine-line-on-support.html | McCain Tries to Walk A Fine Line on Support | By Alison Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/on-road-to-human-genome-a-milestone-in-the-fruit-fly.html | On Road to Human Genome A Milestone in the Fruit Fly | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/state-dept-pursues-inquiry-of-gore-campaign-chairman.html | State Dept Pursues Inquiry Of Gore Campaign Chairman | By Don van Natta Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/study-links-bacteria-long-nails-and-baby-deaths.html | Study Links Bacteria Long Nails and Baby Deaths | By Lawrence K Altman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/the-oceans-absorb-much-of-global-warming-study-confirms.html | The Oceans Absorb Much of Global Warming Study Confirms | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/us/tug-of-war-over-cuban-boy-in-miami-is-escalating-again.html | Tug of War Over Cuban Boy in Miami Is Escalating Again | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/awaiting-clinton-pakistani-takes-election-step.html | Awaiting Clinton Pakistani Takes Election Step | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/clinton-stalks-bengal-tigers-and-by-jove-sights-two.html | Clinton Stalks Bengal Tigers And by Jove Sights Two | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/compensation-for-laborers-in-nazi-era-is-agreed-on.html | Compensation For Laborers In Nazi Era Is Agreed On | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/iraq-builds-base-for-rebels-fighting-iran-us-contends.html | Iraq Builds Base for Rebels Fighting Iran US Contends | By Elaine Sciolino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/lagging-happily-in-russian-race.html | Lagging Happily In Russian Race | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/mexican-drug-aide-accused-by-us-is-slain.html | Mexican Drug Aide Accused by US Is Slain | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/pope-holy-land-overview-yad-vashem-pope-tries-salve-historys-s-scars.html | THE POPE IN THE HOLY LAND THE OVERVIEW At Yad Vashem Pope Tries to Salve Historys Scars | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/pope-holy-land-quarreling-meeting-3-faiths-disharmony-3-parts.html | THE POPE IN THE HOLY LAND THE QUARRELING At Meeting Of 3 Faiths Disharmony In 3 Parts | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/putin-will-use-ex-kgb-men-to-battle-graft.html | Putin Will Use ExKGB Men To Battle Graft | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/resisting-drugs-tb-spreads-fast-in-the-west.html | Resisting Drugs TB Spreads Fast In the West | By Donald G McNeil Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/smuggling-of-iraqi-oil-is-rising-un-is-told.html | Smuggling of Iraqi Oil Is Rising UN Is Told | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/taiwan-calm-so-china-s-bid-for-entry-into-trade-group-gains.html | Taiwan Calm So Chinas Bid for Entry Into Trade Group Gains | By Joseph Kahn and Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/the-pope-in-the-holy-land-the-memory-tears-of-gratitude-remembering-poland.html | THE POPE IN THE HOLY LAND THE MEMORY Tears of Gratitude Remembering Poland | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/weiskirchen-journal-at-4-a-gallon-finding-joy-on-the-road-not-taken.html | Weiskirchen Journal At 4 a Gallon Finding Joy on the Road Not Taken | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/when-clinton-listens-villagers-talk.html | When Clinton Listens Villagers Talk | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-24 | https://www.nytimes.com/2000/03/24/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/an-enigmatic-pianist-reclaims-her-stardom.html | An Enigmatic Pianist Reclaims Her Stardom | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/bridge-in-the-vast-starry-internet-no-one-can-see-you-smirk.html | BRIDGE In the Vast Starry Internet No One Can See You Smirk | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/dance-review-belligerence-in-small-packages.html | DANCE REVIEW Belligerence In Small Packages | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/dance-review-the-inkblots-tell-the-story.html | DANCE REVIEW The Inkblots Tell the Story | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/dance-review-tribal-or-urban-a-scary-bunch.html | DANCE REVIEW Tribal Or Urban A Scary Bunch | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/mark-lombardi-48-an-artist-who-was-inspired-by-scandals.html | Mark Lombardi 48 an Artist Who Was Inspired by Scandals | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/martha-graham-board-seeks-to-remove-director.html | Martha Graham Board Seeks to Remove Director | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/music-review-early-boulez-as-an-exercise-in-mime.html | MUSIC REVIEW Early Boulez as an Exercise in Mime | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/music-review-no-schoenberg-let-me-out-of-here.html | MUSIC REVIEW No Schoenberg Let Me Out of Here | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/pop-review-still-so-earnest-after-all-these-years.html | POP REVIEW Still So Earnest After All These Years | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/the-past-the-pit-the-plants-how-traders-in-futures-decide-to-buy-or-not-to-buy.html | The Past the Pit the Plants How Traders In Futures Decide to Buy Or Not to Buy | By Denise Caruso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/the-past-the-pit-the-plants-rose-is-a-rose-is-a-nut.html | The Past the Pit the Plants Rose Is a Rose Is a Nut | By Joyce Jensen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/usually-something-new.html | Usually Something New | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/books/getting-alienated-freudians-to-associate.html | Getting Alienated Freudians to Associate | By Robert S Boynton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/books/the-past-the-pit-the-plants-togetherness-in-the-balkans.html | The Past the Pit the Plants Togetherness in the Balkans | By Lynda Richardson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/books/think-tank-poem-on-the-range-cowboy-laureates.html | THINK TANK Poem on the Range Cowboy Laureates | By Joyce Jensen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/2-british-youths-held-in-theft-of-credit-card-accounts-on-internet.html | 2 British Youths Held in Theft of Credit Card Accounts on Internet | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/88-million-and-counting-nintendo-remains-king-of-the-handheld-game-players.html | 88 Million and Counting Nintendo Remains King of the Handheld Game Players | By Joe Hutsko | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-dow-chemical-to-acquire-general-latex-and-chemical.html | COMPANY NEWS DOW CHEMICAL TO ACQUIRE GENERAL LATEX AND CHEMICAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-harding-lawson-agrees-to-takeover-by-mactec.html | COMPANY NEWS HARDING LAWSON AGREES TO TAKEOVER BY MACTEC | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-meristar-hotels-adding-bridgestreet-accommodations.html | COMPANY NEWS MERISTAR HOTELS ADDING BRIDGESTREET ACCOMMODATIONS | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-wit-capital-shares-climb-on-upbeat-forecast.html | COMPANY NEWS WIT CAPITAL SHARES CLIMB ON UPBEAT FORECAST | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-xircom-stock-tumbles-on-poor-earnings-outlook.html | COMPANY NEWS XIRCOM STOCK TUMBLES ON POOR EARNINGS OUTLOOK | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/international-business-european-antitrust-regulators-investigating-breweries.html | INTERNATIONAL BUSINESS European Antitrust Regulators Investigating Breweries | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/international-business-vodafone-receives-a-german-bid-for-a-car-parts-operation.html | INTERNATIONAL BUSINESS Vodafone Receives a German Bid for a CarParts Operation | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/jb-restaurant-chain-sold.html | JB Restaurant Chain Sold | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/microsoft-said-to-offer-plan-for-settlement.html | Microsoft Said To Offer Plan For Settlement | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/opec-divided-on-increase-in-production.html | OPEC Divided On Increase In Production | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/the-markets-stocks-bonds-share-prices-end-volatile-trading-week-on-a-slow-note.html | THE MARKETS STOCKS  BONDS Share Prices End Volatile Trading Week on a Slow Note | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/us-airways-and-union-talking-as-strike-deadline-passes.html | US Airways and Union Talking as Strike Deadline Passes | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-americas-auto-trade-pact.html | WORLD BUSINESS BRIEFING AMERICAS AUTO TRADE PACT | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world-business-briefing-americas-canadian-airlines-gets-protection.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN AIRLINES GETS PROTECTION | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world-business-briefing-americas-challenge-to-videotron-deal.html | WORLD BUSINESS BRIEFING AMERICAS CHALLENGE TO VIDEOTRON DEAL | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-asia-gm-buys-stake-in-fuji.html | WORLD BUSINESS BRIEFING ASIA GM BUYS STAKE IN FUJI | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-europe-courtaulds-accepts-bid.html | WORLD BUSINESS BRIEFING EUROPE COURTAULDS ACCEPTS BID | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-europe-disappointing-forecast-for-eidos.html | WORLD BUSINESS BRIEFING EUROPE DISAPPOINTING FORECAST FOR EIDOS | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-europe-promising-caspian-discovery-for-lukoil.html | WORLD BUSINESS BRIEFING EUROPE PROMISING CASPIAN DISCOVERY FOR LUKOIL | By Neela Banerjee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/movies/film-festival-review-a-chill-scene-for-shadowy-characters.html | FILM FESTIVAL REVIEW A Chill Scene for Shadowy Characters | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/movies/film-festival-review-slacker-and-his-surprising-roommate.html | FILM FESTIVAL REVIEW Slacker and His Surprising Roommate | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/movies/film-festival-review-tracing-the-severed-roots-of-an-elusive-husband.html | FILM FESTIVAL REVIEW Tracing the Severed Roots Of an Elusive Husband | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/broker-admits-selling-drugs-on-floor-of-stock-exchange.html | Broker Admits Selling Drugs on Floor of Stock Exchange | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/despite-talk-of-vice-presidency-a-senator-focuses-on-his-day-job.html | Despite Talk of Vice Presidency a Senator Focuses on His Day Job | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/four-musicians-seek-union-for-amateur-night-at-the-apollo.html | Four Musicians Seek Union for Amateur Night at the Apollo | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/growths-of-green-soften-a-city-of-hard-spaces.html | Growths of Green Soften a City of Hard Spaces | By Barbara Stewart | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/helen-venturelli-86-fought-for-police-widows.html | Helen Venturelli 86 Fought for Police Widows | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/indian-bureau-recommends-federal-recognition-for-two-pequot-tribes-connecticut.html | Indian Bureau Recommends Federal Recognition for Two Pequot Tribes in Connecticut | By Robert D McFadden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/man-dies-in-15-story-fall-trying-to-flee-apartment-fire.html | Man Dies in 15Story Fall Trying to Flee Apartment Fire | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/mayor-rejects-new-monitor-for-the-police.html | Mayor Rejects New Monitor For the Police | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/new-jersey-makes-moves-against-extreme-wrestling.html | New Jersey Makes Moves Against Extreme Wrestling | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/police-shooting-victim-is-remembered-and-mourned-in-tears-and-song.html | Police Shooting Victim Is Remembered and Mourned in Tears and Song | By Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/rapist-is-evaluated-in-effort-to-confine-him.html | Rapist Is Evaluated in Effort to Confine Him | By Robert Hanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/rating-agency-gives-nassau-an-ultimatum.html | Rating Agency Gives Nassau An Ultimatum | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/senior-manager-at-mta-is-charged-with-extortion.html | Senior Manager at MTA Is Charged With Extortion | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/shooting-raises-scrutiny-of-police-antidrug-tactics.html | Shooting Raises Scrutiny Of Police Antidrug Tactics | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/son-chosen-to-run-for-mother-s-seat.html | Son Chosen to Run for Mothers Seat | By John T McQuiston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/the-big-city-small-statues-and-tall-tales-a-love-story.html | The Big City Small Statues And Tall Tales A Love Story | By John Tierney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/where-that-super-try-web-new-site-links-op-condo-tenants-services.html | Where Is That Super Try the Web A New Site Links CoOp and Condo Tenants to Services | By Glenn Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/a-pilgrim-not-a-pawn.html | A Pilgrim Not a Pawn | By Karen Armstrong | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/abroad-at-home-hatred-in-action.html | ABROAD AT HOME Hatred in Action | By Anthony Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/editorial-observer-the-mayor-can-defuse-the-dorismond-case.html | EDITORIAL OBSERVER The Mayor Can Defuse the Dorismond Case | By Brent Staples | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/journal-stephen-king-s-week-of-terror.html | JOURNAL Stephen Kings Week of Terror | By Frank Rich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/where-the-comedians-will-be-on-oscar-night.html | Where the Comedians Will Be on Oscar Night | By Steve Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/baseball-trip-to-japan-can-improve-the-psyche.html | BASEBALL Trip to Japan Can Improve the Psyche | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/baseball-yanks-and-clemens-appear-to-get-jump-on-future.html | BASEBALL Yanks and Clemens Appear to Get Jump on Future | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/golf-sutton-maintains-control-of-emotions-and-round.html | GOLF Sutton Maintains Control Of Emotions and Round | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/high-school-basketball-new-york-state-championships-kennedy-defeats-st-raymonds.html | HIGH SCHOOL BASKETBALL NEW YORK STATE CHAMPIONSHIPS Kennedy Defeats St Raymonds | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/hockey-for-robinson-a-bright-but-bittersweet-debut.html | HOCKEY For Robinson a Bright but Bittersweet Debut | By Jenny Kellner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-barkley-s-decision-is-expected-today.html | NCAA BASKETBALL TOURNAMENT Barkleys Decision Is Expected Today | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-east-off-target-duke-is-latest-no-1-to-get-dismissed.html | NCAA BASKETBALL TOURNAMENT EAST OffTarget Duke Is Latest No 1 To Get Dismissed | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-east-scrappy-to-the-end-seton-hall-finally-tumbles.html | NCAA BASKETBALL TOURNAMENT EAST Scrappy to the End Seton Hall Finally Tumbles | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-midwest-spartans-cleaves-provides-inspiration.html | NCAA BASKETBALL TOURNAMENT MIDWEST Spartans Cleaves Provides Inspiration | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-south-north-carolina-to-face-tulsa-for-final-four.html | NCAA BASKETBALL TOURNAMENT SOUTH North Carolina to Face Tulsa for Final Four | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-west-wisconsin-versus-purdue-matchup-hard-knocks.html | NCAA BASKETBALL TOURNAMENT WEST Wisconsin Versus Purdue Is a Matchup of Hard Knocks on Hardwood | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-women-uconn-s-abrosimova-is-finally-settling-in.html | NCAA BASKETBALL TOURNAMENT WOMEN UConns Abrosimova Is Finally Settling In | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/on-hockey-florek-did-not-bend-causing-devil-breakup.html | ON HOCKEY Florek Did Not Bend Causing Devil Breakup | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/pro-basketball-a-victory-as-knicks-hit-road-in-neutral.html | PRO BASKETBALL A Victory As Knicks Hit Road In Neutral | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/pro-basketball-nets-blame-the-officials-as-comeback-falls-short.html | PRO BASKETBALL Nets Blame the Officials As Comeback Falls Short | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/soccer-metrostars-search-for-right-mix-for-climb-up-the-mls-ladder.html | SOCCER MetroStars Search for Right Mix For Climb Up the MLS Ladder | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/sports-of-the-times-grappling-with-elusive-bottom-line.html | Sports of The Times Grappling With Elusive Bottom Line | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/theater/theater-review-ah-the-delicious-defeat-of-moral-righteousness.html | THEATER REVIEW Ah The Delicious Defeat Of Moral Righteousness | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/2000-campaign-raising-money-gore-goes-bush-country-raise-cash-for-democrats.html | THE 2000 CAMPAIGN RAISING THE MONEY Gore Goes to Bush Country to Raise Cash for Democrats | By Richard A Oppel Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/2000-campaign-texas-governor-bush-takes-education-ideas-scene-integration-battle.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Takes Education Ideas To Scene of Integration Battle | By Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/2000-campaign-vice-president-gore-earnest-student-natural-teacher-with-sweet.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore the Earnest Student and Natural Teacher With a Sweet Tooth | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/budget-rift-not-a-chasm.html | Budget Rift Not a Chasm | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/for-fear-of-debris-nasa-will-cut-a-mission.html | For Fear of Debris NASA Will Cut a Mission | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/forgotten-but-not-gone-starrs-heir-presses-on-with-clinton-investigation.html | Forgotten but Not Gone Starrs Heir Presses On With Clinton Investigation | By Melinda Henneberger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/governor-cuts-his-teeth-on-jonbenet-murder-case.html | Governor Cuts His Teeth On JonBenet Murder Case | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/new-mexico-journal-unmarried-and-living-together-till-the-sheriff-do-us-part.html | New Mexico Journal Unmarried and Living Together Till the Sheriff Do Us Part | By Jim Yardley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/public-lives-campaign-by-confession-in-bid-for-kennedy-s-senate-seat.html | PUBLIC LIVES Campaign by Confession in Bid for Kennedys Senate Seat | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/religion-journal-2-leading-rabbis-voice-appreciation-for-john-paul.html | Religion Journal 2 Leading Rabbis Voice Appreciation for John Paul | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/survey-of-troops-finds-antigay-bias-common-in-service.html | SURVEY OF TROOPS FINDS ANTIGAY BIAS COMMON IN SERVICE | By Steven Lee Myers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/warren-magee-a-lawyer-in-unpopular-cases-dies-at-91.html | Warren Magee a Lawyer in Unpopular Cases Dies at 91 | By Paul Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/us/white-house-aides-defense-in-e-mail-case-is-ignorance.html | White House Aides Defense In EMail Case Is Ignorance | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/a-new-sermon-of-peace-on-the-mount.html | A New Sermon of Peace on the Mount | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/annan-exhorts-un-council-on-oil-for-food-for-iraqis.html | Annan Exhorts UN Council on Oil for Food for Iraqis | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/arequipa-journal-an-ex-first-lady-s-tough-campaign.html | Arequipa Journal An ExFirst Ladys Tough Campaign | By Clifford Krauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/clinton-lauds-technology-as-key-to-india-s-economy.html | Clinton Lauds Technology As Key to Indias Economy | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/even-through-coal-dust-russia-s-miners-see-putin-with-sharp-skepticism.html | Even Through Coal Dust Russias Miners See Putin With Sharp Skepticism | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/india-wins-battles-in-its-war-on-tb-but-it-has-a-long-way-to-go.html | India Wins Battles in Its War on TB but It Has a Long Way to Go | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/mexico-says-former-narcotics-investigator-survived-shooting.html | Mexico Says Former Narcotics Investigator Survived Shooting | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/more-bodies-found-from-uganda-cult-murder-is-suspected.html | More Bodies Found From Uganda Cult Murder Is Suspected | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/pakistanis-are-uneasy-over-clinton-s-visit.html | Pakistanis Are Uneasy Over Clintons Visit | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/polita-grau-84-headed-effort-on-behalf-of-cuban-children.html | Polita Grau 84 Headed Effort On Behalf of Cuban Children | By Wolfgang Saxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/showdown-on-irish-pact-in-today-s-unionist-vote.html | Showdown on Irish Pact in Todays Unionist Vote | By Warren Hoge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/slip-free-pilgrimage.html | SlipFree Pilgrimage | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/state-tv-ties-a-putin-rival-to-jews-gays-and-foreigners.html | State TV Ties a Putin Rival To Jews Gays and Foreigners | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/taiwan-s-president-steps-down-as-leader-of-nationalist-party.html | Taiwans President Steps Down as Leader of Nationalist Party | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-25 | https://www.nytimes.com/2000/03/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/archive s/pulse-facials-to-fight-the-blues.html | PULSE Facials to Fight the Blues | By Christine Muhlke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/archive s/view-theres-nothing-like-a-dame-and-shes-on-a-comeback.html | VIEW Theres Nothing Like a Dame and Shes on a Comeback | By Marie Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/a-great-orchestra-dancing-past-the-graveyard.html | A Great Orchestra Dancing Past the Graveyard | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/an-impresario-of-menace-in-simple-things.html | An Impresario of Menace in Simple Things | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-architecture-the-dionysian-drama-of-todays-s-design.html | ARTARCHITECTURE The Dionysian Drama of Todays Design | By Herbert Muschamp | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-architecture-the-grandeur-that-was-roman-glass.html | ARTARCHITECTURE The Grandeur That Was Roman Glass | By Rita Reif | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-architecture-with-a-worldly-eye-for-sales-as-well-as-beauty.html | ARTARCHITECTURE With a Worldly Eye for Sales as Well as Beauty | By Vicki Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/da nce-a-son-but-never-a-mama-s-boy.html | DANCE A Son But Never A Mamas Boy | By Richard Wortman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/da nce-dancing-an-ode-to-a-fallen-prince.html | DANCE Dancing An Ode To a Fallen Prince | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/mu sic-easy-to-like-and-finally-hard-to-forget.html | MUSIC Easy to Like and Finally Hard to Forget | By Terry Teachout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/mu sic-hold-the-phone-better-yet-blow-it-to-smithereens.html | MUSIC Hold the Phone Better Yet Blow It to Smithereens | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/mu sic-impresarios-working-on-the-fringe.html | MUSIC Impresarios Working on the Fringe | By Eric V Copage | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/mu sic-jazz-solos-as-sonic-wallpaper.html | MUSIC Jazz Solos As Sonic Wallpaper | By Barry Singer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/mu sic-tenor-as-villain-quaint-notion-but-can-it-work-today.html | MUSIC Tenor as Villain Quaint Notion but Can It Work Today | By Matthew Gurewitsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/tel evision-radio-a-new-prime-time-address-the-mental-hospital.html | TELEVISIONRADIO A New PrimeTime Address The Mental Hospital | By Bernard Weinraub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/tel evision-radio-welles-s-chance-to-make-television-do-his-bidding.html | TELEVISIONRADIO Welless Chance To Make Television Do His Bidding | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/the ater-between-countries-genders-and-genres.html | THEATER Between Countries Genders and Genres | By David Cale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/the ater-drama-in-java-where-puppets-own-the-stage.html | THEATER Drama in Java Where Puppets Own the Stage | By Jamie James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/automo biles/behind-the-wheel-bmw-x5-4.4i-bmw-s-gospel-translated-anew.html | BEHIND THE WHEELBMW X5 44i BMWs Gospel Translated Anew | By James G Cobb | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/automo biles/expensive-sport-utilities-fall-short-of-expectations.html | Expensive Sport Utilities Fall Short of Expectations | By Cheryl Jensen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ bizcom.html | BizCom | By Rob Walker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ bookend-the-storyteller.html | Bookend The Storyteller | By Denis Donoghue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/ books-in-brief-fiction-322318.html | Books in Brief Fiction  Poetry | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/ books-in-brief-fiction-poetry-322326.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-fiction-322334.html | Books in Brief Fiction  Poetry | By Jennifer Reese | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-fiction-322342.html | Books in Brief Fiction  Poetry | By Mark Athitakis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-fiction-poetry-322350.html | Books in Brief Fiction  Poetry | By Andy Solomon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-fiction-poetry-castoffs.html | Books in Brief Fiction  Poetry Castoffs | By Sally Eckhoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-nonfiction-322261.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-nonfiction-322288.html | Books in Brief Nonfiction | By David Adox | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-nonfiction-322296.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-nonfiction-what-they-endured.html | Books in Brief Nonfiction What They Endured | By Dulcie Leimbach | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ clock-watcher.html | Clock Watcher | By Simon W Saunders | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ dames-at-sea.html | Dames at Sea | By Louise Jarvis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ don-t-try-this-at-home.html | Dont Try This at Home | By Mindy Aloff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ dora-and-her-discontents.html | Dora and Her Discontents | By Judith Shulevitz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ family-album.html | Family Album | By Ben Macintyre | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ group-therapy.html | Group Therapy | By Larissa MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ her-master-s-voices.html | Her Masters Voices | By James Carroll | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ holy-wars.html | Holy Wars | By Chris Hedges | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ home-sweet-hole.html | Home Sweet Hole | By Robert Kelly | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ hooked-on-bloodshed.html | Hooked on Bloodshed | By William Finnegan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/1 eft-behind.html | Left Behind | By Meghan ORourke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ new-noteworthy-paperbacks-322385.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ poetic-license.html | Poetic License | By Sarah Ferguson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/ policing-the-world.html | Policing the World | By Jack F Matlock Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/1 aising-california.html | Raising California | By Joseph Giovannini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/t alking-about-wu-wei.html | Talking About Wu Wei | By Stephen Wilson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/t he-awful-truth.html | The Awful Truth | By Jason Berry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/t he-candidate.html | The Candidate | By Michael Tomasky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/the-spy-who-read-novels.html | The Spy Who Read Novels | By Richard Lourie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/up-from-the-mailroom.html | Up From the Mailroom | By Michael Hirschorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/books/you-ve-got-an-attitude.html | Youve Got an Attitude | By Paul Mattick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/a-pioneer-unheralded-in-technology-and-activism.html | A Pioneer Unheralded In Technology And Activism | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/a-strange-brew-s-buzz-lingers-in-silicon-valley.html | A Strange Brews Buzz Lingers in Silicon Valley | By John Markoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-diary-no-free-lunch-indeed.html | BUSINESS DIARY No Free Lunch Indeed | By Dawn Gilbertson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-the-idea-that-almost-got-away.html | BUSINESS The Idea That Almost Got Away | By Andrea Adelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-the-united-states-opec-and-oil-a-snapshot.html | Business The United States OPEC and Oil A Snapshot | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-why-the-old-math-may-not-apply-in-san-francisco.html | BUSINESS Why the Old Math May Not Apply in San Francisco | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/companies-try-dipping-deeper-into-labor-pool.html | Companies Try Dipping Deeper Into Labor Pool | By Louis Uchitelle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/databank-march-20-24-wall-street-shrugs-off-higher-rates-hike-no-problem.html | DATABANK MARCH 2024 Wall Street Shrugs Off Higher Rates Hike No Problem | By Vivian Marino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/economic-view-action-plan-for-a-reluctant-greenspan.html | ECONOMIC VIEW Action Plan For a Reluctant Greenspan | By Louis Uchitelle | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/giving-away-the-ending-at-the-oscars-shocking.html | Giving Away the Ending At the Oscars Shocking | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/grass-roots-business-will-chinese-food-go-the-way-of-pizza.html | GRASSROOTS BUSINESS Will Chinese Food Go the Way of Pizza | By Joel Kotkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-a-sector-that-could-use-a-shoulder-to-cry-on.html | Investing A Sector that Could Use A Shoulder To Cry On | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-diary-for-aol-time-warner-triumph-of-the-hard-sell.html | INVESTING DIARY For AOLTime Warner Triumph of the Hard Sell | By Alex Berenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-diary-patent-no-6003018-for-asset-allocation.html | INVESTING DIARY Patent No 6003018 For Asset Allocation | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-personal-finance-sites-in-search-of-novelty.html | INVESTING PersonalFinance Sites In Search of Novelty | By Michelle Leder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-with-brian-m-barish-and-john-d-freeman-aha-diversified-equity-fund.html | INVESTING WITH Brian M Barish And John D Freeman AHA Diversified Equity Fund | By Carole Gould | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/it-may-be-boring-but-the-modem-still-lives.html | It May Be Boring but the Modem Still Lives | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/market-insight-wall-st-unimpressed-by-price-rise-in-oil-patch.html | MARKET INSIGHT Wall St Unimpressed By Price Rise In Oil Patch | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/market-watch-turning-ugly-ducklings-into-golden-geese.html | MARKET WATCH Turning Ugly Ducklings Into Golden Geese | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/merrill-s-bull-in-china-s-shop.html | Merrills Bull in Chinas Shop | By Laura M Holson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/midstream-college-savings-made-easier.html | MIDSTREAM College Savings Made Easier | By James Schembari | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-apply-now-but-learn-the-interest-rate-later.html | Personal Business Apply Now But Learn The Interest Rate Later | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-diary-where-the-jobs-are.html | PERSONAL BUSINESS DIARY Where the Jobs Are | By Julie Dunn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-the-athome-spa-sparing-no-expense.html | Personal Business The AtHome Spa Sparing No Expense | By Jennifer Frey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/portfolios-etc-for-putin-and-markets-the-hard-part-starts.html | PORTFOLIOS ETC For Putin and Markets the Hard Part Starts | By Jonathan Fuerbringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-a-scholarly-shareholder-activist.html | PRIVATE SECTOR A Scholarly Shareholder Activist | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-no-hoop-but-net-is-crucial-for-this-tournament-champ.html | Private Sector No Hoop but Net Is Crucial For This Tournament Champ | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-of-the-future-of-mice-and-music.html | Private Sector Of the Future of Mice and Music | By Julie Dunn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-software-as-a-lifesaver.html | Private Sector Software as a Lifesaver | By Andrea Adelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/privatesector-no-hoop-but-net-is-crucial-for-this-tournament-champ.html | PrivateSector No Hoop but Net Is Crucial For This Tournament Champ | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/privatesector-of-the-future-of-mice-and-music.html | PrivateSector Of the Future of Mice and Music | By Julie Dunn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/privatesector-software-as-a-lifesaver.html | PrivateSector Software as a Lifesaver | By Andrea Adelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/business/responsible-party-michael-bray-a-lawyer-s-lawyer-bridging-borders.html | RESPONSIBLE PARTY MICHAEL BRAY A Lawyers Lawyer Bridging Borders | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/citizen-canine.html | Citizen Canine | By Charles Siebert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/food-bite-of-spring.html | Food Bite of Spring | By Molly ONeill | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/holbrooke-s-campaign.html | Holbrookes Campaign | By James Traub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/steve-phillips-s-winter-of-content.html | Steve Phillipss Winter of Content | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/style-chaos-reigns.html | Style Chaos Reigns | By William Norwich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-on-language-anachronism.html | The Way We Live Now 32600 On Language Anachronism | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-questions-for-hans-haacke-school-for-scandal.html | The Way We Live Now 32600 Questions for Hans Haacke School for Scandal | By Deborah Solomon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-the-ethicist-i-want-my-mp3.html | The Way We Live Now 32600 The Ethicist I Want My MP3 | By Randy Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-what-they-were-thinking.html | The Way We Live Now 32600 What They Were Thinking | By Catherine Saint Louis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-32600-capital-offense.html | The Way We Live Now 32600 Capital Offense | By Bruce Shapiro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-32600-salient-facts-titan-i-bunker-mentality.html | The Way We Live Now 32600 Salient Facts Titan I Bunker Mentality | By Michael DAntonio | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-32600-shoptalk-road-rage.html | The Way We Live Now 32600 ShopTalk Road Rage | By Phyllis Stinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/things-fall-together.html | Things Fall Together | By Melanie Rehak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/film-exploring-the-farthest-edges-of-french-society.html | FILM Exploring the Farthest Edges of French Society | By Nancy Ramsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/film-the-murky-politics-of-the-hollywood-tribe.html | FILM The Murky Politics of the Hollywood Tribe | By Stuart Klawans | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/film-watching-as-a-country-remembers-its-nightmares.html | FILM Watching as a Country Remembers Its Nightmares | By B Ruby Rich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/video-a-less-lovely-lord-of-the-flies.html | VIDEO A Less Lovely Lord of the Flies | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/video-a-sheep-and-goat-drive-across-the-iranian-west.html | VIDEO A SheepandGoat Drive Across the Iranian West | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/video-when-dinosaurs-rocked.html | VIDEO When Dinosaurs Rocked | By Kevin Filipski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/44-personalities-but-the-artist-shines.html | 44 Personalities but the Artist Shines | By Robbie Woliver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-la-carte-the-look-is-fast-food-but-the-cuisine-is-serious.html | A LA CARTE The Look Is FastFood But the Cuisine Is Serious | By Richard Jay Scholem | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-mother-s-battle-to-hang-up-the-phone.html | A Mothers Battle to Hang Up the Phone | By George James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-way-to-get-more-money-for-their-milk.html | A Way to Get More Money for Their Milk | By Jamie Monagan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/after-loss-of-daughter-calls-for-campus-safety.html | After Loss of Daughter Calls for Campus Safety | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/angry-mourners-and-police-clash-at-funeral-of-man-shot-by-officer.html | Angry Mourners and Police Clash At Funeral of Man Shot by Officer | By Robert D McFadden and Tina Kelley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-65-artists-at-work-in-stamford-show.html | Art 65 Artists at Work In Stamford Show | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-abstract-latin-american-flags-as-emblems-of-several-kinds.html | ART Abstract LatinAmerican Flags as Emblems of Several Kinds | By Margo Nash | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-review-when-color-illuminates-the-artists-statements.html | ART REVIEW When Color Illuminates the Artists Statements | By Barry Schwabsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-reviews-looking-to-the-land-of-long-island-for-inspiration.html | ART REVIEWS Looking to the Land of Long Island for Inspiration | By Helen A Harrison | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-show-of-paintings-reflects-abstract-mixed-with-pop-art.html | ART Show of Paintings Reflects Abstract Mixed With Pop Art | By D Dominick Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-tableware-as-history-you-are-where-you-eat.html | ART Tableware as History You Are Where You Eat | By Jennifer Olshin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/august-olympic-trials-are-next-for-teuscher.html | August Olympic Trials Are Next for Teuscher | By Chuck Slater | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-education-state-increases.html | BRIEFING EDUCATION STATE INCREASES | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-health-care-ailing-hospitals.html | BRIEFING HEALTH CARE AILING HOSPITALS | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-law-extreme-wrestling.html | BRIEFING THE LAW EXTREME WRESTLING | By Wendy Ginsberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-law-nude-sunbathers.html | BRIEFING THE LAW NUDE SUNBATHERS | By Robert Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-law-rabbi-appeals.html | BRIEFING THE LAW RABBI APPEALS | By Peter J Perrotta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-road-stuck-in-traffic.html | BRIEFING THE ROAD STUCK IN TRAFFIC | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/bulletproof-vests-going-to-dogs.html | Bulletproof Vests Going to Dogs | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/call-it-modern-clamming-or-strip-mining.html | Call It Modern Clamming or StripMining | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/chess-despite-bishop-pair-white-hasnt-a-prayer-at-the-end.html | CHESS Despite Bishop Pair White Hasnt a Prayer at the End | By Robert Byrne | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/child-s-play-dressing-wegman-s-dogs.html | Childs Play Dressing Wegmans Dogs | By E Kyle Minor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/children-of-the-killing-fields.html | Children of the Killing Fields | By Edward Wong | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/clarinetists-are-a-duo-on-stage-and-in-life.html | Clarinetists Are a Duo on Stage and in Life | By Barbara Delatiner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/coffeehouses-are-making-a-comeback.html | Coffeehouses Are Making a Comeback | By E Kyle Minor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/communities-11-thou-shalt-not-park.html | COMMUNITIES 11 Thou Shalt Not Park | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/coping-dreams-and-knowledge-under-one-roof.html | COPING Dreams and Knowledge Under One Roof | By Felicia Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/different-teaching-method-attracts-parents.html | Different Teaching Method Attracts Parents | By Adam Bowles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/dining-out-new-italian-restaurant-in-a-familiar-spot.html | DINING OUT New Italian Restaurant in a Familiar Spot | By M H Reed | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/dining-out-serious-about-food-an-italian-contender.html | Dining Out Serious About Food An Italian Contender | By Patricia Brooks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/dining-out-steakhouse-that-really-knows-its-beef.html | Dining Out Steakhouse That Really Knows Its Beef | By Joanne Starkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/e-sales-drive-need-for-warehouses.html | ESales Drive Need for Warehouses | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/education-newark-school-to-offer-shelter-with-education.html | EDUCATION Newark School To Offer Shelter With Education | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/envelope-please-match-day-aspiring-doctors-learn-course-their-future.html | The Envelope Please On Match Day Aspiring Doctors Learn the Course of Their Future | By Kate Stone Lombardi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/environment-salt-fine-in-the-ocean-intrudes-in-the-tap.html | ENVIRONMENT Salt Fine in the Ocean Intrudes in the Tap | By Lisa Suhay | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/ferenc-berko-84-pioneer-in-use-of-color-photography.html | Ferenc Berko 84 Pioneer In Use of Color Photography | By William H Honan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/festival-of-films-with-home-grown-touch.html | Festival of Films With HomeGrown Touch | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/finding-a-way-to-keep-baby-snug.html | Finding a Way to Keep Baby Snug | By Penny Singer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/food-a-menu-fit-for-spring-asparagus-lamb-and-a-light-touch.html | FOOD A Menu Fit for Spring Asparagus Lamb and a Light Touch | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/for-fairness-metro-north-takes-over-lots.html | For Fairness MetroNorth Takes Over Lots | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/for-giuliani-and-city-council-priorities-clash-in-a-battle-of-the-budget.html | For Giuliani and City Council Priorities Clash in a Battle of the Budget | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/fyi-439223.html | FYI | By Daniel B Schneider | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/government-the-noose-is-tightening-for-smokers-in-new-jersey.html | GOVERNMENT The Noose Is Tightening For Smokers in New Jersey | By Steve Strunsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/home-clinic-think-digging-a-hole-is-simple-think-again.html | HOME CLINIC Think Digging a Hole Is Simple Think Again | By Edward R Lipinski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-a-replica-of-a-famed-slave-ship-lessons-from-the-past.html | In a Replica of a Famed Slave Ship Lessons From the Past | By David M Herszenhorn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-anger-in-brookhaven-on-road-widening-plan.html | IN BRIEF Anger in Brookhaven On RoadWidening Plan | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-chicks-vs-ducks.html | IN BRIEF Chicks vs Ducks | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-cortlandt-settles.html | IN BRIEF Cortlandt Settles | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-doctor-suspended.html | IN BRIEF Doctor Suspended | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-more-for-the-arts.html | IN BRIEF More for the Arts | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-pay-raises-fail-to-draw-teaching-substitutes.html | IN BRIEF Pay Raises Fail to Draw Teaching Substitutes | By Allan Richter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-peconic-health-s-link-to-north-shore-lij.html | IN BRIEF Peconic Healths Link To North ShoreLIJ | By John Rather | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-yonkers-desegregation.html | IN BRIEF Yonkers Desegregation | By Elsa Brenner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-person-a-lifetime-passion-for-musical-literacy.html | IN PERSON A Lifetime Passion For Musical Literacy | By Mary Ann Castronovo Fusco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-the-garden-fertilize-but-feed-those-plants-with-care.html | IN THE GARDEN Fertilize but Feed Those Plants With Care | By Joan Lee Faust | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-doctor-i-m-compulsively-unobsessed.html | JERSEY Doctor Im Compulsively Unobsessed | By Debra Galant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-footlights-a-dose-of-beckett-in-montclair.html | JERSEY FOOTLIGHTS A Dose of Beckett in Montclair | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-footlights-american-debut-of-1733-work.html | JERSEY FOOTLIGHTS American Debut of 1733 Work | By Leslie Kandell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-footlights-jazz-weekend-at-the-shore.html | JERSEY FOOTLIGHTS Jazz Weekend at the Shore | By Karen Demasters | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/korea-to-syosset-a-2-generation-bridge.html | Korea to Syosset A 2Generation Bridge | By Linda Saslow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/long-island-vines-3-pindar-chardonnays.html | LONG ISLAND VINES 3 Pindar Chardonnays | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/man-accused-of-murder-in-fight-one-day-after-kin-dies-in-fire.html | Man Accused of Murder in Fight One Day After Kin Dies in Fire | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/more-water-for-shepaug-river.html | More Water for Shepaug River | By Frances Chamberlain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/music-amy-fradon-singer-finding-her-own-way.html | Music Amy Fradon Singer Finding Her Own Way | By E Kyle Minor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-bending-elbows-polished-wood-tough-talk.html | NEIGHBORHOOD REPORT BENDING ELBOWS Polished Wood Tough Talk | By Charlie Leduff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-east-harlem-buses-may-return-101st-street-neighbors-are.html | NEIGHBORHOOD REPORT EAST HARLEM Buses May Return to 101st Street and Neighbors Are Riled | By Nina Siegal | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-east-side-greenmarket-idea-for-un-area-runs-into-unexpected.html | NEIGHBORHOOD REPORT EAST SIDE Greenmarket Idea for UN Area Runs Into Unexpected Red Lights | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-flatiron-buzz-ex-star-teaches-b-c-s-movies-rated-xxx.html | NEIGHBORHOOD REPORT FLATIRON BUZZ An ExStar Teaches The A B Cs Of Movies Rated XXX | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-gramercy-when-tabloids-were-noir.html | NEIGHBORHOOD REPORT GRAMERCY When Tabloids Were Noir | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-little-italy-chinatown-some-merchants-see-bias-as-city-cracks.html | NEIGHBORHOOD REPORT LITTLE ITALYCHINATOWN Some Merchants See Bias As City Cracks Down on Facades | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-midtown-spring-time-for-the-roger-awards-oscar-what-s-that.html | NEIGHBORHOOD REPORT MIDTOWN Spring Time for the Roger Awards Oscar Whats That | By Bernard Stamler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-new-york-landmarks-are-state-laurels-store-for-leafy.html | NEIGHBORHOOD REPORT NEW YORK LANDMARKS Are State Laurels in Store For Leafy Douglaston Hill | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-new-york-landmarks-lower-east-side-seeks-honor-for-humble.html | NEIGHBORHOOD REPORT NEW YORK LANDMARKS The Lower East Side Seeks Honor for Humble Tenements | By Denny Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-new-york-landmarks-preserving-ambience-19th-century-murray.html | NEIGHBORHOOD REPORT NEW YORK LANDMARKS Preserving the Ambience Of 19thCentury Murray Hill | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-new-york-up-close-citypeople-ex-squatter-novel-details-life.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  CITYPEOPLE ExSquatter in a Novel Details Life on Societys Margins | By Colin Moynihan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-new-york-up-close-love-letters-virtual-ether-printed-bound.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Love Letters in the Virtual Ether Printed and Bound for Posterity | By Shira J Boss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-prospect-park-south-trees-in-their-party-dresses.html | NEIGHBORHOOD REPORT PROSPECT PARK SOUTH Trees In Their Party Dresses | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-queens-up-close-new-group-open-shelter-for-elderly-victims.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE New Group to Open Shelter For Elderly Victims of Abuse | By Peter Duffy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-staten-island-up-close-officials-decide-release-man-who.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Officials Decide to Release Man Who Killed 2 With Sword | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/neighborhood-report-sunnyside-school-electronics-store-debate-flares-over-site.html | NEIGHBORHOOD REPORT SUNNYSIDE School or Electronics Store Debate Flares Over a Site | By Jim OGrady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/new-doctors-new-services-new-hope-company-that-brought-nassau-s-medical-center.html | New Doctors New Services New Hope The Company That Brought Nassaus Medical Center Gets Good Marks So Far but Critics Emphasize So Far | By Vivian S Toy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/new-yorkers-co-a-sleuth-for-landlords-with-eviction-in-mind.html | NEW YORKERS  CO A Sleuth for Landlords With Eviction in Mind | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/new-yorkers-co-at-antique-and-gem-store-their-pain-is-your-gain.html | NEW YORKERS  CO At Antique and Gem Store Their Pain Is Your Gain | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/new-yorkers-co-branching-out-on-bleecker-street.html | NEW YORKERS  CO Branching Out On Bleecker Street | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/new-yorkers-co-thrift-shop-for-a-good-cause-on-orchard-street.html | NEW YORKERS  CO Thrift Shop for a Good Cause On Orchard Street | By Allison Fass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/noses-to-count-locals-or-summer-hordes.html | Noses to Count Locals or Summer Hordes | By Stewart Ain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/on-politics-ruling-will-let-third-parties-share-in-the-state-s-largess.html | ON POLITICS Ruling Will Let Third Parties Share in the States Largess | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/on-the-map-a-masters-stained-glass-illuminates-a-bayonne-church.html | ON THE MAP A Masters Stained Glass Illuminates a Bayonne Church | By Sarah Treffinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregi on/opinion-like-a-disneyland-for-evenings-on-the-town.html | OPINION Like a Disneyland for Evenings on the Town | By Marcelle S Fischler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/opinion-to-norm-sherry-wherever-you-are.html | OPINION To Norm Sherry Wherever You Are | By Howard Weinstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/our-towns-lots-of-blame-few-answers-in-nassau.html | Our Towns Lots of Blame Few Answers In Nassau | By Matthew Purdy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/out-of-order-government-should-tax-and-tell.html | OUT OF ORDER Government Should Tax and Tell | By David Bouchier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/park-bench-another-jolt-bumpy-life-moved-along-police-soviet-emigre-vanishes.html | On Park Bench Another Jolt In a Bumpy Life Moved Along by the Police A Soviet Emigre Vanishes | By Nina Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/playing-in-the-neighborhood-426130.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/police-say-officers-calm-averted-worse-violence.html | Police Say Officers Calm Averted Worse Violence | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/president-to-address-county-s-democrats.html | President to Address Countys Democrats | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/q-a-arthur-j-rocque-jr-looking-for-ways-to-make-hunting-safer.html | Q AArthur J Rocque Jr Looking for Ways To Make Hunting Safer | By Nancy Polk | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/q-a-stanley-pottinger-novel-issue-if-brain-could-be-rid-of-bias.html | QAStanley Pottinger Novel Issue If Brain Could Be Rid of Bias | By Donna Greene | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/quick-bite-piscataway-four-seasons-with-plenty-of-seasoning.html | Quick BitePiscataway Four Seasons With Plenty of Seasoning | By Joseph DAgnese | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/race-draws-unexpected-attention.html | Race Draws Unexpected Attention | By Jonathan P Hicks | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/restaurants-garden-variety.html | Restaurants Garden Variety | By Catherine Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/schools-camden-makes-it-the-hard-way.html | SCHOOLS Camden Makes It the Hard Way | By Robert Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/soapbox-family-plot.html | SOAPBOX Family Plot | By Eric Krueger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/state-broadens-inquiry-into-possible-favoritism-for-adult-care-centers.html | State Broadens Inquiry Into Possible Favoritism for Adult Care Centers | By Dan Barry and Katherine E Finkelstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/suny-binghamton-is-criticized-over-anti-asian-attack.html | SUNY Binghamton Is Criticized Over AntiAsian Attack | By Lisa W Foderaro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/survivor-west-nile-virus-braces-cautiously-for-another-season-mosquitoes.html | A Survivor of the West Nile Virus Braces Cautiously for Another Season of Mosquitoes | By Sarah Kershaw | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/taking-a-classical-approach-to-painting.html | Taking a Classical Approach to Painting | By Elizabeth Attebery | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/talking-and-driving-growing-road-menace.html | Talking and Driving Growing Road Menace | By George James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/technology-riches-from-others-castoffs.html | Technology Riches From Others Castoffs | By Robbie Woliver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/on/the-giants-help-counter-violence.html | The Giants Help Counter Violence | By Cynthia Magriel Wetzler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-guide-409561.html | The Guide | By Barbara Delatiner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-guide-410586.html | THE GUIDE | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-guide-420913.html | The Guide | By Howard Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-illustrator-s-hand-the-natural-world.html | The Illustrators Hand The Natural World | By Bess Liebenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-view-from-dobbs-ferry-ballroom-dance-pizazz-from-russian-emigres.html | The View FromDobbs Ferry Ballroom Dance Pizazz From Russian Emigres | By Lynne Ames | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-view-from-stamford-uconn-class-addresses-growing-corporate-need.html | The View FromStamford UConn Class Addresses Growing Corporate Need | By Marty Lang | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/theater-review-vietnam-s-pall-in-black-lives.html | THEATER REVIEW Vietnams Pall in Black Lives | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/theater-toiling-in-the-academic-groves.html | Theater Toiling in the Academic Groves | By Alvin Klein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/thinking-like-town-working-like-region-economic-development-traffic-flow.html | Thinking Like a Town Working Like a Region From Economic Development to Traffic Flow Municipalities Learn to Join Their Neighbors | By Emily Bazelon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/urban-tactics-stubbing-in-for-act-2.html | URBAN TACTICS Stubbing In for Act 2 | By Leslie Berger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/vivian-harris-comedian-chorus-girl-and-longtime-voice-of-the-apollo-dies-at-97.html | Vivian Harris Comedian Chorus Girl and Longtime Voice of the Apollo Dies at 97 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/wine-under-20-baseball-hot-dogs-and.html | WINE UNDER 20 Baseball Hot Dogs and | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/liberties-alpha-male-s-e-mail.html | LIBERTIES Alpha Males EMail | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/opart.html | OPART | By Ward Sutton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/reckonings-deficit-attention-disorder.html | RECKONINGS Deficit Attention Disorder | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/russia-votes-will-democracy-win.html | Russia Votes Will Democracy Win | By Jack F Matlock Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/commercial-property-brooklyn-heights-cobble-hill-national-chains-vie-for-piece.html | Commercial PropertyBrooklyn Heights and Cobble Hill National Chains Vie for Piece of the Local Retail Pie | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/from-can-factory-to-apartments-in-new-orleans.html | From Can Factory to Apartments in New Orleans | By Andrea Neighbours | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/habitats-brooklyn-finding-an-apartment-across-from-the-office.html | HabitatsBrooklyn Finding an Apartment Across From the Office | By Trish Hall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/if-you-re-thinking-living-helmetta-nj-middlesex-county-s-version-mayberry.html | If Youre Thinking of Living InHelmetta NJ Middlesex Countys Version of Mayberry | By Jerry Cheslow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/in-the-region-connecticut-ugly-duckling-is-being-transformed-in-greenwich.html | In the RegionConnecticut Ugly Duckling Is Being Transformed in Greenwich | By Eleanor Charles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/in-the-region-long-island-as-exclusives-increase-so-do-buyers-brokers.html | In the RegionLong Island As Exclusives Increase So Do Buyers Brokers | By Diana Shaman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/in-the-region-new-jersey-latest-amenity-at-home-high-speed-technology.html | In the RegionNew Jersey Latest Amenity at Home HighSpeed Technology | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/streetscapes-schermerhorn-row-showing-and-telling-how-old-new-york-worked.html | StreetscapesSchermerhorn Row Showing and Telling How Old New York Worked | By Christopher Gray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/suburban-home-prices-upward-ho.html | Suburban Home Prices Upward Ho | By Dennis Hevesi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/your-home-keeping-mosquitoes-at-bay.html | YOUR HOME Keeping Mosquitoes At Bay | By Jay Romano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-for-his-comic-relief-yankees-turn-to-watson.html | BASEBALL For His Comic Relief Yankees Turn to Watson | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-mets-and-cubs-are-grateful-mcgwire-said-no-to-tokyo.html | BASEBALL Mets and Cubs Are Grateful McGwire Said No to Tokyo | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-notebook-opponents-awed-by-martinez-s-mastery.html | BASEBALL NOTEBOOK Opponents Awed by Martinezs Mastery | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/college-basketball-barkley-to-go-pro-as-inquiry-lingers.html | COLLEGE BASKETBALL Barkley To Go Pro As Inquiry Lingers | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/golf-a-13-year-old-prodigy-overshadowed-by-webb.html | GOLF A 13YearOld Prodigy Overshadowed by Webb | By John Strege | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/golf-sutton-leads-but-woods-and-17th-hole-are-big-threats.html | GOLF Sutton Leads but Woods and 17th Hole Are Big Threats | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/hockey-maple-leafs-catch-devils-with-their-defenses-down.html | HOCKEY Maple Leafs Catch Devils With Their Defenses Down | By David Shoalts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/hockey-rangers-drift-minus-richter.html | HOCKEY Rangers Drift Minus Richter | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-east-contrasting-teams-pursue-the-same-final-four-goal.html | NCAA TOURNAMENT EAST Contrasting Teams Pursue The Same Final Four Goal | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-midwest-michigan-state-rides-late-run-into-final-four.html | NCAA TOURNAMENT MIDWEST Michigan State Rides Late Run Into Final Four | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-south-the-great-unknown-tulsa-32-4-gains-notice.html | NCAA TOURNAMENT SOUTH The Great Unknown Tulsa 324 Gains Notice | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-west-badgers-defense-too-much-again-for-boilermakers.html | NCAA TOURNAMENT WEST Badgers Defense Too Much Again For Boilermakers | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-women-connecticut-s-depth-overwhelms-oklahoma.html | NCAA TOURNAMENT WOMEN Connecticuts Depth Overwhelms Oklahoma | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/outdoors-no-playing-hooky-for-trout-opener.html | OUTDOORS No Playing Hooky For Trout Opener | By Nelson Bryant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/plus-equestrian-grand-prix-of-florida-ward-and-galileo-win-in-jump-off.html | PLUS EQUESTRIAN  GRAND PRIX OF FLORIDA Ward and Galileo Win in JumpOff | By Alex Orr Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/plus-horse-racing-aqueduct-honest-lady-wins-distaff-breeders-cup.html | PLUS HORSE RACING  AQUEDUCT Honest Lady Wins Distaff Breeders Cup | By Joseph Durso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-basketball-notebook-trail-blazers-trying-to-regain-their-path.html | PRO BASKETBALL NOTEBOOK Trail Blazers Trying To Regain Their Path | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-basketball-sprewell-sees-both-sides-of-the-home-court-edge.html | PRO BASKETBALL Sprewell Sees Both Sides Of the HomeCourt Edge | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-basketball-the-nets-don-t-think-their-number-is-up.html | PRO BASKETBALL The Nets Dont Think Their Number Is Up | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-football-nfl-and-union-weigh-players-violent-acts.html | PRO FOOTBALL NFL and Union Weigh Players Violent Acts | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/schools-nail-biter-and-the-routine-cap-season.html | SCHOOLS NailBiter And the Routine Cap Season | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-of-the-times-for-bobby-valentine-a-homecoming-across-the-pacific.html | Sports Of The Times For Bobby Valentine A Homecoming Across the Pacific | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-of-the-times-tolerating-violence-but-in-which-sport.html | Sports Of The Times Tolerating Violence But In Which Sport | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-of-the-times-when-bay-bee-ruth-toured-japan.html | Sports Of The Times When Baybee Ruth Toured Japan | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-times-their-profession-changes-coaches-old-guard-changing-too.html | Sports of The Times As Their Profession Changes Coaches Old Guard Is Changing Too | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/the-boating-report-koch-ruffles-feathers-in-role-as-writer.html | THE BOATING REPORT Koch Ruffles Feathers in Role as Writer | By Herb McCormick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/a-night-out-with-helena-christensen-needed-as-a-grammarian.html | A NIGHT OUT WITH Helena Christensen Needed as a Grammarian | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/counterintelligence-ways-to-have-fun-a-nuns-tale.html | COUNTERINTELLIGENCE Ways to Have Fun A Nuns Tale | By Alex Witchel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/cuttings-in-a-duel-of-trowels-the-early-bird-crows.html | CUTTINGS In a Duel of Trowels The Early Bird Crows | By Anne Raver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/cuttings-this-week-peach-tree-care.html | CUTTINGS THIS WEEK Peach Tree Care | By Patricia Jonas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/evening-hours-march-madness.html | EVENING HOURS March Madness | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/noticed-my-oscar-oh-that-old-thing.html | NOTICED My Oscar Oh That Old Thing | By Marcia Biederman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/on-the-street-snake-charm.html | ON THE STREET Snake Charm | By Bill Cunningham | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/plenty-of-bucks-but-still-prowling-for-buys.html | Plenty of Bucks but Still Prowling for Buys | By Ruth La Ferla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/pulse-please-don-t-eat-the-daisy-hair-gel.html | PULSE Please Dent Eat The Daisy Hair Gel | By Monique P Yazigi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/pulse-the-bird-most-in-demand.html | PULSE The Bird Most in Demand | By Ellen Tien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/pulse-the-colorist.html | PULSE The Colorist | By Elizabeth Hayt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/the-age-of-dissonance-oscared-into-submission.html | THE AGE OF DISSONANCE Oscared Into Submission | By Bob Morris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-vows-stephanie-winston-david-wolkoff.html | WEDDINGS VOWS Stephanie Winston David Wolkoff | By Lois Smith Brady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/theater/dance-whimsy-that-jumps-over-categories.html | DANCE Whimsy That Jumps Over Categories | By Martha Ullman West | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/theater/theater-who-is-that-man-posing-as-richard-foreman.html | THEATER Who Is That Man Posing As Richard Foreman | By Dinitia Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/a-colorful-trove-in-mexico-city.html | A Colorful Trove in Mexico City | By Katherine Ashenburg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/a-spa-that-doesn-t-trim-wallets.html | A Spa That Doesnt Trim Wallets | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/choice-tables-yokohama-s-cosmopolitan-tradition.html | Choice Tables Yokohamas Cosmopolitan Tradition | By Elizabeth Andoh | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/deep-in-the-heart-of-mexico.html | Deep In the Heart Of Mexico | By David Kirby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/indian-trains-with-an-unvarnished-view.html | Indian Trains With an Unvarnished View | By Taras Grescoe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/practical-traveler-renaissance-loses-insurers.html | Practical Traveler Renaissance Loses Insurers | By Betsy Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/q-and-a-327654.html | Q and A | By Paul Freireich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/small-specks-of-paradise-in-a-wide-ocean.html | Small Specks of Paradise In a Wide Ocean | By Barry van Wagner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-328642.html | Travel Advisory | By Joseph Siano | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-correspondent-s-report-britain-s-stately-homes-seek-commoner.html | Travel Advisory Correspondents Report Britains Stately Homes Seek Commoner Appeal | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-in-indianapolis-a-showplace-for-champions.html | Travel Advisory In Indianapolis a Showplace for Champions | By Katherine House | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-more-chances-to-cross-atlantic-lying-down.html | Travel Advisory More Chances to Cross Atlantic Lying Down | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-san-francisco-stretches-streetcar-run-to-wharf.html | Travel Advisory San Francisco Stretches Streetcar Run to Wharf | By Christopher Hall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/what-s-doing-in-lisbon.html | Whats Doing in Lisbon | By Marvine Howe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/tv/cover-story-if-beauty-rules-inside-mile-where-s-sense.html | COVER STORY If Beauty Rules Inside Mile Wheres Sense | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/tv/spotlight-law-and-disorder-in-the-divorce-court.html | SPOTLIGHT Law and Disorder in the Divorce Court | By Andrea Higbie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/attendants-union-in-tentative-deal-with-us-airways.html | ATTENDANTS UNION IN TENTATIVE DEAL WITH US AIRWAYS | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/clinton-urges-giving-fda-oversight-of-tobacco.html | Clinton Urges Giving FDA Oversight Of Tobacco | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/invasion-of-laptops-spurs-a-revolution-in-college-teaching.html | Invasion of Laptops Spurs a Revolution In College Teaching | By Jodi Wilgoren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/joelton-journal-an-evangelical-group-for-hunters.html | Joelton Journal An Evangelical Group for Hunters | By Emily Yellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/medicare-faulted-in-forgiving-over-200-million-in-debt.html | Medicare Faulted in Forgiving Over 200 Million in Debt | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/mysterious-force-attacks-small-western-tribe-s-young-in-the-womb.html | Mysterious Force Attacks Small Western Tribes Young in the Womb | By Sam Howe Verhovek | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/officials-say-microsoft-bid-to-settle-suit-is-inadequate.html | Officials Say Microsoft Bid To Settle Suit Is Inadequate | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-at-the-dnc-upheaval-as-usual.html | Political Briefing At the DNC Upheaval as Usual | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-gas-prices-the-talk-of-state-campaigns.html | Political Briefing Gas Prices the Talk Of State Campaigns | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-poll-suggests-bush-has-the-right-issues.html | Political Briefing Poll Suggests Bush Has the Right Issues | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-republicans-facing-an-abortion-battle.html | Political Briefing Republicans Facing An Abortion Battle | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-what-s-in-a-name-secret-service-knows.html | Political Briefing Whats in a Name Secret Service Knows | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/presidential-race-could-turn-on-bush-s-appeal-to-women.html | Presidential Race Could Turn On Bushs Appeal to Women | By Robin Toner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/survey-on-gays-rings-true-to-some-in-military.html | Survey on Gays Rings True to Some in Military | By Ross E Milloy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/us/younger-bush-looks-to-father-s-image-burnisher.html | Younger Bush Looks to Fathers Image Burnisher | By Richard L Berke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/2000-oscars-the-us-needs-more-prozac.html | 2000 Oscars The US Needs More Prozac | By Bruce Kluger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/ideas-trends-a-weapon-for-consumers-the-boycott-returns.html | IDEAS TRENDS A Weapon for Consumers The Boycott Returns | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/ideas-trends-flash-points-global-trade-meets-the-lure-of-the-gun.html | IDEAS TRENDS Flash Points Global Trade Meets The Lure of the Gun | By David E Sanger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/ideas-trends-those-who-stand-and-coif-might-also-protect.html | IDEAS TRENDS Those Who Stand and Coif Might Also Protect | By Jeff Stryker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-60-s-militant-arrested.html | MARCH 1925 60s Militant Arrested | By David Firestone | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-a-new-culture-war-on-campus.html | MARCH 1925 A New Culture War on Campus | By Jane Fritsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-anti-gay-bias-in-military.html | MARCH 1925 AntiGay Bias in Military | By Steven Lee Myers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-conviction-in-subway-murder.html | MARCH 1925 Conviction in Subway Murder | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-court-rules-on-student-fees.html | MARCH 1925 Court Rules on Student Fees | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-decoding-the-fruit-fly.html | MARCH 1925 Decoding the Fruit Fly | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-diabetes-drug-withdrawn.html | MARCH 1925 Diabetes Drug Withdrawn | By Denise Grady | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-good-news-for-the-elderly.html | MARCH 1925 Good News for the Elderly | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-pope-speaks-of-holocaust-during-visit-to-israel.html | MARCH 1925 Pope Speaks of Holocaust During Visit to Israel | By Hubert B Herring | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-record-sex-bias-award.html | MARCH 1925 Record SexBias Award | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-ruling-on-cuban-boy.html | MARCH 1925 Ruling on Cuban Boy | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-nation-bringing-lawsuits-to-do-what-congress-won-t.html | THE NATION Bringing Lawsuits to Do What Congress Wont | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-nation-e-mail-is-treacherous-so-why-do-we-keep-trusting-it.html | THE NATION EMail Is Treacherous So Why Do We Keep Trusting It | By Amy Harmon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-nation-the-hard-business-of-soft-money.html | THE NATION The Hard Business of Soft Money | By Jill Abramson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-in-eloquent-stasis-havana-awaits-a-new-era.html | THE WORLD In Eloquent Stasis Havana Awaits a New Era | By Mirta Ojito | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-now-after-the-battles-the-real-tests-for-putin.html | THE WORLD Now After the Battles The Real Tests for Putin | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-pinochet-s-revenge-oliver-north-you-d-better-watch-out.html | THE WORLD Pinochets Revenge Oliver North Youd Better Watch Out | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/word-for-word-remembering-jean-shepherd-kabuki-radio-creeping-meatballism-other.html | WORD FOR WORDRemembering Jean Shepherd Kabuki Radio Creeping Meatballism And Other Peculiar Riffs on America | By Charles Strum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/a-little-shop-in-pakistan-tunes-in-to-clinton-on-tv.html | A Little Shop in Pakistan Tunes In to Clinton on TV | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/baghdad-calls-attack-on-apartments-a-retaliation-by-tehran.html | Baghdad Calls Attack on Apartments a Retaliation by Tehran | By Hadani Ditmars | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/clinton-entreats-pakistan-to-tread-lightly-in-kashmir.html | CLINTON ENTREATS PAKISTAN TO TREAD LIGHTLY IN KASHMIR | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/daimlerchrysler-nears-deal-to-buy-33.4-of-mitsubishi.html | DaimlerChrysler Nears Deal To Buy 334 of Mitsubishi | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| URL | Title | Author | Reg. No. | Date | Reg. No. 2 | Date 2 |
|---|---|---|---|---|---|---|
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/deep-political-and-religious-rifts-disrupt-the-harmony-of-nigerian-towns.html | Deep Political and Religious Rifts Disrupt the Harmony of Nigerian Towns | By Norimitsu Onishi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/evidence-indicates-uganda-cult-held-an-eerie-prelude-to-fire.html | Evidence Indicates Uganda Cult Held an Eerie Prelude to Fire | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/governor-butts-heads-with-sumo-ban-on-women.html | Governor Butts Heads With Sumo Ban on Women | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/madrid-airport-s-a-noisy-nightmare-say-protesters-in-pajamas.html | Madrid Airports a Noisy Nightmare Say Protesters in Pajamas | By Al Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/opec-gives-scant-signs-that-oil-flow-will-increase.html | OPEC Gives Scant Signs That Oil Flow Will Increase | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/pope-holy-land-jerusalem-remnants-schism-vivid-gathering-christians.html | THE POPE IN THE HOLY LAND IN JERUSALEM Remnants of Schism Vivid At Gathering of Christians | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/pope-holy-land-strident-voice-mufti-says-that-israel-uses-holocaust-win-sympathy.html | THE POPE IN THE HOLY LAND A STRIDENT VOICE Mufti Says That Israel Uses Holocaust to Win Sympathy | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/positive-report-on-meeting-from-pakistan-s-president.html | Positive Report on Meeting From Pakistans President | By Barry Bearak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/reporter-s-notebook-israel-greets-pope-with-considerable-warmth-little-heat.html | REPORTERS NOTEBOOK Israel Greets Pope With Considerable Warmth and a Little Heat | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/runner-up-in-taiwan-now-holds-most-cards.html | RunnerUp in Taiwan Now Holds Most Cards | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/russians-vote-under-the-spell-of-putin-s-many-promises.html | Russians Vote Under the Spell of Putins Many Promises | By Michael Wines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/the-pope-in-the-holy-land-in-nazareth-rifts-fall-away-at-shrine-of-annunciation.html | THE POPE IN THE HOLY LAND IN NAZARETH Rifts Fall Away at Shrine of Annunciation | By William A Orme Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-26 | https://www.nytimes.com/2000/03/26/world/ulster-leader-holds-on-but-power-lessens-in-unionist-vote.html | Ulster Leader Holds On but Power Lessens in Unionist Vote | By Warren Hoge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/al-grey-74-a-sly-trombonist-who-played-with-count-basie.html | Al Grey 74 a Sly Trombonist Who Played With Count Basie | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/big-spring-seen-for-art-sales.html | Big Spring Seen for Art Sales | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/bridge-it-s-a-rare-deal-that-requires-unusual-moves-in-early-play.html | BRIDGE Its a Rare Deal That Requires Unusual Moves in Early Play | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/music-review-electricity-onstage-then-a-tumult-off.html | MUSIC REVIEW Electricity Onstage Then a Tumult Off | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/music-review-no-lenten-fast-in-a-feast-of-bach-voices.html | MUSIC REVIEW No Lenten Fast in a Feast of Bach Voices | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/music-review-the-horns-unconventional-adventure.html | MUSIC REVIEW The Horns Unconventional Adventure | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/television-review-a-big-screen-legend-only-smaller.html | TELEVISION REVIEW A BigScreen Legend Only Smaller | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/writers-on-writing-a-forbidden-territory-familiar-to-all.html | WRITERS ON WRITING A Forbidden Territory Familiar to All | By Barbara Kingsolver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/young-dancers-adopt-the-aids-cause.html | Young Dancers Adopt the AIDS Cause | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/books/books-of-the-times-behind-imperialist-rhapsody-a-child-abandoned.html | BOOKS OF THE TIMES Behind Imperialist Rhapsody a Child Abandoned | By Richard Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/compressed-data-big-companies-go-slowly-in-devising-net-strategy.html | Compressed Data Big Companies Go Slowly In Devising Net Strategy | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/compressed-data-ready-to-wear-access-to-the-web.html | Compressed Data ReadytoWear Access to the Web | By Tim Race | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/digital-commerce-technology-has-transformed-economy-made-some-people-lot-money.html | Digital Commerce Technology has transformed the economy and made some people a lot of money but is that all there is | By Denise Caruso | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/e-commerce-charitable-groups-discover-new-revenue-retailing-goods-via-their-own.html | ECommerce Charitable groups discover new revenue in retailing goods via their own Web sites | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/fcc-heads-for-showdown-with-congress-over-radio-plan.html | FCC Heads For Showdown With Congress Over Radio Plan | By Stephen Labaton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/ibm-qwest-deal-on-internet-data-centers.html | IBMqwest Deal on Internet Data Centers | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/idt-says-liberty-media-will-buy-stake.html | IDT Says Liberty Media Will Buy Stake | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-2-new-systems-to-help-deaf-and-blind-at-movies.html | MEDIA 2 New Systems to Help Deaf and Blind at Movies | By Thomas W Holcomb Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-business-advertising-red-sky-nuforia-plan-merge-union-hot-internet-driven.html | THE MEDIA BUSINESS ADVERTISING Red Sky and Nuforia plan to merge in a union of hot Internetdriven entities | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-hollywood-greets-online-entrepreneurs.html | MEDIA Hollywood Greets Online Entrepreneurs | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-the-sock-puppet-that-roared-internet-synergy-or-a-conflict-of-interest.html | Media The Sock Puppet That Roared Internet Synergy or a Conflict of Interest | By Leslie Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/mediatalk-2-cutting-edge-executives-too-much-so.html | MediaTalk 2 CuttingEdge Executives Too Much So | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/mediatalk-martin-short-show-not-quite-canceled.html | MediaTalk Martin Short Show Not Quite Canceled | By Jim Rutenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/mediatalk-pr-newswire-ruffles-some-journalists.html | MediaTalk PR Newswire Ruffles Some Journalists | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/opentv-a-software-provider-to-buy-spyglass-for-2.5-billion.html | OpenTV a Software Provider To Buy Spyglass for 25 Billion | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/patents-imagine-online-classroom-that-chastises-inattentive-students-administers.html | Patents Imagine an online classroom that chastises inattentive students and administers pop quizzes | By Teresa Riordan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/sig-mickelson-first-director-of-cbs-s-tv-news-dies-at-86.html | Sig Mickelson First Director Of CBSs TV News Dies at 86 | By Felicity Barringer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/talkcom-plans-to-acquire-access-one.html | Talkcom Plans To Acquire Access One | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/technology-cisco-takes-internet-phones-to-next-stage.html | TECHNOLOGY Cisco Takes Internet Phones to Next Stage | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/technology-georgia-city-putting-entire-community-online.html | TECHNOLOGY Georgia City Putting Entire Community Online | By Laurie J Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/the-media-business-advertising-addenda-accounts-478989.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/the-media-business-advertising-addenda-gsd-m-awarded-land-rover-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSDM Awarded Land Rover Account | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/the-media-business-advertising-addenda-subway-names-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subway Names Messner Vetere | By Patricia Winters Lauro | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/through-a-lens-digitally-polaroid-girds-for-the-new-era-in-instant-photography.html | Through a Lens Digitally Polaroid Girds for the New Era In Instant Photography | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/us-airways-strike-threat-shows-drawbacks-of-e-tickets.html | US Airways Strike Threat Shows Drawbacks of ETickets | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/business/wall-st-uses-webcasts-to-give-opinions-directly-to-investors.html | Wall St Uses Webcasts to Give Opinions Directly to Investors | By Anthony Depalma | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/american-beauty-tops-oscars-main-acting-awards-go-kevin-spacey-hilary-swank.html | American Beauty Tops the Oscars Main Acting Awards Go to Kevin Spacey and Hilary Swank | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/banality-of-the-present-obscures-memory-s-pain.html | Banality of the Present Obscures Memorys Pain | By A Oscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/film-festival-review-banality-of-the-present-obscures-memory-s-pain.html | FILM FESTIVAL REVIEW Banality of the Present Obscures Memorys Pain | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/film-festival-review-lots-of-razzle-tons-of-dazzle-and-a-genre-all-its-own.html | FILM FESTIVAL REVIEW Lots of Razzle Tons of Dazzle And a Genre All Its Own | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/acid-rain-law-found-to-fail-in-adirondacks.html | Acid Rain Law Found to Fail in Adirondacks | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/both-parties-scramble-to-have-say-as-painful-tax-decision-looms-in-nassau.html | Both Parties Scramble to Have Say as Painful Tax Decision Looms in Nassau | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/criticism-of-giuliani-and-police-mounts-after-funeral-violence.html | Criticism of Giuliani and Police Mounts After Funeral Violence | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/gun-proposal-may-do-little-to-curb-crime.html | Gun Proposal May Do Little To Curb Crime | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/march-for-gun-control-starts-with-one-worried-mother.html | March For Gun Control Starts With One Worried Mother | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/marking-the-day-lives-were-lost.html | Marking the Day Lives Were Lost | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metro-matters-one-less-ally-for-a-mayor-in-isolation.html | METRO MATTERS One Less Ally For a Mayor In Isolation | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metropolitan-diary-473278.html | Metropolitan Diary | By Enid Nemy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/political-memo-mayor-tries-to-make-it-a-sharpton-clinton-slate.html | POLITICAL MEMO Mayor Tries to Make It a SharptonClinton Slate | By Dan Barry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/when-justice-hinges-courage-one-witness-bodega-owner-his-struggle-with-risks.html | When Justice Hinges on Courage Of One Witness A Bodega Owner and His Struggle With the Risks of Coming Forward | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/essay-cajun-peacemakin.html | Essay Cajun Peacemakin | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/for-want-of-soap-and-water.html | For Want of Soap and Water | By Elizabeth Norman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/in-america-contracts-for-cronies.html | IN AMERICA Contracts For Cronies | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/me-and-my-mailbox.html | Me and My Mailbox | By Johanna Winant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/baseball-zuber-finally-sees-the-light-at-end-of-yanks-depth-chart.html | BASEBALL Zuber Finally Sees the Light At End Of Yanks Depth Chart | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/figure-skating-russian-skater-tests-positive.html | FIGURE SKATING Russian Skater Tests Positive | By Christopher Clarey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/golf-sutton-is-outdueling-woods-when-rain-gets-in-the-way.html | GOLF Sutton Is Outdueling Woods When Rain Gets in the Way | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/golf-webb-runs-and-hides-from-the-rest-of-the-field.html | GOLF Webb Runs And Hides From the Rest Of the Field | By John Strege | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/hockey-jumping-to-a-conclusion-the-rangers-have-with-five-games-left-to-play.html | HOCKEY Jumping to a Conclusion The Rangers Have With Five Games Left to Play | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-midwest-michigan-state-mission-is-two-victories-away.html | NCAA BASKETBALL TOURNAMENT MIDWEST Michigan State Mission Is Two Victories Away | By Joe Drape | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-north-carolina-florida-make-it-four-finally-confident.html | NCAA BASKETBALL TOURNAMENT North Carolina and Florida Make It Four Finally Confident Gators Force Doubters to Take Notice | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-north-carolina-florida-make-it-four-finally-for-tar.html | NCAA BASKETBALL TOURNAMENT North Carolina and Florida Make It Four Finally For Tar Heels All Is Forgiven All Is Forgotten | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-west-wisconsin-made-grade-with-slow-but-sure-climb.html | NCAA BASKETBALL TOURNAMENT WEST Wisconsin Made the Grade With a Slow but Sure Climb | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-women-rutgers-takes-a-starring-role-on-the-late-show.html | NCAA BASKETBALL TOURNAMENT WOMEN Rutgers Takes A Starring Role On the Late Show | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-women-uconn-s-focus-is-on-the-final-four.html | NCAA BASKETBALL TOURNAMENT WOMEN UConns Focus Is on the Final Four | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/on-basketball-for-the-knicks-a-year-has-made-a-difference.html | ON BASKETBALL For the Knicks a Year Has Made a Difference | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/pro-basketball-at-crunch-time-ewing-delivers-for-the-knicks.html | PRO BASKETBALL At Crunch Time Ewing Delivers For the Knicks | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/pro-basketball-the-nets-blow-lead-and-probably-the-playoffs.html | PRO BASKETBALL The Nets Blow Lead and Probably the Playoffs | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/pro-football-giants-rebuilding-in-the-locker-room-too.html | PRO FOOTBALL Giants Rebuilding in the Locker Room Too | By Bill Pennington | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/soccer-the-metrostars-discover-that-the-new-gets-old-fast.html | SOCCER The MetroStars Discover That the New Gets Old Fast | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/sports-of-the-times-in-baseball-the-rich-always-get-richer.html | Sports of The Times In Baseball the Rich Always Get Richer | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/sports-of-the-times-youth-is-not-wasted-at-confident-florida.html | Sports of The Times Youth Is Not Wasted At Confident Florida | By William C Rhoden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/theater/theater-review-dont-send-in-the-clowns.html | THEATER REVIEW Dont Send In the Clowns | By Ben Brantley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/1500-march-in-boston-to-protest-biotech-food.html | 1500 March in Boston To Protest Biotech Food | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/a-gathering-of-treasures-and-tribes.html | A Gathering of Treasures and Tribes | By Francis X Clines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/bush-the-baby-boomer-will-be-his-party-s-first.html | Bush the Baby Boomer Will Be His Partys First | By Frank Bruni | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/divining-the-look-of-the-next-house-in-a-close-contest.html | Divining the Look of the Next House in a Close Contest | By Adam Clymer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/edward-knipling-90-enemy-of-the-dangerous-screwworm.html | Edward Knipling 90 Enemy Of the Dangerous Screwworm | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/gore-proposing-endowment-fund-to-pay-for-political-campaigns.html | Gore Proposing Endowment Fund To Pay for Political Campaigns | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/us/public-lives-another-call-for-the-quarterback-of-political-persuasion.html | PUBLIC LIVES Another Call for the Quarterback of Political Persuasion | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/clinton-s-effort-fails-to-get-syria-to-resume-talks.html | CLINTONS EFFORT FAILS TO GET SYRIA TO RESUME TALKS | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/election-in-russia-news-analysis-washington-nail-biting.html | ELECTION IN RUSSIA NEWS ANALYSIS Washington NailBiting | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/election-in-russia-the-voters-backing-a-tough-man-in-tumultuous-times.html | ELECTION IN RUSSIA THE VOTERS Backing a Tough Man In Tumultuous Times | By Celestine Bohlen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/election-russia-overview-putin-wins-russia-vote-first-round-but-his-majority.html | ELECTION IN RUSSIA THE OVERVIEW Putin Wins Russia Vote in First Round But His Majority Is Less Than Expected | By Michael Wines | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/ending-pilgrimage-the-pope-asks-god-for-brotherhood.html | Ending Pilgrimage the Pope Asks God for Brotherhood | By Deborah Sontag and Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/fateful-meeting-led-to-founding-of-cult-in-uganda.html | Fateful Meeting Led to Founding of Cult in Uganda | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/french-colonel-faces-charges-of-passing-kosovo-documents.html | French Colonel Faces Charges Of Passing Kosovo Documents | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/istanbul-journal-where-the-mighty-splash-even-qaddafi-s-camels.html | Istanbul Journal Where the Mighty Splash Even Qaddafis Camels | By Stephen Kinzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/kuwaitis-are-exasperated-by-america-s-oil-politics.html | Kuwaitis Are Exasperated By Americas Oil Politics | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/mexico-s-ruling-party-accused-of-diverting-public-money.html | Mexicos Ruling Party Accused of Diverting Public Money | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/nuclear-plant-in-britain-admits-sabotage.html | Nuclear Plant in Britain Admits Sabotage | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-27 | https://www.nytimes.com/2000/03/27/world/opec-oil-increase-likely-to-fall-short-of-clinton-s-target.html | OPEC Oil Increase Likely to Fall Short Of Clintons Target | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-cabaret-495808.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-dance-495760.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-dance-495778.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-dance-495794.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-jazz-495832.html | IN PERFORMANCE JAZZ | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-rock-495824.html | IN PERFORMANCE ROCK | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/lincoln-center-president-to-leave-after-17-years.html | Lincoln Center President to Leave After 17 Years | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/music-review-from-sacred-to-erotic-the-spirit-of-kurt-weill.html | MUSIC REVIEW From Sacred To Erotic The Spirit of Kurt Weill | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/opera-review-boheme-you-know-back-again-via-zeffirelli.html | OPERA REVIEW Boheme You Know Back Again Via Zeffirelli | By James R Oestreich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/opera-review-grandeur-in-undervalued-mozart.html | OPERA REVIEW Grandeur in Undervalued Mozart | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/television-review-tracking-the-toll-after-2-breadwinners-lose-jobs.html | TELEVISION REVIEW Tracking the Toll After 2 Breadwinners Lose Jobs | By Walter Goodman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/books/arts-abroad-where-dreams-are-induced-by-light-land-and-truffles.html | ARTS ABROAD Where Dreams Are Induced by Light Land and Truffles | By Alan Riding | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/books/books-of-the-times-challenging-the-norm-and-thriving-thank-you.html | BOOKS OF THE TIMES Challenging the Norm And Thriving Thank You | By Jenny Lyn Bader | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/a-reit-considers-a-spinoff.html | A REIT Considers a Spinoff | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/bank-one-announces-new-chief.html | Bank One Announces New Chief | By Timothy L OBrien | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-3dfx-interactive-to-get-gigapixel-for-186-million.html | COMPANY NEWS 3DFX INTERACTIVE TO GET GIGAPIXEL FOR 186 MILLION | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-averstar-to-be-bought-by-titan-a-consultant.html | COMPANY NEWS AVERSTAR TO BE BOUGHT BY TITAN A CONSULTANT | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-neoformacom-to-take-over-a-competitor-equipmd.html | COMPANY NEWS NEOFORMACOM TO TAKE OVER A COMPETITOR EQUIPMD | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-vitesse-semiconductor-agrees-to-buy-orologic.html | COMPANY NEWS VITESSE SEMICONDUCTOR AGREES TO BUY OROLOGIC | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/daimlerchrysler-buying-a-third-of-mitsubishi-for-2.1-billion.html | DaimlerChrysler Buying a Third of Mitsubishi for 21 Billion | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/international-business-treasury-secretary-wants-new-stress-on-latin-poverty.html | INTERNATIONAL BUSINESS Treasury Secretary Wants New Stress on Latin Poverty | By Joseph Kahn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/juniper-to-introduce-system-for-faster-net-switching.html | Juniper to Introduce System For Faster Net Switching | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/markets-market-place-opec-pricing-revisited-what-difference-20-years-makes-right.html | THE MARKETS Market Place OPEC Pricing Revisited What a Difference 20 Years Makes Right | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/media-business-advertising-man-who-brought-down-barings-now-campaign-for-swedish.html | THE MEDIA BUSINESS ADVERTISING The man who brought down Barings is now in a campaign for a Swedish stock trading company | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/talks-in-microsoft-case-continue-as-judge-s-decision-looms.html | Talks in Microsoft Case Continue as Judges Decision Looms | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-markets-stocks-shares-close-lower-on-declines-by-microsoft-and-banks.html | THE MARKETS STOCKS Shares Close Lower on Declines by Microsoft and Banks | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-accounts-495042.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-grey-advertising-gets-robitussin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising Gets Robitussin | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-people-495050.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-young-rubicam-out-of-army-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Out of Army Review | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/two-paths-to-the-same-protein.html | Two Paths to the Same Protein | By Andrew Pollack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-americas-battle-for-videotron.html | WORLD BUSINESS BRIEFING AMERICAS BATTLE FOR VIDEOTRON | By Timothy Pritchard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-americas-citigroup-prospers-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS CITIGROUP PROSPERS IN BRAZIL | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-americas-mexican-currency-at-18month-high.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN CURRENCY AT 18MONTH HIGH | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-europe-rebound-by-inspection-company.html | WORLD BUSINESS BRIEFING EUROPE REBOUND BY INSPECTION COMPANY | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-world-trade-europe-china-trade-talks-resume.html | WORLD BUSINESS BRIEFING WORLD TRADE EUROPECHINA TRADE TALKS RESUME | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/experts-offer-fresh-insights-into-the-mind-of-the-grieving-child.html | Experts Offer Fresh Insights Into the Mind of the Grieving Child | By Erica Goode | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/linking-children-s-health-to-family-meals.html | Linking Childrens Health to Family Meals | By Randi Hutter Epstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/microchip-helps-paralyzed-man-walk.html | Microchip Helps Paralyzed Man Walk | By Holcomb B Noble | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/personal-health-documentary-lifts-shroud-from-cancer.html | PERSONAL HEALTH Documentary Lifts Shroud From Cancer | By Jane E Brody | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/removal-of-diabetes-drug-meets-with-mixed-feelings.html | Removal of Diabetes Drug Meets With Mixed Feelings | By Holcomb B Noble | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-behavior-adding-to-the-risk-for-teenage-drivers.html | VITAL SIGNS BEHAVIOR Adding to the Risk for Teenage Drivers | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-fertility-american-sperm-as-hardy-as-ever.html | VITAL SIGNS FERTILITY American Sperm as Hardy as Ever | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-prevention-a-lifesaver-that-often-goes-unused.html | VITAL SIGNS PREVENTION A Lifesaver That Often Goes Unused | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-standards-6-of-13-herbal-brands-fail-a-label-test.html | VITAL SIGNS STANDARDS 6 of 13 Herbal Brands Fail a Label Test | By Eric Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/movies/critic-s-notebook-growing-pains-as-the-oscars-play-to-jaded-stargazers.html | CRITICS NOTEBOOK Growing Pains as the Oscars Play to Jaded Stargazers | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/movies/oscar-victory-finally-lifts-the-cloud-for-dreamworks.html | Oscar Victory Finally Lifts The Cloud for DreamWorks | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/after-shootings-livery-drivers-keep-a-wary-eye-in-the-mirror.html | After Shootings Livery Drivers Keep a Wary Eye in the Mirror | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/amendment-would-let-state-name-sex-offenders-online.html | Amendment Would Let State Name Sex Offenders Online | By David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/ex-comptroller-regan-to-head-cuny-s-baruch-college.html | ExComptroller Regan to Head CUNYs Baruch College | By Karen W Arenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/flooded-out-owners-alter-work-lives-running-hotel-restaurant-hoping-relocate.html | FloodedOut Owners Alter Work and Lives Running Hotel Restaurant And Hoping to Relocate | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/florio-senate-hopeful-runs-against-boom.html | Florio Senate Hopeful Runs Against Boom | By David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/giuliani-dropping-his-bitter-battle-with-art-museum.html | GIULIANI DROPPING HIS BITTER BATTLE WITH ART MUSEUM | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/gop-leader-defends-giuliani-s-handling-of-police-shooting.html | GOP Leader Defends Giulianis Handling of Police Shooting | By Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/in-a-competitive-market-city-runs-ads-for-its-hospitals.html | In a Competitive Market City Runs Ads for Its Hospitals | By Jennifer Steinhauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/in-bronx-tension-at-meeting-on-police-community-relations.html | In Bronx Tension at Meeting on PoliceCommunity Relations | By Juan Forero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/more-diet-drug-lawsuits-ahead-despite-proposed-class-action-accord.html | More Diet Drug Lawsuits Ahead Despite Proposed Class Action Accord | By Joseph P Fried | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/much-feared-gang-leader-draws-a-25-year-sentence.html | MuchFeared Gang Leader Draws a 25Year Sentence | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/nassau-agrees-to-tax-rise-if-necessary.html | Nassau Agrees To Tax Rise If Necessary | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/nyc-acts-of-malice-bring-forth-good-deeds.html | NYC Acts of Malice Bring Forth Good Deeds | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/public-lives-a-man-who-gives-credit-where-it-s-due.html | PUBLIC LIVES A Man Who Gives Credit Where Its Due | By Jan Hoffman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/putting-the-white-house-phone-service-in-the-red.html | Putting the White House Phone Service in the Red | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/suits-against-city-burden-courts-judges-say.html | Suits Against City Burden Courts Judges Say | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/youths-leaving-foster-care-system-with-few-skills-or-resources.html | Youths Leaving Foster Care System With Few Skills or Resources | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/foreign-affairs-africa-aid-or-harm.html | FOREIGN AFFAIRS Africa Aid or Harm | By Thomas L Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/hollywood-s-courage.html | Hollywoods Courage | By Dave Andrusko | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/our-stake-in-kosovo.html | Our Stake In Kosovo | By Madeleine K Albright | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/public-interests-bless-my-soul-liddy-dole.html | PUBLIC INTERESTS Bless My Soul Liddy Dole | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/a-microscopic-forest-blooms.html | A Microscopic Forest Blooms | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/earth-wind-and-fireworks.html | Earth Wind and Fireworks | By William J Broad | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/federal-officials-devise-a-plan-to-rescue-coral-reefs.html | Federal Officials Devise a Plan to Rescue Coral Reefs | By John Files | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/gamma-ray-craft-exiting-in-blaze-of-glory.html | Gamma Ray Craft Exiting in Blaze of Glory | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/q-a-sneezing-in-the-dark.html | Q  A Sneezing in the Dark | By C Claiborne Ray | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/scientist-at-work-nancy-hopkins-from-mutated-fish-clues-to-human-ills.html | SCIENTIST AT WORK NANCY HOPKINS From Mutated Fish Clues to Human Ills | By Carey Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/science/suspects-in-blitzkrieg-extinctions-primitive-hunters.html | Suspects in Blitzkrieg Extinctions Primitive Hunters | By William K Stevens | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/baseball-a-world-of-opportunity-for-americas-pastime.html | BASEBALL A World Of Opportunity For Americas Pastime | By Murray Chass | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/baseball-mets-cubs-game-in-japan-will-be-an-unusual-eye-opener.html | BASEBALL MetsCubs Game in Japan Will Be an Unusual EyeOpener | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/baseball-yarnall-s-misfortune-gives-two-one-shot.html | BASEBALL Yarnalls Misfortune Gives Two One Shot | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/figure-skating-unexpected-power-vacuum-at-the-world-championships.html | FIGURE SKATING Unexpected Power Vacuum At the World Championships | By Christopher Clarey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/golf-sutton-displays-skill-and-mental-toughness.html | GOLF Sutton Displays Skill And Mental Toughness | By Clifton Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/hockey-fans-sound-alarm-as-rangers-lose.html | HOCKEY Fans Sound Alarm as Rangers Lose | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-penn-state-at-home-in-garden.html | NCAA BASKETBALL TOURNAMENT Penn State At Home In Garden | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-two-unexpected-matchups-in-final-four.html | NCAA BASKETBALL TOURNAMENT Two Unexpected Matchups in Final Four | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-women-connecticut-sweats-out-a-victory-over-lsu.html | NCAA BASKETBALL TOURNAMENT WOMEN Connecticut Sweats Out A Victory Over LSU | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-women-rutgers-gives-stringer-3rd-trip-to-final-four.html | NCAA BASKETBALL TOURNAMENT WOMEN Rutgers Gives Stringer 3rd Trip to Final Four | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/pro-basketball-knicks-fate-rests-on-ewing-s-timing.html | PRO BASKETBALL Knicks Fate Rests On Ewings Timing | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/pro-basketball-nets-try-to-tell-selves-that-there-s-still-hope.html | PRO BASKETBALL Nets Try to Tell Selves That Theres Still Hope | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/pro-football-nfl-owners-discuss-salary-cap-troubles.html | PRO FOOTBALL NFL Owners Discuss SalaryCap Troubles | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/soccer-notebook-convey-makes-debut-in-loss.html | SOCCER NOTEBOOK Convey Makes Debut In Loss | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/sports-of-the-times-few-stars-but-plenty-of-parity.html | Sports of The Times Few Stars But Plenty Of Parity | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/style/front-row-new-buzz-fifth-avenue-henri-bendel-once-so-calm-staid-kicks-back-joins.html | Front Row The new buzz on Fifth Avenue Henri Bendel once so calm and staid kicks back and joins the race for the youth market | By Ginia Bellafante | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/style/oscar-style-all-polished-pretty-and-banal.html | Oscar Style All Polished Pretty and Banal | By Cathy Horyn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-28 | https://www.nytimes.com/2000/03/28/theater/stage-electricity-alternating-current.html | Stage Electricity Alternating Current | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/theater/theater-review-those-credible-aliens-not-quite-adult-and-well-beyond-reason.html | THEATER REVIEW Those Credible Aliens Not Quite Adult and Well Beyond Reason | By Bruce Weber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/despite-disabilities-farmers-stand-fast-in-tilling-the-fields.html | Despite Disabilities Farmers Stand Fast In Tilling the Fields | By Dirk Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/donors-wary-of-gores-s-plan-on-financing.html | Donors Wary Of Gores Plan On Financing | By John M Broder and James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/glenn-exum-who-taught-others-to-climb-mountains-dies-at-88.html | Glenn Exum Who Taught Others To Climb Mountains Dies at 88 | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/interior-department-plans-to-reduce-traffic-in-yosemite.html | Interior Department Plans to Reduce Traffic in Yosemite | By Evelyn Nieves With Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/perot-faction-wins-struggle-for-control-of-reform-party.html | Perot Faction Wins Struggle For Control of Reform Party | By B Drummond Ayres Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/punitive-damages-added-in-smoking-case-verdict.html | Punitive Damages Added In Smoking Case Verdict | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/republican-lawmaker-seeks-special-counsel-in-e-mail-feud.html | Republican Lawmaker Seeks Special Counsel in EMail Feud | By Philip Shenon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/robust-economy-is-contributing-to-a-loss-of-affordable-housing.html | Robust Economy Is Contributing To a Loss of Affordable Housing | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/supreme-court-roundup-justices-reject-case-cutting-welfare-for-legal-immigrants.html | Supreme Court Roundup Justices Reject Case on Cutting Welfare for Legal Immigrants | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/us-abandons-plan-to-build-a-nuclear-waste-incinerator.html | US Abandons Plan to Build A NuclearWaste Incinerator | By Michael Janofsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/us/us-takes-steps-to-return-6-year-old-to-father-in-cuba.html | US Takes Steps to Return 6YearOld to Father in Cuba | By Neil A Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/80-more-bodies-unearthed-on-ugandan-cult-leader-s-land.html | 80 More Bodies Unearthed on Ugandan Cult Leaders Land | By Henri E Cauvin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/as-pope-exits-israel-resumes-usual-discord.html | As Pope Exits Israel Resumes Usual Discord | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/business-and-investors-hope-putin-acts-quickly.html | Business and Investors Hope Putin Acts Quickly | By Neela Banerjee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/clinton-wishes-putin-well-and-brings-up-chechnya.html | Clinton Wishes Putin Well And Brings Up Chechnya | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/french-prime-minister-shuffles-his-cabinet-and-appoints-a-rival.html | French Prime Minister Shuffles His Cabinet and Appoints a Rival | By Suzanne Daley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/in-geneva-clinton-bet-that-assad-would-bend-and-lost.html | In Geneva Clinton Bet That Assad Would Bend and Lost | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/israel-says-it-will-restore-seized-land-to-arab-village.html | Israel Says It Will Restore Seized Land to Arab Village | By Joel Greenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/lethem-journal-weavers-go-dot-com-and-elders-move-in.html | Lethem Journal Weavers Go DotCom and Elders Move In | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/montenegrin-says-belgrade-is-using-its-army-to-oust-him.html | Montenegrin Says Belgrade Is Using Its Army to Oust Him | By Carlotta Gall | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/opec-leaves-question-of-oil-increase-on-table.html | OPEC Leaves Question Of Oil Increase on Table | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/putin-tells-advisers-to-prepare-weighty-economic-plan.html | Putin Tells Advisers to Prepare Weighty Economic Plan | By Patrick E Tyler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/revisiting-german-physicist-s-failure.html | Revisiting German Physicists Failure | By James Glanz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/saudi-arabia-bridles-as-rights-group-charges-widespread-abuses.html | Saudi Arabia Bridles as Rights Group Charges Widespread Abuses | By Susan Sachs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-28 | https://www.nytimes.com/2000/03/28/world/world-briefing.html | WORLD BRIEFING | Compiled By Jeanne Moore | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/arts-in-america-a-detroit-museum-on-the-rebound-with-van-gogh.html | ARTS IN AMERICA A Detroit Museum on the Rebound With van Gogh | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/cbs-takes-a-gamble-on-a-blitz-of-falcone.html | CBS Takes a Gamble on a Blitz of Falcone | By Bernard Weinraub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/dance-review-beach-ball-bingo-with-flippers-and-tentacles.html | DANCE REVIEW Beach Ball Bingo With Flippers and Tentacles | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/music-review-celebrating-a-prague-spring-on-a-visit-to-lincoln-center.html | MUSIC REVIEW Celebrating a Prague Spring On a Visit to Lincoln Center | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/music-review-visitors-arrive-from-russia-with-surprising-companions.html | MUSIC REVIEW Visitors Arrive From Russia With Surprising Companions | By Allan Kozinn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/recasting-lincoln-center-s-role-then-bowing-out.html | Recasting Lincoln Centers Role Then Bowing Out | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/the-pop-life-a-brain-comes-full-circle.html | THE POP LIFE A Brain Comes Full Circle | By Neil Strauss | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/tv-notes-elian-interview-brings-criticism.html | TV NOTES Elian Interview Brings Criticism | By Jim Rutenberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/books/anglo-saxon-chiller-with-irish-touch-seamus-heaney-adds-his-voice-beowulf.html | An AngloSaxon ChillerWith an Irish Touch Seamus Heaney Adds His Voice to Beowulf | By Mel Gussow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/books/books-of-the-times-another-evil-empire-this-one-in-the-mirror.html | BOOKS OF THE TIMES Another Evil Empire This One in the Mirror | By Richard Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/abc-network-president-is-quitting-to-run-an-internet-company.html | ABC Network President Is Quitting to Run an Internet Company | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/apollo-group-offering.html | Apollo Group Offering | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/at-t-puts-a-price-on-wireless-offering.html | ATT Puts a Price on Wireless Offering | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/become-the-master-of-your-own-domain.html | Become the Master of Your Own Domain | By Sue Cummings | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/behind-name-your-own-price-lies-a-mesh-of-partners.html | Behind Name Your Own Price Lies a Mesh of Partners | By Allen R Myerson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/blasting-your-way-to-the-electronic-checkout-counter.html | Blasting Your Way to the Electronic Checkout Counter | By Joe Hutsko | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/bolcom-serves-local-flavors-all-over-europe.html | Bolcom Serves Local Flavors All Over Europe | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/brave-new-math-tests-limits-of-accounting.html | Brave New Math Tests Limits of Accounting | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-business-charities-see-web-s-potential-but-are-finding-it-hard-afford.html | BUSINESS TO BUSINESS Charities See Webs Potential but Are Finding It Hard to Afford | By Reed Abelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-1000-crates-of-sprinkles-with-that.html | BUSINESS TO BUSINESS 1000 Crates of Sprinkles With That | By Stephen Mihm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-how-to-get-rid-of-those-forklifts.html | BUSINESS TO BUSINESS How to Get Rid of Those Forklifts | By Kate Berry | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-on-the-global-faceless-web-trust-counts-for-even-more.html | BUSINESS TO BUSINESS On the Global Faceless Web Trust Counts for Even More | By Margot Slade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-the-government-shops-on-the-net-too.html | BUSINESS TO BUSINESS The Government Shops on the Net Too | By John H Cushman Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-to-put-ge-online-meant-putting-a-dozen-industries.html | BUSINESS TO BUSINESS To Put GE Online Meant Putting a Dozen Industries Online | By Douglas Frantz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-travel-rising-number-laptop-computers-are-being-stolen-airports.html | Business Travel A rising number of laptop computers are being stolen at airports by organized rings of thieves | By Joe Sharkey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/capital-dispatch-you-may-be-young-you-may-be-rich-but-my-lobbyist-can-beat-up.html | CAPITAL DISPATCH You May be Young You May be Rich But My Lobbyist Can Beat Up Yours | By Jeri Clausing | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-cameron-accepts-buyout-offer-from-investment-group.html | COMPANY NEWS CAMERON ACCEPTS BUYOUT OFFER FROM INVESTMENT GROUP | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-efficient-networks-plans-to-buy-netscreen.html | COMPANY NEWS EFFICIENT NETWORKS PLANS TO BUY NETSCREEN | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-infinity-to-buy-2-san-antonio-radio-stations-for-stock.html | COMPANY NEWS INFINITY TO BUY 2 SAN ANTONIO RADIO STATIONS FOR STOCK | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-macrovision-in-stock-deal-for-software-distributor.html | COMPANY NEWS MACROVISION IN STOCK DEAL FOR SOFTWARE DISTRIBUTOR | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-mailcom-in-stock-deal-for-chinese-language-portal.html | COMPANY NEWS MAILCOM IN STOCK DEAL FOR CHINESELANGUAGE PORTAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-southdown-a-cement-maker-explores-new-strategies.html | COMPANY NEWS SOUTHDOWN A CEMENT MAKER EXPLORES NEW STRATEGIES | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/e-tail-sales-follow-their-own-timetable.html | Etail Sales Follow Their Own Timetable | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/fcc-is-expected-to-reject-sbc-s-long-distance-proposal.html | FCC Is Expected to Reject SBCs LongDistance Proposal | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/free-for-all-on-the-name-exchange.html | FreeforAll on the Name Exchange | By Sue Cummings | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/honey-theres-a-dot-com-growing-in-the-living-room.html | Honey Theres a DotCom Growing in the Living Room | By Rosemary Breslin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/in-israel-making-the-shovels-for-the-internet-gold-rush.html | In Israel Making the Shovels for the Internet Gold Rush | By Jessica Steinberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/intel-wins-latest-battle-in-war-of-pc-chips.html | Intel Wins Latest Battle in War of PC Chips | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/international-business-japanese-shareholder-activist-loses-2nd-battle-with.html | INTERNATIONAL BUSINESS Japanese Shareholder Activist Loses 2nd Battle With Company | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/international-business-the-imf-as-a-crucial-cornerstone.html | INTERNATIONAL BUSINESS The IMF as a Crucial Cornerstone | By Alan Cowell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/is-anybody-not-out-for-e-billions-josie-true-for-one.html | Is Anybody Not Out for EBillions Josie True for One | By Andrea Adelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/judge-in-microsoft-case-delays-a-ruling-as-mediation-intensifies.html | Judge in Microsoft Case Delays a Ruling as Mediation Intensifies | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/lost-and-found-as-the-valley-hunts-for-a-hidden-alley.html | Lost and Found as the Valley Hunts for a Hidden Alley | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/management-training-programs-often-miss-the-point-on-the-job.html | MANAGEMENT Training Programs Often Miss the Point on the Job | By Abby Ellin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/media-business-advertising-new-ad-agency-prefers-homespun-approach-pitching.html | THE MEDIA BUSINESS ADVERTISING New ad agency prefers a homespun approach in pitching whiskey to savvy consumers | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/myms-pings-and-vortals.html | Myms Pings and Vortals | By Henry Fountain | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/new-species-old-struggle.html | New Species Old Struggle | By Leslie Kaufman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-costco-brings-its-big-box-onto-the-web-but-cautiously.html | NEXT NEW ERA Costco Brings Its Big Box Onto the Web but Cautiously | By Jon Christensen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-for-the-small-retailer-life-on-the-internet-is-one-big-bazaar.html | NEXT NEW ERA For the Small Retailer Life on the Internet Is One Big Bazaar | By Barbara Whitaker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-his-pitch-come-on-in-the-water-s-lucrative.html | NEXT NEW ERA His Pitch Come On In the Waters Lucrative | By Saul Hansell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-now-that-they-ve-come-what-can-we-sell-them.html | NEXT NEW ERA Now That Theyve Come What Can We Sell Them | By Bob Tedeschi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-since-women-ask-for-directions-the-web-is-being-remapped.html | NEXT NEW ERA Since Women Ask for Directions the Web Is Being Remapped | By Steven E Brier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-the-new-economy-s-currency-is-stock-and-stock.html | NEXT NEW ERA The New Economys Currency Is Stock Stock and Stock | By Martha Baer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/putting-their-money-where-the-future-is.html | Putting Their Money Where the Future Is | By Jonathan Burton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-an-internet-dummy-logs-on-for-a-comparative-adventure.html | SHOPPING An Internet Dummy Logs On for a Comparative Adventure | By Brian Alexander | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-auctions-creep-into-all-kinds-of-sites-because-they-re-fun.html | SHOPPING Auctions Creep Into All Kinds of Sites Because Theyre Fun | By Sally McGrane | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-better-ways-to-search-than-typing-needle-haystack.html | SHOPPING Better Ways to Search Than Typing Needle Haystack | By Lisa Napoli | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-customer-service-solving-problems-or-preventing-them.html | SHOPPING Customer Service Solving Problems Or Preventing Them | By Paul Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-how-to-save-60-in-52-minutes-in-4-easy-stages.html | SHOPPING How to Save 60 in 52 Minutes in 4 Easy Stages | By Stacy Kravetz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-nobody-pays-retail-but-the-real-bargains-may-fade-away.html | SHOPPING Nobody Pays Retail but the Real Bargains May Fade Away | By Stacy Kravetz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/shopping-the-search-for-beauty-isn-t-cramped-by-shelf-space-anymore.html | SHOPPING The Search for Beauty Isnt Cramped by Shelf Space Anymore | By Donna Wilkinson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-boss-building-with-experiences.html | THE BOSS Building With Experiences | Written with Julia Lawlor | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-markets-bonds-treasuries-gain-as-investors-shift-makeup-of-portfolios.html | THE MARKETS BONDS Treasuries Gain as Investors Shift Makeup of Portfolios | By Robert Hurtado | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-markets-market-place-ben-jerry-s-is-reportedly-going-private.html | THE MARKETS Market Place Ben  Jerrys Is Reportedly Going Private | By Constance L Hays | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-markets-stocks-share-prices-fall-as-analyst-reallocates-model-portfolio.html | THE MARKETS STOCKS Share Prices Fall as Analyst Reallocates Model Portfolio | By Kenneth N Gilpin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-media-business-advertising-addenda-executive-joins-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Joins McCannErickson | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-media-business-advertising-addenda-publicis-acquires-stake-in-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Acquires Stake in Agency | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/the-media-business-advertising-addenda-survey-discovers-favored-oscar-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Survey Discovers Favored Oscar Ads | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/to-the-pedicarts-that-link-shanghai-s-streets-to-the-internet.html | to the Pedicarts That Link Shanghais Streets to the Internet | By Grace Fan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/tracking-the-web-across-china-from-the-wang-ba-of-the-west.html | Tracking the Web Across China From the Wang Ba of the West | By Jennifer 8 Lee | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/waiting-for-oil-costs-other-shoe.html | Waiting for Oil Costs Other Shoe | By Richard A Oppel Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/wall-street-day-trading-is-here-to-stay-now-how-to-get-a-piece-of-it.html | WALL STREET Day Trading Is Here to Stay Now How to Get a Piece of It | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/busines s/white-noise-in-the-huddle-room-a-day-in-an-incubator.html | White Noise in the Huddle Room A Day in an Incubator | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-asia-executive-gets-prison-term.html | WORLD BUSINESS BRIEFING ASIA EXECUTIVE GETS PRISON TERM | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-asia-indonesia-financial-problems.html | WORLD BUSINESS BRIEFING ASIA INDONESIA FINANCIAL PROBLEMS | By Wayne Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-europe-deutsche-buys-stake-in-broker.html | WORLD BUSINESS BRIEFING EUROPE DEUTSCHE BUYS STAKE IN BROKER | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-europe-ireland-phone-company-cuts-jobs.html | WORLD BUSINESS BRIEFING EUROPE IRELAND PHONE COMPANY CUTS JOBS | By Brian Lavery | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-europe-wales-utility-in-talks.html | WORLD BUSINESS BRIEFING EUROPE WALES UTILITY IN TALKS | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/25-and-under-bright-israeli-fare-with-a-leavening-of-cheerful-chaos.html | 25 AND UNDER Bright Israeli Fare With a Leavening of Cheerful Chaos | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/an-iowa-heirloom-pork-with-real-flavor.html | An Iowa Heirloom Pork With Real Flavor | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/around-the-borough.html | Around the Borough | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/by-the-book-american-cheeses-catch-up-to-the-world.html | BY THE BOOK American Cheeses Catch Up to the World | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/critics-notebook-a-defining-moment-in-brooklyn.html | CRITICS NOTEBOOK A Defining Moment In Brooklyn | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/restaurants-special-effects-make-way-for-magic.html | RESTAURANTS Special Effects Make Way for Magic | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/tastings-california-s-taste-for-terroir.html | TASTINGS Californias Taste for Terroir | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/temptation-a-tart-as-dandy-as-candy.html | TEMPTATION A Tart As Dandy As Candy | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/test-kitchen-close-shaves-for-cheese.html | TEST KITCHEN Close Shaves for Cheese | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/the-minimalist-faster-than-you-can-say-soup.html | THE MINIMALIST Faster Than You Can Say Soup | By Mark Bittman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/the-secret-life-of-sorrel.html | The Secret Life of Sorrel | By Amanda Hesser | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/to-go-dinner-delivered-with-a-bit-of-civility.html | TO GO Dinner Delivered With a Bit Of Civility | By Eric Asimov | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/wine-talk-fine-values-from-italy-s-sun-baked-south.html | WINE TALK Fine Values From Italys SunBaked South | By Frank J Prial | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/jobs/life-s-work-when-the-age-of-courtship-ends.html | LIFES WORK When the Age of Courtship Ends | By Lisa Belkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/jobs/transforming-art-into-enterprise.html | Transforming Art Into Enterprise | By Bill Wellman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-festival-reviews-the-moral-education-of-an-innocent.html | FILM FESTIVAL REVIEWS The Moral Education of an Innocent | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-festival-reviews-war-can-sneak-devastatingly-across-a-border.html | FILM FESTIVAL REVIEWS War Can Sneak Devastatingly Across a Border | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-review-a-rock-band-that-hurled-rocks-at-70-s-britain.html | FILM REVIEW A Rock Band That Hurled Rocks at 70s Britain | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-review-following-south-africa-s-wrenching-road-to-truth.html | FILM REVIEW Following South Africas Wrenching Road to Truth | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/tv-notes-the-oscar-rating.html | TV NOTES The Oscar Rating | By Bill Carter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/a-lehman-music-teacher-comes-home-with-an-oscar.html | A Lehman Music Teacher Comes Home With an Oscar | By Karen W Arenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/agency-votes-to-accept-bid-for-2-a-plants.html | Agency Votes To Accept Bid For 2 APlants | By David W Chen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Anemona Hartocollis Edward Wyatt and Lynette Holloway | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/commercial-real-estate-small-office-spaces-find-a-niche-in-cyberspace.html | Commercial Real Estate Small Office Spaces Find A Niche in Cyberspace | By John Holusha | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/education-poughkeepsie-students-try-to-shape-city-policy.html | EDUCATION Poughkeepsie Students Try to Shape City Policy | By Claudia Rowe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/finding-the-criminal-who-fits-the-crime.html | Finding the Criminal Who Fits the Crime | By Joyce Wadler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/green-obtains-a-court-order-citing-mayor-release-of-records.html | Green Obtains A Court Order Citing Mayor Release of Records | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/hevesi-points-to-a-past-case-in-criticizing-city-contracts.html | Hevesi Points to a Past Case In Criticizing City Contracts | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/informer-in-murder-case-testifies-he-sold-guns-to-mother-and-son.html | Informer in Murder Case Testifies He Sold Guns to Mother and Son | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/lirr-chief-quits-to-run-consortium-in-london.html | LIRR Chief Quits to Run Consortium In London | By Andy Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/livery-cab-roars-up-a-sidewalk-in-midtown-injuring-four.html | Livery Cab Roars Up a Sidewalk in Midtown Injuring Four | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/metro-business-giuliani-extends-rent-regulations.html | Metro Business Giuliani Extends Rent Regulations | By Bruce Lambert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/monorail-to-newark-airport-to-close-3-months-for-repairs.html | Monorail to Newark Airport To Close 3 Months for Repairs | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/nassau-bus-riders-denounce-county-s-plan-to-cut-service-by-half.html | Nassau Bus Riders Denounce Countys Plan to Cut Service by Half | By John T McQuiston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/new-life-for-a-welfare-warehouse.html | New Life for a Welfare Warehouse | By Sarah Kershaw | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/officials-to-review-police-chase-through-crowded-schoolyard.html | Officials to Review Police Chase Through Crowded Schoolyard | By Kevin Flynn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/painting-victory-shades-gray-brooklyn-museum-cautious-giuliani-looks-november.html | Painting a Victory in Shades of Gray Brooklyn Museum Is Cautious as Giuliani Looks to November | By David Barstow | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/pataki-offers-plan-for-a-women-s-museum-in-lower-manhattan.html | Pataki Offers Plan for a Womens Museum in Lower Manhattan | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/restaurant-bar-workers-who-get-tips-may-also-get-lesser-increase-minimum-wage.html | Restaurant and Bar Workers Who Get Tips May Also Get Lesser Increase in Minimum Wage | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/seeing-the-future-in-an-old-triumph-trolleys.html | Seeing the Future in an Old Triumph Trolleys | By Andrew Jacobs | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/sentencing-a-drug-courier-judge-rebukes-the-hasidim.html | Sentencing a Drug Courier Judge Rebukes the Hasidim | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/state-audit-finds-deficiencies-in-1-in-5-contractors-at-schools.html | State Audit Finds Deficiencies In 1 in 5 Contractors at Schools | By Edward Wyatt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/the-big-city-politician-heal-thyself-take-a-couch.html | THE BIG CITY Politician Heal Thyself Take a Couch | By John Tierney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/two-charged-in-killing-of-russian-boxer.html | Two Charged in Killing of Russian Boxer | By Neil MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/will-lissner-91-times-reporter-who-specialized-in-economics.html | Will Lissner 91 Times Reporter Who Specialized in Economics | By Eric Pace | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/liberties-slouching-toward-92.html | Liberties Slouching Toward 92 | By Maureen Dowd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/reckonings-pursuing-happiness.html | Reckonings Pursuing Happiness | By Paul Krugman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/shipwrecked-on-dry-land.html | Shipwrecked on Dry Land | By Gabriel Garcia Marquez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/baseball-a-world-champion-could-be-on-the-horizon.html | BASEBALL A World Champion Could Be on the Horizon | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/baseball-el-duque-quick-to-fix-his-cuban-statistics.html | BASEBALL El Duque Quick to Fix His Cuban Statistics | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/baseball-phillips-says-valentine-must-make-it-happen.html | BASEBALL Phillips Says Valentine Must Make It Happen | By Tyler Kepner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/college-basketball-cota-offers-a-perfect-fit-to-carolinas-tradition.html | COLLEGE BASKETBALL Cota Offers a Perfect Fit To Carolinas Tradition | By Thomas George | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/figure-skating-french-skater-reports-slashing-in-hotel-room.html | FIGURE SKATING French Skater Reports Slashing in Hotel Room | By Christopher Clarey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/hockey-mogilny-finally-breaks-out-but-slumping-devils-do-not.html | HOCKEY Mogilny Finally Breaks Out But Slumping Devils Do Not | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/hockey-woeful-rangers-fire-smith-and-muckler.html | HOCKEY Woeful Rangers Fire Smith and Muckler | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/ncaa-basketball-tournament-nit-notre-dame-makes-its-point-with-rout.html | NCAA BASKETBALL TOURNAMENT NIT Notre Dame Makes Its Point With Rout | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/ncaa-basketball-tournament-women-stringer-overrated-no-overjoyed.html | NCAA BASKETBALL TOURNAMENT WOMEN Stringer Overrated No Overjoyed | By Jere Longman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/on-hockey-50-years-ago-already-1994-sure-feels-like-it.html | ON HOCKEY 50 Years Ago Already 1994 Sure Feels Like It | By Joe Lapointe | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/on-pro-basketball-kings-williams-pays-price-of-forced-fame.html | ON PRO BASKETBALL Kings Williams Pays Price of Forced Fame | By Mike Wise | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/plus-boxing-ibf-jury-selection-to-begin-today.html | PLUS BOXING  IBF Jury Selection To Begin Today | By Ronald Smothers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-basketball-as-sonics-squabble-van-gundy-co-could-well-profit.html | PRO BASKETBALL As Sonics Squabble Van Gundy  Co Could Well Profit | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-basketball-nets-hold-on-against-the-best-in-the-east.html | PRO BASKETBALL Nets Hold On Against the Best in the East | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-basketball-the-kings-bewitch-and-dazzle-the-knicks.html | PRO BASKETBALL The Kings Bewitch And Dazzle The Knicks | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-football-johnson-and-agent-fire-back-at-the-jets.html | PRO FOOTBALL Johnson and Agent Fire Back at the Jets | By Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/sports-of-the-times-checketts-must-pursue-lamoriello.html | Sports of The Times Checketts Must Pursue Lamoriello | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/sports-of-the-times-mets-enjoy-mixing-with-regular-folks.html | Sports of The Times Mets Enjoy Mixing With Regular Folks | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/tennis-agassi-beats-rafter-and-referee-s-calls.html | TENNIS Agassi Beats Rafter And Referees Calls | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/tennis-venus-williams-urged-to-skip-year.html | TENNIS Venus Williams Urged to Skip Year | By Neil Amdur | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/next-new-era-spinning-off-can-mean-big-money-but-big-danger-too.html | NEXT NEW ERA Spinning Off Can Mean Big Money but Big Danger Too | By Hillary Appelman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/shopping-the-web-adds-exotic-colors-but-at-the-gardens-edge.html | SHOPPING The Web Adds Exotic Colors but at the Gardens Edge | By Neal Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/thanks-to-the-web-campus-radio-is-casting-a-much-wider-net.html | Thanks to the Web Campus Radio Is Casting a Much Wider Net | By Andrew H Fixmer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/turning-ideas-into-startups-at-yale.html | Turning Ideas Into StartUps at Yale | By Stephanie Hanes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/2000-campaign-texas-governor-citing-crisis-bush-proposes-literacy-effort.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Citing a Crisis Bush Proposes Literacy Effort | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/air-force-links-agent-orange-to-diabetes.html | Air Force Links Agent Orange to Diabetes | By Philip Shenon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/alex-comfort-80-dies-a-multifaceted-man-best-known-for-writing-the-joy-of-sex.html | Alex Comfort 80 Dies a Multifaceted Man Best Known for Writing The Joy of Sex | By Douglas Martin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/dna-tests-cast-doubt-on-link-between-neanderthals-and-modern-man.html | DNA Tests Cast Doubt on Link Between Neanderthals and Modern Man | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/foundation-giving-is-at-23-billion-high.html | Foundation Giving Is at 23 Billion High | By Reed Abelson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/gephardt-courts-the-technology-industry.html | Gephardt Courts the Technology Industry | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/haitian-immigrants-in-us-face-a-wrenching-choice.html | Haitian Immigrants in US Face a Wrenching Choice | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/justices-consider-hate-crime-sentencing.html | Justices Consider HateCrime Sentencing | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/justices-curb-reach-of-anonymous-tips-on-guns.html | Justices Curb Reach of Anonymous Tips on Guns | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/lessons-rx-for-teacher-colleges-is-medicine-not-poison.html | LESSONS Rx for Teacher Colleges Is Medicine Not Poison | By Richard Rothstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/poor-management-by-nasa-is-blamed-for-mars-failure.html | POOR MANAGEMENT BY NASA IS BLAMED FOR MARS FAILURE | By Warren E Leary | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/question-over-fatal-shot-stirs-a-death-row-debate.html | Question Over Fatal Shot Stirs a Death Row Debate | By Kevin Sack | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/republicans-move-on-tax-cuts.html | Republicans Move on Tax Cuts | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/standoff-over-cuban-boy-s-fate-intensifies.html | Standoff Over Cuban Boys Fate Intensifies | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/the-2000-campaign-the-ad-campaign-california-group-attacks-gore.html | THE 2000 CAMPAIGN THE AD CAMPAIGN California Group Attacks Gore | By John M Broder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/us/the-2000-campaign-the-money-factor-a-political-voice-without-strings.html | THE 2000 CAMPAIGN THE MONEY FACTOR A POLITICAL VOICE WITHOUT STRINGS | By John M Broder and Raymond Bonner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/bodies-at-a-new-uganda-site-indicate-earlier-cult-deaths.html | Bodies at a New Uganda Site Indicate Earlier Cult Deaths | By Ian Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/china-trade-bill-supporters-pushing-for-vote-by-may.html | China Trade Bill Supporters Pushing for Vote by May | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/clinton-says-next-move-for-peace-is-assad-s.html | Clinton Says Next Move For Peace Is Assads | By Jane Perlez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/ex-official-challenges-china-s-limits-on-speech.html | ExOfficial Challenges Chinas Limits on Speech | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/israeli-police-urge-prosecution-of-netanyahu-and-wife.html | Israeli Police Urge Prosecution of Netanyahu and Wife | By Deborah Sontag | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/london-journal-issue-aborning-at-no-10-will-daddy-stay-home.html | London Journal Issue Aborning at No 10 Will Daddy Stay Home | By Warren Hoge | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/no-relief-at-the-pumps-is-seen-until-fall.html | No Relief at the Pumps Is Seen Until Fall | By Richard A Oppel Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/putin-to-keep-defense-chief-affirming-chechnya-status-quo.html | Putin to Keep Defense Chief Affirming Chechnya Status Quo | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/turkey-to-say-if-leader-can-seek-2nd-term.html | Turkey to Say if Leader Can Seek 2nd Term | By Stephen Kinzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/un-peacekeeper-gives-council-a-gloomy-briefing-on-congo.html | UN Peacekeeper Gives Council a Gloomy Briefing on Congo | By Barbara Crossette | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world/with-iran-balking-opec-nations-plan-to-sell-more-oil.html | WITH IRAN BALKING OPEC NATIONS PLAN TO SELL MORE OIL | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-29 | https://www.nytimes.com/2000/03/29/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/anna-sokolow-a-modern-choreographer-known-for-studies-in-alienation-dies-at-90.html | Anna Sokolow A Modern Choreographer Known for Studies in Alienation Dies at 90 | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/arts-in-america-life-s-a-dance-chicka-boom.html | ARTS IN AMERICA Lifes a Dance ChickaBoom | By Jon Pareles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/bridge-a-title-is-snatched-away-just-like-the-last-time.html | BRIDGE A Title Is Snatched Away Just Like the Last Time | By Alan Truscott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/dance-review-energetic-young-performers-leap-eagerly-at-perfection.html | DANCE REVIEW Energetic Young Performers Leap Eagerly at Perfection | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/music-review-common-strands-underlying-7-centuries.html | MUSIC REVIEW Common Strands Underlying 7 Centuries | By Bernard Holland | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/music-review-gergiev-taps-the-passion-of-manfred.html | MUSIC REVIEW Gergiev Taps The Passion Of Manfred | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/music-review-poetry-in-songs-reflecting-sun-and-moon.html | MUSIC REVIEW Poetry in Songs Reflecting Sun and Moon | By Paul Griffiths | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/opera-review-through-wagner-a-chance-to-cherish-today-s-masters.html | OPERA REVIEW Through Wagner a Chance To Cherish Todays Masters | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/pop-review-flooring-the-steam-shovels-chugging-back-to-the-70-s.html | POP REVIEW Flooring the Steam Shovels Chugging Back to the 70s | By Ben Ratliff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/tv-review-wrung-out-strung-out-in-bedlam.html | TV REVIEW Wrung Out Strung Out In Bedlam | By Caryn James | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/books/anthony-powell-94-chronicler-changing-fortunes-britain-s-upper-class-dies.html | Anthony Powell 94 Chronicler of the Changing Fortunes of Britains Upper Class Dies | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/books/books-of-the-times-a-french-connection-under-stress.html | BOOKS OF THE TIMES A French Connection Under Stress | By Christopher LehmannHaupt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/books/finding-new-cracks-in-an-exposed-life.html | Finding New Cracks in an Exposed Life | By Dinitia Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/books/making-books-a-new-how-to-for-want-to-s.html | Making Books A New HowTo For WantTos | By Martin Arnold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/books/the-somersaults-of-a-czech-writer.html | The Somersaults of a Czech Writer | By Alison Smale | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/6-health-plans-are-developing-online-venture.html | 6 Health Plans Are Developing Online Venture | By Milt Freudenheim | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/airline-union-lists-concessions.html | Airline Union Lists Concessions | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/at-t-takes-full-control-of-at-home-cable-venture.html | ATT Takes Full Control Of At Home Cable Venture | By Seth Schiesel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/cdnow-stock-plummets-after-auditor-expresses-concern.html | CDNow Stock Plummets After Auditor Expresses Concern | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-advanced-radio-telecom-to-purchase-wireless-licenses.html | COMPANY NEWS ADVANCED RADIO TELECOM TO PURCHASE WIRELESS LICENSES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-cisco-to-buy-maker-of-internet-video-systems.html | COMPANY NEWS CISCO TO BUY MAKER OF INTERNET VIDEO SYSTEMS | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-revlon-agrees-to-sell-argentine-shampoo-brand-to-dial.html | COMPANY NEWS REVLON AGREES TO SELL ARGENTINE SHAMPOO BRAND TO DIAL | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-western-resources-plans-to-split-into-two-companies.html | COMPANY NEWS WESTERN RESOURCES PLANS TO SPLIT INTO TWO COMPANIES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/economic-scene-study-backs-up-what-george-foreman-already-said-job-corps-works.html | Economic Scene A study backs up what George Foreman already said the Job Corps works | By Alan B Krueger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/federal-agency-rethinks-internet-patents.html | Federal Agency Rethinks Internet Patents | By Sabra Chartrand | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/guyana-caught-in-brazil-s-net-small-nation-new-free-markets-fears-loss-its-identity.html | Guyana Caught in Brazils Net Small Nation New to Free Markets Fears Loss of Its Identity | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/international-business-brazilian-aircraft-maker-reports-strong-earnings.html | INTERNATIONAL BUSINESS Brazilian Aircraft Maker Reports Strong Earnings | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/markets-market-place-onetime-highflying-hedge-fund-appears-likely-shut-down.html | THE MARKETS Market Place A Onetime Highflying Hedge Fund Appears Likely to Shut Down | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/media-business-advertising-tough-but-often-humorous-talk-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING Tough but often humorous talk as Madison Avenue confronts the subject of diversity | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/new-director-may-shake-up-meeting-of-mattel-s-board.html | New Director May Shake Up Meeting of Mattels Board | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/no-bonus-or-options-in-1999-for-sotheby-s-former-chief.html | No Bonus or Options in 1999 For Sothebys Former Chief | By Laurence Zuckerman and Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/online-exchange-for-health-care-companies-could-cut-costs.html | Online Exchange for Health Care Companies Could Cut Costs | By Claudia H Deutsch | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/seagate-to-be-taken-private-in-intricate-buyout.html | Seagate to Be Taken Private in Intricate Buyout | By Lawrence M Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-markets-stocks-bonds-flight-from-technology-bolsters-pillars-of-old-economy.html | THE MARKETS STOCKS BONDS Flight From Technology Bolsters Pillars of Old Economy | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-media-business-advertising-addenda-accounts-536083.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Staurt Elliot | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-media-business-advertising-addenda-spending-on-ads-set-a-record-in-1999.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending on Ads Set a Record in 1999 | By Stuart Elliot | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-media-business-advertising-addenda-two-advertisers-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Advertisers Change Agencies | By Stuart Elliot | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/web-start-up-to-buy-ims-health-in-perplexing-deal.html | Web StartUp to Buy IMS Health in Perplexing Deal | By Melody Petersen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-b-sky-b-to-issue-shares.html | WORLD BUSINESS BRIEFING EUROPE B SKY B TO ISSUE SHARES | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-halt-in-renault-samsung-talks.html | WORLD BUSINESS BRIEFING EUROPE HALT IN RENAULTSAMSUNG TALKS | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-strong-oil-earnings.html | WORLD BUSINESS BRIEFING EUROPE STRONG OIL EARNINGS | By John Tagliabue | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-swiss-toughen-anti-laundering-effort.html | WORLD BUSINESS BRIEFING EUROPE SWISS TOUGHEN ANTILAUNDERING EFFORT | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-world-trade-china-europe-trade-deal-seen-nearer.html | WORLD BUSINESS BRIEFING WORLD TRADE CHINAEUROPE TRADE DEAL SEEN NEARER | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/a-legendary-harlem-club-preens-for-its-second-act.html | A Legendary Harlem Club Preens for Its Second Act | By William L Hamilton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-asian-influences-for-the-well-dressed-window.html | CURRENTS ASIAN INFLUENCES For the WellDressed Window | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-form-and-function-it-spends-summers-in-the-coat-closet.html | CURRENTS FORM AND FUNCTION It Spends Summers in the Coat Closet | By Elaine Louie | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-home-entertainment-tv-s-that-are-thin-and-crisp.html | CURRENTS HOME ENTERTAINMENT TVs That Are Thin and Crisp | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-the-feng-shui-corner-it-isnt-elbowing-in-it-s-balancing-out.html | CURRENTS THE FENG SHUI CORNER It Isnt Elbowing In Its Balancing Out | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-the-good-life-sometimes-it-pays-to-just-go-with-the-flow.html | CURRENTS THE GOOD LIFE Sometimes It Pays To Just Go With the Flow | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-the-human-condition-auction-whimsies.html | CURRENTS THE HUMAN CONDITION Auction Whimsies | By Bonnie Schwartz | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/design-notebook-a-force-in-film-meets-a-force-of-nature.html | DESIGN NOTEBOOK A Force in Film Meets a Force of Nature | By Patricia Leigh Brown | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/human-nature-finding-desert-blooms-that-heal.html | HUMAN NATURE Finding Desert Blooms That Heal | By Anne Raver | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/personal-shopper-chairs-to-bring-the-outdoors-inside.html | PERSONAL SHOPPER Chairs to Bring the Outdoors Inside | By Marianne Rohrlich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/shopping-for-home-with-douglas-coupland-blame-canada-bottling-gen-x-style.html | SHOPPING FOR HOME WITH DOUGLAS COUPLAND Blame Canada Bottling Gen X Style | By Fred Bernstein | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://www.nytimes.com/2000/03/30/movies/film-festival-review-rediscovering-wisdom-in-a-home-left-behind.html | FILM FESTIVAL REVIEW Rediscovering Wisdom In a Home Left Behind | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/movies/film-review-a-dysfunctional-trans-atlantic-family.html | FILM REVIEW A Dysfunctional TransAtlantic Family | By A O Scott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/alleging-theft-us-demands-rare-sculpture-go-back-to-china.html | Alleging Theft US Demands Rare Sculpture Go Back to China | By Julian E Barnes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/boccie-men-recall-old-days-before-the-water-hazards.html | Boccie Men Recall Old Days Before the Water Hazards | By Corey Kilgannon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/bringing-asian-voice-council-three-candidates-flushing-want-become-first.html | Bringing Asian Voice to the Council Three Candidates in Flushing Want to Become the First | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/car-dealers-sue-saying-emission-testing-gear-has-problems.html | Car Dealers Sue Saying Emission Testing Gear Has Problems | By Neil MacFarquhar | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/city-challenged-on-use-of-arrest-records.html | City Challenged on Use of Arrest Records | By Christopher Drew | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/city-defies-hud-over-homeless-grants.html | City Defies HUD Over Homeless Grants | By Bruce Lambert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/clash-over-new-haven-mall-sets-off-debate-in-hartford.html | Clash Over New Haven Mall Sets Off Debate in Hartford | By Paul Zielbauer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/corzine-assailed-for-joke-about-italian-americans.html | Corzine Assailed for Joke About ItalianAmericans | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/council-overrides-giuliani-on-3-bills-but-he-vows-court-fight.html | Council Overrides Giuliani on 3 Bills but He Vows Court Fight | By Thomas J Lueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/guggenheim-may-face-fight-over-site.html | Guggenheim May Face Fight Over Site | By Robin Pogrebin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/metro-matters-helpful-hints-on-spending-soft-money.html | Metro Matters Helpful Hints On Spending Soft Money | By Joyce Purnick | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/nassau-gop-lists-candidate-for-pivotal-seat.html | Nassau GOP Lists Candidate For Pivotal Seat | By Michael Cooper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/newark-school-shows-off-educational-approach.html | Newark School Shows Off Educational Approach | By Maria Newman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/nightclub-owner-freed-on-bail-in-mob-case.html | Nightclub Owner Freed on Bail in Mob Case | By Alan Feuer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/officer-in-schoolyard-chase-is-in-scrutinized-unit.html | Officer in Schoolyard Chase Is in Scrutinized Unit | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/president-wades-gently-into-the-police-issue.html | President Wades Gently Into the Police Issue | By James Dao | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/protests-bring-state-aid-for-nassau-buses.html | Protests Bring State Aid for Nassau Buses | By John T McQuiston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/public-lives-dear-great-whites-i-didn-t-really-mean-it.html | PUBLIC LIVES Dear Great Whites I Didnt Really Mean It | By Robin Finn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregi on/record-is-set-for-lobbying-in-albany.html | Record Is Set For Lobbying In Albany | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregi on/robber-shoots-father-and-son-at-a-jewelry-store.html | Robber Shoots Father and Son at a Jewelry Store | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregi on/some-officers-say-giuliani-widens-police-civilian-gap.html | Some Officers Say Giuliani Widens PoliceCivilian Gap | By Kevin Flynn and William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregi on/the-minor-party-puzzle-has-become-a-labyrinth-for-the-senate-race.html | The MinorParty Puzzle Has Become a Labyrinth for the Senate Race | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/opinio n/essay-the-100000-e-mail-gap.html | Essay The 100000 EMail Gap | By William Safire | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/opinio n/in-america-the-strongest-weapon.html | In America The Strongest Weapon | By Bob Herbert | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/opinio n/outrage-goes-only-so-far.html | Outrage Goes Only So Far | By John Zogby | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/opinio n/russias-blank-slate.html | Russias Blank Slate | By Vladimir Voinovich | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ baseball-japanese-worry-about-being-overshadowed.html | BASEBALL Japanese Worry About Being Overshadowed | By Calvin Sims | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ baseball-yankee-caravan-pulls-out-of-florida.html | BASEBALL Yankee Caravan Pulls Out Of Florida | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ college-basketball-agent-s-contact-with-athletes-is-questioned.html | COLLEGE BASKETBALL Agents Contact With Athletes Is Questioned | By Joe Drape and Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ college-basketball-men-s-nit-doherty-revives-notre-dame.html | COLLEGE BASKETBALL MENS NIT Doherty Revives Notre Dame | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ college-hockey-seventh-period-doomed-terriers.html | COLLEGE HOCKEY Seventh Period Doomed Terriers | By Mark Pargas | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ colleges-another-crash-raises-more-questions-about-colleges-van-travel.html | COLLEGES Another Crash Raises More Questions About Colleges Van Travel | By James C McKinley Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ figure-skating-pairs-finals-prove-to-be-anything-but-normal.html | FIGURE SKATING Pairs Finals Prove to Be Anything but Normal | By Christopher Clarey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ hockey-keenan-begins-a-campaign-for-a-return-to-the-rangers.html | HOCKEY Keenan Begins a Campaign For a Return to the Rangers | By Jason Diamos | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ ncaa-basketball-tournament-boring-ugly-badgers-look-better-after-a-makeover.html | NCAA BASKETBALL TOURNAMENT The Boring and Ugly Badgers Look Better After a Makeover | By Tom Spousta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ ncaa-basketball-tournament-rutgers-is-forced-to-start-with-a-traveling-penalty.html | NCAA BASKETBALL TOURNAMENT Rutgers Is Forced to Start With a Traveling Penalty | By Ron Dicker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ plus-soccer-us-names-team-for-russia-match.html | PLUS SOCCER US Names Team For Russia Match | By Alex Yannis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ pro-basketball-knicks-bubbling-over-after-a-jolt-from-camby.html | PRO BASKETBALL Knicks Bubbling Over After a Jolt From Camby | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ pro-basketball-nets-good-against-best-mediocre-against-worst.html | PRO BASKETBALL Nets Good Against Best Mediocre Against Worst | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/pro-football-nfl-seeks-solutions-for-off-field-violence.html | PRO FOOTBALL NFL Seeks Solutions For Off-Field Violence | By Mike Freeman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/pro-football-tag-team-television-on-the-air-xfl-pins-down-deal-with-nbc.html | PRO FOOTBALL TagTeam Television on the Air XFL Pins Down Deal With NBC | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/sports-of-the-times-a-breakfast-of-baseball-for-the-fans.html | Sports of The Times A Breakfast Of Baseball For the Fans | By Harvey Araton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/tennis-agassi-sweats-hard-but-still-triumphs.html | TENNIS Agassi Sweats Hard But Still Triumphs | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/the-mets-opener-mets-start-is-finally-here-although-it-s-over-there.html | THE METS OPENER Mets Start Is Finally Here Although Its Over There | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/the-ski-report-winter-resorts-searching-for-the-next-new-thing.html | THE SKI REPORT Winter Resorts Searching For the Next New Thing | By Barbara Lloyd | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/downtime-radios-watch-weather-so-you-dont-have-to.html | DOWNTIME Radios Watch Weather So You Dont Have To | By Eric A Taub | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/for-the-well-connected-all-the-world-s-an-office.html | For the Well Connected All the Worlds an Office | By Katie Hafner | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/game-theory-battling-little-monsters-in-the-schoolyard.html | GAME THEORY Battling Little Monsters in the Schoolyard | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/getting-hooked-on-an-online-game-and-hitched-to-a-fellow-gamer.html | Getting Hooked on an Online Game and Hitched to a Fellow Gamer | By Karen J Bannan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/new-help-for-disabled-math-students.html | New Help for Disabled Math Students | By Catherine Greenman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-africanacom-displays-art-owned-by-black-colleges.html | NEWS WATCH Africanacom Displays Art Owned by Black Colleges | By Bruce Headlam | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-company-offers-new-service-to-warn-internet-shoppers.html | NEWS WATCH Company Offers New Service To Warn Internet Shoppers | By Michel Marriott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-handspring-is-set-to-sell-visor-digital-assistants-in-stores.html | NEWS WATCH Handspring Is Set to Sell Visor Digital Assistants in Stores | By Ian Austen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-new-web-site-will-track-bird-migrations-with-radar.html | NEWS WATCH New Web Site Will Track Bird Migrations With Radar | By Ian Austen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-not-just-a-monitor-the-price-of-coolness.html | NEWS WATCH Not Just a Monitor The Price of Coolness | By Michel Marriott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/off-to-the-web-to-join-the-legion.html | Off to the Web to Join the Legion | By Michael Pollak | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/online-shopper-reds-and-whites-and-shipping-blues.html | ONLINE SHOPPER Reds and Whites And Shipping Blues | By Michelle Slatalla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/q-a-getting-video-onto-the-imac.html | Q  A Getting Video Onto the iMac | By J D Biersdorfer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/review-chronicling-netscape-s-bid-for-resurrection.html | REVIEW Chronicling Netscapes Bid for Resurrection | By Michelle Slatalla | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/sites-for-wine-information.html | Sites for Wine Information | By Howard G Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/speak-softly-carry-a-big-chip.html | Speak Softly Carry a Big Chip | By Susan M Fulton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/state-of-the-art-phones-with-no-cords-but-many-options.html | STATE OF THE ART Phones With No Cords But Many Options | By Peter H Lewis | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/what-s-next-an-update-for-the-innards-of-the-net.html | WHAT'S NEXT An Update for the Innards of the Net | By Maura Kelly | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/2-relatively-small-planets-are-found.html | 2 Relatively Small Planets Are Found | By John Noble Wilford | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/a-change-of-mind-and-a-deft-mea-culpa.html | A Change of Mind and a Deft Mea Culpa | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/agent-orange-and-diabetes-diving-into-murky-depths.html | Agent Orange and Diabetes Diving Into Murky Depths | By Gina Kolata | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/boys-case-could-sway-bush-gore-contest.html | Boys Case Could Sway BushGore Contest | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/clinton-enters-confederate-flag-debate.html | Clinton Enters Confederate Flag Debate | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/congress-moves-closer-to-a-deal-on-appeals-process-for-hmo-patients-denied-care.html | Congress Moves Closer to a Deal on Appeals Process for HMO Patients Denied Care | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/court-seems-reluctant-to-allow-prayer-at-high-school-ballgames.html | Court Seems Reluctant to Allow Prayer at High School Ballgames | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/cuban-father-set-to-get-boy-in-us-castro-announces.html | CUBAN FATHER SET TO GET BOY IN US CASTRO ANNOUNCES | By Rick Bragg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/federal-judge-rules-president-broke-privacy-law-by-releasing-letters.html | Federal Judge Rules President Broke Privacy Law by Releasing Letters | By David Stout | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/gun-maker-s-accord-on-curbs-brings-pressure-from-industry.html | Gun Makers Accord on Curbs Brings Pressure From Industry | By Fox Butterfield and Raymond Hernandez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/in-support-of-the-bush-campaign-pataki-and-giuliani-agree-to-agree.html | In Support of the Bush Campaign Pataki and Giuliani Agree to Agree | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/justices-uphold-laws-banning-nude-dancing.html | Justices Uphold Laws Banning Nude Dancing | By Linda Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/leopold-bellak-83-expert-on-psychological-tests.html | Leopold Bellak 83 Expert on Psychological Tests | By Wolfgang Saxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/measure-to-ban-flag-burning-falls-4-votes-short-in-senate.html | Measure to Ban Flag Burning Falls 4 Votes Short in Senate | By Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/more-progress-reported-in-decoding-key-of-hereditary-information.html | More Progress Reported in Decoding Key of Hereditary Information | By Nicholas Wade | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/pennsylvania-colleges-weigh-admitting-top-15-at-schools.html | Pennsylvania Colleges Weigh Admitting Top 15 at Schools | By Irvin Molotsky | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/reform-rabbis-back-blessing-of-gay-unions.html | Reform Rabbis Back Blessing of Gay Unions | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/supporters-of-whitman-sense-lost-opportunities.html | Supporters Of Whitman Sense Lost Opportunities | By David Kocieniewski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/surveying-the-damage-after-tornadoes-in-texas.html | Surveying the Damage After Tornadoes in Texas | By Ross E Milloy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/time-sensitive-clinton-presses-agenda.html | TimeSensitive Clinton Presses Agenda | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/us/us-proposes-partial-cap-of-ddt-site-in-the-pacific.html | US Proposes Partial Cap Of DDT Site In the Pacific | By Barbara Whitaker | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/between-migrants-and-spain-the-sea-that-kills.html | Between Migrants and Spain The Sea That Kills | By Marlise Simons | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/china-bars-basketball-star-from-us-event.html | China Bars Basketball Star From US Event | By Craig S Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/clinton-hails-opec-decision-to-sell-more-oil.html | Clinton Hails OPEC Decision to Sell More Oil | By David E Rosenbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/cult-toll-rises-in-uganda-as-more-dead-are-found.html | Cult Toll Rises In Uganda As More Dead Are Found | By Ian Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/house-adds-4-billion-to-pentagon-budget.html | House Adds 4 Billion to Pentagon Budget | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/israeli-exit-plan-worries-lebanese-militia.html | Israeli Exit Plan Worries Lebanese Militia | By John F Burns | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/key-thai-minister-resigns-in-corruption-case.html | Key Thai Minister Resigns in Corruption Case | By Seth Mydans | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/reluctant-iran-falls-in-line-with-opec-production-rise.html | Reluctant Iran Falls in Line With OPEC Production Rise | By Edmund L Andrews | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/russia-arrests-officer-in-case-of-the-killing-of-a-chechen.html | Russia Arrests Officer in Case Of the Killing Of a Chechen | By Michael R Gordon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/tokyo-journal-an-upstart-governor-takes-on-japan-s-mandarins.html | Tokyo Journal An Upstart Governor Takes On Japans Mandarins | By Howard W French | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-30 | https://www.nytimes.com/2000/03/30/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/antiques-scandinavian-dealer-sells-his-treasures.html | ANTIQUES Scandinavian Dealer Sells His Treasures | By Wendy Moonan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-alan-turner.html | ART IN REVIEW Alan Turner | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-bura-simon-frost.html | ART IN REVIEW BuraSimon Frost | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-charlie-cho.html | ART IN REVIEW Charlie Cho | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-david-ireland.html | ART IN REVIEW David Ireland | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-guy-richard-smit.html | ART IN REVIEW Guy Richard Smit | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-invitational-exhibition.html | ART IN REVIEW Invitational Exhibition | By Ken Johnson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-j-w-henderson-collection-japanese-photographs-1864-76.html | ART IN REVIEW J W Henderson Collection Japanese Photographs 186476 | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-michael-lazarus.html | ART IN REVIEW Michael Lazarus | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-renee-green.html | ART IN REVIEW Renee Green | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-robert-hudson.html | ART IN REVIEW Robert Hudson | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-tom-friedman.html | ART IN REVIEW Tom Friedman | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-tracey-moffatt.html | ART IN REVIEW Tracey Moffatt | By Holland Cotter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-ugo-rondinone-love-invents-us.html | ART IN REVIEW Ugo Rondinone Love Invents Us | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-victor-pesce.html | ART IN REVIEW Victor Pesce | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-review-jewish-history-from-hoes-to-a-lady-liberty-menorah.html | ART REVIEW Jewish History From Hoes to a Lady Liberty Menorah | By Grace Glueck | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-review-testimony-to-a-love-for-things-japanese.html | ART REVIEW Testimony to a Love for Things Japanese | By Roberta Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/cabaret-review-building-emotional-truths-with-deceptive-ease.html | CABARET REVIEW Building Emotional Truths With Deceptive Ease | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/on-the-road-big-shoulders-buffed-for-action.html | ON THE ROAD Big Shoulders Buffed for Action | By R W Apple Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/photography-review-a-pairing-of-positives-and-negatives-from-the-early-1850-s.html | PHOTOGRAPHY REVIEW A Pairing of Positives and Negatives From the Early 1850s | By Vicki Goldberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/photography-review-dark-side-of-new-york-from-the-daily-news.html | PHOTOGRAPHY REVIEW Dark Side of New York From The Daily News | By Margarett Loke | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/automobiles/autos-on-friday-safety-seeking-roadside-attractions-that-don-t-spread-like-kudzu.html | AUTOS ON FRIDAYSafety Seeking Roadside Attractions That Dont Spread Like Kudzu | By Matthew L Wald | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/automobiles/think-unleaded-costs-a-lot-try-topping-the-tank-with-chanel-no-5.html | Think Unleaded Costs a Lot Try Topping the Tank With Chanel No 5 | By Julie Dunn | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/books/books-of-the-times-darkening-the-nightmare-of-america-s-dream-girl.html | BOOKS OF THE TIMES Darkening the Nightmare Of Americas Dream Girl | By Michiko Kakutani | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/2-companies-buying-stakes-in-primedia.html | 2 Companies Buying Stakes In Primedia | By Alex Kuczynski | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/britain-postpones-privatization-plan.html | Britain Postpones Privatization Plan | By Agence FrancePresse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/carl-s-shoup-97-shaped-japan-s-tax-code.html | Carl S Shoup 97 Shaped Japans Tax Code | By David Cay Johnston | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-castle-cooke-s-chief-offers-to-buy-rest-of-company.html | COMPANY NEWS CASTLE COOKES CHIEF OFFERS TO BUY REST OF COMPANY | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/company-news-gm-to-increase-output-of-trucks-and-sport-utilities.html | COMPANY NEWS GM TO INCREASE OUTPUT OF TRUCKS AND SPORT UTILITIES | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/company-news-neoforma-to-pay-4.2-billion-for-2-companies.html | COMPANY NEWS NEOFORMA TO PAY 42 BILLION FOR 2 COMPANIES | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/company-news-ogden-agrees-to-sell-concessions-business-to-aramark.html | COMPANY NEWS OGDEN AGREES TO SELL CONCESSIONS BUSINESS TO ARAMARK | By Bridge News | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/company-news-pulaski-furniture-agrees-to-management-led-buyout.html | COMPANY NEWS PULASKI FURNITURE AGREES TO MANAGEMENTLED BUYOUT | By Dow Jones | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/dime-bancorp-sues-salomon-in-dispute-over-hostile-bid.html | Dime Bancorp Sues Salomon in Dispute Over Hostile Bid | By Patrick McGeehan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/fed-isn-t-aiming-at-markets-greenspan-says-in-a-letter.html | Fed Isnt Aiming at Markets Greenspan Says in a Letter | By Richard W Stevenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/icahn-holds-out-2-carrots-to-nabisco-shareholders.html | Icahn Holds Out 2 Carrots to Nabisco Shareholders | By Joseph B Treaster | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/in-search-of-loopholes-in-the-offer-by-microsoft.html | In Search Of Loopholes In the Offer By Microsoft | By Joel Brinkley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/international-business-brazilian-regulators-approve-the-merger-of-2-big-brewers.html | INTERNATIONAL BUSINESS Brazilian Regulators Approve the Merger of 2 Big Brewers | By Simon Romero | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/international-business-stakes-in-china-suddenly-seem-less-appealing.html | INTERNATIONAL BUSINESS Stakes in China Suddenly Seem Less Appealing | By Mark Landler | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/media-business-advertising-coalition-marketers-accelerating-efforts-sponsor.html | THE MEDIA BUSINESS ADVERTISING A coalition of marketers is accelerating efforts to sponsor family friendly primetime television | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/modigliani-s-message-it-s-a-bubble-and-bubbles-will-burst.html | Modiglianis Message Its a Bubble and Bubbles Will Burst | By Floyd Norris | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/objections-filed-to-proposed-settlement-of-diet-drug-suits.html | Objections Filed to Proposed Settlement of Diet Drug Suits | By Melody Petersen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/the-end-of-the-game-tiger-management-old-economy-advocate-is-closing.html | The End of the Game Tiger Management OldEconomy Advocate Is Closing | By Gretchen Morgenson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/the-markets-bonds-treasury-prices-advance-as-investors-seek-a-safer-haven.html | THE MARKETS BONDS Treasury Prices Advance as Investors Seek a Safer Haven | By Robert Hurtado | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/the-markets-stocks-another-sell-off-in-technology-sends-nasdaq-into-a-correction.html | THE MARKETS STOCKS Another SellOff in Technology Sends Nasdaq Into a Correction | By Robert D Hershey Jr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/the-media-business-advertising-addenda-accounts-553352.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/busines s/the-media-business-advertising-addenda-coca-cola-previews-summer-promotions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Previews Summer Promotions | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-media-business-advertising-addenda-people-553360.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-americas-web-access-by-phone.html | WORLD BUSINESS BRIEFING AMERICAS WEB ACCESS BY PHONE | By Dan Fineren | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-asia-it-s-a-sony-bank.html | WORLD BUSINESS BRIEFING ASIA ITS A SONY BANK | By Stephanie Strom | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-europe-nationwide-acquires-gartmore.html | WORLD BUSINESS BRIEFING EUROPE NATIONWIDE ACQUIRES GARTMORE | By Andrew Ross Sorkin | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-europe-record-profit-for-roche.html | WORLD BUSINESS BRIEFING EUROPE RECORD PROFIT FOR ROCHE | By Elizabeth Olson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/business/yahoo-says-it-is-discussing-internet-privacy-with-the-ftc.html | Yahoo Says It Is Discussing Internet Privacy With the FTC | By Matt Richtel | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/at-the-movies.html | AT THE MOVIES | By Rick Lyman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/dance-review-it-s-not-so-much-history-as-outpourings-of-passion.html | DANCE REVIEW Its Not So Much History As Outpourings of Passion | By Anna Kisselgoff | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/dance-review-young-group-brings-back-an-old-work.html | DANCE REVIEW Young Group Brings Back An Old Work | By Jack Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-festival-review-a-televangelist-nightmare-but-with-optimism.html | FILM FESTIVAL REVIEW A Televangelist Nightmare but With Optimism | By Elvis Mitchell | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-how-a-fan-of-the-wicked-witch-became-a-succes-de-scandale.html | FILM REVIEW How a Fan of the Wicked Witch Became a Succes de Scandale | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-raise-a-toast-to-dear-old-y-where-the-nosy-guys-all-die.html | FILM REVIEW Raise a Toast to Dear Old Y Where the Nosy Guys All Die | By Dave Kehr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-sparring-with-dad-in-and-out-of-the-ring.html | FILM REVIEW Sparring With Dad In and Out Of the Ring | By Lawrence Van Gelder | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-the-trivially-hip-a-music-geek-s-warped-love-life.html | FILM REVIEW The Trivially Hip A Music Geeks Warped Love Life | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-they-re-off-on-the-animated-road-to-el-dorado.html | FILM REVIEW Theyre Off on the Animated Road to El Dorado | By Stephen Holden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/home-video-decalogue-series-is-out-finally.html | HOME VIDEO Decalogue Series Is Out Finally | By Peter M Nichols | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/q-who-are-the-opera-whiz-kids.html | Q Who Are the Opera Whiz Kids | By Anthony Tommasini | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/television-review-noriega-you-buddhist-vegetarian-general-you.html | TELEVISION REVIEW Noriega You Buddhist Vegetarian General You | By Anita Gates | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/tv-weekend-housemates-with-hopes-in-the-city-of-power.html | TV WEEKEND Housemates With Hopes In the City Of Power | By Ron Wertheimer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/where-the-howlers-may-also-be-a-hoot.html | Where the Howlers May Also Be a Hoot | By Jesse McKinley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/ethnic-remarks-shove-spotlight-on-senate-hopeful.html | Ethnic Remarks Shove Spotlight on Senate Hopeful | By David M Halbfinger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/giuliani-funds-far-outpacing-mrs-clintons.html | Giuliani Funds Far Outpacing Mrs Clintons | By Adam Nagourney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/giuliani-s-reaction-to-police-shooting-is-felt-in-suburbs.html | Giulianis Reaction to Police Shooting Is Felt in Suburbs | By Randal C Archibold | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/giuliani-softens-tone-to-ease-tensions-in-dorismond-case.html | Giuliani Softens Tone to Ease Tensions in Dorismond Case | By Eric Lipton | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/going-hungry-make-point-fast-for-poor-laborers-sign-new-interest-old-technique.html | Going Hungry To Make a Point A Fast for Poor Laborers Is a Sign Of New Interest in an Old Technique | By Steven Greenhouse | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/home-lender-settles-suit-over-fees.html | Home Lender Settles Suit Over Fees | By Randy Kennedy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/in-camden-another-mayor-is-indicted-on-corruption-charges.html | In Camden Another Mayor Is Indicted on Corruption Charges | By Iver Peterson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/longtime-terrorism-fighter-to-head-fbi-in-new-york.html | Longtime Terrorism Fighter To Head FBI in New York | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/metro-business-five-are-accused-of-investment-fraud.html | Metro Business Five Are Accused Of Investment Fraud | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/metro-business-three-new-ferries-arrive.html | Metro Business Three New Ferries Arrive | By Jayson Blair | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/nyc-strike-zone-cuts-across-time-zones.html | NYC Strike Zone Cuts Across Time Zones | By Clyde Haberman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/pataki-urges-relaxing-of-ban-on-felons-as-foster-parents.html | Pataki Urges Relaxing of Ban On Felons as Foster Parents | By Somini Sengupta | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/police-will-review-policy-on-when-to-draw-guns.html | Police Will Review Policy On When to Draw Guns | By William K Rashbaum | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/public-lives-a-life-of-helping-women-help-themselves.html | PUBLIC LIVES A Life of Helping Women Help Themselves | By Jane Gross | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/rebirth-at-historic-brooklyn-field.html | Rebirth at Historic Brooklyn Field | By Tara Bahrampour | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/residential-real-estate-twin-towers-in-lincoln-center-area.html | Residential Real Estate Twin Towers in Lincoln Center Area | By Rachelle Garbarine | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/smaller-raise-set-for-workers-who-get-tips.html | Smaller Raise Set for Workers Who Get Tips | By Richard PerezPena | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/state-lobbying-by-special-interest-groups-rises-31-setting-record.html | State Lobbying by SpecialInterest Groups Rises 31 Setting Record | By Winnie Hu | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/union-rejects-bonuses-for-summer-school.html | Union Rejects Bonuses for Summer School | By Abby Goodnough | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/foreign-affairs-saving-the-lost-world.html | Foreign Affairs Saving The Lost World | By Thomas L. Friedman | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-03-31 | https://www.nytimes.com/2000/03/31/opinio n/new-labors-new-dad.html | New Labors New Dad | By Fay Weldon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/opinio n/one-tough-plant.html | One Tough Plant | By Peter Reuter | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/opinio n/public-interests-starchy-in-rhode-island.html | Public Interests Starchy in Rhode Island | By Gail Collins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ baseball-against-the-odds-agbayani-gets-mets home-even.html | BASEBALL Against the Odds Agbayani Gets Mets Home Even | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ baseball-they-re-clemens-s-people-now.html | BASEBALL Theyre Clemenss People Now | By Buster Olney | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ basketball-agent-says-he-ll-comply-with-laws on-licensing.html | BASKETBALL Agent Says Hell Comply With Laws On Licensing | By Joe Drape and Judy Battista | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ basketball-still-breathing-nets-refuse-to-fade-against-raptors.html | BASKETBALL Still Breathing Nets Refuse To Fade Against Raptors | By Chris Broussard | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ basketball-when-ward-breaks-out-for-knicks-the-result-can-be-deafening.html | BASKETBALL When Ward Breaks Out for Knicks the Result Can Be Deafening | By Selena Roberts | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ figure-skating-yagudin-not-at-best-but-it-s-good-enough.html | FIGURE SKATING Yagudin Not at Best But Its Good Enough | By Christopher Clarey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ hockey-stunned-rangers-press-on-with-not-much-to-play-for.html | HOCKEY Stunned Rangers Press On With Not Much to Play For | By Steve Popper | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ ncaa-basketball-tournament-nit-wake-forest-prevails-as-irish-rally-falters.html | NCAA BASKETBALL TOURNAMENT NIT Wake Forest Prevails as Irish Rally Falters | By Timothy W Smith | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ ncaa-basketball-tournament-women-s-final-four-queen-training-room-king-court.html | NCAA BASKETBALL TOURNAMENT WOMENS FINAL FOUR Queen of Training Room King of the Court | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ sports-of-the-times-cyberspace-swing-webb-s e-mail-guru.html | Sports Of The Times Cyberspace Swing Webbs EMail Guru | By Dave Anderson | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ sports-of-the-times-murakami-will-always-be first.html | Sports Of The Times Murakami Will Always Be First | By George Vecsey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/t ennis-seles-shoots-blanks-in-loss-to-hingis.html | TENNIS Seles Shoots Blanks In Loss to Hingis | By Charlie Nobles | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/t v-sports-different-styles-mean-different-dollar-values.html | TV SPORTS Different Styles Mean Different Dollar Values | By Richard Sandomir | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ women-s-basketball-all-american-team-catchings-named-player-of-the-year.html | WOMENS BASKETBALL ALLAMERICAN TEAM Catchings Named Player of the Year | By Liz Robbins | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/a-legal-process-snarled-by-politics.html | A Legal Process Snarled by Politics | By John M Broder and Elaine Sciolino | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/bus h-proposes-2.9-billion-in-effort-to-bolster-teaching.html | Bush Proposes 29 Billion in Effort to Bolster Teaching | By Clifford J Levy | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/clint on-aide-vows-to-provide-subpoenaed-e-mail-soon.html | Clinton Aide Vows to Provide Subpoenaed EMail Soon | By Marc Lacey | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/fem ale-general-in-army-alleges-sex-harassment.html | Female General In Army Alleges Sex Harassment | By Steven Lee Myers | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/florida-measure-may-ease-lawsuit-s-threat-to-cigarette-makers.html | Florida Measure May Ease Lawsuits Threat to Cigarette Makers | By Barry Meier | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/four-get-prison-time-in-death-of-girl-from-date-rape-drug.html | Four Get Prison Time in Death Of Girl From Date Rape Drug | By Keith Bradsher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/gore-supporting-residency-status-for-cuban-child.html | GORE SUPPORTING RESIDENCY STATUS FOR CUBAN CHILD | By Katharine Q Seelye | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/hemingway-journal-a-little-bit-of-a-change-from-old-time-religion.html | Hemingway Journal A Little Bit of a Change From OldTime Religion | By Gustav Niebuhr | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/justice-dept-sues-to-alter-conditions-at-a-prison.html | Justice Dept Sues to Alter Conditions At a Prison | By Fox Butterfield | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/outlook-better-for-social-security-and-medicare.html | Outlook Better for Social Security and Medicare | By Robert Pear | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/the-big-issue-in-miami-isn-t-a-boy-but-a-man-castro.html | The Big Issue In Miami Isnt A Boy but A Man Castro | By Rick Bragg and Lizette Alvarez | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/us/under-either-bush-or-gore-new-federal-role-in-schools.html | Under Either Bush or Gore New Federal Role in Schools | By Jacques Steinberg | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/2-days-of-us-china-talks-said-to-aid-relations.html | 2 Days of USChina Talks Said to Aid Relations | By Erik Eckholm | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/adam-ulam-a-top-historian-of-soviet-union-dies-at-77.html | Adam Ulam a Top Historian Of Soviet Union Dies at 77 | By Blaine Harden | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/anger-still-fires-the-hell-that-was-sierra-leone.html | Anger Still Fires the Hell That Was Sierra Leone | By Norimitsu Onishi | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/berlin-journal-poking-fun-artfully-at-a-heady-german-word.html | Berlin Journal Poking Fun Artfully at a Heady German Word | By Roger Cohen | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/ex-mayor-of-mexico-city-accused-of-embezzlement.html | ExMayor of Mexico City Accused of Embezzlement | By Sam Dillon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/helmet-law-leaves-italy-s-motorbikers-hotheaded.html | Helmet Law Leaves Italys Motorbikers Hotheaded | By Alessandra Stanley | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/house-passes-bill-to-help-colombia-fight-drug-trade.html | HOUSE PASSES BILL TO HELP COLOMBIA FIGHT DRUG TRADE | By Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/in-charmed-india-clinton-wooed-and-maybe-won.html | In Charmed India Clinton Wooed and Maybe Won | By Celia W Dugger | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/rudolf-kirchschlager-85-judge-who-became-austria-s-president.html | Rudolf Kirchschlager 85 Judge Who Became Austrias President | By Wolfgang Saxon | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/turkey-seems-on-the-brink-of-upheaval-in-leadership.html | Turkey Seems On the Brink Of Upheaval In Leadership | By Stephen Kinzer | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/un-ambassadors-in-helms-land-smiles-on-gloves-off.html | UN Ambassadors in Helms Land Smiles On Gloves Off | By Barbara Crossette and Eric Schmitt | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | https://www.nytimes.com/2000/03/31/world/yet-another-mass-grave-is-uncovered-in-uganda.html | Yet Another Mass Grave Is Uncovered in Uganda | By Ian Fisher | TX 5-100-788 | 2000-05-23 | TX 6-681-656 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/bridge-a-perennial-runner-up-pair-with-a-sense-of-foreboding.html | BRIDGE A Perennial RunnerUp Pair With a Sense of Foreboding | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/dance-review-new-faces-in-the-tale-of-a-russian-czarevitch.html | DANCE REVIEW New Faces In the Tale Of a Russian Czarevitch | By Anna Kisselgoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/dance-review-red-satin-and-heels-for-strutting-and-shaking.html | DANCE REVIEW Red Satin And Heels For Strutting And Shaking | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/divorce-and-family-she-wrote-the-book.html | Divorce and Family She Wrote the Book | By Laurence Zuckerman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/ed-mccurdy-81-folk-music-figure-of-the-50-s.html | Ed McCurdy 81 Folk Music Figure of the 50s | By Neil Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/gisele-freund-is-dead-at-91-photographed-paris-writers.html | Gisele Freund Is Dead at 91 Photographed Paris Writers | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/jazz-review-a-vicious-swing-with-a-dry-humor.html | JAZZ REVIEW A Vicious Swing With a Dry Humor | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/latinas-get-chance-speak-for-themselves-encyclopedia-focuses-unsung-group.html | Latinas Get A Chance To Speak for Themselves Encyclopedia Focuses On an Unsung Group | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/television-review-she-caught-a-sparkler-a-bit-too-hot-to-handle.html | TELEVISION REVIEW She Caught a Sparkler A Bit Too Hot to Handle | By Walter Goodman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/books/shelf-life-dismantling-race-and-unifying-the-human-species.html | SHELF LIFE Dismantling Race and Unifying the Human Species | By Edward Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/a-role-model-s-new-clothes.html | A Role Models New Clothes | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-digital-insight-financial-services-company-expands.html | COMPANY NEWS DIGITAL INSIGHT FINANCIAL SERVICES COMPANY EXPANDS | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-flight-attendants-union-backs-us-airways-agreement.html | COMPANY NEWS FLIGHT ATTENDANTS UNION BACKS US AIRWAYS AGREEMENT | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-handspring-a-computer-maker-files-public-offering.html | COMPANY NEWS HANDSPRING A COMPUTER MAKER FILES PUBLIC OFFERING | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-hartford-financial-seeks-all-of-life-insurance-unit.html | COMPANY NEWS HARTFORD FINANCIAL SEEKS ALL OF LIFE INSURANCE UNIT | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-quebecor-printing-will-sell-software-operations.html | COMPANY NEWS QUEBECOR PRINTING WILL SELL SOFTWARE OPERATIONS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/conseco-to-sell-loan-unit-giving-up-brief-effort-to-diversify.html | Conseco to Sell Loan Unit Giving Up Brief Effort to Diversify | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/international-business-japanese-unemployment-at-record-high-ahead-of-elections.html | INTERNATIONAL BUSINESS Japanese Unemployment at Record High Ahead of Elections | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/international-business-seeking-a-seal-of-approval-for-socially-aware-coffee.html | INTERNATIONAL BUSINESS Seeking a Seal of Approval for Socially Aware Coffee | By Sam Dillon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | https://www.nytimes.com/2000/04/01/the-markets-stocks-bonds-nasdaq-posts-its-first-gain-of-the-week.html | THE MARKETS STOCKS  BONDS Nasdaq Posts Its First Gain Of the Week | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/world-business-briefing-asia-family-loosens-hold-at-hyundai.html | WORLD BUSINESS BRIEFING ASIA FAMILY LOOSENS HOLD AT HYUNDAI | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/world-business-briefing-europe-french-jobless-rate-drops.html | WORLD BUSINESS BRIEFING EUROPE FRENCH JOBLESS RATE DROPS | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/world-business-briefing-world-trade-us-antidumping-law-ruled-illegal.html | WORLD BUSINESS BRIEFING WORLD TRADE US ANTIDUMPING LAW RULED ILLEGAL | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/business/xerox-to-take-625-million-write-off-and-eliminate-5200-jobs.html | Xerox to Take 625 Million WriteOff and Eliminate 5200 Jobs | By Claudia H Deutsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/critic-s-notebook-with-bach-as-point-and-counterpoint.html | CRITIC'S NOTEBOOK With Bach as Point and Counterpoint | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/film-festival-reviews-an-actor-escapes-cairo-but-it-s-only-for-a-while.html | FILM FESTIVAL REVIEWS An Actor Escapes Cairo But Its Only for a While | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/film-festival-reviews-screaming-for-help-with-no-one-to-hear.html | FILM FESTIVAL REVIEWS Screaming for Help With No One to Hear | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/film-festival-reviews-tired-of-her-life-she-makes-a-new-one.html | FILM FESTIVAL REVIEWS Tired of Her Life She Makes a New One | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/17-injured-in-van-going-to-atlantic-city.html | 17 Injured in Van Going to Atlantic City | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/2-killed-trying-to-rob-officers-authorities-say.html | 2 Killed Trying to Rob Officers Authorities Say | By Jayson Blair and Julian Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/albany-misses-budget-deadline-again.html | Albany Misses Budget Deadline Again | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/antidrug-tactics-exact-price-on-a-neighborhood-many-say.html | Antidrug Tactics Exact Price On a Neighborhood Many Say | By David Barstow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/giuliani-sides-with-gore-on-a-us-future-for-cuban-boy.html | Giuliani Sides With Gore on a US Future for Cuban Boy | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/janitors-end-4-year-strike-at-bus-station.html | Janitors End 4Year Strike At Bus Station | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/judge-says-state-officials-misdirected-1.5-million.html | Judge Says State Officials Misdirected 15 Million | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/money-or-jail-offer-posed-to-couple-in-fraud-case.html | MoneyorJail Offer Posed To Couple in Fraud Case | By Christopher Drew | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/pools-worthy-boom-times-striving-for-aquatic-paradise-suburban-backyards.html | Pools Worthy of Boom Times Striving for an Aquatic Paradise in Suburban Backyards | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/safir-denies-release-of-record-broke-law.html | Safir Denies Release of Record Broke Law | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/signs-of-conflict-in-murder-trial-of-mother-and-son.html | Signs of Conflict in Murder Trial of Mother and Son | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/state-warns-of-takeover-in-camden.html | State Warns Of Takeover In Camden | By Iver Peterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/the-big-city-hey-rudy-g-bring-back-the-sopranos.html | The Big City Hey Rudy G Bring Back The Sopranos | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/union-and-city-trade-blame-after-merit-pay-talks-fail.html | Union and City Trade Blame After Merit Pay Talks Fail | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/abroad-at-home-elian-and-the-law.html | Abroad at Home Elian And the Law | By Anthony Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/adventures-in-ritalin.html | Adventures in Ritalin | By Elizabeth Wurtzel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/church-state-and-football.html | Church State and Football | By Walter Dellinger and Pamela Harris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/the-rural-life-beneath-the-spring-garden.html | The Rural Life Beneath the Spring Garden | By Verlyn Klinkenborg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/baseball-seeking-speed-yankees-take-a-look-at-johnson.html | BASEBALL Seeking Speed Yankees Take a Look at Johnson | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/figure-skating-technically-a-russian-veteran-gains-high-marks.html | FIGURE SKATING Technically a Russian Veteran Gains High Marks | By Christopher Clarey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/hockey-facing-surgery-richter-ends-season.html | HOCKEY Facing Surgery Richter Ends Season | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/hockey-homework-helps-devils-solve-thrashers.html | HOCKEY Homework Helps Devils Solve Thrashers | BY Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-barmore-still-a-winner-after-being-defeated.html | NCAA BASKETBALL TOURNAMENT Barmore Still a Winner After Being Defeated | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-basketball-central-anything-possible-for-underdogs.html | NCAA BASKETBALL TOURNAMENT At Basketball Central Anything Is Possible for the Underdogs | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-connecticut-on-an-express-route-to-the-final.html | NCAA BASKETBALL TOURNAMENT Connecticut on an Express Route to the Final | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-no-what-ifs-as-lady-vols-defeat-rutgers.html | NCAA BASKETBALL TOURNAMENT No WhatIfs as Lady Vols Defeat Rutgers | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-looks-to-clean-up-its-basketball-act.html | NCAA Looks to Clean Up Its Basketball Act | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/plus-boxing-holyfield-challenges-tactics-of-lewis.html | PLUS BOXING Holyfield Challenges Tactics of Lewis | By Timothy W Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/plus-soccer-broadcasting-nbc-chooses-cantor-for-olympics.html | PLUS SOCCER  BROADCASTING NBC Chooses Cantor for Olympics | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/pro-basketball-the-magic-all-but-ends-the-nets-playoff-hopes.html | PRO BASKETBALL The Magic All but Ends The Nets Playoff Hopes | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/pro-basketball-with-a-sigh-of-relief-the-knicks-move-on.html | PRO BASKETBALL With a Sigh of Relief The Knicks Move On | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/soccer-ramos-to-miss-matthaus-s-home-debut-for-metrostars.html | SOCCER Ramos to Miss Matthauss Home Debut for MetroStars | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/sports-of-the-times-a-seating-upgrade-for-april.html | Sports Of The Times A Seating Upgrade For April | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/tennis-agassi-cannot-defeat-kuerten-or-an-injury.html | TENNIS Agassi Cannot Defeat Kuerten or an Injury | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/theater/theater-review-a-triangle-with-mother.html | THEATER REVIEW A Triangle With Mother | By D J R Bruckner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/theater/theater-review-so-cool-it-s-all-right-to-be-corny.html | THEATER REVIEW So Cool Its All Right to Be Corny | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/2-auction-sites-on-web-accede-to-federal-product-safeguards.html | 2 Auction Sites on Web Accede To Federal Product Safeguards | By David Stout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/a-bush-parry-for-campaign-manager-clinton.html | A Bush Parry for Campaign Manager Clinton | By Clifford J Levy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/beliefs-running-fast-lane-but-behind-schedule-who-among-us-has-time-for-some.html | Beliefs Running in the fast lane but behind schedule who among us has time for some good deeds | By Peter Steinfels | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/chiefs-were-unaware-of-general-s-sex-harassment-complaint.html | Chiefs Were Unaware of Generals Sex Harassment Complaint | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/court-may-narrow-disparity-in-way-illegal-re-entry-is-handled.html | Court May Narrow Disparity in Way Illegal Reentry Is Handled | By James Sterngold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/democrats-criticize-gore-for-position-on-cuban-boy.html | Democrats Criticize Gore For Position on Cuban Boy | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/farmers-are-scaling-back-genetically-altered-crops.html | Farmers Are Scaling Back Genetically Altered Crops | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/gary-allan-polis-53-an-expert-on-scorpions-and-desert-ecology.html | Gary Allan Polis 53 an Expert On Scorpions and Desert Ecology | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/lawyers-for-boy-s-miami-relatives-rule-out-directly-releasing-him-to-his-father.html | Lawyers for Boys Miami Relatives Rule Out Directly Releasing Him to His Father | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/maine-is-trying-a-donation-free-campaign.html | Maine Is Trying a DonationFree Campaign | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/public-lives-pioneer-among-rabbis-helps-extend-blessing-of-unions.html | PUBLIC LIVES Pioneer Among Rabbis Helps Extend Blessing of Unions | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/seeking-answers-census-is-stirring-privacy-questions.html | SEEKING ANSWERS CENSUS IS STIRRING PRIVACY QUESTIONS | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/stand-over-cuban-highlights-a-virtual-secession-of-miami.html | Stand Over Cuban Highlights A Virtual Secession of Miami | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/us/us-office-encourages-antidrug-message-in-magazines.html | US Office Encourages Antidrug Message in Magazines | By Alex Kuczynski and Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/world/albright-drops-objection-to-loan-deal-for-russia-oil-company.html | Albright Drops Objection to Loan Deal for Russia Oil Company | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-01 | https://www.nytimes.com/2000/04/01/world/british-internet-provider-to-pay-physicist-who-says-e-bulletin-board-libeled-him.html | British Internet Provider to Pay Physicist Who Says EBulletin Board Libeled Him | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | https://www.nytimes.com/2000/04/world/i n-a-dhaka-slum-the-grisly-fate-of-handcuff-babul.html | In a Dhaka Slum the Grisly Fate of Handcuff Babul | By Barry Bearak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/world/i n-mexico-top-newsman-and-network-part-ways.html | In Mexico Top Newsman And Network Part Ways | By Julia Preston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/world/s putin-vows-russia-will-reinvigorate-its-nuclear-force.html | PUTIN VOWS RUSSIA WILL REINVIGORATE ITS NUCLEAR FORCE | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/world/s ecurity-council-votes-to-let-iraq-buy-oil-gear.html | Security Council Votes to Let Iraq Buy Oil Gear | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/world/t aiwan-putting-us-spot-campaigning-for-better-missile-defenses-against-china.html | Taiwan Is Putting US on the Spot by Campaigning for Better Missile Defenses Against China | By Erik Eckholm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-01 | https://www.nytimes.com/2000/04/world/ world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/archive s/how-to-be-young-and-beautiful-if-not-in-reality-then-virtually.html | How to Be Young and Beautiful If Not in Reality Then Virtually | By Lisa Bimbach | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/archive s/noticed-keep-your-new-age-cyberjock-and-send-me-a-handsome-handyman.html | NOTICED Keep Your New Age Cyberjock And Send Me a Handsome Handyman | By Lori Leibovich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/art architecture-a-boston-tv-party-in-aid-of-a-video-revolution.html | ArtArchitecture A Boston TV Party in Aid of a Video Revolution | By Miles Unger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/art architecture-how-the-renaissance-got-to-know-the-ancients.html | ArtArchitecture How the Renaissance Got to Know the Ancients | By Theodore K Rabb | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/be yond-bach-the-monument-who-was-bach-the-man.html | Beyond Bach the Monument Who Was Bach the Man | By George B Stauffer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/da nce-a-perfectionist-who-can-laugh.html | Dance A Perfectionist Who Can Laugh | By Joseph Carman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/da nce-moving-joyfully-and-carefully-into-old-age.html | Dance Moving Joyfully and Carefully Into Old Age | By Wendy Perron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/mu sic-bach-revived-if-wishes-were-passions.html | Music Bach Revived If Wishes Were Passions | By Daniel R Melamed | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/mu sic-fiddling-while-the-old-barriers-burn.html | Music Fiddling While the Old Barriers Burn | By Tony Scherman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/mu sic-in-a-new-spirit-of-austerity-and-joy.html | Music In a New Spirit of Austerity and Joy | By Ariel Swartley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/mu sic-in-the-mood-to-make-discoveries.html | Music In the Mood to Make Discoveries | By Francis Davis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/mu sic-perspectives-on-the-st-john-passion-and-the-jews.html | Music Perspectives on the St John Passion and the Jews | By Michael Marissen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/tel evision-radio-remembering-a-sensation-in-cincinnati.html | TelevisionRadio Remembering A Sensation In Cincinnati | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/arts/tel evision-radio-why-america-has-to-judge-amy s-mother.html | TelevisionRadio Why America Has to Judge Amys Mother | By Margaret Morganroth Gullette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/automo biles/for-worst-performance-by-a-car-the-envelope-please.html | For Worst Performance by a Car The Envelope Please | By Keith Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/a-symbol-in-spite-of-herself.html | A Symbol in Spite of Herself | By Anthony Heilbut | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/adventures-in-a-book-trade.html | Adventures in a Book Trade | By Andrew Jacobs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/bookend-playing-the-fool.html | Bookend Playing the Fool | By Mark Edmundson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-423920.html | Books in Brief Fiction | By Sally Eckhoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-423939.html | Books in Brief Fiction | By David Galef | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-423955.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-the-treatment.html | Books in Brief Fiction The Treatment | By Eden Ross Lipson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction.html | Books in Brief Fiction | By Nina Sonenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-423971.html | Books in Brief Nonfiction | By Christina Cho | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-423980.html | Books in Brief Nonfiction | By Roberta Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-423998.html | Books in Brief Nonfiction | By Ted Loos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-424005.html | Books in Brief Nonfiction | By Charles Salzberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-snapshots-of-a-nation.html | Books in Brief Nonfiction Snapshots of a Nation | By Rosemary Ranck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/crime-421960.html | Crime | By Marilyn Stasio | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/dirty-manuel.html | Dirty Manuel | By Tim Golden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/eliot-frost-ma-rainey-and-the-rest.html | Eliot Frost Ma Rainey and the Rest | By William H Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/from-the-horse-s-mouth.html | From the Horses Mouth | By Bill Barich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/life-of-fear.html | Life of Fear | By Max Frankel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/log-cabin-values.html | Log Cabin Values | By Kevin Baker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/new-noteworthy-paperbacks-423742.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/norma-jeane.html | Norma Jeane | By Laura Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/now-we-re-cooking.html | Now Were Cooking | By Richard Eder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/survival-of-the-rapist.html | Survival of the Rapist | By Frans B M de Waal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/the-feminist-mystique.html | The Feminist Mystique | By Janny Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/the-prisoner.html | The Prisoner | By Rand Richards Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/waiting-for-the-boss.html | Waiting for the Boss | By Sara Wheeler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/books/where-arabia-stops.html | Where Arabia Stops | By Jason Goodwin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/business-is-the-dutch-advantage-unsettling-europe.html | BUSINESS Is the Dutch Advantage Unsettling Europe | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/databank-march-27-31-a-further-slide-in-the-technology-sector.html | DATABANK MARCH 2731 A Further Slide in the Technology Sector | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/economic-view-asian-values-trumped-by-the-new-economy.html | ECONOMIC VIEW Asian Values Trumped By the New Economy | By Tom Redburn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-diary-painewebbers-timely-warning.html | INVESTING DIARY PaineWebbers Timely Warning | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-fear-not-in-three-asian-markets.html | INVESTING Fear Not in Three Asian Markets | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-funds-watch-the-denouement-of-a-shareholder-suit.html | INVESTING FUNDS WATCH The Denouement Of a Shareholder Suit | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-the-tentacles-of-technology.html | INVESTING The Tentacles of Technology | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-with-jackson-w-robinson-green-century-balanced-fund.html | INVESTING WITH Jackson W Robinson Green Century Balanced Fund | By Carole Gould | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/irs-sees-increase-in-evasion-of-taxes-on-gifts-to-heirs.html | IRS Sees Increase In Evasion of Taxes On Gifts to Heirs | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/market-insight-springing-forward-with-new-stock-issues.html | MARKET INSIGHT Springing Forward With New Stock Issues | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/market-watch-forces-of-nature-immutable-truths.html | MARKET WATCH Forces of Nature Immutable Truths | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/money-medicine-reasonable-and-customary-but-in-whose-eyes.html | MONEY MEDICINE Reasonable and Customary But in Whose Eyes | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/on-the-contrary-bewitched-and-bothered-by-an-oil-cartel.html | ON THE CONTRARY Bewitched and Bothered by an Oil Cartel | By Daniel Akst | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-diary-2-sides-of-banking-online.html | PERSONAL BUSINESS DIARY 2 Sides of Banking Online | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-filling-seats-with-online-discounts.html | PERSONAL BUSINESS Filling Seats With Online Discounts | By Andrea Adelson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-zero-down-and-maybe-something-to-gain.html | PERSONAL BUSINESS Zero Down And Maybe Something To Gain | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-basketball-s-biggest-star-sure-but-8-stories-tall.html | PRIVATE SECTOR Basketballs Biggest Star Sure but 8 Stories Tall | By Julie Dunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-echoes-of-a-closing-door.html | PRIVATE SECTOR Echoes of a Closing Door | By Dean Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-talking-bluntly-carrying-a-torch.html | PRIVATE SECTOR Talking Bluntly Carrying a Torch | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-at-cisco-options-machine-churns-unfettered.html | REPORT ON EXECUTIVE PAY At Cisco Options Machine Churns Unfettered | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-in-the-options-age-rising-pay-and-risk.html | REPORT ON EXECUTIVE PAY In the Options Age Rising Pay and Risk | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-jc-penney-bosses-in-stock-bind.html | REPORT ON EXECUTIVE PAY JC Penney Bosses in Stock Bind | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-will-todays-s-huge-rewards-devour-tomorrow-s-earnings.html | REPORT ON EXECUTIVE PAY Will Todays Huge Rewards Devour Tomorrows Earnings | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/responsible-party-shawn-m-meurer-meet-greet-and-collect-online.html | RESPONSIBLE PARTY SHAWN M MEURER Meet Greet And Collect Online | By Anthony Depalma | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/seniority-on-the-wheels-of-their-dream.html | SENIORITY On the Wheels of Their Dream | By Fred Brock | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/strategies-yes-there-is-still-a-place-for-stock-picking.html | STRATEGIES Yes There Is Still a Place for StockPicking | By Mark Hulbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/business/the-business-world-where-the-armorers-no-longer-thrive.html | THE BUSINESS WORLD Where the Armorers No Longer Thrive | By Peter S Green | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/lives-victim-of-circumstance.html | Lives Victim of Circumstance | By Jane Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/style-entertaining-after-they-ve-seen-paree.html | Style  Entertaining After Theyve Seen Paree | By William Norwich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-color-of-bones.html | The Color Of Bones | By Scott L Malcomson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-he-hormone.html | The He Hormone | By Andrew Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-ugliest-american.html | The Ugliest American | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-a-fan-s-angry-notes.html | The Way We Live Now 4200 A Fans Angry Notes | By Joseph Nocera | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-on-language-census-2000.html | The Way We Live Now 4200 On Language Census 2000 | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-the-ethicist-census-and-sensibility.html | The Way We Live Now 4200 The Ethicist Census and Sensibility | By Randy Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-what-they-were-thinking.html | The Way We Live Now 4200 What They Were Thinking | By Catherine Saint Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-word-image-a-television-high.html | The Way We Live Now 4200 Word  Image A Television High | By Max Frankel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4200-questions-for-ryan-zacharia-big-bull-on.html | The Way We Live Now 4200 Questions for Ryan Zacharia Big Bull on Campus | By Albert Baime | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/you-know-mom-what-s-that-guy-s-name-you-know-mom-he-s-sorta-like-dick-clark.html | You Know Mom Whats That Guys Name You Know Mom Hes Sorta Like  Dick Clark | By Eric Messinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-friedkin-tries-again-for-the-a-list.html | Film Friedkin Tries Again for the AList | By Bernard Weinraub | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-hip-hop-how-they-love-ya.html | Film HipHop How They Love Ya | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-keeping-faith-with-high-fidelity.html | Film Keeping Faith With High Fidelity | By Jamie Malanowski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-this-time-the-sex-pistols-point-of-view.html | Film This Time the Sex Pistols Point of View | By Ken Tucker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/100-years-submarine-with-most-that-time-groton-ships-have-become-integral-part.html | 100 Years of the Submarine With Most of That Time in Groton the Ships Have Become an Integral Part of the State | By Robert A Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/a-house-to-show-off-for-a-cause.html | A House to Show Off for a Cause | By Louise Rosen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-la-carte-slice-of-the-auld-sod-in-garden-city-park.html | A La Carte Slice of the Auld Sod in Garden City Park | By Richard Jay Scholem | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs-a-goodbye-girls-story.html | A Lesson in Turning Memories Into Memoirs A Goodbye Girls Story | By Samantha Arens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs-in-the-pink-and-oh-so.html | A Lesson in Turning Memories Into Memoirs In the Pink and Oh So Proud | By Joanna Feld | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs-the-icing-on-the-cookies.html | A Lesson in Turning Memories Into Memoirs The Icing on the Cookies | By Mike Curtis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs.html | A Lesson In Turning Memories Into Memoirs | By Irina Langer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/activists-afterward.html | Activists Afterward | By Mary Billard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/an-allmale-club-offers-good-dining-and-deeds.html | An AllMale Club Offers Good Dining and Deeds | By Lester Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/and-the-winner-is.html | And the Winner Is | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/art-finding-a-balance-between-autobiography-and-commonality.html | ART Finding a Balance Between Autobiography and Commonality | By William Zimmer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/art-reviews-spotlight-on-the-metaphorical-and-doses-of-reality.html | Art Reviews Spotlight on the Metaphorical and Doses of Reality | By Phyllis Braff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/art-urban-renewal-on-canvas-camden-sits-for-a-portrait.html | ART Urban Renewal on Canvas Camden Sits for a Portrait | By Fred B Adelson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/banned-from-classroom-scented-products.html | Banned From Classroom Scented Products | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/branded-badge-city-turned-hostile-anger-over-shootings-permeates-job-haunting.html | Branded By the Badge In a City Turned Hostile Anger Over Shootings Permeates Job Haunting A Veteran Police Officer | By Dan Barry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-disaster-aid-tallying-hurricane-assistance.html | BRIEFING DISASTER AID TALLYING HURRICANE ASSISTANCE | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-health-and-welfare-greystone-psychiatric-hospital.html | BRIEFING HEALTH AND WELFARE GREYSTONE PSYCHIATRIC HOSPITAL | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-health-and-welfare-newark-and-children.html | BRIEFING HEALTH AND WELFARE NEWARK AND CHILDREN | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-law-air-rage-case.html | BRIEFING LAW AIR RAGE CASE | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-law-recalculating-pension-contributions.html | BRIEFING LAW RECALCULATING PENSION CONTRIBUTIONS | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-law-south-carolina-boycott.html | BRIEFING LAW SOUTH CAROLINA BOYCOTT | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-transportation-outerbridge-crossing-closings.html | BRIEFING TRANSPORTATION OUTERBRIDGE CROSSING CLOSINGS | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/chess-kramnik-brings-a-fresh-eye-to-a-position-and-it-pays-off.html | CHESS Kramnik Brings a Fresh Eye To a Position and It Pays Off | By Robert Byrne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/city-lore-the-man-with-the-x-ray-eyes.html | CITY LORE The Man With the XRay Eyes | By Lynda Richardson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/communities-the-great-indoors.html | COMMUNITIES The Great Indoors | By George James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/condom-giveaway-urged-for-infected-in-putnam.html | Condom Giveaway Urged For Infected in Putnam | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/coping-civil-rights-and-wrongs-one-marcher-s-tale.html | COPING Civil Rights and Wrongs One Marchers Tale | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/critic-s-notebook-for-stars-not-special-effects-no-need-to-cross-the-hudson.html | CRITICS NOTEBOOK For Stars Not Special Effects No Need to Cross the Hudson | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/day-care-at-night-new-york-lags-behind.html | Day Care at Night New York Lags Behind | By Sarah Kershaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/destinations-with-this-franchise-the-state-is-on-a-roll.html | DESTINATIONS With this Franchise The State Is on a Roll | By Joseph DAgnese | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dining-out-bolognese-cuisine-in-a-croton-falls-setting.html | Dining Out Bolognese Cuisine in a Croton Falls Setting | By M H Reed | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dining-out-bring-on-the-sauces-hold-the-noise.html | DINING OUT Bring On the Sauces Hold the Noise | By Patricia Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dining-out-good-looking-food-with-taste-to-match.html | Dining Out Good Looking Food With Taste To Match | By Joanne Starkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/donald-townsend-who-founded-tad-s-home-of-the-low-priced-t-bone-dies-at-91.html | Donald Townsend Who Founded Tads Home of the LowPriced TBone Dies at 91 | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dr-seuss-interactive-and-set-for-a-symphony.html | Dr Seuss Interactive And Set for a Symphony | By Valerie Cruice | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/election-year-debate-over-money.html | Election Year Debate Over Money | By Fred Musante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/film-screening-to-benefit-peekskill-theater.html | Film Screening to Benefit Peekskill Theater | By Thomas Staudter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/food-shad-and-sorrel-a-marriage-that-fits-the-season.html | FOOD Shad and Sorrel a Marriage That Fits the Season | By Moira Hodgson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-backstage-pass.html | Footlights Backstage Pass | By Margo Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-clubs-hop-in-asbury-park.html | Footlights Clubs Hop in Asbury Park | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-live-from-the-palisades.html | Footlights Live From the Palisades | By Margo Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-setting-a-price.html | Footlights Setting a Price | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-the-kind-of-shooting-you-want.html | Footlights The Kind of Shooting You Want | By Carl Sommers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/for-many-in-high-schoollunch-period-is-just-a-memory.html | For Many in High SchoolLunch Period Is Just a Memory | By Merri Rosenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/for-upstarts-of-cyberspace-a-scramble-for-rental-space.html | For Upstarts of Cyberspace A Scramble for Rental Space | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/fyi-554723.html | FYI | By Daniel B Schneider | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/gay-youth-discover-there-s-a-safe-place-to-be-themselves.html | Gay Youth Discover Theres a Safe Place to Be Themselves | By Alice Sparberg Alexiou | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/great-expectations-money-has-poured-into-atlantic-city-but-second-wave-ever.html | Great Expectations Money Has Poured Into Atlantic City But a Second Wave Ever Posed Still Hasnt Broken | By Laura Mansnerus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/home-clinic-a-slimmer-alternative-bifold-doors.html | HOME CLINIC A Slimmer Alternative Bifold Doors | By Edward R Lipinski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/immigrants-flock-to-union-banner-at-a-forum.html | Immigrants Flock to Union Banner at a Forum | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-another-feiner-bid.html | In Brief Another Feiner Bid | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-bond-issue-approved.html | In Brief Bond Issue Approved | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-boutique-for-bags-in-english-bridle-leather.html | IN BRIEF Boutique for Bags In English Bridle Leather | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-can-blessyoucom-be-far-behind.html | IN BRIEF Can blessyoucom Be Far Behind | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-cancer-cases-decline-in-nassau-and-suffolk.html | In Brief Cancer Cases Decline In Nassau and Suffolk | By Joan Swirsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-golf-courses-open.html | In Brief Golf Courses Open | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-mayor-returns-checks.html | In Brief Mayor Returns Checks | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-nassau-police-chief-starts-to-thin-ranks.html | In Brief Nassau Police Chief Starts to Thin Ranks | By Shelly Feuer Domash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-preserving-100-acres.html | In Brief Preserving 100 Acres | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-sludge-removal.html | In Brief Sludge Removal | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-the-garden-beating-a-vast-underground-conspiracy.html | IN THE GARDEN Beating a Vast Underground Conspiracy | By Joan Lee Faust | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-the-studio-with-jerry-silverman-chronicling-music-of-the-holocaust.html | In the Studio WithJerry Silverman Chronicling Music of the Holocaust | By Robert Sherman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/jersey-there-are-the-momentous-and-these.html | JERSEY There Are the Momentous and These | By Neil Genzlinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/lakeville-s-2-1-2-cheers-for-high-tech-plans.html | Lakevilles 2 12 Cheers For HighTech Plans | By Stewart Ain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/liu-chooses-space-at-purchase.html | LIU Chooses Space at Purchase | By Merri Rosenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/long-island-journal-when-medicine-s-loss-is-the-law-s-gain.html | Long Island Journal When Medicines Loss Is the Laws Gain | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/long-island-vines-bubbles-for-troubles.html | Long Island Vines Bubbles for Troubles | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/many-still-homeless-a-year-after-a-fire-at-a-landmark.html | Many Still Homeless a Year After a Fire at a Landmark | By Barbara Stewart | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/marsh-fire-sends-black-smoke-over-queens.html | Marsh Fire Sends Black Smoke Over Queens | By William N Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/mentally-ill-face-loss-of-great-neck-haven.html | Mentally Ill Face Loss of Great Neck Haven | By Joan Swirsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/mrs-clinton-opposes-bill-giving-residency-to-cuban-boy.html | Mrs Clinton Opposes Bill Giving Residency to Cuban Boy | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-a-pop-beat-and-playful-lyrics.html | Music A Pop Beat and Playful Lyrics | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-bach-to-hendrix-from-a-violin-mixmaster.html | MUSIC Bach to Hendrix From a Violin Mixmaster | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-pianist-takes-back-seat-but-his-talent-doesn-t.html | MUSIC Pianist Takes Back Seat But His Talent Doesnt | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-tucker-a-multi-everything-performer.html | Music Tucker a MultiEverything Performer | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/nassau-s-tax-base-the-people-were-heard.html | Nassaus Tax Base The People Were Heard | By Vivian S Toy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-bending-elbows-a-beer-hall-with-home-grown-czech-nostalgia.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Beer Hall With HomeGrown Czech Nostalgia | By Charlie Leduff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-chelsea-vendors-of-antiques-fear-unplanned-obsolescence.html | NEIGHBORHOOD REPORT CHELSEA Vendors of Antiques Fear Unplanned Obsolescence | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-downtown-brooklyn-turning-a-kiosk-into-a-borough-gateway.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Turning a Kiosk Into a Borough Gateway | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-far-rockaway-nassau-s-budget-troubles-echo-across-queens.html | NEIGHBORHOOD REPORT FAR ROCKAWAY Nassaus Budget Troubles Echo Across Queens Line | By Jim OGrady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-flushing-above-an-old-playground-below-graves-for-the-poor.html | NEIGHBORHOOD REPORT FLUSHING Above an Old Playground Below Graves for the Poor | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-hunts-point-citypeople-little-league-boss-shrugs-off-other.html | NEIGHBORHOOD REPORT HUNTS POINT  CITYPEOPLE A Little League Boss Shrugs Off Other Pinstripers Nearby | By Cara Solomon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-midland-beach-hazards-multiply-in-a-bucolic.html | NEIGHBORHOOD REPORT MIDLAND BEACH Hazards Multiply in a Bucolic Oceanfront Enclave | By Kerry Murtha | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-midtown-cuny-s-festival-of-the-mind.html | NEIGHBORHOOD REPORT MIDTOWN CUNY's Festival of the Mind | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-morningside-heights-rare-sight-urban-delight-birds-prey-wing.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Rare Sight Urban Delight Birds of Prey on the Wing In the Concrete Canyons | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-morris-park-all-fed-up-a-street-talks-of-secession.html | NEIGHBORHOOD REPORT MORRIS PARK All Fed Up A Street Talks Of Secession | By David Critchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-new-york-up-close-metal-bike-racks-sprout-citywide-bringing.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Metal Bike Racks Sprout Citywide Bringing Joy to Urban Cyclists | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-prospect-heights-neighbors-come-alive-trunks-their-trees.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Neighbors Come Alive On the Trunks of Their Trees | By Colin Moynihan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-tribeca-buzz-lollapalefist-tour-touches-down-hudson-street.html | NEIGHBORHOOD REPORT TRIBECA BUZZ The Lollapalefist Tour Touches Down on Hudson Street | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-turtle-bay-air-conditioner-viewed-unwelcome-backyard-guest.html | NEIGHBORHOOD REPORT TURTLE BAY AirConditioner Viewed as an Unwelcome Backyard Guest | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-upper-east-side-baffling-plague-mosquitoes-though-none-with.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Baffling Plague of Mosquitoes Though None With the Deadly Virus | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighbors-open-arms-to-new-group-home.html | Neighbors Open Arms To New Group Home | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/new-yorkers-co-a-cabby-who-ll-take-you-far-beyond-the-city.html | NEW YORKERS  CO A Cabby Wholl Take You Far Beyond the City | By Dan Ackman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-politics-those-hills-are-filling-up-but-not-with-republicans.html | On Politics Those Hills Are Filling Up But Not With Republicans | By Laura Mansnerus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-the-map-cleaning-up-chemicals-turning-up-an-archaeological-trove.html | ON THE MAP Cleaning Up Chemicals Turning Up an Archaeological Trove | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/our-towns-for-candidate-still-studying-his-lines-ad-libbing-can-become-dangerous.html | Our Towns For Candidate Still Studying His Lines AdLibbing Can Become Dangerous | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/out-of-order-if-you-ask-me-it-s-all-a-waste-of-time.html | Out of Order If You Ask Me Its All a Waste of Time | By David Bouchier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/playing-in-the-neighborhood-556432.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/police-defend-fatal-shooting-in-brooklyn.html | Police Defend Fatal Shooting In Brooklyn | By Robert D McFadden and Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/president-lashes-out-at-first-lady-s-opponents.html | President Lashes Out at First Ladys Opponents | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/qn-q-a-lisi-lord-advice-to-teenagers-on-date-abuse.html | QALisi Lord Advice to Teenagers on Date Abuse | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/road-rail-one-rail-many-problems.html | ROAD  RAIL One Rail Many Problems | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/schools-in-wake-of-heroin-death-questions-on-drug-testing.html | SCHOOLS In Wake of Heroin Death Questions on Drug Testing | By Richard Brand | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/skilled-masons-are-in-short-supply.html | Skilled Masons Are in Short Supply | By Thomas Staudter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/soapbox-regis-eat-your-heart-out.html | SOAPBOX Regis Eat Your Heart Out | By Miranda Schwartz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/southamptons-other-land-war.html | Southamptons Other Land War | By Elizabeth Kiggen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-city-s-architect-of-legalized-gambling-takes-the-bad-with-the-good.html | The Citys Architect of Legalized Gambling Takes the Bad With the Good | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-fight-for-a-home-for-ailing-children.html | The Fight for a Home for Ailing Children | By Alix Boyle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-guide-539066.html | The Guide | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-guide-554928.html | The Guide | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-leader-of-the-band-is-still-going-strong.html | The Leader of the Band Is Still Going Strong | By Marven Moss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-tax-man.html | The Tax Man | By Lisa Suhay | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-view-from-briarcliff-manor-a-school-for-toddlers-of-all-needs.html | The View FromBriarcliff Manor A School for Toddlers of All Needs | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-view-from-new-haven-at-film-festival-60-movies-over-three-days.html | The View FromNew Haven At Film Festival 60 Movies Over Three Days | By Patricia Grandjean | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/theater-despair-and-catharsis-in-o-neill-s-final-play.html | Theater Despair and Catharsis In ONeills Final PLay | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/twin-brothers-are-found-shot-to-death-their-bodies-dumped-on-a-brooklyn-street.html | Twin Brothers Are Found Shot to Death Their Bodies Dumped on a Brooklyn Street | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/want-to-see-the-boardwalk-buy-a-postcard.html | Want to See the Boardwalk Buy a Postcard | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/water-below-trouble-above-proposal-extend-forest-preserve-protect-underground.html | The Water Below The Trouble Above A Proposal to Extend a Forest Preserve to Protect Underground Drinking Water Has Tapped a Furor on the East End | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/wine-under-20-honored-guests-at-the-seder.html | WINE UNDER 20 Honored Guests at the Seder | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/youth-held-in-slaying-at-deli.html | Youth Held in Slaying at Deli | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/elian-needed-an-embassy.html | Elian Needed an Embassy | By Gary Hart | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/liberties-biological-warfare.html | Liberties Biological Warfare | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/reckonings-a-hedge-fund-pruned.html | Reckonings A Hedge Fund Pruned | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/the-exiles-last-hurrah.html | The Exiles Last Hurrah | By David Rieff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/commercial-property-downtown-brooklyn-open-only-two-years-hotel-ready-expand.html | Commercial PropertyDowntown Brooklyn Open Only Two Years a Hotel Is Ready to Expand | By John Holusha | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/habitats-queens-city-conveniences-with-trees-and-parking.html | HabitatsQueens City Conveniences With Trees and Parking | By Trish Hall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/if-you-re-thinking-living-briarcliff-manor-small-town-quality-but-near-manhattan.html | If Youre Thinking of Living InBriarcliff Manor SmallTown Quality But Near Manhattan | By Cheryl Platzman Weinstock | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/in-all-5-boroughs-high-goes-higher.html | In All 5 Boroughs High Goes Higher | By Dennis Hevesi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/in-the-region-long-island-strengthening-retail-on-garden-city-s-franklin-ave.html | In the RegionLong Island Strengthening Retail on Garden Citys Franklin Ave | By Diana Shaman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/in-the-region-new-jersey-converting-for-dollars-a-co-op-becomes-a-condo.html | In the RegionNew Jersey Converting for Dollars A Coop Becomes a Condo | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/in-the-region-westchester-building-a-neighborhood-not-just-a-subdivision.html | In the RegionWestchester Building a Neighborhood Not Just a Subdivision | By Mary McAleer Vizard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/no-headline-538256.html | No Headline | By Robert Sharoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/streetscapes-the-frick-mansion-carnegie-vs-frick-dueling-egos-on-fifth-avenue.html | StreetscapesThe Frick Mansion Carnegie vs Frick Dueling Egos on Fifth Avenue | By Christopher Gray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/realest ate/your-home-whether-you-mow-or-moan.html | YOUR HOME Whether You Mow Or Moan | By Jay Romano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ backtalk-advice-steve-bill-vince-and-bobby-could-use.html | Backtalk Advice Steve Bill Vince and Bobby Could Use | By Robert Lipsyte | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ backtalk-making-a-bit-of-opening-day-history-in-new-york.html | Backtalk Making a Bit of Opening Day History in New York | By David Fischer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-2000-preview-his-baggage-packed-emotional-and-otherwise-benitez-shines.html | BASEBALL 2000 PREVIEW His Baggage Packed Emotional and Otherwise Benitez Shines | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-2000-preview-rivera-tops-in-broken-bats-and-broken-hearts.html | BASEBALL 2000 PREVIEW Rivera Tops in Broken Bats and Broken Hearts | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-2000-preview-who-wants-to-be-a-multimillionaire.html | BASEBALL 2000 PREVIEW Who Wants to Be a Multimillionaire | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-mets-back-at-shea-stadium-tired-but-unbowed.html | BASEBALL METS Back at Shea Stadium Tired but Unbowed | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-preview-2000-with-a-little-extra-money-the-expos-ponder-a-title.html | BASEBALL PREVIEW 2000 With a Little Extra Money the Expos Ponder a Title | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-preview-2000.html | BASEBALL PREVIEW 2000 | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-special-sister-is-proud-of-her-special-brother.html | BASEBALL Special Sister Is Proud Of Her Special Brother | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ baseball-yankees-johnson-is-near-deal.html | BASEBALL YANKEES Johnson Is Near Deal | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/figure-skating-kwan-battles-back-to-win-her-third-title.html | FIGURE SKATING Kwan Battles Back To Win Her Third Title | By Christopher Clarey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/hockey-rangers-out-of-the-playoffs-suspend-disgruntled-quintal.html | HOCKEY Rangers Out of the Playoffs Suspend Disgruntled Quintal | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-finally-it-s-no-1-vs-no-2.html | NCAA BASKETBALL TOURNAMENT Finally Its No 1 vs No 2 | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-michigan-state-florida-are-last-ones-standing-game.html | NCAA BASKETBALL TOURNAMENT Michigan State and Florida Are the Last Ones Standing In Game of Attrition Gators Wear Down The Tired Tar Heels | By Thomas George | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-michigan-state-florida-are-last-ones-standing.html | NCAA BASKETBALL TOURNAMENT Michigan State and Florida Are the Last Ones Standing Peterson Takes Over In the Second Half To Stop the Badgers | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-north-carolina-falls-to-florida-s-waves.html | NCAA BASKETBALL TOURNAMENT North Carolina Falls To Floridas Waves | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-uconn-tennessee-game-3-today-is-what-counts.html | NCAA BASKETBALL TOURNAMENT UConnTennessee Game 3 Today Is What Counts | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/nhl-roundup.html | NHL ROUNDUP | By Jenny Kellner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/on-college-basketball-women-s-final-four-has-the-right-timing.html | ON COLLEGE BASKETBALL Womens Final Four Has the Right Timing | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/outdoors-empty-handed-and-loving-it-as-the-trout-season-opens.html | OUTDOORS EmptyHanded and Loving It as the Trout Season Opens | By Stephen C Sautner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/plus-equestrian-american-invitational-riley-wins-title.html | PLUS EQUESTRIAN AMERICAN INVITATIONAL Riley Wins Title | By Alex Orr Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/plus-rowing-san-diego-classic-it-s-california-s-parade-in-heats.html | PLUS ROWING  SAN DIEGO CLASSIC Its Californias Parade in Heats | By Norman HildesHeim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-basketball-ewing-is-still-shooting-vs-the-lakers-and-time.html | PRO BASKETBALL Ewing Is Still Shooting Vs the Lakers and Time | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-basketball-marbury-s-pain-is-hurtful-for-the-nets-postseason-hopes.html | PRO BASKETBALL Marburys Pain Is Hurtful for the Nets Postseason Hopes | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-basketball-notebook-as-others-squabble-lakers-are-peaceful.html | PRO BASKETBALL NOTEBOOK As Others Squabble Lakers Are Peaceful | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-football-notebook-belichick-shows-his-relaxed-side.html | PRO FOOTBALL NOTEBOOK Belichick Shows His Relaxed Side | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/soccer-metrostars-win-behind-valencia-and-comas.html | SOCCER MetroStars Win Behind Valencia And Comas | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/sports-of-the-times-a-childhood-dream-for-two-comes-true.html | Sports of The Times A Childhood Dream for Two Comes True | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/sports-of-the-times-in-an-often-shady-and-dirty-business-it-is-business-as-usual.html | Sports of The Times In an Often Shady and Dirty Business It Is Business as Usual | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/tennis-second-ranked-hingis-ends-on-top-in-ericsson.html | TENNIS SecondRanked Hingis Ends on Top in Ericsson | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/the-boating-report-goss-set-back-by-mishap-during-yacht-s-maiden-trials.html | THE BOATING REPORT Goss Set Back by Mishap During Yachts Maiden Trials | By Herb McCormick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/a-night-out-with-rachel-griffiths-aussies-in-town.html | A NIGHT OUT WITH Rachel Griffiths Aussies in Town | By Linda Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/buried-in-clothes-a-closet-cries-out.html | Buried in Clothes a Closet Cries Out | By Elizabeth Hayt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/cuttings-as-honeybees-bow-out-others-join-the-cast.html | CUTTINGS As Honeybees Bow Out Others Join the Cast | By Cass Peterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/cuttings-this-week-time-for-pruners.html | CUTTINGS THIS WEEK Time for Pruners | By Patricia Jonas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/evening-hours-good-deeds-rewarded.html | EVENING HOURS Good Deeds Rewarded | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/on-the-street-gym-dandies.html | ON THE STREET Gym Dandies | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-add-yoga-and-shake-well.html | PULSE Add Yoga and Shake Well | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-eat-drink-and-be-flexible.html | PULSE Eat Drink and Be Flexible | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-ma-ma-da-da-om.html | PULSE MaMa DaDa Om | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-no-worry-beads.html | PULSE NoWorry Beads | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-stretching-for-fashion.html | PULSE Stretching for Fashion | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-unwind-rewind.html | PULSE Unwind Rewind | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/the-face-of-teenage-sex-grows-younger.html | The Face of Teenage Sex Grows Younger | BY Anne Jarrell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/view-my-old-burg-so-hip-it-hurts.html | VIEW My Old Burg So Hip It Hurts | By Anna Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-vows-elie-tahari-and-rory-green.html | WEDDINGS VOWS Elie Tahari and Rory Green | By Lois Smith Brady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/for-more-artists-a-fine-old-age.html | For More Artists A Fine Old Age | By Terry Teachout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-at-last-playing-grandma-she-gets-to-be-the-star.html | Theater At Last Playing Grandma She Gets to Be the Star | By Dinitia Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-creation-without-bagels.html | Theater Creation Without Bagels | By Elaine May | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-patrick-stewart-s-unfinished-business.html | Theater Patrick Stewarts Unfinished Business | By Mervyn Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/dallying-along-the-lackawanna-trail.html | Dallying Along the Lackawanna Trail | By Roger Yepsen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/deducing-holmess-city.html | Deducing Holmess City | By Stephen Kendrick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/frugal-traveler-wine-and-mud-in-napa.html | Frugal Traveler Wine and Mud in Napa | By Daisann McLane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/losing-track-of-the-centuries.html | Losing Track of the Centuries | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/one-traveler-s-credo-don-t-tell-ask.html | One Travelers Credo Dont Tell Ask | By Robert Packard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/over-the-river-to-a-new-london.html | Over the River to a New London | By Scott Norvell | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/practical-traveler-guidebooks-for-a-wild-nation.html | Practical Traveler Guidebooks for A Wild Nation | By Betsy Wade | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/q-and-a-484458.html | Q and A | By Ray Cormier | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/shakespeare-as-karaoke-with-crumhorns-on-the-soundtrack.html | Shakespeare as karaoke with crumhorns on the soundtrack | By Wilborn Hampton | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-coorrespondents-report-new-york-to-hong-kong-via-the-north-pole.html | Travel Advisory Coorrespondents Report New York to Hong Kong Via the North Pole | By James Brooke | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Janet Piorko | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-landmark-status-for-stonewall.html | Travel Advisory Landmark Status for Stonewall | By Betsy Wade | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-van-gogh-portraits-tour-the-united-states.html | Travel Advisory Van Gogh Portraits Tour the United States | By Judith H Dobrzynski | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/what-s-doing-in-houston.html | WHATS DOING IN Houston | By Jim Yardley | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/tv/cover-story-the-real-joe-pistone-sizes-up-his-imitators.html | COVER STORY The Real Joe Pistone Sizes Up His Imitators | By Clyde Haberman | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/tv/spotlight-three-young-boxers-fighting-for-respect.html | SPOTLIGHT Three Young Boxers Fighting for Respect | By Fletcher Roberts | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/a-new-player-enters-the-campaign-spending-fray.html | A New Player Enters the Campaign Spending Fray | By Todd S Purdum | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/aching-heartland-special-report-life-for-family-farmers-worsens-toughest-wither.html | ACHING HEARTLAND A special report As Life for Family Farmers Worsens the Toughest Wither | By Nicholas D Kristof | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/all-seems-calm-for-now-in-battle-over-cuban-boy.html | All Seems Calm for Now In Battle Over Cuban Boy | By Rick Bragg | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/congress-regulators-start-efforts-crack-down-deceptive-lending-practices.html | Congress and Regulators Start Efforts to Crack Down on Deceptive Lending Practices | By Diana B Henriques | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/high-gas-prices-wreak-havoc-in-the-land-of-the-car.html | High Gas Prices Wreak Havoc in the Land of the Car | By Christian Berthelsen | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/microsoft-and-us-unable-to-reach-antitrust-accord.html | Microsoft and US Unable To Reach Antitrust Accord | By Joel Brinkley With Steve Lohr | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/political-briefing-a-bush-loyalist-in-mccain-country.html | Political Briefing A Bush Loyalist In McCain Country | By B Drummond Ayres Jr | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/political-briefing-nader-keeps-running-a-bit-like-a-corvair.html | Political Briefing Nader Keeps Running A Bit Like a Corvair | By B Drummond Ayres Jr | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/political-briefing-pennsylvania-race-sputters-to-a-close.html | Political Briefing Pennsylvania Race Sputters to a Close | By B Drummond Ayres Jr | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/priv acy-concerns-threaten-a-backlash-census-director-fears.html | Privacy Concerns Threaten a Backlash Census Director Fears | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/ranc h-says-border-patrol-stepped-over-line.html | Ranch Says Border Patrol Stepped Over Line | By Ross E Milloy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/us/vast-trade-in-forced-labor-portrayed-in-cia-report.html | Vast Trade in Forced Labor Portrayed in CIA Report | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/correspondence-traveling-with-pope-god-my-pilot-packing-bible-lolling-with.html | CorrespondenceTraveling With the Pope God Is My CoPilot Packing a Bible And Lolling With the Vaticanisti | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trend-a-clock-to-see-you-through-the-next-10000-years.html | IDEAS  TREND A Clock to See You Through The Next 10000 Years | By Patricia Leigh Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trend-a-literary-ghost-in-the-hmo-debate.html | IDEAS  TREND A Literary Ghost In the HMO Debate | By Walter Goodman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trend-greenspan-feels-the-earth-shake.html | IDEAS  TREND Greenspan Feels the Earth Shake | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trend-in-an-aids-study-the-devil-is-in-the-details.html | IDEAS  TREND In an AIDS Study the Devil Is in the Details | By Jerome Groopman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trend-no-room-for-gypsies-across-new-europe-people-deemed-unfit-for.html | IDEAS  TREND No Room for Gypsies Across a New Europe a People Deemed Unfit for Tolerance | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trend-the-joy-the-chagrin-sex-became-him.html | IDEAS  TREND The Joy the Chagrin Sex Became Him | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trends-bus-stop-the-lost-promise-of-school-integration.html | IDEAS  TRENDS Bus Stop The Lost Promise Of School Integration | By Jeffrey Rosen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/ideas-trends-equal-unequal-but-mostly-separate.html | Ideas  Trends Equal Unequal But Mostly Separate | By Josh Barbanel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-a-blow-to-tobacco.html | March 26April 1 A Blow to Tobacco | By Barry Meier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-a-film-triumph-is-born.html | March 26April 1 A Film Triumph Is Born | By Rick Lyman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-agent-orange-link-suggested.html | March 26April 1 Agent Orange Link Suggested | By Philip Shenon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-failure-is-reported-for-clean-air-act.html | March 26April 1 Failure Is Reported For Clean Air Act | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-opec-votes-to-raise-oil-production.html | March 26April 1 OPEC Votes to Raise Oil Production | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-reform-rabbis-approve-gay-union-ceremonies.html | March 26April 1 Reform Rabbis Approve Gay Union Ceremonies | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekin review/march-26-april-1-rising-death-toll-in-uganda.html | March 26April 1 Rising Death Toll in Uganda | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-stealing-each-other-s-thunder.html | March 26April 1 Stealing Each Others Thunder | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-the-art-war-guns-fall-silent.html | March 26April 1 The Art War Guns Fall Silent | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/the-nation-the-armed-forces-soften-their-touch.html | THE NATION The Armed Forces Soften Their Touch | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/the-nation-the-miami-standoff-when-policy-and-personal-history-mix.html | THE NATION The Miami Standoff When Policy and Personal History Mix | By Don van Natta Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/wall-street-conquered-and-next-the-world.html | Wall Street Conquered And Next The World | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/blockade-is-raising-tension-for-serbia-s-smaller-partner.html | Blockade Is Raising Tension for Serbias Smaller Partner | By Carlotta Gall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/china-blocks-visit-to-critic-of-crackdown-at-tiananmen.html | China Blocks Visit to Critic Of Crackdown At Tiananmen | By Erik Eckholm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/china-indicating-caution-on-taiwan.html | CHINA INDICATING CAUTION ON TAIWAN | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/feeling-pinch-japan-s-mobs-struggle-for-control.html | Feeling Pinch Japans Mobs Struggle for Control | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/fujimori-s-shadowy-aide-highlighted-by-election.html | Fujimoris Shadowy Aide Highlighted by Election | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/putin-s-team-hammers-out-a-plan-to-untwist-level-and-streamline-russia-s-economy.html | Putins Team Hammers Out a Plan to Untwist Level and Streamline Russias Economy | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/rebel-ambush-in-chechnya-one-of-worst-for-russians.html | Rebel Ambush In Chechnya One of Worst For Russians | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/uganda-cult-s-mystique-finally-turned-deadly.html | Uganda Cults Mystique Finally Turned Deadly | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-02 | https://www.nytimes.com/2000/04/02/world/zimbabwe-protesters-are-beaten-by-government-supporters.html | Zimbabwe Protesters Are Beaten by Government Supporters | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/bridge-a-hand-played-memorably-though-in-a-losing-cause.html | Bridge A Hand Played Memorably Though in a Losing Cause | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/critic-s-notebook-a-covey-of-maestros-in-action-as-a-future-beckons.html | CRITICS NOTEBOOK A Covey of Maestros in Action as a Future Beckons | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/dance-review-choreography-that-explores-love-often-from-a-distance.html | DANCE REVIEW Choreography That Explores Love Often From a Distance | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/dance-review-diaghilev-s-greatest-hits.html | DANCE REVIEW Diaghilevs Greatest Hits | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/jean-karl-72-a-publisher-of-books-for-children.html | Jean Karl 72 A Publisher of Books For Children | By Eden Ross Lipson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/music-review-perfect-place-to-rediscover-two-renaissance-masters.html | MUSIC REVIEW Perfect Place to Rediscover Two Renaissance Masters | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/pop-review-an-otherworldly-spirit-soaring-on-carnival-streets.html | POP REVIEW An Otherworldly Spirit Soaring on Carnival Streets | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/pop-review-where-ordinary-meets-extreme.html | POP REVIEW Where Ordinary Meets Extreme | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/books/black-writers-warn-of-losing-the-momentum.html | Black Writers Warn of Losing The Momentum | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/books/books-of-the-times-a-ritual-with-deep-cultural-roots.html | BOOKS OF THE TIMES A Ritual With Deep Cultural Roots | By Christopher LehmannHaupt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/antitrust-alliance-not-quite-solid.html | Antitrust Alliance Not Quite Solid | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/bell-atlantic-to-promote-its-new-wireless-brand.html | Bell Atlantic to Promote Its New Wireless Brand | By Stuart Elliott and Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/big-publishers-looking-into-digital-books.html | Big Publishers Looking Into Digital Books | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/cnnfn-s-president-faces-tough-fight-new-arena-varied-career-brings-journalist-up.html | CNNfns President Faces Tough Fight In a New Arena Varied Career Brings Journalist Up Against a Viewer Favorite | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/compressed-data-how-america-online-recruited-a-top-recruiter.html | Compressed Data How America Online Recruited a Top Recruiter | By Saul Hansell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/compressed-data-switch-to-2000-now-complete-agency-closes.html | Compressed Data Switch to 2000 Now Complete Agency Closes | By Barnaby J Feder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/e-commerce-report-running-joint-promotion-with-yahoo-pepsi-internet-generation.html | ECommerce Report Running a joint promotion with Yahoo Pepsi is in the Internet generation | By Bob Tedeschi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/hsbc-will-acquire-french-bank-for-10.6-billion.html | HSBC Will Acquire French Bank for 106 Billion | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/ibm-to-show-a-breakthrough-in-chip-making.html | IBM to Show A Breakthrough In Chip Making | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-business-advertising-bestfoods-introduces-new-products-enlists-derek-jeter.html | THE MEDIA BUSINESS ADVERTISING Bestfoods introduces new products and enlists Derek Jeters help on the peanut butter front | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-life-stories-told-in-200-pages-or-less.html | Media Life Stories Told in 200 Pages or Less | By Bill Goldstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-puzzling-attack-on-watergate-judge-remains-a-puzzle.html | Media Puzzling Attack on Watergate Judge Remains a Puzzle | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-talk-dukes-keeping-confederate-flag-in-new-tv-movie.html | MEDIA TALK Dukes Keeping Confederate Flag in New TV Movie | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-talk-slate-holds-discussions-about-a-version-for-britain.html | MEDIA TALK Slate Holds Discussions About a Version for Britain | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/new-disk-joins-crowded-field-in-data-storage.html | New Disk Joins Crowded Field In Data Storage | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/new-economy-nouveaux-riches-internet-take-new-approach-charity-with-accent-web.html | New Economy The nouveaux riches of the Internet take a new approach to charity with the accent on Web education and startups | By Saul Hansell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/patents-what-s-name-sign-other-changes-united-states-patent-trademark-office.html | Patents Whats in a name A sign of other changes at the United States Patent and Trademark Office | By Sabra Chartrand | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/san-jose-newspaper-to-push-for-san-francisco-area-readers.html | San Jose Newspaper to Push For San Francisco Area Readers | By Joseph B Treaster | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/technology-beyond-computers-in-computer-security.html | TECHNOLOGY Beyond Computers in Computer Security | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/technology-some-countries-seek-keys-to-digital-code-scramblers.html | TECHNOLOGY Some Countries Seek Keys to Digital CodeScramblers | By Jeri Clausing | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-accounts-595098.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-interpublic-group-redeploys-2-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Redeploys 2 Offices | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-j-walter-thompson-buys-toronto-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA J Walter Thompson Buys Toronto Firm | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-kirshenbaum-gets-hilfiger-fragrances.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Gets Hilfiger Fragrances | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-people-595101.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/web-privacy-group-to-offer-a-seal-of-approval.html | Web Privacy Group to Offer a Seal of Approval | By Laurie J Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/business/winfrey-breaks-new-ground-with-magazine.html | Winfrey Breaks New Ground With Magazine | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/movies/fil-festival-reviews-holocaust-documentary-explores-one-man-s-truth.html | FIL FESTIVAL REVIEWS Holocaust Documentary Explores One Mans Truth | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/movies/film-festival-reviews-an-unemployed-guy-who-won-t-follow-doctors-orders.html | FILM FESTIVAL REVIEWS An Unemployed Guy Who Wont Follow Doctors Orders | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/movies/toontown-wizard-land-geeks-setting-standard-computer-generated-animation.html | Toontown Wizard in Land of Geeks Setting the Standard in ComputerGenerated Animation | By Rick Lyman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/columbia-to-put-learning-online-for-profit.html | Columbia to Put Learning Online for Profit | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/duel-for-limelight-special-report-behind-gun-deal-2-ambitious-democrats-wrestle.html | DUEL FOR THE LIMELIGHT A special report Behind Gun Deal 2 Ambitious Democrats Wrestle for the Credit | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/lazio-weighs-resuming-senate-race.html | Lazio Weighs Resuming Senate Race | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/metro-matters-inertia-makes-a-rusty-view-from-the-park.html | Metro Matters Inertia Makes A Rusty View From the Park | By Joyce Purnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/metropolitan-diary-588911.html | Metropolitan Diary | By Enid Nemy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/new-home-at-columbia-for-center-for-jews.html | New Home At Columbia For Center For Jews | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/not-so-rich-get-hand-housing-westchester-above-library-a-rarity-subsidized.html | NotSoRich Get a Hand On Housing In Westchester Above Library a Rarity Subsidized Apartments | By Jane Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/officer-draws-gun-to-disarm-man-firing-in-brooklyn-park.html | Officer Draws Gun to Disarm Man Firing in Brooklyn Park | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/queens-marsh-fire-seen-as-bit-of-spring-cleaning.html | Queens Marsh Fire Seen as Bit of Spring Cleaning | By Barbara Stewart | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/schools-chief-asserts-authority-and-angers-community-boards.html | Schools Chief Asserts Authority And Angers Community Boards | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/wayne-mcallister-architect-for-a-car-culture-dies-at-92.html | Wayne McAllister Architect For a Car Culture Dies at 92 | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/essay-the-age-of-consent.html | Essay The Age of Consent | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/in-america-lost-in-the-shouting.html | In America Lost In the Shouting | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/prime-time-psychosis.html | PrimeTime Psychosis | By Sally L Satel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/the-gentlemen-and-their-cs.html | The Gentlemen and Their Cs | By Tom Brokaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-after-union-turmoil-leagues-merger-choosing-umpire-crews-balancing-act.html | BASEBALL After Union Turmoil and Leagues Merger Choosing Umpire Crews Is a Balancing Act | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-as-mets-work-out-henderson-worries-about-his-contract.html | BASEBALL As Mets Work Out Henderson Worries About His Contract | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-daylight-nightmarish-pitching-and-a-boston-loss-for-openers.html | BASEBALL Daylight Nightmarish Pitching and a Boston Loss for Openers | By Eric Enders | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-rivera-says-contract-i-possible.html | BASEBALL Rivera Says Contract Is Possible | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-veteran-yanks-savor-a-chance-at-history.html | BASEBALL Veteran Yanks Savor A Chance at History | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/golf-for-woods-winning-the-majors-is-the-only-thing.html | GOLF For Woods Winning the Majors Is the Only Thing | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/golf-kite-wins-the-tradition-on-sixth-hole-of-playoff.html | GOLF Kite Wins the Tradition On Sixth Hole of Playoff | By Michael Arkush | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/hockey-leetch-studies-his-role-in-the-rangers-decline.html | HOCKEY Leetch Studies His Role In the Rangers Decline | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/hockey-one-more-poor-team-winds-up-as-fodder.html | HOCKEY One More Poor Team Winds Up As Fodder | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-abrosimova-persevered-to-climb-to-the-summit.html | NCAA TOURNAMENT Abrosimova Persevered To Climb to the Summit | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-catchings-graces-the-spotlight.html | NCAA TOURNAMENT Catchings Graces the Spotlight | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-florida-gives-no-rest-to-weary.html | NCAA TOURNAMENT Florida Gives No Rest To Weary | By Thomas George | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-in-intrastate-rivalry-spartans-redraw-the-map-of-michigan.html | NCAA TOURNAMENT In Intrastate Rivalry Spartans Redraw the Map of Michigan | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-separate-paths-converge-for-spartans-and-gators.html | NCAA TOURNAMENT Separate Paths Converge For Spartans and Gators | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-uconn-s-triumph-becomes-mismatch.html | NCAA TOURNAMENT UConns Triumph Becomes Mismatch | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/on-college-basketball-schumacher-swats-lady-vols-hopes.html | ON COLLEGE BASKETBALL Schumacher Swats Lady Vols Hopes | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/on-golf-when-elder-entered-the-history-books.html | ON GOLF When Elder Entered the History Books | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/on-pro-basketball-knicks-leave-la-in-search-of-a-rivalry.html | ON PRO BASKETBALL Knicks Leave LA In Search of a Rivalry | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/plus-rowing-san-diego-crew-classic-california-repeats-in-the-copley-cup.html | PLUS ROWING SAN DIEGO CREW CLASSIC California Repeats In the Copley Cup | By Norman HildesHeim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/plus-soccer-england-2-hospitalized-after-fans-brawl.html | PLUS SOCCER ENGLAND 2 Hospitalized After Fans Brawl | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/pro-basketball-lakers-star-treatment-troubles-the-knicks.html | PRO BASKETBALL Lakers Star Treatment Troubles The Knicks | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/pro-basketball-pistons-rip-nets-with-ease-and-flair.html | PRO BASKETBALL Pistons Rip Nets With Ease And Flair | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/sports-of-the-times-between-generations-but-in-the-title-game.html | Sports of The Times Between Generations but in the Title Game | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/tennis-a-tight-and-tired-sampras-prevails-in-4-sets.html | TENNIS A Tight and Tired Sampras Prevails in 4 Sets | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/revisions-to-the-barricades-for-an-idea-then-now-and-always.html | REVISIONS To the Barricades for an Idea Then Now and Always | By Margo Jefferson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/theater-in-review-a-debt-to-ibsen-and-cinderella.html | Theater in Review A Debt to Ibsen And Cinderella | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/theater-in-review-human-outcry-against-a-faceless-evil.html | Theater in Review Human Outcry Against a Faceless Evil | By Djr Bruckner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/us/bush-signaling-a-readiness-to-go-his-own-way-as-an-unconventional-republican.html | Bush Signaling a Readiness to Go His Own Way as an Unconventional Republican | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/us/hans-gustav-guterbock-91-expert-in-ancient-languages.html | Hans Gustav Guterbock 91 Expert in Ancient Languages | By Nick Ravo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | https://www.nytimes.com/2000/04/03/us/massachusetts-to-enforce-strict-gun-safety-laws.html | Massachusetts to Enforce Strict Gun Safety Laws | By Fox Butterfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/us/public-lives-diplomatic-outsider-lobbies-washington-s-inner-circle.html | PUBLIC LIVES Diplomatic Outsider Lobbies Washingtons Inner Circle | By Philip Shenon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/us/road-from-prison-to-jobs-gets-smoother.html | Road From Prison to Jobs Gets Smoother | By Robyn Meredith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/us/washington-talk-surplus-lures-spenders-in-congress.html | Washington Talk Surplus Lures Spenders in Congress | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/a-cry-for-change-in-zimbabwe-is-answered-by-violence.html | A Cry for Change in Zimbabwe Is Answered by Violence | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/analysts-see-risk-for-microsoft-but-gates-hopes-to-win-appeal.html | Analysts See Risk for Microsoft But Gates Hopes to Win Appeal | By Steve Lohr and John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/at-a-beijing-aquarium-dolphins-are-hostages.html | At a Beijing Aquarium Dolphins Are Hostages | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/beirut-journal-us-angel-of-mercy-stayed-for-a-merciless-war.html | Beirut Journal US Angel of Mercy Stayed for a Merciless War | By John F Burns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/britain-raises-barriers-high-against-the-asylum-seekers.html | Britain Raises Barriers High Against the Asylum Seekers | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/california-wine-region-torn-by-debate-over-use-of-land.html | California Wine Region Torn By Debate Over Use of Land | By James Sterngold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/canada-s-anti-corporate-crusader.html | Canadas AntiCorporate Crusader | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/chechen-ambush-deaths-laid-to-russian-military-confusion.html | Chechen Ambush Deaths Laid to Russian Military Confusion | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/college-gatekeepers-read-between-the-lines.html | College Gatekeepers Read Between the Lines | By Jacques Steinberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/helmut-kohl-is-70-today-but-his-party-won-t-party.html | Helmut Kohl Is 70 Today But His Party Wont Party | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/japan-premier-suffers-stroke-stand-in-named.html | Japan Premier Suffers Stroke StandIn Named | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/mta-s-plan-spawns-warnings-of-a-debt-crisis-and-higher-fares.html | MTAs Plan Spawns Warnings Of a Debt Crisis and Higher Fares | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/officials-worried-over-a-sharp-rise-in-identity-theft.html | OFFICIALS WORRIED OVER A SHARP RISE IN IDENTITY THEFT | By Timothy L OBrien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/the-gypsies-of-slovakia-despised-and-despairing.html | The Gypsies of Slovakia Despised and Despairing | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-03 | https://www.nytimes.com/2000/04/03/world/uganda-survivor-tells-of-questions-when-world-didn-t-end.html | Uganda Survivor Tells of Questions When World Didnt End | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/arts-abroad-honoring-a-visionary-if-not-his-vision.html | ARTS ABROAD Honoring a Visionary If Not His Vision | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/charles-elson-90-theatrical-designer-and-drama-educator.html | Charles Elson 90 Theatrical Designer And Drama Educator | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-classical-music-a-love-fest-for-a-valiant-tenor.html | IN PERFORMANCE CLASSICAL MUSIC A Love Fest For a Valiant Tenor | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-country-power-that-prevails-over-sentimentality.html | IN PERFORMANCE COUNTRY Power That Prevails Over Sentimentality | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-dance-aspiring-upward-to-music-by-strauss.html | IN PERFORMANCE DANCE Aspiring Upward To Music by Strauss | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-dance-leaping-far-beyond-mere-gimmicks.html | IN PERFORMANCE DANCE Leaping Far Beyond Mere Gimmicks | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-dance-what-no-rendition-of-lady-of-spain.html | IN PERFORMANCE DANCE What No Rendition Of Lady of Spain | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-rock-an-energetic-romp-through-jurassic-park.html | IN PERFORMANCE ROCK An Energetic Romp Through Jurassic Park | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/milton-brutten-an-authority-on-dyslexia-77.html | Milton Brutten An Authority On Dyslexia 77 | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/music-review-a-serenade-coolly-confronts-the-12-tone-scale.html | MUSIC REVIEW A Serenade Coolly Confronts the 12Tone Scale | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/music-review-brothers-in-fact-and-harmony.html | MUSIC REVIEW Brothers In Fact and Harmony | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/music-review-echoes-across-the-centuries-in-a-perpetual-revolution.html | MUSIC REVIEW Echoes Across the Centuries In a Perpetual Revolution | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/music-review-poignancy-and-bombast-in-film-scores-by-copland.html | MUSIC REVIEW Poignancy And Bombast In Film Scores by Copland | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/television-review-watch-out-wiseguy-one-false-note-badda-bang.html | TELEVISION REVIEW Watch Out Wiseguy One False Note  BaddaBang | By Ron Wertheimer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/books/books-of-the-times-eccentricities-in-a-small-irish-town.html | BOOKS OF THE TIMES Eccentricities in a Small Irish Town | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/bell-atlantic-and-gte-pick-post-merger-name.html | Bell Atlantic and GTE Pick PostMerger Name | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/cbs-s-morning-news-show-loses-ground-to-competitors.html | CBSs Morning News Show Loses Ground to Competitors | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-anadarko-to-buy-union-pacific-resources.html | COMPANY NEWS ANADARKO TO BUY UNION PACIFIC RESOURCES | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-hexcel-to-sell-aircraft-interiors-line-to-britax.html | COMPANY NEWS HEXCEL TO SELL AIRCRAFT INTERIORS LINE TO BRITAX | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-rexam-to-buy-american-national-can-group.html | COMPANY NEWS REXAM TO BUY AMERICAN NATIONAL CAN GROUP | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-shares-fall-as-staff-leasing-drops-sale-option.html | COMPANY NEWS SHARES FALL AS STAFF LEASING DROPS SALE OPTION | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/gm-executive-joins-lockheed-martin.html | GM Executive Joins Lockheed Martin | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/industry-moves-to-defend-biotechnology.html | Industry Moves to Defend Biotechnology | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/international-business-competitors-of-telmex-say-it-still-acts-like-a-monopoly.html | INTERNATIONAL BUSINESS Competitors of Telmex Say It Still Acts Like a Monopoly | By Julia Preston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/markets-market-place-wipeout-nasdaq-goes-well-beyond-pummeling-microsoft.html | THE MARKETS Market Place Wipeout on Nasdaq Goes Well Beyond the Pummeling of Microsoft | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/mattel-decides-to-put-on-sale-software-unit-bought-in-may.html | Mattel Decides to Put on Sale Software Unit Bought in May | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/media-business-advertising-coke-disband-house-agency-that-handles-its-flagship.html | THE MEDIA BUSINESS ADVERTISING Coke to Disband InHouse Agency That Handles Its Flagship Brand | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/new-executive-editor-appointed-at-international-herald-tribune.html | New Executive Editor Appointed At International Herald Tribune | By Reed Abelson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/robust-sales-push-us-auto-industry-to-its-best-quarter-ever.html | Robust Sales Push US Auto Industry to Its Best Quarter Ever | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/the-media-business-advertising-addenda-accounts-609579.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/the-media-business-advertising-addenda-people-609587.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/the-media-business-advertising-addenda-teletubbies-switch-fast-food-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Teletubbies Switch FastFood Alliance | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-hometown-reaction-northwest-favors-gates-company-even-stock-s.html | US VS MICROSOFT THE HOMETOWN Reaction in the Northwest Favors Gates and Company Even as the Stocks Value Falls by Billions of Dollars | By Sam Howe Verhovek | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-market-nasdaq-index-heavy-with-high-technology-stocks-driven.html | US VS MICROSOFT THE MARKET Nasdaq Index Heavy With HighTechnology Stocks Is Driven Down 76 | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-overview-us-judge-says-microsoft-violated-antitrust-laws-with.html | US VS MICROSOFT THE OVERVIEW US JUDGE SAYS MICROSOFT VIOLATED ANTITRUST LAWS WITH PREDATORY BEHAVIOR | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-decision-an-eye-on-the-next-step.html | US VS MICROSOFT THE DECISION An Eye on the Next Step | By Stephen Labaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-government-us-to-examine-remedies-that-fit-the-offense.html | US VS MICROSOFT THE GOVERNMENT US to Examine Remedies That Fit the Offense | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-industry-rivals-talk-of-splitting-the-giant.html | US VS MICROSOFT THE INDUSTRY Rivals Talk of Splitting The Giant | By John Markoff and Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-negotiations-4-months-19-settlement-offers-0-agreements.html | US VS MICROSOFT THE NEGOTIATIONS 4 Months 19 Settlement Offers 0 Agreements | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/usa-today-trims-width-and-tones-down-design.html | USA Today Trims Width And Tones Down Design | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-americas-earnings-triple-at-venezuelan-oil-giant.html | WORLD BUSINESS BRIEFING AMERICAS EARNINGS TRIPLE AT VENEZUELAN OIL GIANT | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-americas-pro-quebec-undertone-in-videotron-fight.html | WORLD BUSINESS BRIEFING AMERICAS PROQUEBEC UNDERTONE IN VIDEOTRON FIGHT | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-europe-eastern-europe-oil-merger.html | WORLD BUSINESS BRIEFING EUROPE EASTERN EUROPE OIL MERGER | By Ladka Bauerova | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-europe-train-leasing-company-sold.html | WORLD BUSINESS BRIEFING EUROPE TRAINLEASING COMPANY SOLD | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/a-rigid-regimen-for-those-on-the-way-up.html | A Rigid Regimen for Those on the Way Up | By Alison Hendrie | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/essay-ask-another-doctor-expect-a-chill-in-the-exam-room.html | ESSAY Ask Another Doctor Expect a Chill in the Exam Room | By Abigail Zuger Md | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/personal-health-fresh-warnings-on-the-perils-of-piercing.html | PERSONAL HEALTH Fresh Warnings on the Perils of Piercing | By Jane E Brody | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/removing-healthy-breasts-found-effective-in-high-cancer-risk-group.html | Removing Healthy Breasts Found Effective in High CancerRisk Group | By Denise Grady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/the-joy-of-gravitons-hyperspace-branes-and-brainstorms.html | The Joy of Gravitons Hyperspace Branes and Brainstorms | By George Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/value-of-second-opinions-is-underscored-in-study-of-biopsies.html | Value of Second Opinions Is Underscored in Study of Biopsies | By Laurie Tarkan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-at-risk-surgery-under-the-influence-of-herbs.html | VITAL SIGNS AT RISK Surgery Under the Influence of Herbs | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-muscle-groups-with-massage-relief-but-no-renewal.html | VITAL SIGNS MUSCLE GROUPS With Massage Relief but No Renewal | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-patterns-shorter-boys-more-often-held-back.html | VITAL SIGNS PATTERNS Shorter Boys More Often Held Back | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-safety-thinking-a-behindthewheel-hazard.html | VITAL SIGNS SAFETY Thinking A BehindtheWheel Hazard | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-side-effects-of-pills-pressure-and-diabetes-risk.html | VITAL SIGNS SIDE EFFECTS Of Pills Pressure and Diabetes Risk | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/29-arrests-disable-2-drug-gangs-in-newburgh.html | 29 Arrests Disable 2 Drug Gangs in Newburgh | By David W Chen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/a-senate-race-you-can-t-miss-even-if-you-re-not-watching.html | A Senate Race You Cant Miss Even if Youre Not Watching | By Jane Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/at-columbia-questions-linger-over-a-radioactive-stain.html | At Columbia Questions Linger Over a Radioactive Stain | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/bickering-albany-over-budget-grows-1.6-billion-surplus-last-year.html | Bickering in Albany Over Budget Grows on News of 16 Billion Surplus From the Last Year | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/city-finds-a-fiber-optic-solution-underfoot-in-old-pipes.html | City Finds a FiberOptic Solution Underfoot in Old Pipes | By Terry Pristin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/corzine-reports-a-threat-to-expose-more-ethnic-slurs.html | Corzine Reports a Threat To Expose More Ethnic Slurs | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/forget-about-hair-time-for-mambo-salon-sundays-east-village-stylist-stops.html | Forget About the Hair Time for Mambo Salon On Sundays East Village Stylist Stops Curling and Starts Swinging | By Lynda Richardson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/investment-adviser-to-stars-faces-stock-fraud-charges.html | Investment Adviser to Stars Faces Stock Fraud Charges | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/last-of-a-drying-breed-is-folding-up-shop.html | Last of a Drying Breed Is Folding Up Shop | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/man-is-shot-to-death-outside-fast-food-restaurant-in-queens.html | Man Is Shot to Death Outside FastFood Restaurant in Queens | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/mrs-clinton-says-mayor-is-exploiting-cuban-boy.html | Mrs Clinton Says Mayor Is Exploiting Cuban Boy | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/nyc-census-time-will-the-felon-please-rise.html | NYC Census Time Will the Felon Please Rise | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/pilot-program-to-streamline-courts-suspended.html | Pilot Program to Streamline Courts Suspended | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/public-lives-mambo-king-tirelessly-defends-his-crown.html | PUBLIC LIVES Mambo King Tirelessly Defends His Crown | By Joyce Wadler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Cj Satterwhite Karen W Arenson and Joe Brescia | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/regents-panel-approves-10-charter-schools-and-rejects-4-applications.html | Regents Panel Approves 10 Charter Schools and Rejects 4 Applications | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/ruth-benesch-75-biochemist.html | Ruth Benesch 75 Biochemist | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/schools-chief-slashes-enrollment-for-summer-term-citing-impasse.html | Schools Chief Slashes Enrollment For Summer Term Citing Impasse | By Lynette Holloway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/the-interim-chancellor-on-merit-pay.html | The Interim Chancellor on Merit Pay | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/union-cleared-for-students-who-teach.html | Union Cleared For Students Who Teach | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/us-colonel-is-accused-of-delay-in-reporting-crimes-by-his-wife.html | US Colonel Is Accused of Delay In Reporting Crimes by His Wife | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/us-supports-bid-to-dismiss-maid-s-suit-against-envoy.html | US Supports Bid to Dismiss Maids Suit Against Envoy | By Somini Sengupta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/victory-by-uconn-women-brings-basketball-fever.html | Victory By UConn Women Brings Basketball Fever | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/foreign-affairs-hurricane-hugo.html | Foreign Affairs Hurricane Hugo | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/public-interests-down-for-the-count.html | Public Interests Down for the Count | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/the-mystical-power-of-elian.html | The Mystical Power Of Elian | By Roberto Cespedes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/conversation-with-ira-flatow-latter-day-mr-wizard-expounds-joy-science.html | A CONVERSATION WITH Ira Flatow LatterDay Mr Wizard Expounds on the Joy of Science | By Claudia Dreifus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/maps-show-earth-and-seas-in-unprecedented-detail.html | Maps Show Earth and Seas in Unprecedented Detail | By Warren E Leary | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/next-up-surgery-by-remote-control.html | Next Up Surgery by Remote Control | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/physicists-finally-find-a-way-to-test-superstring-theory.html | Physicists Finally Find a Way To Test Superstring Theory | By George Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/q-a-alcohol-and-heat.html | QA Alcohol and Heat | By C Claiborne Ray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/to-understand-humans-geneticists-are-turning-to-dogs.html | To Understand Humans Geneticists Are Turning to Dogs | By Mark Derr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/science/zebra-mussels-star-in-hudson-s-ecological-melodrama.html | Zebra Mussels Star in Hudsons Ecological Melodrama | By William K Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/baseball-benitez-at-home-as-mets-closer.html | BASEBALL Benitez At Home As Mets Closer | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/baseball-for-bell-and-mets-another-opening-another-show.html | BASEBALL For Bell and Mets Another Opening Another Show | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/baseball-o-neill-and-spencer-give-hernandez-victory.html | BASEBALL ONeill and Spencer Give Hernandez Victory | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/golf-long-hitters-have-an-advantage-at-the-masters.html | GOLF Long Hitters Have an Advantage at the Masters | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/hockey-checketts-sees-loss-by-rangers.html | HOCKEY Checketts Sees Loss By Rangers | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/hockey-devils-pay-a-price-for-not-going-to-the-net.html | HOCKEY Devils Pay a Price for Not Going to the Net | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/hockey-wang-s-bid-for-islanders-gains-key-support.html | HOCKEY Wangs Bid for Islanders Gains Key Support | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-basketball-tournament-championship-game-missed-chance-proves-painful.html | NCAA BASKETBALL TOURNAMENT CHAMPIONSHIP GAME Missed Chance Proves Painful | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-basketball-tournament-championship-game-notebook-peterson-starts-slowly-but.html | NCAA BASKETBALL TOURNAMENT CHAMPIONSHIP GAME  NOTEBOOK Peterson Starts Slowly But Ends With Flourish | By Thomas George | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-basketball-tournament-championship-game-spartans-no-1-from-start-to-finish.html | NCAA BASKETBALL TOURNAMENT CHAMPIONSHIP GAME Spartans No 1 From Start to Finish | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-women-s-basketball-tournament-defiant-ones-uconn-women-are-champions-design.html | NCAA WOMENS BASKETBALL TOURNAMENT Defiant Ones UConn Women Are Champions by Design | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/on-baseball-day-of-faith-and-cut-fastballs.html | ON BASEBALL Day of Faith and Cut Fastballs | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/pro-basketball-as-the-nets-go-quietly-a-vexed-gill-speaks-up.html | PRO BASKETBALL As the Nets Go Quietly A Vexed Gill Speaks Up | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/pro-basketball-childs-banned-two-games-for-fighting.html | PRO BASKETBALL Childs Banned Two Games For Fighting | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/sports-of-the-times-cleaves-proves-his-greatness-on-one-leg.html | Sports Of The Times Cleaves Proves His Greatness on One Leg | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/sports-of-the-times-nice-surprise-for-the-mets-and-for-mom.html | Sports Of The Times Nice Surprise For the Mets And For Mom | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/sports-of-the-times-williams-designated-to-take-a-back-seat.html | Sports of The Times Williams Designated To Take a Back Seat | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/tv-sports-selling-out-has-no-limits-when-it-comes-to-the-lack-of-good-taste.html | TV SPORTS Selling Out Has No Limits When It Comes to the Lack of Good Taste | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/style/backers-line-the-dock-as-a-ship-comes-in.html | Backers Line the Dock As a Ship Comes In | By Cathy Horyn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/style/front-row-didn-t-get-shanghai-tang-here-s-another-chance-stuart-weitzman-s.html | FRONT ROW Didnt get Shanghai Tang Heres another chance Stuart Weitzmans school shoes Raf Simons puts his label on pause | By Ginia Bellafante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/theater/critics-notebook-when-theater-sends-up-itself-to-save-itself.html | CRITICS NOTEBOOK When Theater Sends Up Itself to Save Itself | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/theater/theater-review-how-base-instincts-can-corrupt-noble-intentions.html | THEATER REVIEW How Base Instincts Can Corrupt Noble Intentions | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/boys-cuba-based-family-to-be-issued-us-visas.html | Boys CubaBased Family To Be Issued US Visas | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/bush-plans-to-ease-rules-for-use-of-polluted-land.html | Bush Plans to Ease Rules For Use of Polluted Land | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/computer-scientist-picked-as-president-of-stanford.html | Computer Scientist Picked As President of Stanford | By Evelyn Nieves | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/court-says-a-partner-can-veto-an-embryo-implantation.html | Court Says a Partner Can Veto an Embryo Implantation | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/for-elian-s-father-a-lawyer-with-ties-to-clinton.html | For Elians Father a Lawyer With Ties to Clinton | By John M Broder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/gore-denounces-gap-in-access-to-computers.html | Gore Denounces Gap in Access to Computers | By Kevin Sack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/john-robert-starr-72-editor-and-longtime-columnist-dies.html | John Robert Starr 72 Editor And Longtime Columnist Dies | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/lagging-in-education-the-south-experiments.html | Lagging in Education the South Experiments | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/supreme-court-roundup-weighing-restrictions-on-legal-aid-for-poor.html | Supreme Court Roundup Weighing Restrictions On Legal Aid for Poor | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/us/term-limits-draw-states-big-fish-to-big-pond-congress.html | Term Limits Draw States Big Fish to Big Pond Congress | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/7-villagers-in-kashmir-slain-during-anti-police-protest.html | 7 Villagers in Kashmir Slain During AntiPolice Protest | By Celia W Dugger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/annan-urges-high-tech-aid-for-poor-countries.html | Annan Urges HighTech Aid for Poor Countries | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/as-crimes-rise-in-china-four-germans-are-killed.html | As Crimes Rise In China Four Germans Are Killed | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/barak-sees-no-trouble-on-leaving-lebanon.html | Barak Sees No Trouble on Leaving Lebanon | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/beijing-court-nullifies-conviction-of-stanford-researcher.html | Beijing Court Nullifies Conviction of Stanford Researcher | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/clinton-stumps-for-chinese-trade-pact.html | Clinton Stumps for Chinese Trade Pact | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/cohen-rebukes-israelis-bluntly-on-sale-of-radar-systems-to-china.html | Cohen Rebukes Israelis Bluntly on Sale of Radar Systems to China | By William A Orme Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/despite-a-stricken-leader-japan-keeps-a-level-head.html | Despite a Stricken Leader Japan Keeps a Level Head | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/leading-haitian-radio-figure-shot-to-death-outside-station.html | Leading Haitian Radio Figure Shot to Death Outside Station | By Robert D McFadden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/nato-troops-seize-a-top-serb-facing-war-crime-charge.html | NATO TROOPS SEIZE A TOP SERB FACING WAR CRIME CHARGE | By Marlise Simons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/us-ready-for-much-larger-security-council.html | US Ready for Much Larger Security Council | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/with-japan-s-premier-in-a-coma-succession-moves-get-under-way.html | With Japans Premier in a Coma Succession Moves Get Under Way | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-04 | https://www.nytimes.com/2000/04/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/arts-abroad-3-shows-on-1900-not-as-a-landmark-but-as-a-bridge.html | ARTS ABROAD 3 Shows on 1900 Not as a Landmark but as a Bridge | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/film-festival-reviews-in-a-drama-of-brooklyn-real-life-is-a-costar.html | FILM FESTIVAL REVIEWS In a Drama of Brooklyn Real Life Is a CoStar | By Ao Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/it-s-back-live-tv-drama-in-black-and-white.html | Its Back Live TV Drama in Black and White | By Bernard Weinraub | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/opera-review-a-discreet-power-in-gloom-and-the-idle-chatter-of-lost-souls.html | OPERA REVIEW A Discreet Power in Gloom and the Idle Chatter of Lost Souls | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/pop-review-carrying-on-as-stardust-permeates-the-garden.html | POP REVIEW Carrying On as Stardust Permeates the Garden | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/stop-in-the-name-of-nostalgia.html | Stop In the Name of Nostalgia | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/tv-notes-diversity-chief.html | TV NOTES Diversity Chief | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/tv-notes-fraturday-toons.html | TV NOTES Fraturday Toons | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/tv-notes-regular-guys-they-re-back.html | TV NOTES Regular Guys Theyre Back | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/books/books-of-the-times-getting-down-to-earth-with-the-astronomical.html | BOOKS OF THE TIMES Getting Down to Earth With the Astronomical | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/books/patiently-fly-fishing-life-art-elegantly-tooled-world-cowhide-insects-trout.html | Patiently FlyFishing In Life And in Art An Elegantly Tooled World of Cowhide Insects and Trout | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/2-phone-giants-said-to-be-near-deal-to-merge-wireless-units.html | 2 Phone Giants Said to Be Near Deal to Merge Wireless Units | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/attorney-general-to-offer-olive-branch-to-silicon-valley.html | Attorney General to Offer Olive Branch to Silicon Valley | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/business-travel-best-place-see-movie-may-end-up-being-premium-class-seat.html | Business Travel The best place to see a movie may end up being a premiumclass seat on an intercontinental flight | By Joe Sharkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/coke-keeps-growth-target-the-same-as-in-past-years.html | Coke Keeps Growth Target The Same as in Past Years | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-creo-closes-stock-purchase-of-scitex-for-551-million.html | COMPANY NEWS CREO CLOSES STOCK PURCHASE OF SCITEX FOR 551 MILLION | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-guardian-fiberglass-makes-new-bid-for-cameron-ashley.html | COMPANY NEWS GUARDIAN FIBERGLASS MAKES NEW BID FOR CAMERON ASHLEY | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-jds-uniphase-to-purchase-cronos-in-stock-deal.html | COMPANY NEWS JDS UNIPHASE TO PURCHASE CRONOS IN STOCK DEAL | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-unisys-stock-falls-after-company-warns-on-revenue.html | COMPANY NEWS UNISYS STOCK FALLS AFTER COMPANY WARNS ON REVENUE | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-wolseley-unit-to-purchase-anderson-lumber-company.html | COMPANY NEWS WOLSELEY UNIT TO PURCHASE ANDERSON LUMBER COMPANY | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/expedited-appeal-proposed-by-judge-in-microsoft-case.html | Expedited Appeal Proposed by Judge in Microsoft Case | By Joel Brinkley and Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/icahn-offers-16-a-share-for-all-of-nabisco-group.html | Icahn Offers 16 a Share For All of Nabisco Group | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/international-business-japanese-stock-strength-defies-bad-news.html | INTERNATIONAL BUSINESS Japanese Stock Strength Defies Bad News | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/international-business-us-trade-representative-may-take-action-against-mexico.html | INTERNATIONAL BUSINESS US Trade Representative May Take Action Against Mexico | By Julia Preston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/management-you-ve-got-inappropriate-mail-monitoring-office-e-mail-increasing.html | MANAGEMENT Youve Got Inappropriate Mail Monitoring of Office EMail Is Increasing | By Lisa Guernsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/media-business-advertising-new-economy-causes-shift-way-two-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING The new economy causes a shift in the way two Madison Avenue agencies serve clients | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/new-offerings-delayed-amid-stock-turmoil.html | New Offerings Delayed Amid Stock Turmoil | By Patrick McGeehan and Laura M Holson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/primedia-and-sony-pictures-to-create-soap-opera-site.html | Primedia and Sony Pictures to Create Soap Opera Site | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/sir-robert-sainsbury-grocer-and-arts-patron-dies-at-93.html | Sir Robert Sainsbury Grocer and Arts Patron Dies at 93 | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-boss-success-of-a-happy-man.html | THE BOSS Success of a Happy Man | By Dave Thomas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-fed-likely-to-stay-its-course-despite-gyrations-in-stocks.html | THE MARKETS Fed Likely to Stay Its Course Despite Gyrations in Stocks | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-market-place-nasdaq-recovers-after-a-free-fall-in-a-wary-market.html | THE MARKETS Market Place NASDAQ RECOVERS AFTER A FREE FALL IN A WARY MARKET | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-stocks-nasdaq-goes-into-free-fall-before-making-a-recovery.html | THE MARKETS STOCKS Nasdaq Goes Into Free Fall Before Making A Recovery | By Matt Richtel and Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-media-business-advertising-addenda-abc-sports-names-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ABC Sports Names A New Agency | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-media-business-advertising-addenda-four-as-offering-a-job-web-site.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Offering A Job Web Site | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-media-business-advertising-addenda-web-site-to-act-as-exchange-for-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Web Site to Act As Exchange for Ads | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-americas-brazil-concern-wins-venezuela-contract.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL CONCERN WINS VENEZUELA CONTRACT | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-asia-no-deal-for-samsung.html | WORLD BUSINESS BRIEFING ASIA NO DEAL FOR SAMSUNG | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-deal-for-swedish-company.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR SWEDISH COMPANY | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-german-offer-for-thomson-travel.html | WORLD BUSINESS BRIEFING EUROPE GERMAN OFFER FOR THOMSON TRAVEL | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-irish-us-law-firm-alliance.html | WORLD BUSINESS BRIEFING EUROPE IRISHUS LAW FIRM ALLIANCE | By Brian Lavery | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-richer-chocolate.html | WORLD BUSINESS BRIEFING EUROPE RICHER CHOCOLATE | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-travel-software-merger.html | WORLD BUSINESS BRIEFING EUROPE TRAVEL SOFTWARE MERGER | By Brian Lavery | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/25-and-under-a-village-spot-americanizes-but-its-latin-accent-lingers.html | 25 AND UNDER A Village Spot Americanizes but Its Latin Accent Lingers | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/an-invitation-to-the-table-now-in-restaurants-grand-seclusion.html | AN INVITATION To the Table Now in Restaurants Grand Seclusion | By Monique P Yazigi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/by-the-book-jewish-classics-with-alterations.html | BY THE BOOK Jewish Classics With Alterations | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/chard-two-greens-in-one-leafy-package.html | Chard Two Greens in One Leafy Package | By Jack Bishop | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/critics-notebook-dinner-for-7-what-could-be-easier.html | CRITICS NOTEBOOK Dinner for 7 What Could Be Easier | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/eating-well-asparagus-takes-a-bow.html | EATING WELL Asparagus Takes a Bow | By Marian Burros | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/just-buy-it-no-apologies.html | Just Buy It No Apologies | By Marian Burros | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/opening-with-fireworks.html | Opening With Fireworks | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/restaurants-a-neighborhood-place-without-boundaries.html | RESTAURANTS A Neighborhood Place Without Boundaries | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/tastings-languedoc-gets-its-day.html | TASTINGS Languedoc Gets Its Day | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/the-minimalist-a-light-hand-for-a-specialty-of-spring.html | THE MINIMALIST A Light Hand For a Specialty Of Spring | By Mark Bittman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/tidbit-sand-too-hot-for-the-feet-but-just-right-for-coffee.html | TIDBIT Sand Too Hot for the Feet but Just Right for Coffee | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/wine-talk-argentina-is-coming-out-of-its-shell.html | WINE TALK Argentina Is Coming Out of Its Shell | By Frank J Prial | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/jobs/my-job-finding-her-workstation-in-life.html | MY JOB Finding Her Workstation in Life | By Susan Barters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/jobs/start-up-need-help-hire-dad-or-mom.html | StartUp Need Help Hire Dad Or Mom | By Amy Zipkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/jobs/trends-taking-advantage-of-the-mobile-office-homeward-bound.html | TRENDS Taking Advantage of the Mobile Office Homeward Bound | By Kathleen OBrien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/movies/film-festival-reviews-a-white-collar-innocent-in-blue-collar-territory.html | FILM FESTIVAL REVIEWS A WhiteCollar Innocent In BlueCollar Territory | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/movies/film-review-talk-the-talk-then-steal-the-life-force.html | FILM REVIEW Talk the Talk Then Steal The Life Force | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/5-to-15-years-for-man-in-drunken-driving-deaths.html | 5 to 15 Years for Man in Drunken Driving Deaths | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/albany-s-leaders-reach-agreement-on-spending-plan.html | ALBANYS LEADERS REACH AGREEMENT ON SPENDING PLAN | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/bertram-m-beck-82-leader-in-the-field-of-social-work.html | Bertram M Beck 82 Leader In the Field of Social Work | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/bill-to-raise-basic-wage-advances-in-hartford.html | Bill to Raise Basic Wage Advances In Hartford | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/bulletin-board.html | BULLETIN BOARD | By Lena Williams Michael Pollak and Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/commercial-real-estate-an-entertainment-titan-finds-a-home-where-the-action-is.html | COMMERCIAL REAL ESTATE An Entertainment Titan Finds a Home Where the Action Is | By David W Dunlap | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/confusion-and-anger-greet-news-of-cutbacks-in-summer-school.html | Confusion and Anger Greet News Of Cutbacks in Summer School | By Anemona Hartocollis and Sarah Kershaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/court-upholds-law-to-repeal-commuter-tax.html | Court Upholds Law to Repeal Commuter Tax | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/ex-police-head-criticizes-strategies.html | ExPolice Head Criticizes Strategies | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/graduate-center-adds-life-to-a-cuny-institution.html | Graduate Center Adds Life to a CUNY Institution | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/improvements-planned-at-troubled-psychiatric-hospital.html | Improvements Planned at Troubled Psychiatric Hospital | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/mccain-hops-back-on-bus-this-time-to-support-giuliani.html | McCain Hops Back on Bus This Time to Support Giuliani | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/metro-business-port-traffic-sets-records.html | METRO BUSINESS Port Traffic Sets Records | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/monitors-accuse-mrs-clinton-and-giuliani-on-soft-money.html | Monitors Accuse Mrs Clinton and Giuliani on Soft Money | By Clifford J Levy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/more-special-education-students-taking-and-passing-the-regents-exam.html | More Special Education Students Taking and Passing the Regents Exam | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/newark-s-rebirth-pushes-westward-clear-day-future-visible-city-s-tallest.html | Newarks Rebirth Pushes Westward On a Clear Day Future Is Visible From the Citys Tallest Building | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/our-towns-our-towns-going-out-with-a-bang-for-your-buck.html | OUR TOWNS Our Towns Going Out With a Bang For Your Buck | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/plans-advance-for-building-a-2nd-avenue-subway-the-length-of-manhattan.html | Plans Advance for Building a 2nd Avenue Subway the Length of Manhattan | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/press-asks-judge-to-make-skakel-file-public.html | Press Asks Judge to Make Skakel File Public | By David M Herszenhorn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/public-lives-selling-guns-a-tradition-and-a-dilemma.html | PUBLIC LIVES Selling Guns A Tradition and a Dilemma | By Randy Kennedy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Gs Bourdain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/rising-murder-rate-defies-latest-push-against-crime.html | Rising Murder Rate Defies Latest Push Against Crime | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/sears-agrees-to-change-sabbath-work-policy.html | Sears Agrees to Change Sabbath Work Policy | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/the-big-city-schools-yours-mine-and-ours.html | THE BIG CITY Schools Yours Mine And Ours | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/water-main-break-floods-picturesque-long-island-city-block.html | Water Main Break Floods Picturesque Long Island City Block | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/elian-needs-his-dad.html | Elian Needs His Dad | By Steve Largent | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/liberties-the-erin-factor.html | Liberties The Erin Factor | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/microsofts-real-worry.html | Microsofts Real Worry | By Robert X Cringely | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/reckonings-roller-coaster-markets.html | Reckonings RollerCoaster Markets | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/baseball-mets-hampton-takes-a-road-most-traveled.html | BASEBALL Mets Hampton Takes A Road Most Traveled | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/baseball-williams-s-homer-is-fair-and-yanks-start-is-good.html | BASEBALL Williamss Homer Is Fair and Yanks Start Is Good | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/baseball-yankees-notebook-when-o-neill-is-silent-it-usually-says-a-lot.html | BASEBALL YANKEES NOTEBOOK When ONeill Is Silent It Usually Says a Lot | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/boxing-lewis-says-it-in-2-words-the-undisputed.html | BOXING Lewis Says It in 2 Words The Undisputed | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/golf-duval-s-time-is-now-norman-is-near-end.html | GOLF Duvals Time Is Now Norman Is Near End | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/hockey-rangers-plan-to-examine-prospects.html | HOCKEY Rangers Plan To Examine Prospects | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/on-college-basketball-michigan-state-adds-symmetry-to-the-chaos.html | On College Basketball Michigan State Adds Symmetry to the Chaos | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/plus-college-basketball-ncaa-championship-title-game-s-rating-falls-to-record-low.html | PLUS COLLEGE BASKETBALL  NCAA CHAMPIONSHIP Title Games Rating Falls to Record Low | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/pro-basketball-childs-set-to-appeal-suspension.html | PRO BASKETBALL Childs Set to Appeal Suspension | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/pro-basketball-the-nets-feel-marbury-s-pain.html | PRO BASKETBALL The Nets Feel Marburys Pain | By Timothy W Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/pro-football-jets-and-giants-are-set-for-prime-time-spotlights.html | PRO FOOTBALL Jets and Giants Are Set For Prime Time Spotlights | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/soccer-moore-discovers-life-is-fab-in-england.html | SOCCER Moore Discovers Life Is Fab in England | By Jack Bell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/sports-of-the-times-a-tall-texan-must-lead-this-drive.html | Sports of The Times A Tall Texan Must Lead This Drive | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/water-polo-from-the-ruins-of-sarajevo-to-stardom-at-princeton.html | WATER POLO From the Ruins of Sarajevo to Stardom at Princeton | By Sophia Hollander | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/2-set-to-die-in-tennessee-are-given-reprieves.html | 2 Set to Die in Tennessee Are Given Reprieves | By Kevin Sack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | https://www.nytimes.com/2000/05/us/2000-campaign-issues-bitter-partisan-fight-brewing-over-medicare-drug-benefits.html | THE 2000 CAMPAIGN THE ISSUES Bitter Partisan Fight Brewing Over Medicare Drug Benefits | By Robin Toner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/abc-news-rethinking-interview-dicaprio-had-with-clinton.html | ABC News Rethinking Interview DiCaprio Had With Clinton | By Jim Rutenberg and Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/census-takers-uneasy-as-mail-response-lags.html | Census Takers Uneasy as Mail Response Lags | By David Stout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/consultants-and-states-siphon-millions-in-medicaid-for-young-inquiry-says.html | Consultants and States Siphon Millions in Medicaid for Young Inquiry Says | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/debate-on-adoptees-rights-stirs-oregon.html | Debate on Adoptees Rights Stirs Oregon | By Sam Howe Verhovek | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/elian-waits-inside-as-tension-grows-outside.html | Elian Waits Inside as Tension Grows Outside | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/estrogen-tied-to-slight-increase-in-risks-to-heart-a-study-hints.html | Estrogen Tied to Slight Increase In Risks to Heart a Study Hints | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/gore-proposes-new-benefits-for-parents-and-widows.html | Gore Proposes New Benefits For Parents And Widows | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/gore-speaks-of-cuban-boy-repeatedly-but-not-clearly.html | Gore Speaks of Cuban Boy Repeatedly but Not Clearly | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/house-votes-to-reject-revised-organ-donation-system-clinton-veto-is-urged.html | House Votes to Reject Revised Organ Donation System Clinton Veto Is Urged | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/lessons-a-few-words-in-praise-of-unexceptional-schools.html | LESSONS A Few Words in Praise Of Unexceptional Schools | By Nicholas D Kristof | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/minority-rolls-rebound-at-university-of-california.html | Minority Rolls Rebound At University of California | By Barbara Whitaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/national-news-briefs-rice-genome-decoded.html | National News Briefs Rice Genome Decoded | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/seattle-police-admit-failure-in-99-protests.html | Seattle Police Admit Failure In 99 Protests | By Sam Howe Verhovek | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/the-2000-campaign-political-memo-sideshow-over-choice-of-sidekicks.html | THE 2000 CAMPAIGN POLITICAL MEMO Sideshow Over Choice of Sidekicks | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/us/william-hamilton-61-a-top-pollster-for-democratic-candidates.html | William Hamilton 61 a Top Pollster for Democratic Candidates | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/11-gis-hurt-as-serbs-protest-an-arms-arrest.html | 11 GIs Hurt As Serbs Protest An Arms Arrest | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/a-peru-phenomenon-rags-to-presidential-bid.html | A Peru Phenomenon Rags to Presidential Bid | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/in-a-russian-region-apart-corruption-is-king.html | In a Russian Region Apart Corruption Is King | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/jailed-mexican-wins-environmental-prize.html | Jailed Mexican Wins Environmental Prize | By Sam Dillon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/japan-s-public-skeptical-and-blase.html | Japans Public Skeptical and Blase | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/ruling-party-picks-no-2-official-to-take-over-as-japan-premier.html | Ruling Party Picks No 2 Official To Take Over as Japan Premier | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/sierra-leone-poses-test-for-un-s-africa-policy.html | Sierra Leone Poses Test For UNs Africa Policy | By Norimitsu Onishi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/swiss-charge-dictator-s-ally-in-plundering-of-nigeria.html | Swiss Charge Dictators Ally In Plundering Of Nigeria | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/un-aide-in-chechnya-urges-study-of-abuses.html | UN Aide in Chechnya Urges Study of Abuses | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/un-says-bad-government-is-often-the-cause-of-poverty.html | UN Says Bad Government Is Often the Cause of Poverty | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/uzbeks-are-said-to-seize-radioactive-cargo.html | Uzbeks Are Said to Seize Radioactive Cargo | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-05 | https://www.nytimes.com/2000/04/05/world/world-briefing.html | World Briefing | Compiled By Joseph R Gregory | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/a-fresco-seen-with-fresh-eyes-the-restoration-of-piero-s-renaissance-masterwork.html | A Fresco Seen With Fresh Eyes The Restoration of Pieros Renaissance Masterwork | By Ralph Blumenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/art-s-abroad-what-scandalous-doin-s-in-the-ruins-of-pompeii.html | ARTS ABROAD What Scandalous Doins in the Ruins of Pompeii | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/bridge-a-shaky-contract-on-a-misfit-but-a-winner.html | BRIDGE A Shaky Contract on a Misfit but a Winner | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-cabaret-making-the-most-of-a-divided-heart.html | IN PERFORMANCE CABARET Making the Most Of a Divided Heart | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-cabaret-suave-crooning-and-comic-shtick.html | IN PERFORMANCE CABARET Suave Crooning And Comic Shtick | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-classical-music-a-winner-s-challenges-on-a-stradivarius.html | IN PERFORMANCE CLASSICAL MUSIC A Winners Challenges On a Stradivarius | By Allen Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-classical-music-an-earlier-purity-yields-to-new-depths.html | IN PERFORMANCE CLASSICAL MUSIC An Earlier Purity Yields to New Depths | By Allen Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-dance-a-rehearsal-seminar-for-dancegoers.html | IN PERFORMANCE DANCE A Rehearsal Seminar For Dancegoers | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/martin-fried-62-director-associated-with-actors-studio.html | Martin Fried 62 Director Associated With Actors Studio | By Mel Gussow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-a-concert-with-a-point-mercurial-imagination.html | MUSIC REVIEW A Concert With a Point Mercurial Imagination | By Allen Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-a-marathon-for-3-players-and-the-ears.html | MUSIC REVIEW A Marathon for 3 Players and the Ears | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-eerie-clangor-in-a-parade-of-high-tech-ghosts.html | MUSIC REVIEW Eerie Clangor in a Parade of HighTech Ghosts | By Allen Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-one-long-forgotten-work-worth-remembering.html | MUSIC REVIEW One LongForgotten Work Worth Remembering | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-when-tonality-refused-to-stay-quiet.html | MUSIC REVIEW When Tonality Refused to Stay Quiet | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/pop-life-dueling-halls-of-hip-hop.html | THE POP LIFE Dueling Halls Of HipHop | By Neil Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/books/books-of-the-times-from-acrobat-to-actor-embracing-risks-all-the-way.html | BOOKS OF THE TIMES From Acrobat to Actor Embracing Risks All the Way | By Mel Gussow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/a-move-to-bypass-appeals-court-in-the-microsoft-case.html | A Move to Bypass Appeals Court in the Microsoft Case | By Stephen Labaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/company-news-foamex-negotiations-with-potential-buyer-break-down.html | COMPANY NEWS FOAMEX NEGOTIATIONS WITH POTENTIAL BUYER BREAK DOWN | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/company-news-tmp-acquires-system-one-for-66-million-in-stock.html | COMPANY NEWS TMP ACQUIRES SYSTEM ONE FOR 66 MILLION IN STOCK | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/dust-settles-on-markets-that-are-more-volatile.html | Dust Settles on Markets That Are More Volatile | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/economic-scene-reagan-vs-great-government-whale-triumph-legend-over-history.html | Economic Scene Reagan vs the Great Government Whale Or the triumph of legend over history | By J Bradford Delong | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/fast-action-sought-by-microsoft-judge-to-find-a-remedy.html | Fast Action Sought By Microsoft Judge To Find A Remedy | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/gates-keeps-washington-dates-scheduled-sessions-rarely-touch-microsoft-troubles.html | Gates Keeps Washington Dates Scheduled Sessions Rarely Touch on Microsoft Troubles | By Marc Lacey and Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/greenspan-treads-softly-after-market-s-gyrations.html | Greenspan Treads Softly After Markets Gyrations | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/international-business-2-big-german-banks-call-off-29-billion-merger.html | INTERNATIONAL BUSINESS 2 Big German Banks Call Off 29 Billion Merger | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/international-business-a-call-to-put-social-issues-on-corporate-agendas.html | INTERNATIONAL BUSINESS A Call to Put Social Issues on Corporate Agendas | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/media-business-advertising-who-wants-parody-millionaire-there-no-final-answer.html | THE MEDIA BUSINESS ADVERTISING Who wants to parody Millionaire There is no final answer | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/metlife-issues-nearly-500-million-shares-to-policyholders.html | MetLife Issues Nearly 500 Million Shares to Policyholders | By Joseph B Treaster | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/settlement-reported-in-bond-pricing-case.html | Settlement Reported in BondPricing Case | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/stock-trades-in-london-are-disrupted.html | Stock Trades In London Are Disrupted | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-asian-technology-stocks-fall-echoing-nasdaq-dive.html | THE MARKETS Asian Technology Stocks Fall Echoing Nasdaq Dive | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-market-place-class-of-99-leads-nasdaq-in-comeback.html | THE MARKETS MARKET PLACE Class of 99 Leads Nasdaq In Comeback | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-stocks-bonds-markets-end-mixed-after-a-much-calmer-trading-day.html | THE MARKETS STOCKS  BONDS Markets End Mixed After a Much Calmer Trading Day | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-accounts-646350.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-agencies-selected-by-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected By Advertisers | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-people-646369.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-toysruscom-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toysruscom Reviewing Account | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-young-rubicam-to-invest-in-naviant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam To Invest in Naviant | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-africa-african-gold-deal.html | WORLD BUSINESS BRIEFING AFRICA AFRICAN GOLD DEAL | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-americas-mexico-financial-stability.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO FINANCIAL STABILITY | By Julia Preston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-americas-oil-company-rejects-hostile-bid.html | WORLD BUSINESS BRIEFING AMERICAS OIL COMPANY REJECTS HOSTILE BID | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-asia-china-telephone-competition.html | WORLD BUSINESS BRIEFING ASIA CHINA TELEPHONE COMPETITION | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-asia-hitachi-financial-merger.html | WORLD BUSINESS BRIEFING ASIA HITACHI FINANCIAL MERGER | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/business/yahoos-s-1st-quarter-earnings-exceeded-analyst-predictions.html | Yahoos 1stQuarter Earnings Exceeded Analyst Predictions | By Saul Hansell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/a-clink-of-milk-bottles-is-heard-in-the-land.html | A Clink of Milk Bottles Is Heard in the Land | By Timothy Jack Ward | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/breaking-new-ground-the-flowers-that-bloom-in-spring-ha-ha.html | BREAKING NEW GROUND The Flowers That Bloom In Spring Ha Ha | By William L Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-antiques-a-legendary-shop-shuffles-off-to-a-new-home.html | CURRENTS PARIS  ANTIQUES A Legendary Shop Shuffles Off to a New Home | By Mitchell Owens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-decoration-when-follies-move-indoors.html | CURRENTS PARIS  DECORATION When Follies Move Indoors | By Mitchell Owens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-furniture-dining-with-the-leaping-deer.html | CURRENTS PARIS  FURNITURE Dining With the Leaping Deer | By Mitchell Owens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-lighting-illuminating-minimalism.html | CURRENTS PARIS  LIGHTING Illuminating Minimalism | By William L Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-publications-pure-inspiration-illustrated.html | CURRENTS PARIS  PUBLICATIONS Pure Inspiration Illustrated | By Mitchell Owens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-renovations-drouot-s-grande-dame-sheds-the-70-s.html | CURRENTS PARIS RENOVATIONS Drouots Grande Dame Sheds the 70s | By Mitchell Owens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/house-proud-preservation-has-a-modern-moment.html | HOUSE PROUD Preservation Has a Modern Moment | By Julie V Iovine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/micro-appliances-ease-life-in-macro-closets.html | MicroAppliances Ease Life in MacroClosets | By Kathleen McElroy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/on-the-streets-with-tony-goldman-writing-a-new-philadelphia-story.html | ON THE STREETS WITH Tony Goldman Writing a New Philadelphia Story | By Barbara Flanagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/personal-shopper-mirrors-grab-center-stage.html | PERSONAL SHOPPER MIRRORS Grab Center Stage | By Marianne Rohrlich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/the-high-cost-of-underestimating-lightning.html | The High Cost of Underestimating Lightning | By Lynn Ermann | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/18-are-arrested-as-students-hold-police-brutality-protest.html | 18 Are Arrested as Students Hold Police Brutality Protest | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/18-held-as-members-of-gangs-that-sold-weapons-and-drugs.html | 18 Held as Members of Gangs That Sold Weapons and Drugs | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/2-are-accused-of-trying-to-murder-cabdriver.html | 2 Are Accused of Trying to Murder Cabdriver | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/agreement-reached-to-build-a-downtown-sports-arena-for-newark.html | Agreement Reached to Build a Downtown Sports Arena for Newark | By Andrew Jacobs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/bill-for-financing-campaigns-with-public-money-passed-connecticut-house.html | Bill for Financing Campaigns With Public Money Is Passed by the Connecticut House | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/consortium-to-collaborate-on-technology-in-genetics.html | Consortium To Collaborate On Technology In Genetics | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/cool-man-behind-the-mike-in-a-hot-medium.html | Cool Man Behind the Mike in a Hot Medium | By Jane Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/dentist-accused-of-hurting-children-is-temporarily-barred.html | Dentist Accused of Hurting Children Is Temporarily Barred | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/first-a-tax-break-then-the-paperwork-maze.html | First a Tax Break Then the Paperwork Maze | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/groups-question-1.6-million-state-grant-to-company-tied-to-whitman-s-husband.html | Groups Question 16 Million State Grant To Company Tied to Whitmans Husband | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/head-of-private-school-in-roosevelt-is-charged-with-embezzling-county-money.html | Head of Private School in Roosevelt Is Charged With Embezzling County Money | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-business-venture-to-export-times-sq-concept.html | Metro Business Venture to Export Times Sq Concept | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-matters-the-column-never-sleeps-some-updates.html | Metro Matters The Column Never Sleeps Some Updates | By Joyce Purnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/pataki-withholds-support-on-bond-plan.html | Pataki Withholds Support on Bond Plan | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/poaching-adds-new-hurdle-to-police-recruiting-efforts.html | Poaching Adds New Hurdle To Police Recruiting Efforts | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/public-lives.html | PUBLIC LIVES | By Floyd M Abrams | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/rev-robert-ross-johnson-79-first-pastor-of-queens-church.html | Rev Robert Ross Johnson 79 First Pastor of Queens Church | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/rivals-for-senate-employ-opposite-media-strategies.html | Rivals for Senate Employ Opposite Media Strategies | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/school-cuts-are-an-admission-of-failure-mrs-clinton-says.html | School Cuts Are an Admission of Failure Mrs Clinton Says | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/social-security-stances-unify-and-divide-senate-candidates.html | Social Security Stances Unify And Divide Senate Candidates | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/suits-loosen-up-uneasy-way-dress-codes-are-rewritten-world-button-downs-puzzles.html | The Suits Loosen Up In an Uneasy Way As Dress Codes Are Rewritten the World Of ButtonDowns Puzzles Over Wardrobes | By Terry Pristin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/the-ad-campaign-corzine-on-social-security.html | THE AD CAMPAIGN Corzine on Social Security | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/a-source-on-sirica.html | A Source on Sirica | By John W Dean | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/essay-ally-vs-customer.html | Essay Ally Vs Customer | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/in-america-bush-goes-green.html | In America Bush Goes Green | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/your-mail-isnt-spying-on-you.html | Your Mail Isnt Spying on You | By Janna Malamud Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-cone-serves-up-batting-practice-for-the-angels.html | BASEBALL Cone Serves Up Batting Practice for the Angels | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-it-s-a-cold-and-barren-night-for-jones-and-the-mets.html | BASEBALL Its A Cold and Barren Night for Jones and the Mets | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-yankees-notebook-rib-injury-quickly-sidelines-brosius.html | BASEBALL YANKEES NOTEBOOK Rib Injury Quickly Sidelines Brosius | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/golf-a-theater-of-tradition-demanding-poise-to-win.html | GOLF A Theater Of Tradition Demanding Poise to Win | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/hockey-canadiens-win-as-the-rangers-still-sleep.html | HOCKEY Canadiens Win as the Rangers Still Sleep | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/nba-knicks.html | NBA KNICKS | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/olympics-khannouchi-demanding-sprint-for-citizenship.html | OLYMPICS Khannouchi Demanding Sprint for Citizenship | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/on-baseball-yet-another-mystery-from-the-rickey-files.html | ON BASEBALL Yet Another Mystery From the Rickey Files | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/plus-pro-football-television-johnson-rejects-return-to-the-booth.html | PLUS PRO FOOTBALL  TELEVISION Johnson Rejects Return to the Booth | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/pro-basketball-houston-trades-clean-cut-for-close-up.html | PRO BASKETBALL Houston Trades CleanCut for CloseUp | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/pro-basketball-showing-courage-nets-still-lose-4th-in-a-row.html | PRO BASKETBALL Showing Courage Nets Still Lose 4th in a Row | By Timothy W Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/pro-football-giants-new-uniforms-bring-their-past-to-life.html | PRO FOOTBALL Giants New Uniforms Bring Their Past to Life | By Gerald Eskenazi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/sports-of-the-times-retouches-for-golf-s-mona-lisa.html | Sports of The Times Retouches For Golfs Mona Lisa | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/filtering-the-doctor-patient-relationship-through-a-translator.html | Filtering the DoctorPatient Relationship Through a Translator | By Edward Wong | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/game-theory-choices-choices-a-modern-morality-play.html | GAME THEORY Choices Choices A Modern Morality Play | By Janelle Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/hispanics-are-narrowing-the-digital-divide.html | Hispanics Are Narrowing the Digital Divide | By Katie Hafner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-backflip-lets-web-users-store-and-share-bookmarks.html | NEWS WATCH Backflip Lets Web Users Store and Share Bookmarks | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-digital-camera-from-pentax-has-a-built-in-computer.html | NEWS WATCH Digital Camera From Pentax Has a BuiltIn Computer | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-for-dreamcast-players-a-network-of-their-own.html | NEWS WATCH For Dreamcast Players A Network of Their Own | By J D Biersdorfer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-retracing-an-ill-fated-shackleton-expedition.html | NEWS WATCH Retracing an IllFated Shackleton Expedition | By Bruce Headlam | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-spills-are-not-a-problem-for-a-flexible-keyboard.html | NEWS WATCH Spills Are Not a Problem For a Flexible Keyboard | By Bruce Headlam | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/online-shopper-virtual-garage-sales-with-no-haggling.html | ONLINE SHOPPER Virtual Garage Sales With No Haggling | By Michelle Slatalla | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/q-a-629863.html | QA | By J D Biersdorfer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/screen-grab-bursting-bubbles-web-tales-of-speculation.html | SCREEN GRAB Bursting Bubbles Web Tales of Speculation | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/sorters-ensure-that-garbage-in-isn-t-garbage-out.html | Sorters Ensure That Garbage In Isnt Garbage Out | By Catherine Greenman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/state-of-the-art-laptops-of-luxury-when-price-is-an-afterthought.html | STATE OF THE ART Laptops of Luxury When Price Is an Afterthought | By Peter H Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/that-online-religion-with-shopping-too.html | That Online Religion With Shopping Too | By Lori Leibovich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/web-surfer-delivers-the-internet.html | Web Surfer Delivers the Internet | By Michel Marriott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/what-s-next-higher-voltage-for-high-tech-cars.html | WHATS NEXT Higher Voltage for HighTech Cars | By Anne Eisenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/with-family-radios-the-walkie-talkie-comes-of-age.html | With Family Radios the WalkieTalkie Comes of Age | By Roy Furchgott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/theater/on-the-verge-of-fame-and-feeling-plain-lucky.html | On the Verge Of Fame and Feeling Plain Lucky | By Robin Pogrebin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/theater/theater-review-an-amphibious-display-of-silliness-and-stripes.html | THEATER REVIEW An Amphibious Display Of Silliness and Stripes | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/3-more-states-join-an-investigation-of-gun-industry.html | 3 More States Join an Investigation of Gun Industry | By Fox Butterfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/cautious-support-on-biotech-foods-by-science-panel.html | CAUTIOUS SUPPORT ON BIOTECH FOODS BY SCIENCE PANEL | By Carol Kaesuk Yoon and Melody Petersen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/conference-on-the-new-economy-gives-clinton-a-chance-to-glow.html | Conference on the New Economy Gives Clinton a Chance to Glow | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/drug-price-issue-catching-fire-in-senate.html | Drug Price Issue Catching Fire in Senate | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/estrogen-question-gets-tougher.html | Estrogen Question Gets Tougher | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/fine-print-advent-both-parties-house-woo-a-renegade-ohio-democrat.html | THE FINE PRINT The Advent of an Amendment Both Parties in House Woo A Renegade Ohio Democrat | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/general-accused-of-sex-harassment-had-won-key-post.html | GENERAL ACCUSED OF SEX HARASSMENT HAD WON KEY POST | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/gore-abruptly-cancels-a-north-carolina-trip.html | Gore Abruptly Cancels a North Carolina Trip | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/gore-hopes-to-unnerve-bush-s-forces-in-florida.html | Gore Hopes to Unnerve Bushs Forces in Florida | By Richard L Berke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/house-passes-ban-on-abortion-procedure.html | House Passes Ban on Abortion Procedure | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/labor-secretary-is-cleared-in-inquiry-on-kickbacks.html | Labor Secretary Is Cleared in Inquiry on Kickbacks | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/lawyer-says-elian-s-father-is-headed-to-us.html | Lawyer Says Elians Father Is Headed to US | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/little-access-to-pain-drugs-in-some-areas.html | Little Access to Pain Drugs in Some Areas | By Denise Grady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/lockheed-charged-with-violating-export-laws.html | Lockheed Charged With Violating Export Laws | By Jeff Gerth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/new-survey-shows-growing-loss-of-arctic-atmospheres-ozone.html | New Survey Shows Growing Loss of Arctic Atmospheres Ozone | By William K Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/primaries-in-pennsylvania-put-focus-on-congressional-races.html | Primaries in Pennsylvania Put Focus on Congressional Races | By B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/us/solomon-barkin-92-economist-in-labor-movement-and-teacher.html | Solomon Barkin 92 Economist In Labor Movement and Teacher | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/agencies-urge-use-of-affordable-drug-for-hiv-in-africa.html | Agencies Urge Use Of Affordable Drug For HIV in Africa | By Donald G McNeil Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/an-american-and-a-russian-held-as-spies-in-moscow.html | An American And a Russian Held as Spies In Moscow | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/diamond-wars-a-special-report-africa-s-gems-warfare-s-best-friend.html | DIAMOND WARS A special report Africas Gems Warfares Best Friend | By Blaine Harden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/iran-says-it-seized-ship-smuggling-iraqi-oil.html | Iran Says It Seized Ship Smuggling Iraqi Oil | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/israel-frees-one-of-16-lebanese-it-held-to-trade-for-its-soldiers.html | Israel Frees One of 16 Lebanese It Held to Trade for Its Soldiers | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/man-in-the-news-a-loyal-party-man-yoshiro-mori.html | MAN IN THE NEWS A Loyal Party Man Yoshiro Mori | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/new-premier-takes-office-in-japan-and-vows-continuity.html | New Premier Takes Office in Japan and Vows Continuity | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/phnom-penh-journal-pushed-from-the-land-and-the-trees.html | Phnom Penh Journal Pushed From the Land and the Trees | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/russian-town-tires-of-losing-sons-in-chechnya.html | Russian Town Tires of Losing Sons in Chechnya | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/tommaso-buscetta-71-dies-first-italian-mafia-informer.html | Tommaso Buscetta 71 Dies First Italian Mafia Informer | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/turkish-president-rebuffed-on-a-second-term.html | Turkish President Rebuffed on a Second Term | By Stephen Kinzer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-06 | https://www.nytimes.com/2000/04/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Kirk Kraeutler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-action-performance-and-the-photograph.html | ART IN REVIEW ActionPerformance and the Photograph | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-casey-cook.html | ART IN REVIEW Casey Cook | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-catherine-opie.html | ART IN REVIEW Catherine Opie | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-chris-johanson.html | ART IN REVIEW Chris Johanson | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-christopher-williams.html | ART IN REVIEW Christopher Williams | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-chuck-close.html | ART IN REVIEW Chuck Close | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-dan-walsh.html | ART IN REVIEW Dan Walsh | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-kay-rosen.html | ART IN REVIEW Kay Rosen | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-otto-zitko.html | ART IN REVIEW Otto Zitko | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-ross-braught.html | ART IN REVIEW Ross Braught | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-vintage-vicente.html | ART IN REVIEW Vintage Vicente | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-07 | https://www.nytimes.com/2000/04/07/art-in-review-warren-isensee.html | ART IN REVIEW Warren Isensee | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-a-carnival-of-styles-from-ancient-cyprus.html | ART REVIEW A Carnival of Styles From Ancient Cyprus | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-an-ashcan-rebel-who-turned-back-to-renoir.html | ART REVIEW An Ashcan Rebel Who Turned Back to Renoir | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-in-festivity-and-faith-spain-s-religious-images.html | ART REVIEW In Festivity and Faith Spains Religious Images | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-shaking-up-stereotypes-with-muscles-lots-of-them.html | ART REVIEW Shaking Up Stereotypes With Muscles Lots of Them | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/cabaret-review-a-stampede-of-warhorses-from-a-guy-with-a-ponytail.html | CABARET REVIEW A Stampede of Warhorses From a Guy With a Ponytail | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/ex-leaders-of-2-auction-giants-are-said-to-initiate-price-fixing.html | ExLeaders of 2 Auction Giants Are Said to Initiate PriceFixing | This article was reported by Douglas Frantz Ralph Blumenthal and Carol Vogel and Was Written By Mr Frantz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/weekend-excursion-buttressing-an-old-city-with-new-artistic-girders.html | WEEKEND EXCURSION Buttressing an Old City With New Artistic Girders | By Paula Deitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/weekend-warrior-taking-on-the-tough-offspring-of-handball-and-squash.html | WEEKEND WARRIOR Taking On the Tough Offspring of Handball and Squash | By Chris Ballard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/automobiles/autos-on-friday-a-ford-vice-president-has-a-european-touch.html | AUTOS ON FRIDAY A Ford Vice President Has a European Touch | By Michelle Krebs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/books/books-of-the-times-in-india-family-secrets-of-a-most-terrible-kind.html | BOOKS OF THE TIMES In India Family Secrets of a Most Terrible Kind | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/big-board-suggests-ending-links-among-exchanges.html | Big Board Suggests Ending Links Among Exchanges | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-news-babbages-offers-to-buy-funco-a-rival.html | COMPANY NEWS BABBAGES OFFERS TO BUY FUNCO A RIVAL | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-news-jfaxcom-will-buy-efax-a-web-message-provider.html | COMPANY NEWS JFAXCOM WILL BUY EFAX A WEB MESSAGE PROVIDER | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-news-peregrine-shares-drop-on-harbinger-deal.html | COMPANY NEWS PEREGRINE SHARES DROP ON HARBINGER DEAL | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/dispute-looms-over-music-industry-gathering.html | Dispute Looms Over Music Industry Gathering | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/ford-to-sell-gasoline-electric-vehicle-in-2003.html | Ford to Sell GasolineElectric Vehicle in 2003 | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/goliath-of-the-hog-world-fast-rise-of-smithfield-foods-makes-regulators-wary.html | Goliath of the Hog World Fast Rise of Smithfield Foods Makes Regulators Wary | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/international-business-brazil-planning-early-payments-to-international-lenders.html | INTERNATIONAL BUSINESS Brazil Planning Early Payments to International Lenders | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/international-business-merger-failed-german-bank-chief-resigns.html | INTERNATIONAL BUSINESS Merger Failed German Bank Chief Resigns | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/international-business-singapore-telecom-renews-expansion-efforts.html | INTERNATIONAL BUSINESS Singapore Telecom Renews Expansion Efforts | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/isuzu-is-denied-damages-in-a-lawsuit-against-consumer-reports.html | Isuzu Is Denied Damages in a Lawsuit Against Consumer Reports | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/media-business-advertising-unconventional-madison-avenue-initiative-wins.html | THE MEDIA BUSINESS ADVERTISING An unconventional Madison Avenue initiative wins positive reviews as its second year begins | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/nevada-power-plant-set.html | Nevada Power Plant Set | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/shares-of-british-web-auction-company-leap.html | Shares of British Web Auction Company Leap | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/swings-in-markets-push-some-margin-buyers-out-on-a-limb.html | Swings in Markets Push Some Margin Buyers Out on a Limb | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-fund-flies-then-flops-the-investors-still-believe.html | The Fund Flies Then Flops The Investors Still Believe | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-markets-bonds-treasuries-drop-in-price-as-equities-draw-money.html | THE MARKETS BONDS Treasuries Drop in Price As Equities Draw Money | By Robert Hurtado | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-media-business-advertising-addenda-accounts-665045.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-media-business-advertising-addenda-mccann-erickson-names-a-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Names a Chairman | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-americas-brazilian-output-at-pre-crisis-levels.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN OUTPUT AT PRECRISIS LEVELS | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-americas-mexico-sends-telephone-peace.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO SENDS TELEPHONE PEACE FEELERS | By Dan Fineren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-americas-ranger-oil-gets-offer.html | WORLD BUSINESS BRIEFING AMERICAS RANGER OIL GETS OFFER | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-asia-foreign-investment-in-korea-rises.html | WORLD BUSINESS BRIEFING ASIA FOREIGN INVESTMENT IN KOREA RISES | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-europe-no-change-in-british-rate.html | WORLD BUSINESS BRIEFING EUROPE NO CHANGE IN BRITISH RATE | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-europe-putin-meets-imf-emissary.html | WORLD BUSINESS BRIEFING EUROPE PUTIN MEETS IMF EMISSARY | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/dance-review-arthur-murray-must-be-fox-trotting-in-his-grave.html | DANCE REVIEW Arthur Murray Must Be FoxTrotting in His Grave | By Anna Kisselgoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-festival-review-goofy-and-strung-out-but-charming-all-the-same.html | FILM FESTIVAL REVIEW Goofy and Strung Out But Charming All the Same | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-festival-review-intimate-look-at-a-boy-navigating-a-fetid-glasgow-landscape.html | FILM FESTIVAL REVIEW Intimate Look at a Boy Navigating a Fetid Glasgow Landscape | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-an-irish-boxer-keeps-his-chin-and-his-dreams-up.html | FILM REVIEW An Irish Boxer Keeps His Chin and His Dreams Up | By Dave Kehr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-charismatic-curmudgeon-vs-new-yorker-writer.html | FILM REVIEW Charismatic Curmudgeon vs New Yorker Writer | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-it-s-war-there-soldier-uniform-made-cynicism-pain.html | FILM REVIEW Its a War Out There Soldier and the Uniform Is Made of Cynicism and Pain | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-oh-it-s-a-wonderful-life-if-only-she-d-realized-it.html | FILM REVIEW Oh Its a Wonderful Life If Only Shed Realized It | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-she-gets-his-wife-s-heart-literally-and-him-too.html | FILM REVIEW She Gets His Wifes Heart Literally and Him Too | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-the-man-and-his-friends-behind-american-psycho.html | FILM REVIEW The Man and His Friends Behind American Psycho | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-wallowing-in-the-world-of-wrestling.html | FILM REVIEW Wallowing in the World of Wrestling | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-welcome-home-imperialist-dogs.html | FILM REVIEW Welcome Home Imperialist Dogs | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/home-video-three-kings-in-hindsight.html | HOME VIDEO Three Kings In Hindsight | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/music-review-double-the-pleasure-in-dutilleux-s-second-symphony.html | MUSIC REVIEW Double the Pleasure in Dutilleux's Second Symphony | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/paying-court-to-a-wry-master-of-the-baroque.html | Paying Court To a Wry Master Of the Baroque | By James Roestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/taking-the-children-along-the-road-to-riches-or-perhaps-it-s-a-detour.html | TAKING THE CHILDREN Along the Road to Riches Or Perhaps Its a Detour | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/theater-review-finding-new-treasures-in-a-deep-dark-comedy.html | THEATER REVIEW Finding New Treasures In a Deep Dark Comedy | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/tv-weekend-all-the-presidents-when-a-series.html | TV WEEKEND All the Presidents When A Series | By William McDonald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/chief-sees-schools-lagging-on-certified-teachers-rule.html | Chief Sees Schools Lagging On CertifiedTeachers Rule | By Lynette Holloway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/construction-plans-at-music-school-surprise-neighbors.html | Construction Plans at Music School Surprise Neighbors | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/forensic-expert-to-step-down-as-state-police-commissioner.html | Forensic Expert to Step Down As State Police Commissioner | By David M Herszenhorn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/giuliani-s-ratings-drop-over-actions-in-dorismond-case.html | GIULIANIS RATINGS DROP OVER ACTIONS IN DORISMOND CASE | By Adam Nagourney With Marjorie Connelly | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/jude-strikes-down-rule-limiting-city-hall-protests.html | Jude Strikes Down Rule Limiting City Hall Protests | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/judge-strikes-down-rule-limiting-city-hall-protests.html | Judge Strikes Down Rule Limiting City Hall Protests | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/man-sought-in-3-robberies-of-women-with-children.html | Man Sought in 3 Robberies Of Women With Children | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/mccain-is-giuliani-s-partner-in-tv-ad-rushed-for-mayor-s-senate-race.html | McCain Is Giulianis Partner in TV Ad Rushed for Mayors Senate Race | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/nyc-joy-and-anger-as-a-career-takes-flight.html | NYC Joy and Anger As a Career Takes Flight | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/parents-find-rules-for-play-have-changed-in-new-jersey.html | Parents Find Rules for Play Have Changed in New Jersey | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/prisoner-s-death-renews-call-to-stop-exporting-connecticut-convicts.html | Prisoners Death Renews Call to Stop Exporting Connecticut Convicts | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/public-lives-still-a-bad-boy-as-a-lawyer-and-a-novelist.html | PUBLIC LIVES Still a Bad Boy as a Lawyer and a Novelist | By Joyce Wadler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/public-shares.html | PUBLIC SHARES | By Neil MacFarquhar | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/rights-of-gays-as-parents-are-widened-by-court.html | Rights of Gays As Parents Are Widened By Court | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/school-board-considers-deal-to-swap-ads-for-computers.html | School Board Considers Deal To Swap Ads for Computers | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/suit-accuses-fire-dept-of-bias.html | Suit Accuses Fire Dept of Bias | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/the-star-of-bangladesh-in-new-york-don-t-take-indian-food-too-literally.html | The Star of Bangladesh In New York Dont Take Indian Food Too Literally | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/tribe-wins-federal-approval-for-casino-in-the-borscht-belt.html | Tribe Wins Federal Approval for Casino in the Borscht Belt | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/under-siege-a-president-leaves-cuny.html | Under Siege A President Leaves CUNY | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/whitman-defends-grant-to-company-tied-to-spouse.html | Whitman Defends Grant To Company Tied to Spouse | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/desperation-of-the-dot-coms.html | Desperation of the DotComs | By Daniel Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/foreign-affairs-elian-and-the-panderers.html | Foreign Affairs Elian And the Panderers | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/microsoft-a-monopoly-no-more.html | Microsoft A Monopoly No More | By Robert W Hahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/the-revolution-and-the-custody-case.html | The Revolution and the Custody Case | By Jorge Valls | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/when-the-journalist-is-the-star.html | When the Journalist Is the Star | By Tabitha Soren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-next-year-never-comes-grumbling-escalates-among-baseball-s-have-nots.html | BASEBALL Next Year Never Comes Grumbling Escalates Among Baseballs HaveNots | By James C McKinley Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-rivera-hurt-by-ailment-in-opener.html | BASEBALL Rivera Hurt By Ailment In Opener | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-sore-groin-will-keep-leiter-out.html | BASEBALL Sore Groin Will Keep Leiter Out | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-the-mets-are-struggling-especially-when-it-counts.html | BASEBALL The Mets Are Struggling Especially When It Counts | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-yankees-cone-will-not-brood-despite-getting-off-to-bad-start.html | BASEBALL Yankees Cone Will Not Brood Despite Getting Off to Bad Start | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-mystical-augusta-winds-play-havoc-with-field.html | GOLF Mystical Augusta Winds Play Havoc With Field | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-notbook-comeback-stage-set-for-39th-place-woods.html | GOLF NOTBOOK Comeback Stage Set For 39thPlace Woods | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-notbook-rough-isnt-so-tough.html | GOLF NOTBOOK Rough Isnt So Tough | By Bill Brink | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-notbook-stadler-founders-at-15.html | GOLF NOTBOOK Stadler Founders at 15 | By Bill Brink | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/hockey-coliseum-s-landlord-defends-positions.html | HOCKEY Coliseums Landlord Defends Positions | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/hockey-devils-hold-on-the-top-spot-is-slipping.html | HOCKEY Devils Hold on the Top Spot Is Slipping | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/hockey-frozen-four-is-down-to-two.html | HOCKEY Frozen Four Is Down to Two | By Jack Cavanaugh | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/horse-racing-lukas-to-run-a-filly-surfside-against-colts-in-santa-anita-derby.html | HORSE RACING Lukas to Run a Filly Surfside Against Colts in Santa Anita Derby | By Ken Gurnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/lee-petty-86-racing-family-patriarch-dies.html | Lee Petty 86 Racing Family Patriarch Dies | By Joseph Siano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/plus-track-and-field-blair-labounty-wins-heptathlon.html | PLUS TRACK AND FIELD Blair LaBounty Wins Heptathlon | By Jim Dunaway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/pro-basketball-injuries-minor-for-marbury-and-kittles.html | PRO BASKETBALL Injuries Minor For Marbury And Kittles | By Timothy W Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/pro-basketball-with-knicks-in-danger-ewing-comes-to-the-rescue.html | PRO BASKETBALL With Knicks In Danger Ewing Comes To the Rescue | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/pro-football-once-again-jets-field-offers-for-johnson.html | PRO FOOTBALL Once Again Jets Field Offers for Johnson | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/sports-of-the-times-golf-s-big-three-together-again.html | Sports of The Times Golfs Big Three Together Again | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/sports-of-the-times-mcenroe-expects-no-surprises.html | Sports of The Times McEnroe Expects No Surprises | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/2000-campaign-texas-governor-bush-pursues-two-course-plan-for-keeping-his-hopes.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Pursues TwoCourse Plan for Keeping His Hopes Alive for Capturing California | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/a-new-hampshire-divorce-brings-low-its-high-court.html | A New Hampshire Divorce Brings Low Its High Court | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/assembling-of-the-genome-is-at-hand.html | Assembling of the Genome Is at Hand | By Nicholas Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/bishops-ask-illinois-catholics-to-reject-racism.html | Bishops Ask Illinois Catholics to Reject Racism | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/cuban-boy-s-father-in-us-waits-as-talks-stall.html | Cuban Boys Father in US Waits as Talks Stall | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/elians-father-puts-spotlight-on-home-of-cuban-diplomat.html | Elians Father Puts Spotlight On Home of Cuban Diplomat | By Philip Shenon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/house-panel-asks-for-study-of-a-vaccine.html | House Panel Asks for Study of a Vaccine | By Philip J Hilts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/long-march-ends-in-south-carolina-but-little-time-is-left-to-lower-flag.html | Long March Ends in South Carolina But Little Time Is Left to Lower Flag | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/low-response-to-long-form-causes-worry-about-census.html | Low Response To Long Form Causes Worry About Census | By Steven A Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/personnel-file-of-general-bore-no-hint-of-harassment.html | Personnel File of General Bore No Hint of Harassment | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/president-of-kennedy-center-is-leaving-for-internet-job.html | President of Kennedy Center Is Leaving for Internet Job | By Irvin Molotsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/protesters-try-flowers-after-weeks-of-shouting.html | Protesters Try Flowers After Weeks Of Shouting | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/scientists-retract-claim-of-planet-discovery.html | Scientists Retract Claim of Planet Discovery | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-the-media-networks-cede-political-coverage-to-cable.html | THE 2000 CAMPAIGN THE MEDIA Networks Cede Political Coverage to Cable | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-the-republicans-groups-sue-phiadelphia-over-limits-on-protests.html | THE 2000 CAMPAIGN THE REPUBLICANS Groups Sue Phiadelphia Over Limits On Protests | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/us/reduces-forecast-for-gasoline-prices.html | US Reduces Forecast For Gasoline Prices | By Richard A Oppel Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/beirut-says-it-can-t-prevent-palestinian-attacks-on-israel.html | Beirut Says It Cant Prevent Palestinian Attacks on Israel | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/foes-strength-forces-putin-into-a-humbling-reversal.html | Foes Strength Forces Putin Into a Humbling Reversal | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/habib-bourguiba-independence-champion-and-president-of-tunisia-dies-at-96.html | Habib Bourguiba Independence Champion and President of Tunisia Dies at 96 | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/israel-is-slowly-shedding-harsh-treatment-of-arabs.html | Israel Is Slowly Shedding Harsh Treatment of Arabs | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/most-nations-fail-to-supply-safe-blood-who-finds.html | Most Nations Fail to Supply Safe Blood WHO Finds | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/no-prosecution-recommended-in-weizman-bribery-case.html | No Prosecution Recommended in Weizman Bribery Case | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/pakistan-s-deposed-leader-is-sentenced-to-a-life-term.html | Pakistans Deposed Leader Is Sentenced to a Life Term | By Barry Bearak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/un-gets-a-new-proposal-for-iraq-arms-inspections.html | UN Gets a New Proposal For Iraq Arms Inspections | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/venezuelan-calls-tune-in-opec-s-price-tactics.html | Venezuelan Calls Tune In OPECs Price Tactics | By Larry Rohter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-07 | https://www.nytimes.com/2000/04/07/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/xialing-journal-for-the-up-to-date-village-a-one-of-a-kind-god.html | Xialing Journal For the UptoDate Village a OneofaKind God | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/a-jazz-school-moves-west-and-trips-on-the-beat.html | A Jazz School Moves West And Trips On the Beat | By James Sterngold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/dance-review-carrying-a-world-s-woes-oh-so-lightly.html | DANCE REVIEW Carrying A Worlds Woes Oh So Lightly | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/dance-review-lunging-onto-the-dark-stage-of-insanity.html | DANCE REVIEW Lunging Onto the Dark Stage of Insanity | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/music-review-a-passion-with-a-sensitive-subtext.html | MUSIC REVIEW A Passion With a Sensitive Subtext | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/oops-sorry-seems-that-my-pie-chart-is-half-baked.html | Oops Sorry Seems That My Pie Chart Is HalfBaked | By Patricia Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/pop-review-poetic-doyenne-holds-court-with-an-enduring-spark.html | POP REVIEW Poetic Doyenne Holds Court With an Enduring Spark | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/pop-review-with-stp-a-hard-sound-expands.html | POP REVIEW With STP a Hard Sound Expands | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/television-review-don-quixote-s-delusions-made-real.html | TELEVISION REVIEW Don Quixotes Delusions Made Real | By Ron Wertheimer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/books/think-tank-old-urban-legends-never-die-but-they-don-t-get-any-truer.html | THINK TANK Old Urban Legends Never Die But They Dont Get Any Truer | By Joyce Jensen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/another-economy-on-the-supply-side-for-purchasing-managers-net-is-friend-and-foe.html | Another Economy On the Supply Side For Purchasing Managers Net Is Friend and Foe | By Claudia H Deutsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/arthur-c-ruge-inventor-of-vital-stress-gauge-dies-at-94.html | Arthur C Ruge Inventor of Vital Stress Gauge Dies at 94 | By Barnaby J Feder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/at-a-wall-street-firm-juniors-voices-roar.html | At a Wall Street Firm Juniors Voices Roar | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/company-news-activision-a-video-games-producer-cutting-jobs.html | COMPANY NEWS ACTIVISION A VIDEO GAMES PRODUCER CUTTING JOBS | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/company-news-levitz-and-seaman-form-management-and-services-unit.html | COMPANY NEWS LEVITZ AND SEAMAN FORM MANAGEMENT AND SERVICES UNIT | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/cutbacks-at-fleetboston.html | Cutbacks at FleetBoston | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/international-business-china-s-no-1-oil-company-goes-public-with-whimper.html | INTERNATIONAL BUSINESS Chinas No 1 Oil Company Goes Public With Whimper | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/international-business-toronto-exchange-struggles-to-hold-its-own.html | INTERNATIONAL BUSINESS Toronto Exchange Struggles to Hold Its Own | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/job-growth-sets-4-year-peak-despite-higher-interest-rates.html | Job Growth Sets 4Year Peak Despite Higher Interest Rates | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/microsoft-plans-a-new-strategy-for-the-internet.html | Microsoft Plans A New Strategy For the Internet | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/no-clear-winner-in-decision-in-isuzu-vs-consumer-reports.html | No Clear Winner in Decision In Isuzu vs Consumer Reports | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/robert-gage-78-art-director-had-a-role-in-well-known-ads.html | Robert Gage 78 Art Director Had a Role in WellKnown Ads | By Nick Ravo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-latest-internet-millionaire-wears-a-crown.html | The Latest Internet Millionaire Wears a Crown | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-markets-stocks-market-has-upbeat-end-to-wild-week.html | THE MARKETS STOCKS Market Has Upbeat End To Wild Week | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-americas-brazil-auto-output-rises.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL AUTO OUTPUT RISES | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-americas-canadian-unemployment-steady.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN UNEMPLOYMENT STEADY | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-asia-ipo-is-canceled.html | WORLD BUSINESS BRIEFING ASIA IPO IS CANCELED | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-asia-softbank-s-outlook-worsens.html | WORLD BUSINESS BRIEFING ASIA SOFTBANKS OUTLOOK WORSENS | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-europe-european-television-venture.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN TELEVISION VENTURE | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-world-trade-us-to-comply-with-tax-ruling.html | WORLD BUSINESS BRIEFING WORLD TRADE US TO COMPLY WITH TAX RULING | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/movies/film-festival-review-a-mayor-first-a-clown-then-a-monster.html | FILM FESTIVAL REVIEW A Mayor First a Clown Then a Monster | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/movies/film-festival-review-a-tight-little-island-in-the-world-of-deafness.html | FILM FESTIVAL REVIEW A Tight Little Island In the World of Deafness | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-08 | https://www.nytimes.com/2000/04/08/movies/young-men-journeying-into-wilds-of-manhood.html | Young Men Journeying Into Wilds of Manhood | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/antidrug-units-will-lose-part-of-their-funds.html | Antidrug Units Will Lose Part Of Their Funds | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/bias-crimes-against-gays-fell-by-30-percent-in-1999-police-say.html | Bias Crimes Against Gays Fell by 30 Percent in 1999 Police Say | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/bridge-heart-holding-tale-starts-with-2-diamonds.html | BRIDGE HeartHolding Tale Starts With 2 Diamonds | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/college-assesses-future-without-its-president.html | College Assesses Future Without Its President | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/democrats-shun-budget-meeting.html | Democrats Shun Budget Meeting | By Michael Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/despite-approval-fate-of-catskills-casino-is-murky.html | Despite Approval Fate of Catskills Casino Is Murky | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/despite-polls-giuliani-says-that-he-won-t-alter-his-campaign-style.html | Despite Polls Giuliani Says That He Wont Alter His Campaign Style | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/editor-of-the-forward-is-being-ousted-executives-say.html | Editor of The Forward Is Being Ousted Executives Say | By Blaine Harden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/educators-see-merit-in-web-site-with-ads.html | Educators See Merit In Web Site With Ads | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/gunman-kills-two-and-injures-one-in-a-westchester-hamlet-then-kills-himself.html | Gunman Kills Two and Injures One in a Westchester Hamlet Then Kills Himself | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/hedda-nussbaum-cancels-speech-after-protest-at-college.html | Hedda Nussbaum Cancels Speech After Protest at College | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/making-use-of-a-democrat-in-a-gop-primary.html | Making Use of a Democrat in a GOP Primary | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/old-style-protesters-seize-new-fervor-graybeards-radical-movement-use-police.html | OldStyle Protesters Seize on a New Fervor Graybeards of the Radical Movement Use Police Brutality Rallies as a Forum | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/police-find-newborn-girl-abducted-from-hospital.html | Police Find Newborn Girl Abducted From Hospital | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/the-big-city-kept-women-nearly-extinct-for-a-reason.html | The Big City Kept Women Nearly Extinct for a Reason | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/two-lawyers-accused-of-theft-from-clients.html | Two Lawyers Accused Of Theft From Clients | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/welfare-fliers-seek-workers-to-cover-strike.html | Welfare Fliers Seek Workers To Cover Strike | By Nina Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/a-feckless-quest-for-the-basketball-gene.html | A Feckless Quest for the Basketball Gene | By Jonathan Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/abroad-at-home-serving-family-values.html | Abroad at Home Serving Family Values | By Anthony Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/la-cage-au-george-w.html | Journal La Cage au George W | By Frank Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-foot-ailment-has-hamilton-concerned.html | BASEBALL Foot Ailment Has Hamilton Concerned | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-mariners-hit-pettitte-hard-then-hold-off-yanks-rally.html | BASEBALL Mariners Hit Pettitte Hard Then Hold Off Yanks Rally | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-reed-gives-a-break-to-the-relief-staff.html | BASEBALL Reed Gives a Break to the Relief Staff | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/golf-duval-on-top-of-his-game-and-leader-board.html | GOLF Duval on Top of His Game and Leader Board | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/golf-notebook-els-changes-his-approach.html | GOLF NOTEBOOK Els Changes His Approach | By Bill Brink | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/golf-notebook-no-stroke-on-the-green-means-no-green-jacket.html | GOLF NOTEBOOK No Stroke on the Green Means No Green Jacket | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/nhl-roundup.html | NHL ROUNDUP | By Jenny Kellner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/on-hockey-the-devils-hope-to-make-amends-but-theyre-standing-around.html | ON HOCKEY The Devils Hope to Make Amends but Theyre Standing Around | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/plus-boxing-ibf-trial-opening-gets-postponed.html | PLUS BOXING IBF Trial Opening Gets Postponed | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/plus-track-and-field-texas-relays-texas-high-jumper-sets-meet-record.html | PLUS TRACK AND FIELD  TEXAS RELAYS Texas High Jumper Sets Meet Record | By Jim Dunaway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/pro-basketball-ewing-again-pulls-the-knicks-to-safety.html | PRO BASKETBALL Ewing Again Pulls The Knicks to Safety | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/pro-basketball-heat-deprives-nets-of-playoffs.html | PRO BASKETBALL Heat Deprives Nets of Playoffs | By Timothy W Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/sports-of-the-times-big-bucks-generate-highest-of-hopes.html | Sports Of The Times Big Bucks Generate Highest Of Hopes | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/sports-of-the-times-big-three-dissolve-to-big-one.html | Sports Of The Times Big Three Dissolve To Big One | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/tennis-showing-no-zip-at-all-sampras-loses-in-a-rout.html | TENNIS Showing No Zip at All Sampras Loses in a Rout | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/bush-in-reversal-to-meet-with-a-gay-republican-group.html | Bush in Reversal to Meet With a Gay Republican Group | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/carl-s-sitter-77-ex-marine-honored-for-bravery-in-korea.html | Carl L Sitter 77 ExMarine Honored for Bravery in Korea | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/general-in-harassment-case-faces-an-accusation-herself.html | General in Harassment Case Faces an Accusation Herself | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/jury-finds-that-cigarettes-caused-smokers-diseases.html | Jury Finds That Cigarettes Caused Smokers Diseases | By Barry Meier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/law-removes-an-earnings-limit-on-recipients-of-social-security.html | Law Removes an Earnings Limit On Recipients of Social Security | By Steven A Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/methane-boom-in-wyoming-proves-to-be-mixed-blessing.html | Methane Boom in Wyoming Proves to Be Mixed Blessing | By Michael Janofsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/public-lives-doctor-spurns-euphemism-in-pursuing-abortion-rights.html | PUBLIC LIVES Doctor Spurns Euphemism in Pursuing Abortion Rights | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/religion-journal-remembering-a-martyr-in-this-season-of-hope.html | Religion Journal Remembering a Martyr In This Season of Hope | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/senate-sets-stage-for-a-major-fight-with-budget-plan.html | SENATE SETS STAGE FOR A MAJOR FIGHT WITH BUDGET PLAN | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/states-told-to-restore-improperly-cut-medicaid-benefits.html | States Told to Restore Improperly Cut Medicaid Benefits | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/the-2000-campaign-the-campaign-manager-gore-campaign-chief-wears-many-other-hats.html | THE 2000 CAMPAIGN THE CAMPAIGN MANAGER Gore Campaign Chief Wears Many Other Hats | By Don van Natta Jr and Leslie Wayne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/the-2000-campaign-the-vice-president-gore-in-florida-says-nothing-about-elian.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore in Florida Says Nothing About Elian | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/three-doctors-selected-to-meet-with-members-of-gonzalez-family.html | Three Doctors Selected to Meet With Members of Gonzalez Family | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/us/us-set-to-order-a-speedy-return-of-boy-to-father.html | US SET TO ORDER A SPEEDY RETURN OF BOY TO FATHER | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/as-zimbabwe-falters-doubts-about-who-is-really-to-blame.html | As Zimbabwe Falters Doubts About Who Is Really to Blame | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/beirut-s-unwanted-goal.html | Beiruts Unwanted Goal | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/bosnian-serb-leader-taken-before-war-crimes-tribunal.html | Bosnian Serb Leader Taken Before War Crimes Tribunal | By Marlise Simons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/cambodia-s-mountains-hide-a-wildlife-refuge.html | Cambodias Mountains Hide a Wildlife Refuge | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/israel-plans-a-test-for-wagner.html | Israel Plans a Test for Wagner | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/new-premier-predicts-a-rebirth-of-japan.html | New Premier Predicts a Rebirth of Japan | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/on-a-visit-to-moscow-monetary-fund-official-is-bullish-on-putins-program.html | On a Visit to Moscow Monetary Fund Official Is Bullish on Putins Program | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/vaduz-journal-the-prince-and-his-black-sheep-this-is-no-liechtenstein-fairy-tale.html | Vaduz Journal The Prince and His Black Sheep This Is No Liechtenstein Fairy Tale | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-08 | https://www.nytimes.com/2000/04/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/archives/pulse-can-you-spare-25.html | PULSE Can You Spare 25 | By Peter Pavia | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/archives/pulse-wheels-that-fly-and-fold.html | PULSE Wheels That Fly and Fold | By Nana Asfour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/art-architecture-laying-bare-the-uncertain-underside-of-the-truth.html | ARTARCHITECTURE Laying Bare the Uncertain Underside of the Truth | By Tessa Decarlo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/architecture-the-chinese-stool-humble-yet-wondrous.html | ARTARCHITECTURE The Chinese Stool Humble Yet Wondrous | By Rita Reif | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/architecture-when-asserting-a-self-image-is-self-defense.html | ARTARCHITECTURE When Asserting A SelfImage Is SelfDefense | By Vicki Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/dance-a-roomy-old-place-rich-in-history-and-spirit.html | DANCE A Roomy Old Place Rich in History and Spirit | By Gia Kourlas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/dance-from-a-woman-s-recollections-as-an-israeli-outsider.html | DANCE From a Womans Recollections as an Israeli Outsider | By Mindy Aloff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/men-on-tv-dumb-as-posts-and-proud-of-it.html | Men on TV Dumb as Posts and Proud of It | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-a-heroic-tenor-who-aims-for-the-nuances.html | MUSIC A Heroic Tenor Who Aims for the Nuances | By Matthew Gurewitsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-an-added-picture-or-story-neednt-equal-subtraction.html | MUSIC An Added Picture or Story Neednt Equal Subtraction | By David Wright | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-another-surprise-from-ellington.html | MUSIC Another Surprise From Ellington | By Peter Keepnews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-around-the-world-of-music.html | MUSIC Around The World Of Music | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-sullivan-without-gilbert-don-t-ask.html | MUSIC Sullivan Without Gilbert Dont Ask | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/television-radio-a-radio-host-empowered-to-follow-his-whims.html | TELEVISIONRADIO A Radio Host Empowered to Follow His Whims | By Valerie Gladstone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/theater-dramatizing-a-century-of-jewish-memories.html | THEATER Dramatizing a Century Of Jewish Memories | By Don Shewey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/theater-lloyd-webber-now-but-forever.html | THEATER Lloyd Webber Now but Forever | By Michael Walsh | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/theater-the-host-of-a-party-mirroring-an-era.html | THEATER The Host Of a Party Mirroring An Era | By Maura Spiegel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/video-the-second-life-of-heaven-s-gate.html | VIDEO The Second Life Of Heavens Gate | By Kevin Filipski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/automobiles/hurting-the-one-you-love-crash-tests-and-us-customs.html | Hurting the One You Love Crash Tests and US Customs | By Joseph Siano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/automobiles/i-fell-for-an-undocumented-alien.html | I Fell for an Undocumented Alien | By Joseph Siano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/12-million-strangers.html | 12 Million Strangers | By Akash Kapur | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/bookend-poetry-tonight.html | Bookend Poetry Tonight | By Carol Muske | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554430.html | Books in Brief Fiction  Poetry | By Andrew Santella | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554448.html | Books in Brief Fiction  Poetry | By Alanna Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554456.html | Books in Brief Fiction  Poetry | By Michael Hainey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554464.html | Books in Brief Fiction  Poetry | By John D Thomas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

Case 1:23-cv-11195-UA   Document 10-51   Filed 12/28/23   Page 761 of 2871

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554472.html | Books in Brief Fiction  Poetry | By Betsy Groban | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-poetry-procreation-anxiety.html | Books in Brief  Poetry  Procreation Anxiety | By Lori Leibovich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-554367.html | Books in Brief Nonfiction | By Gene Santoro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-554375.html | Books in Brief Nonfiction | By Jd Biersdorfer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-554413.html | Books in Brief Nonfiction | By E Andra Whitworth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-hope-abandoned.html | Books in Brief Nonfiction Hope Abandoned | By Lance Gould | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Daniel Max | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/bruce-lee-in-ireland.html | Bruce Lee in Ireland | By Dean Albarelli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/conspiracy-theories.html | Conspiracy Theories | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/cover-she-down.html | CoverSheDown | By Laura Shapiro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/diamonds-were-her-best-friend.html | Diamonds Were Her Best Friend | By Leslie Chess Feller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/essay-american-beauty-circa-1955.html | Essay American Beauty Circa 1955 | By Richard Ford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/famous-screenwriter-s-school.html | Famous Screenwriters School | By Michael Sragow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/here-s-the-funeral.html | Heres the Funeral | By Cathleen Schine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/left-luggage.html | Left Luggage | By Andy Brumer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/masters-of-a-small-universe.html | Masters of a Small Universe | By Garry Wills | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/mr-wilson-goes-to-washington.html | Mr Wilson Goes to Washington | By Michael Lind | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/musical-science.html | Musical Science | By Edward Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/new-noteworthy-paperbacks-541320.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/radio-daze.html | Radio Daze | By Rick Marin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/strictly-speaking.html | Strictly Speaking | By Andrew Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/the-group.html | The Group | By Reeve Lindbergh | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/the-last-of-all-his-kind.html | The Last of All His Kind | By Brooke Allen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/the-sixth-sense.html | The Sixth Sense | By Ann Finkbeiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/trouble-in-paradise.html | Trouble in Paradise | By Jana Giles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/truman-defeats-dewey-again.html | Truman Defeats Dewey Again | By Gil Troy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/vox-populi.html | Vox Populi | By Adam Kirsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/books/yellow-brick-road.html | Yellow Brick Road | By Elizabeth Kendall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

Page 760 of 20092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/advice-is-the-newest-prescription-for-health-costs.html | Advice Is the Newest Prescription for Health Costs | By Milt Freudenheim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/backslash-to-the-barricades-you-users-of-laptops.html | BACKSLASH To the Barricades You Users of Laptops | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/business-investing-microsoft-s-woes-bring-little-good-for-others.html | Business Investing Microsofts Woes Bring Little Good for Others | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/business-investing-what-they-re-reading.html | BUSINESS INVESTING WHAT THEYRE READING | COMPILED BY Alisa Tang | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/databank-april-3-7-even-what-goes-way-way-down.html | DATABANK APRIL 37 Even What Goes Way Way Down | By Mickey Meece | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/economic-view-latin-america-pays-a-price-for-its-education-policies.html | ECONOMIC VIEW Latin America Pays a Price for Its Education Policies | By Anthony Depalma | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/market-insight-the-tortoise-proves-theres-s-life-in-it-yet.html | MARKET INSIGHT The Tortoise Proves Theres Life In It Yet | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/market-watch-getting-reacquainted-with-risk.html | MARKET WATCH Getting Reacquainted With Risk | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-fund-report-funds-watch-magellan-at-no-2-briefly.html | MUTUAL FUND REPORT FUNDS WATCH Magellan at No 2 Briefly | By Carole Gould | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-a-socially-responsible-fund-whose-conscience-is-it-anyway.html | MUTUAL FUNDS REPORT A Socially Responsible Fund Whose Conscience Is It Anyway | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-a-technology-tide-in-europe-lifted-international-funds.html | MUTUAL FUNDS REPORT A Technology Tide In Europe Lifted International Funds | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-avoiding-land-giants-five-managers-harvested-gains.html | MUTUAL FUNDS REPORT Avoiding the Land of the Giants Five Managers Harvested Gains | By Carole Gould | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-government-s-buybacks-leaving-fewer-treasuries-to-go-around.html | MUTUAL FUNDS REPORT Governments Buybacks Leaving Fewer Treasuries to Go Around | By Abby Schultz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-in-some-annuities-free-money-with-strings.html | MUTUAL FUNDS REPORT In Some Annuities Free Money With Strings | By Joseph B Treaster | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-investing-your-own-backyard-no-sure-bet-for-growing-winners.html | MUTUAL FUNDS REPORT Investing in Your Own Backyard No Sure Bet for Growing Winners | By Kate Berry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-solid-but-short-lived-gains-for-us-funds.html | MUTUAL FUNDS REPORT Solid but ShortLived Gains for US Funds | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-some-latecomers-to-the-wild-party.html | MUTUAL FUNDS REPORT Some Latecomers to the Wild Party | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-strategies-monitoring-trades-for-the-good-of-a-fund.html | MUTUAL FUNDS REPORT STRATEGIES Monitoring Trades for the Good of a Fund | By Mark Hulbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-three-who-thrived-on-technology.html | MUTUAL FUNDS REPORT Three Who Thrived on Technology | By Carole Gould | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-why-an-index-isn-t-a-mirror-of-the-market.html | MUTUAL FUNDS REPORT Why an Index Isnt a Mirror of the Market | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/my-money-my-life-lessons-of-job-burnout-at-16.html | MY MONEY MY LIFE Lessons of Job Burnout at 16 | By M Susan Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/off-the-shelf-of-fathers-and-their-corporate-sons.html | OFF THE SHELF Of Fathers and Their Corporate Sons | By Sylvia Nasar | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/organic-farming-seeking-the-mainstream.html | Organic Farming Seeking the Mainstream | By Barnaby J Feder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-diary-bargaining-with-banks.html | PERSONAL BUSINESS DIARY Bargaining With Banks | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-getting-your-cash-without-paying.html | Personal Business Getting Your Cash Without Paying | By Fred Brock | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-new-dads-feel-work-s-pull-even-on-leave.html | Personal Business New Dads Feel Works Pull Even On Leave | By Julie Flaherty | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-a-child-thanks-3com-but-overstates-the-case.html | Private Sector A Child Thanks 3Com But Overstates the Case | By Mickey Meece | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-a-home-bargain-at-30-million.html | Private Sector A Home Bargain at 30 Million | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-hiking-new-york-because-it-s-there.html | Private Sector Hiking New York Because Its There | By Julie Dunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-selling-natural-food-to-the-crowd.html | Private Sector Selling Natural Food to the Crowd | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-a-child-thanks-3com-but-overstates-the-case.html | PrivateSector A Child Thanks 3Com But Overstates the Case | By Mickey Meece | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-a-home-bargain-at-30-million.html | PrivateSector A Home Bargain at 30 Million | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-hiking-new-york-because-it-s-there.html | PrivateSector Hiking New York Because Its There | By Julie Dunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-selling-natural-food-to-the-crowd.html | PrivateSector Selling Natural Food to the Crowd | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/responsible-party-jean-francois-theodore-three-markets-woven-into-one.html | RESPONSIBLE PARTY JEANFRANCOIS THEODORE Three Markets Woven Into One | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/the-business-world-a-miffed-moscow-means-headaches-for-ikea.html | THE BUSINESS WORLD A Miffed Moscow Means Headaches for Ikea | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/two-minds-microsoft-wall-street-after-ruling-bears-rivals-are-pulling-ahead.html | Of Two Minds on Microsoft Wall Street After the Ruling The Bears Rivals Are Pulling Ahead | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/business/two-minds-microsoft-wall-street-after-ruling-bulls-hey-worst-over.html | Of Two Minds on Microsoft Wall Street After the Ruling The Bulls Hey the Worst Is Over | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/a-test-is-born.html | A Test Is Born | By Jim Yardley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-commencement-nasdaq-president-had-a-cow.html | Blackboard Commencement Nasdaq President Had a Cow | By Dan Cuff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-music-save-the-children-the-whales-and-napster.html | Blackboard Music Save the Children the Whales and Napster | By Lisa Guernsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-pedagogy-supertramp-vs-superego.html | Blackboard Pedagogy Supertramp Vs Superego | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-registration-classes-on-the-block.html | Blackboard Registration Classes On the Block | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-social-life-the-final-hurrah-at-harvard.html | Blackboard Social Life The Final Hurrah at Harvard | By Jenny E Heller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-the-arts-in-new-jersey-be-creative-or-else.html | Blackboard The Arts In New Jersey Be Creative or Else | By Nick Chiles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/college-prep-the-big-choose.html | COLLEGE PREP The Big Choose | By Glenn C Altschuler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/endpaper-when-a-child-falls-behind.html | Endpaper When a Child Falls Behind | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/for-the-disabled-barriers-to-online-study.html | For the Disabled Barriers to Online Study | By Debra Nussbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/home-learning-running-things-into-the-ground.html | Home Learning Running Things Into the Ground | By Joe Sharkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/indolent-youth-cadet-corps-beckons.html | Indolent Youth Cadet Corps Beckons | By John Varoli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/quiz.html | Quiz | By Linda Amster | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/technology-virtually-science.html | Technology Virtually Science | By Nancy Beth Jackson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/the-learning-gap.html | The Learning Gap | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/the-liberating-arts.html | The Liberating Arts | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/the-price-of-desegregation.html | The Price of Desegregation | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/to-teach-or-merely-accommodate.html | To Teach or Merely Accommodate | By Linda Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/education/view-the-trouble-with-tests.html | VIEW The Trouble With Tests | By John Katzman and Steven Hodas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/blundering-in-the-burbs-that-sleek-suburban-political-machine.html | Blundering In The Burbs That Sleek Suburban Political Machine | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/education-in-the-burbs-migration-of-the-melting-pot.html | Education In The Burbs Migration of the Melting Pot | By Lawrence Osborne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/endpaper-inching-toward-cucamonga.html | Endpaper Inching Toward Cucamonga | By Roger Director | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/fed-up-in-the-burbs-martha-stewart-leaving.html | Fed Up In The Burbs Martha Stewart Leaving | By Martha Stewart | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/food-high-noon.html | Food High Noon | By Molly ONeill | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/freaked-out-in-the-burbs-the-serpent-in-the-garden.html | Freaked Out In The Burbs The Serpent In the Garden | By Randall Patterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/grown-ups-in-the-burbs-we-stayed-for-the-kids-and-stayed-and-stayed.html | GrownUps In The Burbs We Stayed For the Kids and Stayed and Stayed | By Charles McGrath | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/hanging-on-in-the-burbs-too-rich-for-their-blood.html | Hanging On In The Burbs Too Rich For Their Blood | By James Kaplan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-chevy-chase-md.html | My Suburb Chevy Chase Md | By Am Homes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-durham-conn.html | My Suburb Durham Conn | By Amy Bloom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-edenview-usa.html | My Suburb EdenView USA | By George Saunders | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-ridgewood-nj.html | My Suburb Ridgewood NJ | By ChangRae Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-santa-barbara-calif.html | My Suburb Santa Barbara Calif | By T Coraghessan Boyle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-silver-spring-md.html | My Suburb Silver Spring Md | By Manil Suri | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/politics-in-the-burbs-soccer-mom-2000.html | Politics In The Burbs Soccer Mom 2000 | By James Bennet | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/shopping-in-the-burbs-exiles-on-main-street.html | Shopping In The Burbs Exiles on Main Street | By David Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/status-in-the-burbs-the-4000-barbecue.html | Status In The Burbs The 4000 Barbecue | By Hope Reeves | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-triumph-of-burbopolis.html | The Triumph of Burbopolis | By Michael Pollan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4-9-00-on-language-neten-clature.html | The Way We Live Now 4900 On Language NetenClature | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4-9-00-phenomenon-back-in-the-swing.html | The Way We Live Now 4900 Phenomenon Back in the Swing | By Richard Rayner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4-9-00-the-ethicist-to-catch-a-thief.html | The Way We Live Now 4900 The Ethicist To Catch a Thief | By Randy Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4900-questions-for-jane-jacobs-joys-in-the-hood.html | The Way We Live Now 4900 Questions for Jane Jacobs Joys in the Hood | By Mitchell Duneier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4900-salient-facts-teardowns-scraping-by.html | The Way We Live Now 4900 Salient Facts TearDowns Scraping By | By Loch Adamson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4900-the-medium-is-the-mindset.html | The Way We Live Now 4900 The Medium Is the MindSet | By Ao Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/the-way-we-live-now-4900-what-they-were-thinking.html | The Way We Live Now 4900 What They Were Thinking | By Catharine Saint Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/young-in-the-burbs-the-life-of-the-party.html | Young In The Burbs The Life of the Party | By Charlie Leduff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-david-duchovny-with-facial-expressions.html | FILM David Duchovny With Facial Expressions | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-the-intense-serenity-of-om-puri-citizen-of-the-world.html | FILM The Intense Serenity of Om Puri Citizen of the World | By Terrence Rafferty | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-the-risky-territory-of-american-psycho.html | FILM The Risky Territory Of American Psycho | By Mary Harron | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-writers-and-their-secrets-in-a-vanished-new-york.html | FILM Writers And Their Secrets in a Vanished New York | By Charles McGrath | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/the-corporation-as-fantasy-villain.html | The Corporation As Fantasy Villain | By Phillip Lopate | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/70-abortion-law-new-york-said-yes-stunning-the-nation.html | 70 Abortion Law New York Said Yes Stunning the Nation | By Richard PerezPena | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-fine-place-to-live-and-leave-a-shrinking-population-shapes-buffalo-s-psyche.html | A Fine Place to Live and Leave A Shrinking Population Shapes Buffalos Psyche | By Leslie Eaton | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-la-carte-cafe-menu-with-everyman-opportunities.html | A LA CARTE Cafe Menu With Everyman Opportunities | By Richard Jay Scholem | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-new-retailer-opens-in-old-caldor-stores.html | A New Retailer Opens In Old Caldor Stores | By Donna Greene | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-welcome-refund-but-oh-the-paperwork.html | A Welcome Refund But Oh the Paperwork | By Fred Musante | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/analysis-shows-racial-bias-in-lending-schumer-says.html | Analysis Shows Racial Bias In Lending Schumer Says | By Bruce Lambert | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/around-jon-corzine-s-roots-a-casual-indifference-to-ethnicity.html | Around Jon Corzines Roots a Casual Indifference to Ethnicity | By Iver Peterson | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/around-state-a-season-of-uplifted-voices.html | Around State a Season of Uplifted Voices | By Eleanor Charles | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/art-reviews-when-the-natural-comes-face-to-face-with-the-intrusions-of-humanity.html | ART REVIEWS When the Natural Comes Face to Face With the Intrusions of Humanity | By Helen A Harrison | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/art-scale-models-of-projects-that-grace-cities.html | ART Scale Models of Projects That Grace Cities | By William Zimmer | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/art-sophistication-and-elegance-with-a-bite.html | ART Sophistication and Elegance With a Bite | By William Zimmer | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/back-to-the-past-for-traditional-music.html | Back to the Past for Traditional Music | By Eleanor Charles | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-law-newark-award-to-deaf-newlyweds.html | BRIEFING LAW NEWARK AWARD TO DEAF NEWLYWEDS | By Karen Demasters | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-law-nude-beachgoers-verdicts.html | BRIEFING LAW NUDE BEACHGOERS VERDICTS | By Robert Strauss | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-on-the-road-self-serve-gas.html | BRIEFING ON THE ROAD SELFSERVE GAS | By Wendy Ginsberg | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-on-the-road-smart-highway-signs.html | BRIEFING ON THE ROAD SMART HIGHWAY SIGNS | By Karen Demasters | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-taxes-commuters-refunds.html | BRIEFING TAXES COMMUTERS REFUNDS | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/by-the-way-but-what-if-your-name-is-jim.html | BY THE WAY But What if Your Name is Jim | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/chess-pawn-s-march-to-its-destiny-is-the-key-to-sweet-revenge.html | CHESS Pawn's March to Its Destiny Is the Key to Sweet Revenge | By Robert Byrne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/cigarette-machine-s-fate-could-decide-many.html | Cigarette Machines Fate Could Decide Many | By Richard Weizel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/city-lore-when-the-city-sits-for-its-portrait.html | CITY LORE When the City Sits for Its Portrait | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/communities-a-battle-over-new-housing-in-paterson-s-historic-district.html | COMMUNITIES A Battle Over New Housing In Patersons Historic District | By George James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/coping-a-life-with-history-in-black-and-white.html | COPING A Life With History in Black and White | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/country-music-with-island-roots.html | Country Music With Island Roots | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/cuts-leave-social-workers-and-clients-at-sea.html | Cuts Leave Social Workers and Clients at Sea | By Allan Richter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dance-being-scottish-from-glasgow-to-hackensack.html | DANCE Being Scottish From Glasgow to Hackensack | By Margo Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dance-tangled-bodies-and-dancing-feet-leave-stories-in-eye-of-beholder.html | DANCE Tangled Bodies and Dancing Feet Leave Stories in Eye of Beholder | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dina-abramowicz-90-librarian-and-yiddish-expert-dies.html | Dina Abramowicz 90 Librarian and Yiddish Expert Dies | By Joseph Berger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dining-out-a-cozy-setting-for-reliable-italian-food.html | DINING OUT A Cozy Setting for Reliable Italian Food | By Patricia Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dining-out-nouvelle-cuisine-meets-japanese-fare.html | DINING OUT Nouvelle Cuisine Meets Japanese Fare | By Joanne Starkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dining-out-teahouses-and-their-pleasures.html | DINING OUT Teahouses and Their Pleasures | By M H Reed | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/down-the-shore-hey-taxi.html | DOWN THE SHORE Hey Taxi | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/early-planning-for-a-final-resting-place.html | Early Planning for a Final Resting Place | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/emergency-planning-lost-and-found.html | EMERGENCY PLANNING Lost and Found | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/enrique-espinoza-87-artist-who-set-scene-for-christmas.html | Enrique Espinoza 87 Artist Who Set Scene For Christmas | By Enid Nemy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/family-that-makes-documentaries.html | Family That Makes Documentaries | By Colleen Roach | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/first-person-garden-lust-trying-to-put-down-roots-on-a-brooklyn-fire-escape.html | FIRST PERSON GARDEN LUST Trying to Put Down Roots on a Brooklyn Fire Escape | By Larissa Phillips | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/food-time-to-become-acquainted-with-various-kinds-of-radishes.html | FOOD Time to Become Acquainted With Various Kinds of Radishes | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/fuel-cells-energy-partners-at-odds.html | Fuel Cells Energy Partners at Odds | By Valerie Cotsalas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/fyi-666068.html | FYI | By Daniel B Schneider | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/here-we-go-again.html | Here We Go Again | By Christine Woodside | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/high-in-spires-a-feathered-life-turns-solitary.html | High in Spires A Feathered Life Turns Solitary | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/home-clinic-getting-the-most-from-circular-saws.html | HOME CLINIC Getting the Most From Circular Saws | By Edward R Lipinski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-2-charter-schools-fail-to-win-state-backing.html | IN BRIEF 2 Charter Schools Fail To Win State Backing | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-crash-clues-sought.html | IN BRIEF Crash Clues Sought | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-educator-from-kansas-to-head-molloy-college.html | IN BRIEF Educator From Kansas To Head Molloy College | By Stewart Ain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-fire-at-brookhaven-lab-traced-to-hay-in-debris.html | IN BRIEF Fire at Brookhaven Lab Traced to Hay in Debris | By Valerie Cotsalas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-nestle-s-complex-sold.html | IN BRIEF Nestles Complex Sold | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-police-review-board.html | IN BRIEF Police Review Board | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-tough-smoking-law.html | IN BRIEF Tough Smoking Law | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-person-some-say-play-ball-he-says-open-wide.html | IN PERSON Some Say Play Ball He Says Open Wide | By Mary Ann Castronovo Fusco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-the-garden-there-is-nothing-to-fear-about-rosebushes.html | IN THE GARDEN There Is Nothing to Fear About Rosebushes | By Elisabeth Ginsburg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/islands-organic-landscapers-get-organized.html | Islands Organic Landscapers Get Organized | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/isolated-reminders-of-old-epidemics.html | Isolated Reminders Of Old Epidemics | By David Monagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-footlights-a-new-work-from-d-rivera.html | JERSEY FOOTLIGHTS A New Work From DRivera | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-footlights-roadside-jersey-through-the-lens.html | JERSEY FOOTLIGHTS Roadside Jersey Through the Lens | By Josh Schonwald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-footlights-the-beauty-of-aging-women.html | JERSEY FOOTLIGHTS The Beauty of Aging Women | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-south-jersey-is-friendlier-oh-shut-up-and-drive.html | JERSEY South Jersey Is Friendlier Oh Shut Up And Drive | By Debra Galant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/letting-go.html | Letting Go | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/long-island-journal-ashes-to-ashes-then-into-the-briny-deep.html | LONG ISLAND JOURNAL Ashes to Ashes Then Into the Briny Deep | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/long-island-vines-is-it-mead.html | LONG ISLAND VINES Is It Mead | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/man-is-charged-with-murder-in-livery-cab-driver-s-slaying.html | Man Is Charged With Murder In LiveryCab Drivers Slaying | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/many-farmers-getting-back-to-nature.html | Many Farmers Getting Back to Nature | By Melinda Tuhus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/mounting-big-defenses-against-tiny-pests.html | Mounting Big Defenses Against Tiny Pests | By Vivian S Toy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-a-pianist-with-plans-for-time-traveling.html | MUSIC A Pianist With Plans For Time Traveling | By Valerie Cruice | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-a-viola-work-takes-on-the-spirit-of-gospel.html | MUSIC A Viola Work Takes On The Spirit of Gospel | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-old-bubble-gum-tunes-are-the-life-of-party.html | MUSIC Old BubbleGum Tunes Are the Life of Party | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-students-and-pros-in-jazz-mix.html | MUSIC Students And Pros In Jazz Mix | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-bedford-stuyvesant-some-say-new-supermarket-would-be-one.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Some Say New Supermarket Would Be One Store Too Many | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-bending-elbows-schlitz-on-draft-and-workaday-woes.html | NEIGHBORHOOD REPORT BENDING ELBOWS Schlitz on Draft and Workaday Woes | By Charlie Leduff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-brownstone-brooklyn-as-pipes-are-patched-tempers-rise.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN As Pipes Are Patched Tempers Rise | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-college-point-dreaming-of-airships-in-the-skies-above-queens.html | NEIGHBORHOOD REPORT COLLEGE POINT Dreaming of Airships in the Skies Above Queens | By Jim OGrady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-elmhurst-where-food-shops-are-a-declining-species.html | NEIGHBORHOOD REPORT ELMHURST Where Food Shops Are a Declining Species | By Jim OGrady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-fordham-the-botanical-garden-tires-of-its-radio-tower-fight.html | NEIGHBORHOOD REPORT FORDHAM The Botanical Garden Tires Of Its Radio Tower Fight | By David Critchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-greenwich-village-buzz-mystery-writers-spice-up-genre-with.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  BUZZ Mystery Writers Spice Up a Genre With Tart Noir | By Kimberly Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-lower-east-side-update-man-convicted-harassing-foe-rowdy.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  UPDATE Man Convicted of Harassing a Foe of Rowdy Bars | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-lower-manhattan-chelsea-plan-for-megastore-rises-again.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  CHELSEA Plan for Megastore Rises Again to Dismay of Nearby Residents | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-lower-manhattan-for-city-love-means-nothing-south-st-seaport.html | NEIGHBORHOOD REPORT LOWER MANHATTAN For the City Love Means Nothing At the South St Seaport Courts | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-new-york-online-surfing-central-park.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Surfing Central Park | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-new-york-up-close-for-peruvians-far-home-election-close-hand.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Peruvians Far From Home Election Is Close at Hand | By Seth Kugel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-staten-island-up-close-arts-council-fights-for-its-place-sun.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE An Arts Council Fights for Its Place in the Sun | By Jim OGrady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-upper-west-side-lives-of-a-cell-expert-views.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Lives of a Cell Expert Views | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-white-sands-for-a-beloved-old-enclave-the-end-of-the-road.html | NEIGHBORHOOD REPORT WHITE SANDS For a Beloved Old Enclave the End of the Road | By Peter Duffy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-williamsbridge-update-judge-lets-love-shack-live-dismay.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE  UPDATE Judge Lets Love Shack Live To the Dismay of Residents | By David Critchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-jersey-co-no-chicken-no-beef-just-hog-wild.html | NEW JERSEY  CO No Chicken No Beef Just Hog Wild | By Debra Nussbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-yorkers-co-artists-stake-out-a-new-patch-of-turf.html | NEW YORKERS  CO Artists Stake Out a New Patch of Turf | By Bernard Stamler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-yorkers-co-goodbye-columbus-hello-city-island.html | NEW YORKERS  CO Goodbye Columbus Hello City Island | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-yorkers-co-low-priced-clothier-draws-a-big-crowd.html | NEW YORKERS  CO LowPriced Clothier Draws a Big Crowd | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/on-politics-the-essence-of-democracy-run-for-cover-on-tough-ones.html | ON POLITICS The Essence of Democracy Run for Cover on Tough Ones | By Iver Peterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/on-the-map-a-factory-that-wove-rugs-and-bound-a-town-together.html | ON THE MAP A Factory That Wove Rugs and Bound a Town Together | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/opinion-new-yorks-garbage-is-not-ours.html | OPINION New Yorks Garbage Is Not Ours | By R L Swanson and David J Tonjes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/our-towns-teen-startup-18-and-wired-for-business.html | OUR TOWNS Teen Startup 18 and Wired For Business | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/out-of-order-so-much-to-read-too-many-who-can-t-read.html | OUT OF ORDER So Much to Read Too Many Who Cant Read | By David Bouchier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/playing-in-the-neighborhood-669482.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/police-budget-defining-the-cuts.html | Police Budget Defining the Cuts | By Vivian S Toy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/police-official-demoted-over-racist-remarks.html | Police Official Demoted Over Racist Remarks | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/preserving-a-growth-industry.html | Preserving a Growth Industry | By Chris Maynard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/q-a-elise-b-richman-the-mothers-rally-against-gun-violence.html | QAElise B Richman The Mothers Rally Against Gun Violence | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/quick-bite-monmouth-junction-still-mexican-after-all-these-years.html | QUICK BITEMonmouth Junction Still Mexican After All These Years | By Jack Silbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/renovation-set-for-purchase-center.html | Renovation Set for Purchase Center | By Roberta Hershenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/restaurants-american-beauty.html | RESTAURANTS American Beauty | By David Corcoran | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/restaurants-american-beauty.html | RESTAURANTS American Beauty | By David Corcoran | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/soapbox-exhibition-games.html | SOAPBOX Exhibition Games | By Helen Weiss Pincus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/spano-urges-reducing-use-of-pesticides-in-county.html | Spano Urges Reducing Use of Pesticides in County | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-buzz-that-comes-with-bill-and-hillary.html | The Buzz That Comes With Bill And Hillary | By Kate Stone Lombardi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-guide-632694.html | THE GUIDE | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-guide-647110.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-guide-648973.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-human-cost-of-dollars-saved.html | The Human Cost of Dollars Saved | By Allan Richter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-president-s-neighbors-adjusting-in-chappaqua.html | The Presidents Neighbors Adjusting in Chappaqua | By Cheryl Platzman Weinstock | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-view-from-new-haven-open-to-suggestions-on-vision-for-the-parks.html | The View FromNew Haven Open to Suggestions On Vision for the Parks | By Melinda Tuhus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-view-from-new-rochelle-giving-renewed-life-to-a-model-a-ford.html | The View FromNew Rochelle Giving Renewed Life To a Model A Ford | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/theater-review-casting-keeps-chekhov-relevant-jane-alexander-in-cherry-orchard.html | THEATER REVIEW Casting Keeps Chekhov Relevant Jane Alexander in Cherry Orchard | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/theater-starring-role-in-the-off-broadway-awards.html | THEATER Starring Role in the Off Broadway Awards | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/turnaround-specialist-at-helm-of-guild-hall.html | Turnaround Specialist At Helm of Guild Hall | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/umbilical-cord-alarm-failed-to-stop-hospital-kidnapping.html | UmbilicalCord Alarm Failed to Stop Hospital Kidnapping | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/upstate-road-trip-mrs-clinton-says-she-has-found-evidence-crossover-support.html | On an Upstate Road Trip Mrs Clinton Says She Has Found Evidence of Crossover Support | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/van-program-for-teenagers-expands.html | Van Program for Teenagers Expands | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/wine-under-20-a-simple-burgundy-but-with-subtlety.html | WINE UNDER 20 A Simple Burgundy but With Subtlety | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/women-s-teams-shatter-the-ceiling.html | Womens Teams Shatter the Ceiling | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/a-dad-surrounded-but-alone.html | A Dad Surrounded but Alone | By John OSullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/editorial-observer-the-perils-of-growing-comfortable-with-evil.html | Editorial Observer The Perils of Growing Comfortable With Evil | By Brent Staples | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/liberties-american-beauty.html | Liberties American Beauty | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/reckonings-rights-of-bill.html | Reckonings Rights Of Bill | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/the-king-of-nasdaq.html | The King of Nasdaq | By Ben Stein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/commercial-property-long-island-high-tech-companies-seek-space-near-the-train.html | Commercial PropertyLong Island HighTech Companies Seek Space Near the Train | By Diana Shaman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/fidelity-a-major-investor-in-real-estate-too.html | Fidelity A Major Investor in Real Estate Too | By Susan Diesenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/for-vacation-homes-the-trend-is-bigger.html | For Vacation Homes The Trend Is Bigger | By Nadine Brozan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/habitats-cyberspace-furnishing-an-apartment-with-the-click-of-a-mouse.html | HabitatsCyberspace Furnishing an Apartment With the Click of a Mouse | By Trish Hall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/if-you-re-thinking-of-living-bellport-ny-where-summers-are-still-long-lazy.html | If Youre Thinking of Living InBellport NY Where Summers Are Still Long and Lazy | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/in-the-region-new-jersey-10-projects-will-produce-2900-new-hotel-rooms.html | In the RegionNew Jersey 10 Projects Will Produce 2900 New Hotel Rooms | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/streetscapes-1892-mcintyre-building-shake-rattle-roll-restoring-vintage-windows.html | Streetscapes1892 McIntyre Building Shake Rattle and Roll Restoring Vintage Windows | By Christopher Gray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/your-home-making-dissenters-voices-heard.html | Your Home Making Dissenters Voices Heard | By Jay Romano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/backtalk-seven-decades-of-hockey-memories.html | Backtalk Seven Decades of Hockey Memories | By Hugh Whitney Morrison | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/backtalk-when-e-mail-and-opinions-are-welcome.html | Backtalk When EMail And Opinions Are Welcome | By Robert Lipsyte | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/baseball-bullpen-offers-mets-little-relief-in-loss.html | BASEBALL Bullpen Offers Mets Little Relief in Loss | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/baseball-notebook-players-take-a-step-backward-but-find-a-reason-to-look-ahead.html | BASEBALL NOTEBOOK Players Take a Step Backward but Find a Reason to Look Ahead | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/baseball-o-neill-snaps-yankees-out-of-doldrums-in-the-ninth.html | BASEBALL ONeill Snaps Yankees Out Of Doldrums In the Ninth | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/golf-a-howling-wind-and-a-prowling-woods-can-t-stop-singh.html | GOLF A Howling Wind and a Prowling Woods Cant Stop Singh | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/golf-spotlight-on-woods-but-love-s-just-as-hot.html | GOLF Spotlight On Woods But Loves Just as Hot | By Bill Brink | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/hockey-a-rugged-defenseman-gets-a-shot.html | HOCKEY A Rugged Defenseman Gets a Shot | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/hockey-north-dakota-rallies-to-deny-boston-college-and-win-ncaa-title.html | HOCKEY North Dakota Rallies to Deny Boston College and Win NCAA Title | By Jack Cavanaugh | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/hockey-the-devils-win-a-shot-at-a-better-playoff-spot.html | HOCKEY The Devils Win a Shot At a Better Playoff Spot | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/horse-racing-a-female-trainer-seeks-derby-history-with-the-deputy.html | HORSE RACING A Female Trainer Seeks Derby History With The Deputy | By Ken Gurnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/horse-racing-westchester-handicap-yankee-victor-wins-aqueduct-feature.html | HORSE RACING WESTCHESTER HANDICAP Yankee Victor Wins Aqueduct Feature | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/on-the-rangers-no-reward-for-the-61-million-risk.html | ON THE RANGERS No Reward for the 61 Million Risk | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/outdoors-flyrodding-comes-of-age-on-long-island.html | OUTDOORS Flyrodding Comes of Age on Long Island | By Peter Kaminsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-boxing-super-middleweight-mitchell-loses-title.html | PLUS BOXING  SUPER MIDDLEWEIGHT Mitchell Loses Title | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-equestrian-show-jumping-championship-firestone-prevails-on-royal-future.html | PLUS EQUESTRIAN  SHOW JUMPING CHAMPIONSHIP Firestone Prevails On Royal Future | By Alex Orr Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-rowing-conditions-cancel-princeton-regatta.html | PLUS ROWING Conditions Cancel Princeton Regatta | By Norman HildesHeim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-track-and-field-texas-relays-patterson-leads-longhorns-sweep.html | PLUS TRACK AND FIELD  TEXAS RELAYS Patterson Leads Longhorns Sweep | By Jim Dunaway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-basketball-notebook-pitino-makes-a-vow-to-revive-the-celtics.html | PRO BASKETBALL NOTEBOOK Pitino Makes a Vow To Revive the Celtics | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-basketball-steinbrenner-said-to-seek-additional-shares-in-nets.html | PRO BASKETBALL Steinbrenner Said to Seek Additional Shares in Nets | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-basketball-the-knicks-needing-houstons-touch.html | PRO BASKETBALL The Knicks Needing Houstons Touch | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-football-notebook-redskins-control-future-of-the-nfc-east.html | PRO FOOTBALL NOTEBOOK Redskins Control Future of the NFC East | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-football-the-forecast-for-the-draft.html | PRO FOOTBALL The Forecast for the Draft | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/sports-of-the-times-he-had-to-do-something-and-woods-did-just-that.html | Sports of the Times He Had to Do Something And Woods Did Just That | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/tennis-czechs-put-us-backs-to-the-wall.html | TENNIS Czechs Put US Backs to the Wall | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/the-boating-report-coutts-now-facing-a-sea-of-challenges-ashore.html | The Boating Report Coutts Now Facing a Sea of Challenges Ashore | By Herb McCormick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/a-night-out-with-cybill-shepherd-southern-fried-flirting.html | A NIGHT OUT WITH Cybill Shepherd SouthernFried Flirting | By Nancy Hass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/american-psycho-sliced-diced-back.html | American Psycho Sliced Diced Back | By Rick Marin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/cuttings-this-week-sow-vegetables-indoors-and-out.html | CUTTINGS THIS WEEK Sow Vegetables Indoors and Out | By Patricia Jonas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/cuttings-transplanting-a-forest-from-pot-to-garden.html | CUTTINGS Transplanting a Forest From Pot to Garden | By Anne Raver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/evening-hours-april-towers-and-prizes.html | EVENING HOURS April Towers And Prizes | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/mirror-mirror-message-in-a-bottle-language-of-blond.html | MIRROR MIRROR Message in a Bottle Language of Blond | By Penelope Green | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/on-the-street-clamorous-spring.html | ON THE STREET Clamorous Spring | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/packing-with-sisqo-enter-the-hip-hop-dragon.html | PACKING WITH Sisqo Enter the HipHop Dragon | By Douglas Century | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/prince-princess-you-re-on-candid-camera.html | Prince Princess Youre on Candid Camera | By Elizabeth Hayt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/pulse-dressing-the-part.html | PULSE Dressing the Part | By Bob Morris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/pulse-say-it-with-lycra.html | PULSE Say It With Lycra | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/pulse-the-personal-shopper.html | PULSE The Personal Shopper | By Elizabeth Hayt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/view-girls-just-want-a-school-of-their-own.html | VIEW Girls Just Want A School Of Their Own | By Wendy Wasserstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-vows-jill-stoll-and-kentaro-tsubaki.html | WEDDINGS VOWS Jill Stoll and Kentaro Tsubaki | By Lois Smith Brady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/theater/theater-she-s-grown-up-now-but-still-a-natural.html | THEATER Shes Grown Up Now But Still a Natural | By Steven Drukman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/a-snowbird-s-week-on-sanibel.html | A Snowbirds Week on Sanibel | By Catherine Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/balancing-act-for-a-party-of-18.html | Balancing Act for a Party of 18 | By Seth Margolis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/frugal-traveler-fort-lauderdale-for-grown-ups.html | FRUGAL TRAVELER Fort Lauderdale for GrownUps | By Daisann McLane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/genetic-mapping.html | Genetic Mapping | By Ralph Schoenstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/genoa-city-of-contrasts.html | Genoa City Of Contrasts | By Michael Frank | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/practical-traveler-children-neither-seen-nor-heard.html | PRACTICAL TRAVELER Children Neither Seen Nor Heard | By Betsy Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/q-a-598607.html | Q A | By Suzanne MacNeille | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/relaxing-like-a-celebrity.html | Relaxing Like a Celebrity | By Geraldine Fabrikant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-correspondent-s-report-airlines-faa-agree-to-agree-on-weather.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines FAA Agree To Agree on Weather | By Matthew L. Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-edward-weston-and-modernism-in-boston.html | TRAVEL ADVISORY Edward Weston and Modernism in Boston | By Nan Levinson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-silent-service-marks-its-centennial.html | TRAVEL ADVISORY Silent Service Marks its Centennial | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/vieques-mostly-mellow.html | Vieques Mostly Mellow | By Claudia Dreifus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/whats-doing-in-raleigh.html | WHATS DOING IN Raleigh | By Nancy Bearden Henderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/tv/cover-story-capturing-cold-war-fears-live-and-in-black-and-white.html | COVER STORY Capturing Cold War Fears Live and in Black and White | By Hilary De Vries | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/tv/spotlight-talk-about-white-house-connections.html | SPOTLIGHT Talk About White House Connections | By Warren Berger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/2-who-rescued-elian-try-to-talk-with-father.html | 2 Who Rescued Elian Try to Talk With Father | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/a-plan-to-preserve-giant-sequoias-world-s-biggest-trees.html | A Plan to Preserve Giant Sequoias Worlds Biggest Trees | By Barbara Whitaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/convention-plans-back-on-track-democrats-say.html | Convention Plans Back on Track Democrats Say | By Todd S Purdum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/earth-day-goes-global-as-it-turns-30.html | Earth Day Goes Global as It Turns 30 | By Sam Howe Verhovek | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/gop-races-adjust-as-bush-s-glow-dims.html | GOP Races Adjust as Bushs Glow Dims | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/how-youngest-killers-differ-peer-support.html | How Youngest Killers Differ Peer Support | By Ford Fessenden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-a-poll-finds-voters-less-than-excited.html | Political Briefing A Poll Finds Voters Less Than Excited | By B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-another-big-year-for-the-women.html | Political Briefing Another Big Year For the Women | By B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-crossing-party-lines-and-making-enemies.html | Political Briefing Crossing Party Lines And Making Enemies | By B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-high-gasoline-prices-as-a-campaign-issue.html | Political Briefing High Gasoline Prices As a Campaign Issue | By B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-walking-all-the-way-to-the-nomination.html | Political Briefing Walking All the Way To The Nomination | By B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/port-aransas-journal-residents-reassessing-spring-rite-of-students.html | Port Aransas Journal Residents Reassessing Spring Rite Of Students | By Ross E Milloy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/pressure-is-raised-on-cuban-boy-s-kin.html | Pressure Is Raised on Cuban Boys Kin | By John M Broder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/rights-panel-criticizes-shift-in-college-admissions-plans.html | Rights Panel Criticizes Shift In College Admissions Plans | By Jodi Wilgoren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/terence-mckenna-53-dies-patron-of-psychedelic-drugs.html | Terence McKenna 53 Dies Patron of Psychedelic Drugs | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/us/they-threaten-seethe-and-unhinge-then-kill-in-quantity.html | They Threaten Seethe and Unhinge Then Kill in Quantity | By Ford Fessenden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-discrimination-is-painful-it-can-also-be-agonizing.html | APRIL 28 Discrimination Is Painful It Can Also Be Agonizing | By Denise Grady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-follow-the-money.html | APRIL 28 Follow the Money | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-hot-goods.html | APRIL 28 Hot Goods | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-play-ball.html | APRIL 28 Play Ball | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-red-faces-in-high-places.html | APRIL 28 Red Faces in High Places | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-the-incredible-is-testable-but-in-another-dimension.html | APRIL 28 The Incredible Is Testable But in Another Dimension | By George Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-the-last-of-the-clinton-five-is-cleared-of-wrongdoing.html | APRIL 28 The Last of the Clinton Five Is Cleared of Wrongdoing | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-whose-life-is-it-anyway.html | APRIL 28 Whose Life Is It Anyway | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/bill-and-loss-excellent-encounter.html | Bill and Loss Excellent Encounter | By John B Kenney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/correspondence-little-havana-look-cuba-s-exiles-both-sides-great-divide.html | CORRESPONDENCELittle Havana A Look at Cubas Exiles From Both Sides of a Great Divide | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-down-about-the-count.html | IDEAS  TRENDS Down About the Count | By Steven A Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-if-biology-is-ancestry-are-these-people-related.html | IDEAS  TRENDS If Biology Is Ancestry Are These People Related | By Nicholas Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-marginal-behavior-this-bubble-sure-looks-familiar.html | IDEAS  TRENDS Marginal Behavior This Bubble Sure Looks Familiar | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-open-windows-the-new-math-of-monopoly.html | IDEAS  TRENDS Open Windows The New Math Of Monopoly | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-reading-writing-ritalin-fury-not-facts-battle-over-childhood.html | IDEAS  TRENDS Reading Writing and Ritalin Fury Not Facts in the Battle Over Childhood Behavior | By Erica Goode | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/the-nation-the-biography-of-a-gun.html | THE NATION The Biography of a Gun | By Jayson Blair and Sarah Weissman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/the-world-where-all-and-none-lead.html | THE WORLD Where All and None Lead | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/the-world-zut-alors-a-national-treasure-flirts-with-heresy.html | THE WORLD Zut Alors A National Treasure Flirts With Heresy | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/world-uganda-s-trauma-deadly-cult-stirs-lively-questions-about-nation-s-soul.html | THE WORLD Ugandas Trauma A Deadly Cult Stirs Lively Questions About a Nations Soul | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/angolan-paradox-oil-wealth-only-adds-to-misery.html | Angolan Paradox Oil Wealth Only Adds to Misery | By Blaine Harden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/cia-fires-officer-blamed-in-bombing-of-china-embassy.html | CIA FIRES OFFICER BLAMED IN BOMBING OF CHINA EMBASSY | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/clinton-to-meet-separately-with-barak-and-arafat.html | Clinton to Meet Separately With Barak and Arafat | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/cloud-on-fujimori-s-future-shadows-voting-in-peru.html | Cloud on Fujimoris Future Shadows Voting in Peru | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/europe-s-dim-view-of-us-is-evolving-into-frank-hostility.html | Europes Dim View Of US Is Evolving Into Frank Hostility | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/germans-seek-foreign-labor-for-new-era-of-computers.html | Germans Seek Foreign Labor For New Era Of Computers | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/good-times-could-burden-an-incumbent-in-greek-vote.html | Good Times Could Burden An Incumbent In Greek Vote | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/kosovo-neighbors-charity-is-repaid-in-grief.html | Kosovo Neighbors Charity Is Repaid in Grief | By Carlotta Gall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/protests-and-arrests-follow-iran-s-reversal-of-reform-victories.html | Protests and Arrests Follow Irans Reversal of Reform Victories | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/seattle-protesters-are-back-with-a-new-target.html | Seattle Protesters Are Back With a New Target | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/sudden-defection-scrambles-venezuela-s-election-script.html | Sudden Defection Scrambles Venezuelas Election Script | By Larry Rohter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-09 | https://www.nytimes.com/2000/04/09/world/us-resists-bid-to-end-tariffs-for-3rd-world.html | US Resists Bid To End Tariffs For 3rd World | By David E Sanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/bridge-waiting-for-the-moment-to-make-a-devastating-play.html | BRIDGE Waiting for the Moment To Make a Devastating Play | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/cbs-wonders-how-falcone-went-wrong.html | CBS Wonders How Falcone Went Wrong | By Bernard Weinraub | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/dance-review-multihued-creatures-afoot-with-john-cage.html | DANCE REVIEW Multihued Creatures Afoot With John Cage | By Anna Kisselgoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/dance-review-on-subway-as-onstage-it-s-a-multicultural-tale.html | DANCE REVIEW On Subway as Onstage Its a Multicultural Tale | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/writers-on-writing-opting-for-invention-over-the-injury-of-invasion.html | Writers on Writing Opting for Invention Over the Injury of Invasion | By Carol Shields | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/books/books-of-the-times-a-hazy-start-a-dark-end-a-champion-in-between.html | BOOKS OF THE TIMES A Hazy Start a Dark End a Champion in Between | By Christopher LehmannHaupt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/books/pen-is-to-honor-two-poets-imprisoned-in-kosovo-and-china.html | PEN Is to Honor Two Poets Imprisoned in Kosovo and China | By Dinitia Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/books/staid-know-it-all-goes-hip-and-online-oed-enters-the-dot-com-world.html | Staid KnowItAll Goes Hip and Online OED Enters the DotCom World | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/a-leader-in-cyberspace-it-seems-is-no-politician.html | A Leader in Cyberspace It Seems Is No Politician | By Jeri Clausing | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/big-news-on-little-screens-information-is-going-portable-in-a-hand-held-world.html | Big News on Little Screens Information Is Going Portable in a HandHeld World | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/british-airways-in-corporate-travel-venture.html | British Airways in Corporate Travel Venture | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/chase-set-to-acquire-british-bank-for-8-billion.html | Chase Set to Acquire British Bank for 8 Billion | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/compressed-data-celebrating-a-new-company-with-some-accidental-spam.html | COMPRESSED DATA Celebrating a New Company With Some Accidental Spam | By Tim Race | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/crime-book-may-become-a-page-in-canadian-law.html | Crime Book May Become a Page in Canadian Law | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/e-commerce-report-mall-developers-fight-back-against-internet-moving-there.html | ECOMMERCE REPORT Mall developers fight back against the Internet by moving there themselves | By Bob Tedeschi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/hand-held-systems-tempt-news-hungry-city.html | HandHeld Systems Tempt NewsHungry City | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-a-knack-for-controversy-worries-abc-news.html | MEDIA A Knack for Controversy Worries ABC News | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-business-advertising-addenda-mindshare-sets-team-for-north-america-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mindshare Sets Team For North America Unit | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-business-advertising-magazine-intends-grow-along-with-internet-economy.html | THE MEDIA BUSINESS ADVERTISING A magazine intends to grow along with the Internet economy | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-sopranos-remains-boss-at-season-s-end.html | MEDIA Sopranos Remains Boss at Seasons End | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-talk-keeping-world-safe-for-comfy-underwear.html | MEDIA TALK Keeping World Safe for Comfy Underwear | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-talk-media-museum-starts-an-internet-collection.html | MEDIA TALK Media Museum Starts an Internet Collection | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-talk-socialist-realism-moves-to-the-web.html | MEDIA TALK Socialist Realism Moves to the Web | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/new-economy-tuning-new-way-internet-scene-may-just-have-lot-common-with-1960-s.html | NEW ECONOMY Tuning in the new way The Internet scene may just have a lot in common with the 1960s | By Leslie Kaufman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/patents-historians-take-a-longer-view-of-net-battles.html | PATENTS Historians Take A Longer View Of Net Battles | By Teresa Riordan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/should-microsoft-s-fate-be-in-private-hands.html | Should Microsofts Fate Be in Private Hands | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/stock-shock-is-a-signal-tough-times-for-e-tailers.html | Stock Shock Is a Signal Tough Times For ETailers | By Saul Hansell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-accounts-711616.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-bayless-cronin-drops-red-hat-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bayless Cronin Drops Red Hat Account | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-details-magazine-has-new-publisher.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Details Magazine Has New Publisher | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-five-interactive-shops-to-form-wirestone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five Interactive Shops To Form Wirestone | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-two-finalists-for-penney-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Finalists For Penney Account | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/movies/no-swelling-unseen-choruses-just-hard-truth-on-film.html | No Swelling Unseen Choruses Just Hard Truth on Film | By Ao Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/albany-health-official-in-elderly-care-inquiry-is-dismissed.html | Albany Health Official in ElderlyCare Inquiry Is Dismissed | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/at-a-long-vacant-plant-dabs-of-life.html | At a LongVacant Plant Dabs of Life | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/brooklyn-crash-kills-a-rookie-police-officer.html | Brooklyn Crash Kills a Rookie Police Officer | By Cj Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/deriding-rival-s-criticism-giuliani-campaigns-with-mccain.html | Deriding Rivals Criticism Giuliani Campaigns With McCain | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/do-diplomas-make-jurors-any-better-maybe-not.html | Do Diplomas Make Jurors Any Better Maybe Not | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/encore-for-ukuleles-plunkers-seek-stringed-serenity-with-little-island-guitar.html | Encore for Ukuleles Plunkers Seek Stringed Serenity With the Little Island Guitar | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/from-jumping-flea-to-collegiate-craze.html | From Jumping Flea to Collegiate Craze | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/invasive-mussels-turn-up-in-lake-thought-to-be-immune.html | Invasive Mussels Turn Up in Lake Thought to Be Immune | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/long-history-of-turmoil-entwines-incentive-pay-plans-for-teachers.html | Long History of Turmoil Entwines Incentive Pay Plans for Teachers | By Sarah Kershaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/nobody-was-dreaming-of-a-white-april-but-it-showed-up-anyway.html | Nobody Was Dreaming of a White April but It Showed Up Anyway | By David Barstow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/wall-street-s-racy-insider-trading-trial.html | Wall Streets Racy InsiderTrading Trial | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/d/democracy-shouldnt-be-a-sprint.html | Democracy Shouldnt Be a Sprint | By Jonathan Freedland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/editorial-observer-the-search-for-truth-in-old-burial-grounds.html | Editorial Observer The Search for Truth in Old Burial Grounds | By Tina Rosenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/essay-human-interest-rules.html | ESSAY Human Interest Rules | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/in-america-take-a-deep-breath.html | IN AMERICA Take a Deep Breath | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/to-tobaccos-rescue.html | To Tobaccos Rescue | By Elizabeth M Whelan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/baseball-for-clemens-and-yanks-a-sad-day-turns-dismal.html | BASEBALL For Clemens and Yanks A Sad Day Turns Dismal | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/baseball-mets-notebook-unexpected-snow-day-fits-the-mets-season.html | BASEBALL METS NOTEBOOK Unexpected Snow Day Fits the Mets Season | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/baseball-yankees-stottlemyre-has-cancer-of-marrow.html | BASEBALL Yankees Stottlemyre Has Cancer Of Marrow | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/figure-skating-galindo-facing-hiv-with-candor-and-style.html | FIGURE SKATING Galindo Facing HIV With Candor and Style | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/golf-notebook-sloppy-start-dooms-woods.html | GOLF NOTEBOOK Sloppy Start Dooms Woods | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/golf-singh-transforms-masters-back-nine-into-a-coronation.html | GOLF Singh Transforms Masters Back Nine Into a Coronation | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/hockey-devils-forced-into-date-with-bure.html | HOCKEY Devils Forced Into Date With Bure | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/hockey-islanders-find-hope-in-the-future.html | HOCKEY Islanders Find Hope in the Future | By Jenny Kellner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/hockey-rangers-end-bitter-season-with-familiar-refrain.html | HOCKEY Rangers End Bitter Season With Familiar Refrain | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/on-baseball-60-feet-6-inches-from-the-plate-miles-from-home.html | ON BASEBALL 60 Feet 6 Inches From the Plate Miles From Home | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/plus-auto-racing-bosch-grand-prix-cold-delays-race-till-indy-weekend.html | PLUS AUTO RACING BOSCH GRAND PRIX Cold Delays Race Till Indy Weekend | By Lewis Franck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/plus-rowing-alumni-cup-columbia-defeats-mit-in-the-snow.html | PLUS ROWING ALUMNI CUP Columbia Defeats MIT in the Snow | By Norman HildesHeim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/pro-basketball-a-hollywood-ending-leaves-heat-cheering.html | PRO BASKETBALL A Hollywood Ending Leaves Heat Cheering | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/pro-basketball-hardaway-points-knicks-in-a-different-direction.html | PRO BASKETBALL Hardaway Points Knicks In a Different Direction | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/sports-of-the-times-back-nine-s-theater-was-closed-for-eagles.html | Sports of The Times Back Nines Theater Was Closed for Eagles | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/tennis-agassi-and-ailing-sampras-rescue-us-from-the-brink.html | TENNIS Agassi and Ailing Sampras Rescue US From the Brink | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/tv-sports-being-bill-russell-for-60-minutes.html | TV SPORTS Being Bill Russell for 60 Minutes | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/theater/theater-review-arthur-miller-takes-a-poke-at-a-devil-with-2-lives.html | THEATER REVIEW Arthur Miller Takes a Poke At a Devil With 2 Lives | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/theater/theater-review-heroine-in-search-of-a-character-in-a-formless-world.html | THEATER REVIEW Heroine in Search of a Character in a Formless World | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/19-marines-die-in-crash-of-trouble-plagued-craft.html | 19 Marines Die in Crash Of TroublePlagued Craft | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/a-frank-reel-92-defended-japanese-general-in-45-trial.html | A Frank Reel 92 Defended Japanese General in 45 Trial | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/a-resurgent-michigan-leads-newly-flush-states.html | A Resurgent Michigan Leads Newly Flush States | By Peter T Kilborn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/company-developing-marijuana-for-medical-uses.html | Company Developing Marijuana for Medical Uses | By Lawrence K Altman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/company-testing-medical-marijuana.html | Company Testing Medical Marijuana | By Lawrence K Altman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/hands-reach-for-tobacco-money.html | Hands Reach for Tobacco Money | By Barry Meier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/in-man-rich-silicon-valley-it-seems-like-strikeoutcom.html | In ManRich Silicon Valley It Seems Like Strikeoutcom | By Evelyn Nieves | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/jonbenet-s-mother-was-killer-detective-says.html | JonBenets Mother Was Killer Detective Says | By Michael Janofsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/public-lives-independent-no-longer-alone-in-fight-over-drug-costs.html | PUBLIC LIVES Independent No Longer Alone in Fight Over Drug Costs | By Robin Toner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/reno-signals-showdown-over-custody-of-elian.html | Reno Signals Showdown Over Custody of Elian | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/rules-for-news-hounds-on-heels-of-elian-s-father.html | Rules for News Hounds On Heels of Elians Father | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/the-well-marked-roads-to-homicidal-rage.html | The WellMarked Roads to Homicidal Rage | By Laurie Goodstein and William Glaberson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/us/white-house-challenges-drug-companies-for-charging-higher-prices-uninsured.html | White House Challenges Drug Companies for Charging Higher Prices to the Uninsured | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/burmese-rebel-chief-more-boy-than-warrior.html | Burmese Rebel Chief More Boy Than Warrior | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/cattle-disease-inflicts-a-toll-on-south-korea.html | Cattle Disease Inflicts a Toll on South Korea | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/epidemic-of-a-cattle-disease-inflicts-a-toll-on-south-korea.html | Epidemic of a Cattle Disease Inflicts a Toll on South Korea | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/foes-in-congo-appeal-for-un-peacekeepers.html | Foes in Congo Appeal For UN Peacekeepers | By Donald G McNeil Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/israelis-struggle-to-regain-stalled-peace-momentum.html | Israelis Struggle to Regain Stalled Peace Momentum | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/peru-voters-give-president-a-shock-a-runoff-is-likely.html | PERU VOTERS GIVE PRESIDENT A SHOCK A RUNOFF IS LIKELY | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/rape-of-mexican-teenager-stirs-abortion-outcry.html | Rape of Mexican Teenager Stirs Abortion Outcry | By Julia Preston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/socialist-premier-in-greece-is-re-elected-by-thin-margin.html | Socialist Premier in Greece Is Reelected by Thin Margin | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/tribunal-gains-steam-as-it-tries-balkan-horrors.html | Tribunal Gains Steam as It Tries Balkan Horrors | By Marlise Simons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-10 | https://www.nytimes.com/2000/04/10/world/two-koreas-agree-to-first-meeting-of-their-leaders.html | TWO KOREAS AGREE TO FIRST MEETING OF THEIR LEADERS | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/arts-in-america-oh-to-be-young-in-rome-circa-1750.html | ARTS IN AMERICA Oh to Be Young in Rome Circa 1750 | By Judith Dobrzynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-a-playful-maze-of-his-own.html | DANCE IN REVIEW A Playful Maze Of His Own | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-gods-and-mortals-at-play.html | DANCE IN REVIEW Gods and Mortals At Play | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-journeys-in-time-and-space.html | DANCE IN REVIEW Journeys in Time And Space | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-on-your-toes-guys-and-watch-those-hairpins.html | DANCE IN REVIEW On Your Toes Guys And Watch Those Hairpins | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/jazz-review-happy-birthday-james-and-hello-again-dizzy.html | JAZZ REVIEW Happy Birthday James And Hello Again Dizzy | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/mohammad-ali-fardin-70-iranian-film-star.html | MohammadAli Fardin 70 Iranian Film Star | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/music-review-a-heroic-boy-and-two-outcomes-to-his-tale.html | MUSIC REVIEW A Heroic Boy and Two Outcomes to His Tale | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/music-review-bruised-but-not-broken-tina-turner-rocks-along.html | MUSIC REVIEW Bruised but Not Broken Tina Turner Rocks Along | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/music-review-part-bach-part-pastiche-part-sherlock-holmes.html | MUSIC REVIEW Part Bach Part Pastiche Part Sherlock Holmes | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/pop-review-miss-ross-is-ready-so-fawn-baby-love.html | POP REVIEW Miss Ross Is Ready So Fawn Baby Love | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/reginald-laubin-96-performer-of-authentic-plains-indian-dance.html | Reginald Laubin 96 Performer Of Authentic Plains Indian Dance | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/television-review-sex-and-no-sex-and-the-single-girl.html | TELEVISION REVIEW Sex and No Sex and the Single Girl | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/television-review-the-thrill-of-live-faces-the-whiff-of-blind-nostalgia.html | TELEVISION REVIEW The Thrill of Live Faces the Whiff of Blind Nostalgia | By Ron Wertheimer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/books/books-of-the-times-bloody-history-true-shakespeare.html | BOOKS OF THE TIMES Bloody History True Shakespeare | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/a-little-light-reading-anyone-when-weighty-issues-are-the-magazines-themselves.html | A Little Light Reading Anyone When Weighty Issues Are the Magazines Themselves | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/an-online-scoop-on-microsoft-goes-poof.html | An Online Scoop on Microsoft Goes Poof | By Claudia H Deutsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-news-digital-insight-to-acquire-1view-network.html | COMPANY NEWS DIGITAL INSIGHT TO ACQUIRE 1VIEW NETWORK | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-news-gte-increases-plans-for-capital-spending.html | COMPANY NEWS GTE INCREASES PLANS FOR CAPITAL SPENDING | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-news-reynolds-reynolds-to-sell-document-services-unit.html | COMPANY NEWS REYNOLDS REYNOLDS TO SELL DOCUMENT SERVICES UNIT | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/hanna-sells-division.html | Hanna Sells Division | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/international-business-internet-takeovers-fuel-big-surge-acquisitions-brazil.html | INTERNATIONAL BUSINESS Internet Takeovers Fuel a Big Surge in Acquisitions in Brazil | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/international-business-philippines-set-to-privatize-power-company.html | INTERNATIONAL BUSINESS Philippines Set to Privatize Power Company | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/international-business-tokyo-urged-to-rethink-letting-nonbanks-into-banking.html | INTERNATIONAL BUSINESS Tokyo Urged to Rethink Letting Nonbanks Into Banking | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/iridium-bankrupt-is-planning-a-fiery-ending-for-its-88-satellites.html | Iridium Bankrupt Is Planning a Fiery Ending for Its 88 Satellites | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/media-business-advertising-3com-shifts-its-account-lowe-lintas-move-that.html | THE MEDIA BUSINESS ADVERTISING 3Com shifts its account to Lowe Lintas a move that reflects the ferment in the technology sector | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/microsoft-hires-a-bush-adviser-to-lobby-bush.html | Microsoft Hires A Bush Adviser To Lobby Bush | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/quarterly-sales-and-profit-rise-sharply-at-motorola.html | Quarterly Sales and Profit Rise Sharply at Motorola | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-markets-market-place-investors-wait-for-stanley-to-rebound.html | THE MARKETS Market Place Investors Wait For Stanley To Rebound | By Reed Abelson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-markets-stocks-sell-off-in-technology-causes-more-heavy-losses-on-nasdaq.html | THE MARKETS STOCKS SellOff in Technology Causes More Heavy Losses on Nasdaq | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-accounts-728268.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-epb-communications-to-buy-warwick-baker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EPB Communications To Buy Warwick Baker | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-people-728284.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-tiger-woods-group-in-coca-cola-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tiger Woods Group In CocaCola Deal | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/world-business-briefing-europe-british-chip-profits-jump.html | WORLD BUSINESS BRIEFING EUROPE BRITISH CHIP PROFITS JUMP | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/world-business-briefing-europe-honda-plans-plant-in-england.html | WORLD BUSINESS BRIEFING EUROPE HONDA PLANS PLANT IN ENGLAND | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | https://www.nytimes.com/2000/04/11/business/world-business-briefing-europe-law-firm-merger-talks.html | WORLD BUSINESS BRIEFING EUROPE LAW FIRM MERGER TALKS | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/medicare-to-run-diet-experiment-for-critically-ill.html | Medicare to Run Diet Experiment for Critically Ill | By Barbara Whitaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/personal-health-breaking-the-cycle-of-seasonal-sneezes.html | PERSONAL HEALTH Breaking the Cycle of Seasonal Sneezes | By Jane E Brody | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/reflections-a-hit-movie-is-rated-f-in-science.html | REFLECTIONS A Hit Movie Is Rated F In Science | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-consequences-linking-cleft-palates-and-smoking-moms.html | VITAL SIGNS CONSEQUENCES Linking Cleft Palates and Smoking Moms | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-in-the-genes-of-thinner-people-and-a-fat-free-mouse.html | VITAL SIGNS IN THE GENES Of Thinner People and a FatFree Mouse | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-patterns-many-in-america-are-resigned-to-pain.html | VITAL SIGNS PATTERNS Many in America Are Resigned to Pain | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-technology-scans-yield-clues-to-early-alzheimer-s.html | VITAL SIGNS TECHNOLOGY Scans Yield Clues to Early Alzheimers | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-treatments-zooming-in-on-tumors-with-magnets.html | VITAL SIGNS TREATMENTS Zooming In on Tumors With Magnets | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/health/what-children-do-when-home-and-alone.html | What Children Do When Home and Alone | By Leslie Berger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/adelphi-picks-a-president-hoping-to-end-its-turmoil.html | Adelphi Picks A President Hoping to End Its Turmoil | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/assembly-passes-a-bill-that-would-require-less-flammable-cigarettes.html | Assembly Passes a Bill That Would Require LessFlammable Cigarettes | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/author-s-first-book-wins-pulitzer-for-fiction-3-journalism-prizes-washington.html | Authors First Book Wins Pulitzer For Fiction 3 Journalism Prizes to Washington Post | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/businesses-sue-con-edison-over-blackout-in-manhattan.html | Businesses Sue Con Edison Over Blackout In Manhattan | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/corzine-s-corporate-past-raises-questions-of-accountability.html | Corzines Corporate Past Raises Questions of Accountability | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/giuliani-doing-lunch-to-reinforce-his-support-among-women.html | Giuliani Doing Lunch to Reinforce His Support Among Women | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/judge-holds-city-liable-for-white-officer-s-shooting-of-a-black-officer.html | Judge Holds City Liable for White Officers Shooting of a Black Officer | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/legal-aid-in-a-fight-for-financing.html | Legal Aid in a Fight for Financing | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/lobbying-code-puts-an-end-to-lawmakers-gravy-train.html | Lobbying Code Puts an End To Lawmakers Gravy Train | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/mccain-says-mrs-clinton-can-be-a-star-if-elected.html | McCain Says Mrs Clinton Can Be a Star if Elected | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-business-bank-is-buying-building.html | Metro Business Bank Is Buying Building | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-business-judge-rejects-suit-in-rent-control-case.html | Metro Business Judge Rejects Suit In Rent Control Case | By Bruce Lambert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/nyc-unleashing-the-fizz-in-physics.html | NYC Unleashing The Fizz In Physics | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/officials-say-levy-will-seek-chancellor-job.html | Officials Say Levy Will Seek Chancellor Job | By Anemona Hartocollis and Lynette Holloway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/philip-morris-fined-and-a-lobbyist-is-barred-over-violations-of-ethics-rules.html | Philip Morris Fined and a Lobbyist Is Barred Over Violations of Ethics Rules | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/police-officer-found-guilty-of-assault-in-a-russian-roulette-style-shooting.html | Police Officer Found Guilty of Assault in a RussianRouletteStyle Shooting | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/public-lives-governor-s-mansion-isn-t-where-the-heart-is.html | PUBLIC LIVES Governors Mansion Isnt Where the Heart Is | By Jane Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/reviving-high-life-67-floors-up-chrysler-building-redoes-cloud-club-s-old-space.html | Reviving High Life 67 Floors Up Chrysler Building Redoes the Cloud Clubs Old Space | By Edwin McDowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/the-cuban-american-heartland-northern-chapter.html | The CubanAmerican Heartland Northern Chapter | By Andrew Jacobs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/us-officials-pledge-funds-for-projects-along-hudson.html | US Officials Pledge Funds For Projects Along Hudson | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/africa-s-plague-and-everyone-s.html | Africas Plague and Everyones | By Nadine Gordimer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/foreign-affairs-saving-colombia.html | FOREIGN AFFAIRS Saving Colombia | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/the-plane-that-nobody-wanted.html | The Plane That Nobody Wanted | By Lawrence J Korb | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/halo-reveals-remains-of-milky-way-s-galactic-snacks.html | Halo Reveals Remains of Milky Ways Galactic Snacks | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/old-blood-samples-offer-new-clues-to-a-medical-mystery.html | Old Blood Samples Offer New Clues to a Medical Mystery | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/q-a-saving-light-or-what.html | QA Saving Light or What | By C Claiborne Ray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/scientific-epiphanies-celebrated-on-canvas.html | Scientific Epiphanies Celebrated on Canvas | By Natalie Angier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/taking-a-close-look-at-earth-s-strange-neighbors.html | Taking a Close Look at Earths Strange Neighbors | By Warren E Leary | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/the-fly-people-make-history-on-the-frontiers-of-genetics.html | The Fly People Make History on the Frontiers of Genetics | By Nicholas Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/the-new-world-s-earliest-people.html | The New Worlds Earliest People | By John Noble Wilford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/tracking-gorillas-and-rebuilding-a-country.html | Tracking Gorillas and Rebuilding a Country | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/science/two-gigantic-icebergs-break-free-from-the-antarctic-ice-cap.html | Two Gigantic Icebergs Break Free From the Antarctic Ice Cap | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/baseball-jones-and-mets-are-searching-for-answers.html | BASEBALL Jones and Mets Are Searching for Answers | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/baseball-treatment-not-cure-for-coach-of-yanks.html | BASEBALL Treatment Not Cure For Coach Of Yanks | By James C McKinley Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/baseball-yanks-welcome-return-to-a-friendly-stadium.html | BASEBALL Yanks Welcome Return To a Friendly Stadium | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/boxing-mosley-aims-to-leave-de-la-hoya-a-big-reminder.html | BOXING Mosley Aims to Leave De La Hoya a Big Reminder | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/hockey-devils-starting-playoffs-without-looking-back.html | HOCKEY Devils Starting Playoffs Without Looking Back | BY Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/hockey-richter-points-out-rangers-fatal-flaw.html | HOCKEY Richter Points Out Rangers Fatal Flaw | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/on-golf-an-unassuming-singh-makes-the-fans-notice.html | ON GOLF An Unassuming Singh Makes the Fans Notice | By Clifton Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/on-pro-basketball-ewing-again-defies-time-and-naysayers.html | ON PRO BASKETBALL Ewing Again Defies Time and Naysayers | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/plus-sport-business-wang-considered-buying-the-jets.html | PLUS SPORT BUSINESS Wang Considered Buying the Jets | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-basketball-echoes-of-99-knicks-get-a-call-and-a-victory.html | PRO BASKETBALL Echoes of 99 Knicks Get a Call and a Victory | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-basketball-kittles-worried-about-pain-in-knee.html | PRO BASKETBALL Kittles Worried About Pain In Knee | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-football-giants-sign-thomas-free-agent-comerback-from-jaguars.html | PRO FOOTBALL Giants Sign Thomas FreeAgent Comeback From Jaguars | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-football-nfl-casts-a-suspicious-gaze-over-prospects.html | PRO FOOTBALL NFL Casts a Suspicious Gaze Over Prospects | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/soccer-notebook-us-women-some-leagues-of-their-own.html | SOCCER NOTEBOOK  US WOMEN Some Leagues Of Their Own | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/sports-of-the-times-neighbors-praise-yank-from-yakima.html | Sports of The Times Neighbors Praise Yank From Yakima | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/tv-sports-venturi-reveals-the-obvious-not-oosterhuis.html | TV SPORTS Venturi Reveals The Obvious Not Oosterhuis | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/style/cheap-chic-draws-crowds-on-5th-ave.html | Cheap Chic Draws Crowds on 5th Ave | By Ruth La Ferla | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/style/front-row.html | FRONT ROW | By Ginia Bellafante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | https://www.nytimes.com/2000/04/11/theater/theater-review-plan-your-family-reunion-in-rehab.html | THEATER REVIEW Plan Your Family Reunion In Rehab | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/theater/theater-review-the-witty-repartee-peters-out-and-noel-coward-knows-why.html | THEATER REVIEW The Witty Repartee Peters Out and Noel Coward Knows Why | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/theater/theater-review-yesterday-s-orchard-today-s-dot-com-target.html | THEATER REVIEW Yesterdays Orchard Todays DotCom Target | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/2-groups-in-dna-race-differ-on-fixing-project-s-finish-line.html | 2 Groups in DNA Race Differ On Fixing Projects Finish Line | By Nicholas Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/bush-and-texas-have-not-set-high-priority-on-health-care.html | Bush and Texas Have Not Set High Priority on Health Care | By Adam Clymer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/detroit-sees-park-as-star-player-in-redevelopment.html | Detroit Sees Park as Star Player in Redevelopment | By Nichole M Christian | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/disabled-student-is-suing-over-test-score-labeling.html | Disabled Student Is Suing Over TestScore Labeling | By Tamar Lewin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/for-military-plane-in-crash-history-of-political-conflict.html | For Military Plane in Crash History of Political Conflict | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/gore-lavish-with-praise-as-mother-is-given-degree.html | Gore Lavish With Praise As Mother Is Given Degree | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/hatred-of-castro-feeds-outrage-among-exiles.html | Hatred of Castro Feeds Outrage Among Exiles | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/hole-in-gun-control-law-lets-mentally-ill-through.html | Hole in Gun Control Law Lets Mentally Ill Through | By Fox Butterfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/miami-hold-on-cuban-boy-appears-to-be-loosening.html | Miami Hold on Cuban Boy Appears to Be Loosening | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/questioning-whistle-blower-s-delusions.html | Questioning WhistleBlowers Delusions | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/report-disputes-the-benefits-of-taking-large-doses-of-vitamins.html | Report Disputes the Benefits of Taking Large Doses of Vitamins | By Denise Grady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/us/william-stokoe-jr-sign-language-advocate-dies-at-80.html | William Stokoe Jr Sign Language Advocate Dies at 80 | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/china-rejects-us-actions-on-bombing-of-embassy.html | China Rejects US Actions On Bombing Of Embassy | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/china-s-neighborly-snoops-reinvent-themselves.html | Chinas Neighborly Snoops Reinvent Themselves | By Erik Eckholm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/hilversum-journal-europe-s-reality-tv-chains-and-big-brother.html | Hilversum Journal Europes Reality TV Chains and Big Brother | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/mood-dimming-question-in-seoul.html | MoodDimming Question in Seoul | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/peruvian-s-lead-in-vote-prompts-charge-of-fraud.html | PERUVIANS LEAD IN VOTE PROMPTS CHARGE OF FRAUD | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/putin-in-major-test-wins-accord-for-vote-on-nuclear-arms.html | Putin in Major Test Wins Accord for Vote on Nuclear Arms | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/tokyo-chief-starts-new-furor-on-immigrants.html | Tokyo Chief Starts New Furor on Immigrants | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/washington-braces-to-handle-flood-of-globalization-protesters.html | Washington Braces to Handle Flood of Globalization Protesters | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/woman-sets-out-to-lead-kohl-s-party-out-of-its-crisis.html | Woman Sets Out to Lead Kohls Party Out of Its Crisis | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-11 | https://www.nytimes.com/2000/04/11/world/zimbabwe-talks-tough-but-steps-softly-in-battle-over-land.html | Zimbabwe Talks Tough but Steps Softly in Battle Over Land | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/a-salute-to-clive-davis-ousted-at-arista-records.html | A Salute to Clive Davis Ousted at Arista Records | By Neil Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/critic-s-notebook-curtains-for-a-2nd-season-of-lust-death-and-ziti.html | CRITICS NOTEBOOK Curtains for a 2nd Season Of Lust Death and Ziti | By Caryn James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/in-performance-classical-music-chamber-works-of-harmony-and-rhythm.html | IN PERFORMANCE CLASSICAL MUSIC Chamber Works Of Harmony and Rhythm | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/in-performance-classical-music-considering-schnittke-artist-of-the-profound.html | IN PERFORMANCE CLASSICAL MUSIC Considering Schnittke Artist of the Profound | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/in-performance-pop-cuba-to-new-york-in-a-shower-of-notes.html | IN PERFORMANCE POP Cuba to New York In a Shower of Notes | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/james-marston-fitch-90-architect-and-preservationist.html | James Marston Fitch 90 Architect and Preservationist | By David W Dunlap | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/larry-linville-tv-actor-60-officious-major-of-mash.html | Larry Linville TV Actor 60 Officious Major of MASH | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/music-review-from-medieval-busyness-to-shimmering-harmonies.html | MUSIC REVIEW From Medieval Busyness To Shimmering Harmonies | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/pop-review-heralded-by-a-kingdom-more-young-than-tragic.html | POP REVIEW Heralded by a Kingdom More Young Than Tragic | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/pop-life-southern-band-and-its-fans.html | THE POP LIFE Southern Band And Its Fans | By Neil Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/tv-notes-going-out-blazing.html | TV NOTES Going Out Blazing | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/tv-notes-new-plots-for-champs.html | TV NOTES New Plots for Champs | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/tv-notes-the-gun-debate.html | TV NOTES The Gun Debate | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/books/a-hot-novelist-in-germany-oh-hes-18.html | A Hot Novelist In Germany Oh Hes 18 | By Dinitia Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/books/books-of-the-times-obsessive-compulsive-and-oh-yes-unemployed.html | BOOKS OF THE TIMES Obsessive Compulsive And Oh Yes Unemployed | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/aetna-settles-texas-suit-over-doctors-cost-rules.html | Aetna Settles Texas Suit Over Doctors Cost Rules | By Milt Freudenheim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/associates-in-buyback.html | Associates in Buyback | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/battling-searle-university-gets-broad-patent-for-new-painkiller.html | Battling Searle University Gets Broad Patent for New Painkiller | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/ben-jerry-s-takeover-is-seen-close.html | Ben  Jerrys Takeover Is Seen Close | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/bush-adviser-apologizes-for-lobbying-effort.html | Bush Adviser Apologizes for Lobbying Effort | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/business-travel-if-you-can-t-remember-what-kind-car-you-re-driving-you-may-have.html | Business Travel If you cant remember what kind of car youre driving you may have been on the road too long | By Joe Sharkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/charity-promises-sweeping-changes-after-review.html | Charity Promises Sweeping Changes After Review | By Reed Abelson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-avista-considers-selling-an-internet-division.html | COMPANY NEWS AVISTA CONSIDERS SELLING AN INTERNET DIVISION | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-cisco-to-buy-the-rest-of-pentacom-for-118-million.html | COMPANY NEWS CISCO TO BUY THE REST OF PENTACOM FOR 118 MILLION | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-firstar-plans-share-repurchase-in-light-of-earnings.html | COMPANY NEWS FIRSTAR PLANS SHARE REPURCHASE IN LIGHT OF EARNINGS | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-proxicom-acquires-a-british-web-consulting-company.html | COMPANY NEWS PROXICOM ACQUIRES A BRITISH WEB CONSULTING COMPANY | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-s3-shifts-its-focus-to-hand-held-internet-appliances.html | COMPANY NEWS S3 SHIFTS ITS FOCUS TO HANDHELD INTERNET APPLIANCES | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/fund-manager-resigns-as-tumult-grows.html | Fund Manager Resigns as Tumult Grows | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/governors-criticize-internet-tax-panel.html | Governors Criticize Internet Tax Panel | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/international-business-chase-will-pay-7.7-billion-in-cash-and-stock-for-fleming.html | INTERNATIONAL BUSINESS Chase Will Pay 77 Billion In Cash and Stock for Fleming | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/international-business-ripplewood-holdings-to-invest-in-japanese-chemical-companies.html | INTERNATIONAL BUSINESS Ripplewood Holdings to Invest in Japanese Chemical Companies | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/international-business-saudis-opening-more-to-foreign-investors.html | INTERNATIONAL BUSINESS Saudis Opening More to Foreign Investors | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/management-a-tale-of-muscle-and-morale-why-home-depot-employs-olympic-athletes.html | MANAGEMENT A Tale of Muscle and Morale Why Home Depot Employs Olympic Athletes | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/business/markets-market-place-rite-aid-finds-new-financing-substantial-cost-but-no-buyer.html | THE MARKETS Market Place Rite Aid finds new financing at substantial cost but no buyer for a health benefits subsidiary | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/media-business-advertising-omnicom-takes-another-seemingly-fearless-step-expand.html | THE MEDIA BUSINESS ADVERTISING Omnicom takes another seemingly fearless step to expand its interactive empire | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/motorola-shares-plunge-on-concern-that-growth-may-be-slowing.html | Motorola Shares Plunge on Concern That Growth May Be Slowing | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/nbc-makes-radio-deal-with-cx-cnn-anchor.html | NBC Makes Radio Deal With ExCNN Anchor | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/the-boss-call-him-lucky-or-elvis.html | THE BOSS Call Him Lucky Or Elvis | By Neil M Cornelius Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/the-markets-bonds-prices-of-treasuries-decline-contrary-to-prevailing-trend.html | THE MARKETS BONDS Prices of Treasuries Decline Contrary to Prevailing Trend | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/the-markets-stocks-technology-shares-continue-sharp-fall-blue-chips-rise.html | THE MARKETS STOCKS Technology Shares Continue Sharp Fall Blue Chips Rise | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/the-media-business-advertising-addenda-agency-is-named-for-foster-s-beer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Named For Fosters Beer | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/the-media-business-advertising-addenda-e-stamp-accounts-are-consolidated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EStamp Accounts Are Consolidated | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/the-media-business-advertising-addenda-licensing-and-media-concerns-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Licensing and Media Concerns Merge | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/world-business-briefing-americas-electricity-increase-suspended.html | WORLD BUSINESS BRIEFING AMERICAS ELECTRICITY INCREASE SUSPENDED | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/world-business-briefing-asia-chinese-slump-may-be-ending.html | WORLD BUSINESS BRIEFING ASIA CHINESE SLUMP MAY BE ENDING | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/world-business-briefing-asia-sony-plans-broadband-service.html | WORLD BUSINESS BRIEFING ASIA SONY PLANS BROADBAND SERVICE | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/busines s/world-business-briefing-asia-suharto-business-restructured.html | WORLD BUSINESS BRIEFING ASIA SUHARTO BUSINESS RESTRUCTURED | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ 25-and-under-an-indian-place-takes-a-few-liberties-with-tradition.html | 25 AND UNDER An Indian Place Takes a Few Liberties With Tradition | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ across-buenos-aires-a-tango-with-empanadas.html | Across Buenos Aires a Tango With Empanadas | By Mimi Sheraton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ amid-the-titanium-lunch.html | Amid the Titanium Lunch | By Amanda Hesser | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ betting-the-farm-on-a-new-age-vision.html | Betting the Farm On a NewAge Vision | By Marian Burros | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ gefilte-fish-the-next-generation.html | Gefilte Fish The Next Generation | By Joan Nathan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ need-a-chef-have-your-people-call-my-people.html | Need a Chef Have Your People Call My People | By Amanda Hesser | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | https://www.nytimes.com/2000/04/12/out-of-the-pie-pan-into-the-aperitif.html | Out of the Pie Pan Into the Aperitif | | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/restaurants-latin-cuisine-abundantly-explained.html | RESTAURANTS Latin Cuisine Abundantly Explained | Merely Cook Others Generate A Special Brand of Excitement That Somehow Becomes Part of the Food Douglas Rodriguez Is One of These Sometimes ItS Hard To Tell Whether HeS Running A Restaurant Giving A Party Or Playing Host At A Nightclub ThereS Absolutely No Doubt Though That He Has A Following and That When He Suddenly Left Patria In September Multitudes Went Right Down the Block With Him Expecting That the Good Times Would Keep Rolling At His New Headquarters Chicama They Have the Artfully Reconstructed Trattoria That Was Formerly Colina At Abc Carpet  Home Has Been Hung With Peruvian Rugs and Decorated With Peruvian Religious Statues the High Communal Table Is Out A EucalyptusBurning Wood Oven Is In So Is A Big Ceviche Bar Stacked With Enormous Lobsters and Shellfish Not To Mention the Occasional Chilean Barnacle the Noise Level Is Up And Business Is | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/tastings-kosher-and-stress-free.html | TASTINGS Kosher and StressFree | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/the-minimalist-tandoori-in-a-flash.html | THE MINIMALIST Tandoori In a Flash | By Mark Bittman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/wine-talk-old-champagne-needs-a-loving-home.html | WINE TALK Old Champagne Needs a Loving Home | By Frank J Prial | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/harassment-suits-hit-the-dot-coms.html | Harassment Suits Hit the DotComs | By Melinda Ligos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/jobs/life-s-work-tony-blair-s-baby-some-decisions-last-longer.html | LIFES WORK Tony Blairs Baby Some Decisions Last Longer | By Lisa Belkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/movies/film-review-war-criminal-in-a-glass-box-eichmann-trial-40-years-later.html | FILM REVIEW War Criminal In a Glass Box Eichmann Trial 40 Years Later | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/10-million-earmarked-to-fight-beetles.html | 10 Million Earmarked to Fight Beetles | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/a-big-gap-in-apartment-building-talks.html | A Big Gap in Apartment Building Talks | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/board-reports-record-income-from-rent-regulated-housing.html | Board Reports Record Income From RentRegulated Housing | By Bruce Lambert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/bottom-of-9th-for-yankee-ushers-when-contract-expires-last-eight-may-lose-jobs.html | Bottom of 9th for Yankee Ushers When Contract Expires Last Eight May Lose Jobs | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/breast-cancer-is-pinpointed-by-zip-code.html | Breast Cancer Is Pinpointed By ZIP Code | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis and Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/catholic-high-holdout-will-make-room-for-girls.html | Catholic High Holdout Will Make Room for Girls | By Lynette Holloway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/commercial-real-estate-ethan-allen-going-a-bit-west-for-its-flagship-store.html | Commercial Real Estate Ethan Allen Going a Bit West for Its Flagship Store | By Mervyn Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/deal-gives-coney-island-a-ballpark-and-a-team-that-some-didn-t-want.html | Deal Gives Coney Island a Ballpark and a Team That Some Didnt Want | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/deputy-chief-skips-forum-in-glare-of-tv-cameras.html | Deputy Chief Skips Forum In Glare of TV Cameras | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/doubts-about-tape-spur-plea-deals-in-officer-s-shooting.html | Doubts About Tape Spur Plea Deals in Officers Shooting | By Amy Waldman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/draft-of-us-report-is-said-to-fault-city-s-policing.html | Draft of US Report Is Said to Fault Citys Policing | By Jayson Blair and Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/giuliani-gives-upstate-events-a-rain-check.html | Giuliani Gives Upstate Events A Rain Check | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/giuliani-is-seeking-to-resolve-contract-dispute-with-hevesi.html | Giuliani Is Seeking to Resolve Contract Dispute With Hevesi | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/group-to-challenge-suspension-of-kindergartners-in-new-jersey.html | Group to Challenge Suspension Of Kindergartners in New Jersey | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/in-a-retrial-a-doctor-is-acquitted-of-molesting-a-patient.html | In a Retrial a Doctor Is Acquitted of Molesting a Patient | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/mrs-clinton-prods-giuliani-to-reveal-his-stand-on-issues.html | Mrs Clinton Prods Giuliani to Reveal His Stand on Issues | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/nassau-county-officials-to-seek-207-police-layoffs-in-fiscal-crisis.html | Nassau County Officials to Seek 207 Police Layoffs in Fiscal Crisis | By Michael Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/playing-down-abuse-safir-tells-officers-to-be-polite.html | Playing Down Abuse Safir Tells Officers To Be Polite | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/prosecutors-and-defenders-may-get-student-loan-relief.html | Prosecutors and Defenders May Get Student Loan Relief | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/public-lives-here-he-is-the-new-chief-for-miss-america.html | PUBLIC LIVES Here He Is the New Chief For Miss America | By Robin Finn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron with Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/the-big-city-now-staging-a-revival-humiliation.html | The Big City Now Staging A Revival Humiliation | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/two-boys-are-held-in-rape-of-girl-9-at-a-harlem-school.html | Two Boys Are Held in Rape Of Girl 9 at a Harlem School | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/with-new-hope-adelphi-welcomes-president.html | With New Hope Adelphi Welcomes President | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/all-boats-rise-now-what.html | All Boats Rise Now What | By William Julius Wilson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/europe-says-non.html | Europe Says Non | By Gerry Flahive | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/liberties-a-nation-at-risk-of-ennui.html | Liberties A Nation At Risk Of Ennui | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/reckonings-no-tipping-please.html | Reckonings No Tipping Please | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/baseball-a-bittersweet-opening-day-for-cone.html | BASEBALL A Bittersweet Opening Day for Cone | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/baseball-blame-commish-his-signature-all-over-this-season-s-home-run-derby.html | ON BASEBALL Blame the Commish His Signature Is All Over This Seasons Home Run Derby | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/baseball-payton-could-benefit-from-injuries-for-once.html | BASEBALL Payton Could Benefit From Injuries for Once | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/boxing-prosecutors-at-trial-say-ibf-demanded-bribes.html | BOXING Prosecutors at Trial Say IBF Demanded Bribes | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-devils-expect-lemieux-to-revive-his-old-act.html | HOCKEY Devils Expect Lemieux To Revive His Old Act | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-playoff-matchups.html | HOCKEY PLAYOFF MATCHUPS | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-wang-is-seen-as-ready-to-buy-islanders.html | HOCKEY Wang Is Seen as Ready to Buy Islanders | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-with-clean-slate-teams-face-off-for-a-polished-cup.html | HOCKEY With Clean Slate Teams Face Off for a Polished Cup | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/plus-broadcasting-devarona-charges-unlawful-termination.html | PLUS BROADCASTING DeVarona Charges Unlawful Termination | By Lena Williams | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-basketball-the-star-crossed-nets-lose-to-the-not-so-stellar-bulls.html | PRO BASKETBALL The StarCrossed Nets Lose To the NotSoStellar Bulls | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-basketball-when-it-comes-to-luck-knicks-seldom-run-out.html | PRO BASKETBALL When It Comes to Luck Knicks Seldom Run Out | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-football-giants-might-choose-between-alexander-and-dayne.html | PRO FOOTBALL Giants Might Choose Between Alexander and Dayne | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-football-jets-close-to-dealing-johnson-to-bucs.html | PRO FOOTBALL Jets Close To Dealing Johnson To Bucs | By Judy Battista and Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/sports-of-the-times-a-green-ship-lost-at-sea-once-again.html | Sports of The Times A Green Ship Lost at Sea Once Again | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/arts-in-america-albee-takes-his-disappearing-baby-to-houston.html | ARTS IN AMERICA Albee Takes His Disappearing Baby to Houston | By Mel Gussow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/theater-review-a-fiery-power-in-the-behavior-of-particles-and-humans.html | THEATER REVIEW A Fiery Power In the Behavior Of Particles And Humans | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/theater-review-glimpsing-james-baldwin-on-the-precipice.html | THEATER REVIEW Glimpsing James Baldwin on the Precipice | By David Dewitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/theater-review-tin-tin-a-rhino-meets-a-monkey-and.html | THEATER REVIEW Tin Tin a Rhino Meets a Monkey and | By D J R Bruckner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/a-priest-pays-prostitutes-for-time-to-offer-them-an-escape.html | A Priest Pays Prostitutes for Time to Offer Them an Escape | By Dirk Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/as-columbine-anniversary-nears-gop-leaders-push-through-gun-crime-bill.html | As Columbine Anniversary Nears GOP Leaders Push Through GunCrime Bill | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/at-ohio-school-gore-skips-spelling.html | At Ohio School Gore Skips Spelling | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/big-dig-chief-is-forced-out-in-boston.html | Big Dig Chief Is Forced Out In Boston | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/bush-is-proposing-a-health-plan-to-aid-the-needy.html | Bush Is Proposing a Health Plan to Aid the Needy | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/computer-ills-meant-us-couldnt-read-its-spy-photographs.html | Computer Ills Meant US Couldnt Read Its Spy Photographs | By James Risen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/congress-raises-burden-of-proof-on-asset-seizures.html | CONGRESS RAISES BURDEN OF PROOF ON ASSET SEIZURES | By Stephen Labaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/for-father-from-cuba-an-array-of-meetings.html | For Father From Cuba An Array Of Meetings | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/gop-drug-coverage-plan-is-to-include-private-insurers.html | GOP Drug Coverage Plan Is to Include Private Insurers | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/lessons-a-teacher-in-the-trenches-of-the-nations-math-wars.html | LESSONS A Teacher in the Trenches Of the Nations Math Wars | By Richard Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/maine-will-cap-drug-prices-with-a-groundbreaking-law.html | Maine Will Cap Drug Prices With a Groundbreaking Law | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/man-and-his-son-s-slayer-unite-to-ask-why.html | Man and His Sons Slayer Unite to Ask Why | By William Glaberson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/outside-little-havana-many-beg-to-differ.html | Outside Little Havana Many Beg to Differ | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/relatives-to-give-cuban-boy-to-his-father-officials-say.html | Relatives to Give Cuban Boy To His Father Officials Say | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/san-francisco-journal-opening-day-for-big-wallets-and-a-new-stadium.html | San Francisco Journal Opening Day for Big Wallets and a New Stadium | By Evelyn Nieves | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/us-plans-to-pay-radiation-claims.html | US PLANS TO PAY RADIATION CLAIMS | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/us/white-house-journal-for-clinton-after-hours-can-be-time-to-reflect.html | White House Journal For Clinton After Hours Can Be Time to Reflect | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/barak-s-visit-with-clinton-goes-into-overtime-without-a-score.html | Baraks Visit With Clinton Goes Into Overtime Without a Score | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/belgrade-stepping-up-intimidation-of-journalists.html | Belgrade Stepping Up Intimidation Of Journalists | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/charging-fraud-peruvian-challenger-demands-runoff.html | Charging Fraud Peruvian Challenger Demands Runoff | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/critic-of-a-holocaust-denier-is-cleared-in-british-libel-suit.html | Critic of a Holocaust Denier Is Cleared in British Libel Suit | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/experts-say-missile-defense-system-could-be-fooled-ask-delay.html | Experts Say Missile Defense System Could Be Fooled Ask Delay | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/in-korean-thaw-hopes-for-families.html | In Korean Thaw Hopes for Families | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/lebanon-chafing-as-syria-s-partner.html | Lebanon Chafing as Syrias Partner | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/robert-komer-78-figure-in-vietnam-dies.html | Robert Komer 78 Figure in Vietnam Dies | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/unions-prepare-to-hit-the-street-in-washington.html | Unions Prepare to Hit the Street in Washington | By Joseph Kahn With Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/united-nations-journal-12-places-to-get-40-winks-a-guide-for-diplomats.html | United Nations Journal 12 Places to Get 40 Winks A Guide for Diplomats | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/war-in-chechnya-swells-the-ranks-of-russia-s-draft-dodgers.html | War in Chechnya Swells the Ranks of Russias Draft Dodgers | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-12 | https://www.nytimes.com/2000/04/12/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/arts-abroad-kicking-and-moaning-the-louvre-goes-primitive.html | ARTS ABROAD Kicking and Moaning the Louvre Goes Primitive | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/ballet-review-enough-dazzle-to-amuse-or-topple-a-sun-king.html | BALLET REVIEW Enough Dazzle to Amuse Or Topple a Sun King | By Anna Kisselgoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/bridge-a-celebrated-perpetrator-who-won-with-a-31-fit.html | BRIDGE A Celebrated Perpetrator Who Won With a 31 Fit | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/dance-review-a-premiere-engagement-is-turned-into-a-memorial.html | DANCE REVIEW A Premiere Engagement Is Turned Into a Memorial | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/jazz-festival-is-planning-more-outdoor-events.html | Jazz Festival Is Planning More Outdoor Events | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/lucia-dlugoszewski-68-composer-directed-hawkins-dance-troupe.html | Lucia Dlugoszewski 68 Composer Directed Hawkins Dance Troupe | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/museums-identify-art-with-murky-pasts.html | Museums Identify Art With Murky Pasts | By Judith H Dobrzynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/music-review-sounds-from-east-and-west-distinct-but-complementary.html | MUSIC REVIEW Sounds From East and West Distinct but Complementary | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/opera-review-fiddling-with-bigamy-jupiter-brings-smiles-after-255-years.html | OPERA REVIEW Fiddling With Bigamy Jupiter Brings Smiles After 255 Years | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/opera-review-those-toreadors-are-looking-kind-of-norse.html | OPERA REVIEW Those Toreadors Are Looking Kind of Norse | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/pop-review-the-dueling-divas-bianca-bad-vs-mariah-good-or-something.html | POP REVIEW The Dueling Divas Bianca Bad vs Mariah Good Or Something | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/books/books-of-the-times-the-life-after-death-of-a-pair-not-yet-gone.html | BOOKS OF THE TIMES The Life After Death Of a Pair Not Yet Gone | By Richard Eder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/books/why-proust-why-now-2-biographies-shed-new-light-author-who-never-seems-go-style.html | Why Proust And Why Now 2 Biographies Shed New Light on an Author Who Never Seems to Go Out of Style | By Dinitia Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/advanced-micro-earnings-sharply-exceed-forecasts.html | Advanced Micro Earnings Sharply Exceed Forecasts | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/ben-jerry-s-to-unilever-with-attitude.html | Ben  Jerrys To Unilever With Attitude | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/company-news-atec-group-to-acquire-computer-equipment-business.html | COMPANY NEWS ATEC GROUP TO ACQUIRE COMPUTER EQUIPMENT BUSINESS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/company-news-conexant-to-buy-power-chip-producer-in-stock-deal.html | COMPANY NEWS CONEXANT TO BUY POWER CHIP PRODUCER IN STOCK DEAL | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/deal-expected-in-bp-amoco-antitrust-case.html | Deal Expected In BP Amoco Antitrust Case | By Stephen Labaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/economic-scene-democracy-has-the-edge-when-it-comes-to-advancing-growth.html | Economic Scene Democracy has the edge when it comes to advancing growth | By Jeff Madrick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/fox-makes-adjustments-in-sweeps-programming.html | Fox Makes Adjustments In Sweeps Programming | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/international-business-big-chinese-web-portal-about-to-issue-stock-in-us.html | INTERNATIONAL BUSINESS Big Chinese Web Portal About to Issue Stock in US | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/international-business-new-nippon-plan-aims-to-almost-double-profits.html | INTERNATIONAL BUSINESS New Nippon Plan Aims to Almost Double Profits | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/international-business-quick-sale-of-mobile-stake-in-hong-kong.html | INTERNATIONAL BUSINESS Quick Sale of Mobile Stake in Hong Kong | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/markets-stocks-bonds-another-sell-off-technology-pushes-nasdaq-into-bear-market.html | THE MARKETS STOCKS  BONDS Another SellOff in Technology Pushes Nasdaq Into Bear Market | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/media-business-advertising-addenda-interpublic-settles-rift-with-former.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Settles Rift With Former Executive | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/media-business-advertising-research-methods-are-being-developed-help-advertisers.html | THE MEDIA BUSINESS ADVERTISING Research methods are being developed to help advertisers find out what you really think | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/microsoft-shares-fall-on-analyst-s-report.html | Microsoft Shares Fall on Analysts Report | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/modem-company-growing-in-a-competitive-market.html | Modem Company Growing In a Competitive Market | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/sotheby-s-denies-conspiring-with-rival-to-fix-commissions.html | Sothebys Denies Conspiring With Rival to Fix Commissions | By Douglas Frantz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-markets-market-place-in-only-a-few-weeks-nasdaq-falls-25.3-from-its-pinnacle.html | THE MARKETS Market Place In Only a Few Weeks Nasdaq Falls 253 From Its Pinnacle | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-media-business-advertising-addenda-fcb-worldwide-parts-with-gallo-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Worldwide Parts With Gallo Accounts | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/whos-minding-the-store-jdn-realty-is-in-disarray-after-a-series-of-disclosures.html | Whos Minding the Store JDN Realty Is in Disarray After a Series of Disclosures | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-americas-brazilian-airline-reports-loss.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN AIRLINE REPORTS LOSS | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-americas-mexican-inflation-down.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN INFLATION DOWN | By Dan Fineren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-asia-softbank-to-split-stock.html | WORLD BUSINESS BRIEFING ASIA SOFTBANK TO SPLIT STOCK | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-europe-regulators-approve-phone-deal.html | WORLD BUSINESS BRIEFING EUROPE REGULATORS APPROVE PHONE DEAL | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-europe-telefonica-media-looks-to-expand.html | WORLD BUSINESS BRIEFING EUROPE TELEFONICA MEDIA LOOKS TO EXPAND | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-europe-travel-company-agrees-to-talks.html | WORLD BUSINESS BRIEFING EUROPE TRAVEL COMPANY AGREES TO TALKS | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-world-trade-optimism-on-china-trade-deal.html | WORLD BUSINESS BRIEFING WORLD TRADE OPTIMISM ON CHINA TRADE DEAL | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/book-reviews-looking-at-design-from-lasso-to-gated-communities.html | BOOK REVIEWS Looking at Design From Lasso to Gated Communities | By Eve Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/close-to-home-munich-1946-words-from-a-seder-unlike-any-other.html | CLOSE TO HOME Munich 1946 Words From a Seder Unlike Any Other | By Peter Hellman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-architecture-criticism-let-buildings-be-humane-not-hollow.html | CURRENTS ARCHITECTURE CRITICISM Let Buildings Be Humane Not Hollow | By Barbara Flanagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-dyed-leather-hides-that-hide.html | CURRENTS DYED LEATHER Hides That Hide | By Barbara Flanagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-street-art-where-walls-once-stared-blankly-new-faces-peer-out.html | CURRENTS STREET ART Where Walls Once Stared Blankly New Faces Peer Out | By Barbara Flanagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-subway-stop-sometimes-the-station-pulls-away-from-the-train.html | CURRENTS SUBWAY STOP Sometimes the Station Pulls Away From the Train | By Barbara Flanagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-table-setting-the-passover-feast-a-tale-told-in-pictures.html | CURRENTS TABLE SETTING The Passover Feast A Tale Told in Pictures | By Marianne Rohrlich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-tableware-glass-once-discarded-gives-a-town-new-sparkle.html | CURRENTS TABLEWARE Glass Once Discarded Gives a Town New Sparkle | By Barbara Flanagan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/design-notebook-sugar-and-spice-and-everything-plastic.html | DESIGN NOTEBOOK Sugar and Spice And Everything Plastic | By Julie V Iovine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/furniture-fairs-at-high-point-putting-on-white-gloves-and-pearls.html | FURNITURE FAIRS At High Point Putting On White Gloves and Pearls | By Liz Seymour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/late-late-show-starring-your-neighbors.html | LateLate Show Starring Your Neighbors | By Kimberly Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/personal-shopper-sideboards-front-and-center.html | PERSONAL SHOPPER Sideboards Front and Center | By Marianne Rohrlich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/turf-when-money-isn-t-an-asset.html | TURF When Money Isnt an Asset | By Tracie Rozhon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/3-subway-cars-derail-stranding-1800.html | 3 Subway Cars Derail Stranding 1800 | By By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/a-practical-man-maintaining-a-city-s-mists.html | A Practical Man Maintaining a Citys Mists | By Joyce Wadler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/apartment-building-workers-march-to-demand-higher-pay.html | Apartment Building Workers March to Demand Higher Pay | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/assembly-asks-tougher-penalties-in-sex-crimes.html | Assembly Asks Tougher Penalties in Sex Crimes | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/bail-revoked-for-investment-adviser-to-the-stars.html | Bail Revoked for Investment Adviser to the Stars | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/co-op-heads-held-liable-for-some-awards.html | Coop Heads Held Liable for Some Awards | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/columbia-lesson-no-lying-to-professor.html | Columbia Lesson No Lying to Professor | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/deal-speeds-shift-of-buses-from-diesel.html | Deal Speeds Shift of Buses From Diesel | By Randy Kennedy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/drugs-politics-and-family-ties-figure-in-colombia-extradition-case.html | Drugs Politics and Family Ties Figure in Colombia Extradition Case | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/exporting-a-pedigree-to-midtown-new-restaurant-basks-in-rao-s-east-harlem-aura.html | Exporting A Pedigree To Midtown New Restaurant Basks In Raos East Harlem Aura | By Glenn Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/imitation-ruled-an-illegal-form-of-flattery.html | Imitation Ruled an Illegal Form of Flattery | By Howard V Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/interim-chancellor-declares-his-full-time-candidacy.html | Interim Chancellor Declares His FullTime Candidacy | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/metro-business-actor-in-sopranos-is-sentenced-in-scam.html | Metro Business Actor in Sopranos Is Sentenced in Scam | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/mild-words-signal-mayoral-cease-fire-over-schools-chief.html | Mild Words Signal Mayoral CeaseFire Over Schools Chief | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/mrs-clinton-visits-upstate-as-giuliani-catches-the-yankees.html | Mrs Clinton Visits Upstate as Giuliani Catches the Yankees | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/nassau-s-fiscal-problems-now-have-many-conflicting-solutions.html | Nassaus Fiscal Problems Now Have Many Conflicting Solutions | By Michael Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/new-york-poised-to-require-lower-fire-risk-in-cigarettes.html | New York Poised to Require Lower Fire Risk in Cigarettes | By Winnie Hu and Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/off-duty-officer-kills-youth-in-brooklyn-store.html | OffDuty Officer Kills Youth in Brooklyn Store | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/our-towns-family-court-is-a-forum-on-elians-fate.html | Our Towns Family Court Is a Forum On Elians Fate | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde and Linda Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/rising-cost-of-housing-still-no-match-for-sky-high-80-s.html | Rising Cost of Housing Still No Match for SkyHigh 80s | By Dennis Hevesi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/senate-chief-may-consider-indian-casino-for-catskills.html | Senate Chief May Consider Indian Casino For Catskills | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/essay-here-come-the-big-parades.html | Essay Here Come The Big Parades | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/growing-in-the-job.html | Growing in the Job | By Mark H Brady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/in-america-clueless-in-texas.html | In America Clueless in Texas | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/writing-history-facts-optional.html | Writing History Facts Optional | By Tony Judt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-hampton-stays-perfect-as-mets-stay-in-slump.html | BASEBALL Hampton Stays Perfect as Mets Stay in Slump | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-martinez-wants-to-be-wanted.html | BASEBALL Martinez Wants To Be Wanted | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-the-yankees-find-a-victory-blowing-in-the-wind.html | BASEBALL The Yankees Find a Victory Blowing in the Wind | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-yankees-notebook-curtis-on-the-other-side.html | BASEBALL YANKEES NOTEBOOK Curtis on the Other Side | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-yankees-notebook-especially-warm-reception-for-low-profile-stottlemyre.html | BASEBALL YANKEES NOTEBOOK An Especially Warm Reception for the LowProfile Stottlemyre | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/hockey-for-devils-mind-set-is-on-track.html | HOCKEY For Devils MindSet Is on Track | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/hockey-gutkowski-is-withdrawing-his-offer-to-buy-islanders.html | HOCKEY Gutkowski Is Withdrawing His Offer to Buy Islanders | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/horse-racing-mighty-can-handle-distance-but-not-slop.html | HORSE RACING Mighty Can Handle Distance but Not Slop | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/olympics-some-us-sports-in-the-games-to-face-a-cut-in-financing.html | OLYMPICS Some US Sports in the Games to Face a Cut in Financing | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/on-baseball-if-october-is-the-end-cone-is-the-means.html | ON BASEBALL If October Is the End Cone Is the Means | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/on-pro-basketball-all-over-except-the-laughing.html | ON PRO BASKETBALL All Over Except the Laughing | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/on-pro-football-receiver-leaves-town-with-bruised-feelings.html | ON PRO FOOTBALL Receiver Leaves Town With Bruised Feelings | By Thomas George | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/parcells-may-be-considering-making-more-deals.html | Parcells May Be Considering Making More Deals | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/plus-football-rutgers-quarterback-facing-more-surgery.html | PLUS FOOTBALL  RUTGERS Quarterback Facing More Surgery | By Ron Dicker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/plus-lacrosse-notebook-the-no-1-ranking-is-likely-to-change.html | PLUS LACROSSE NOTEBOOK The No 1 Ranking Is Likely to Change | By Frank Litsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/pro-basketball-knicks-awaken-in-nick-of-time.html | PRO BASKETBALL Knicks Awaken in Nick of Time | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/pro-football-johnson-gets-his-raise-and-a-new-team.html | PRO FOOTBALL Johnson Gets His Raise and a New Team | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/pro-football-most-jets-dismayed-it-ended-this-way.html | PRO FOOTBALL Most Jets Dismayed It Ended This Way | By Gerald Eskenazi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/sports-of-the-times-keeping-their-core-together.html | Sports of The Times Keeping Their Core Together | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/cautionary-tale-the-perpetual-next-big-thing.html | Cautionary Tale The Perpetual Next Big Thing | By Lisa Guernsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/designing-a-cleaner-quieter-snowmobile.html | Designing A Cleaner Quieter Snowmobile | By Anne Eisenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/downtime-reducing-the-guesswork-of-holiday-rentals.html | DOWNTIME Reducing the Guesswork of Holiday Rentals | By Julia Lawlor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/game-theory-lose-the-seat-belts-and-step-on-the-gas.html | GAME THEORY  Lose the Seat Belts and Step on the Gas | By Jeffrey R Young | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/hdtv-images-are-the-best-but-be-prepared-for-the-worst.html | HDTV Images Are the Best But Be Prepared For the Worst | By Eric A Taub | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/new-game-town-databaseball-now-teams-with-high-tech-parks-can-even-keep-stats.html | New Game in Town Databaseball Now Teams With HighTech Parks Can Even Keep Stats on Their Fans | By Peter H Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-a-new-blackberry-pager-allows-longer-e-mail.html | NEWS WATCH A New Blackberry Pager Allows Longer EMail | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-fuller-s-dymaxion-house-to-be-rebuilt-by-museum.html | NEWS WATCH Fullers Dymaxion House To Be Rebuilt by Museum | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-need-restaurant-information-phone-a-web-server-and-ask.html | NEWS WATCH Need Restaurant Information Phone a Web Server and Ask | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-new-recliner-from-la-z-boy-is-built-for-mouse-potatoes.html | NEWS WATCH New Recliner From LaZBoy Is Built for Mouse Potatoes | By Peter H Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-robot-takes-some-danger-out-of-firefighting.html | NEWS WATCH Robot Takes Some Danger Out of Firefighting | By Anne Eisenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/online-shopper-confessions-of-an-online-applesauce-thief.html | ONLINE SHOPPER Confessions of an Online Applesauce Thief | By Michelle Slatalla | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/project-virtual-funk-the-digitizing-of-james-brown.html | Project Virtual Funk The Digitizing of James Brown | By Michel Marriott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/putting-a-chip-in-every-pot.html | Putting a Chip in Every Pot | By Lisa Guernsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/q-a-problems-with-pdf-s-and-noisy-zip-drives.html | Q  A Problems With PDFs And Noisy Zip Drives | By J D Biersdorfer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/review-web-sites-clamor-for-teenagers-attention.html | REVIEW Web Sites Clamor for Teenagers Attention | By Eric V Copage | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/some-are-missing-only-online.html | Some Are Missing Only Online | By Barnaby J Feder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/state-of-the-art-netscape-strikes-back.html | STATE OF THE ART Netscape Strikes Back | By Peter H Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/tales-from-the-crypt-storing-e-mail-to-be-sent-after-your-death.html | Tales From the Crypt Storing EMail to Be Sent After Your Death | By David S Koeppel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/what-s-next-hearing-implant-with-a-gentle-touch.html | WHATS NEXT Hearing Implant With a Gentle Touch | By Daniel Sorid | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/theater/theater-review-in-rose-a-survivor-living-on-the-other-hand.html | THEATER REVIEW In Rose A Survivor Living on the Other Hand | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/theater/theater-review-oh-the-sun-shines-bright-on-a-stephen-foster-tune.html | THEATER REVIEW Oh the Sun Shines Bright On a Stephen Foster Tune | By Djr Bruckner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/2000-campaign-texas-governor-bush-proposes-new-spending-for-more-health-care.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Proposes New Spending For More Health Care Services | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/2000-campaign-vice-president-gore-challenges-bush-credibility-policy-speeches.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Challenges Bush Credibility on Policy Speeches | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/appeals-court-voids-ethnic-profiling-in-searches.html | Appeals Court Voids Ethnic Profiling in Searches | By James Sterngold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/blue-books-closed-students-protest-state-tests.html | Blue Books Closed Students Protest State Tests | By Jacques Steinberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/clinton-is-said-to-decide-against-pardon-for-himself.html | Clinton Is Said to Decide Against Pardon for Himself | By John M Broder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/clinton-recalls-columbine-and-pushes-for-gun-control.html | Clinton Recalls Columbine and Pushes for Gun Control | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/environmentalists-warn-clinton-of-reversal-on-strip-mining.html | Environmentalists Warn Clinton of Reversal on Strip Mining | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/for-reno-a-custody-case-is-now-a-personal-crusade.html | For Reno a Custody Case Is Now a Personal Crusade | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/gop-in-house-offers-medicare-drug-plan.html | GOP in House Offers Medicare Drug Plan | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/james-vorenberg-watergate-prosecutor-s-right-hand-man-dies-at-72.html | James Vorenberg Watergate Prosecutors RightHand Man Dies at 72 | By William Glaberson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/jury-rejects-innocence-of-sheppard-in-54-murder.html | Jury Rejects Innocence of Sheppard in 54 Murder | By Fox Butterfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/los-angeles-board-acts-to-split-school-district.html | Los Angeles Board Acts to Split School District | By Todd S Purdum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/math-teachers-back-return-of-education-in-basic-skills.html | Math Teachers Back Return Of Education in Basic Skills | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/medical-researchers-revise-o-neill-s-death-tale.html | Medical Researchers Revise ONeills Death Tale | By Denise Grady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/miami-family-told-to-turn-over-boy-after-talks-fail.html | MIAMI FAMILY TOLD TO TURN OVER BOY AFTER TALKS FAIL | By Rick Bragg and Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/s-carolina-senate-votes-to-remove-confederate-flag.html | S Carolina Senate Votes to Remove Confederate Flag | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/senate-panel-votes-organ-transplant-policy.html | Senate Panel Votes Organ Transplant Policy | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/the-2000-campaign-political-memo-stakes-high-for-both-in-bush-gays-meeting.html | THE 2000 CAMPAIGN POLITICAL MEMO Stakes High for Both In BushGays Meeting | By Richard L Berke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/us-outlines-plan-settle-claims-nuclear-bomb-plant-workers-who-became-ill-died.html | US Outlines Plan to Settle Claims of Nuclear Bomb Plant Workers Who Became Ill or Died | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/us/william-kaula-73-who-drew-maps-of-earth-using-satellites.html | William Kaula 73 Who Drew Maps of Earth Using Satellites | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/austrian-president-asks-european-legislators-to-end-sanctions.html | Austrian President Asks European Legislators to End Sanctions | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/belgrade-tv-shuts-out-milosevic-rival-from-political-program.html | Belgrade TV Shuts Out Milosevic Rival From Political Program | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/business-minded-democrats-create-a-party-split-on-china.html | BusinessMinded Democrats Create a Party Split on China | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/cambodia-s-latest-plague-lynch-law.html | Cambodias Latest Plague Lynch Law | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/chinese-official-warns-hong-kong-media-on-taiwan-coverage.html | Chinese Official Warns Hong Kong Media on Taiwan Coverage | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/deal-for-early-warning-plane-hangs-over-jiang-s-arrival-in-israel.html | Deal for EarlyWarning Plane Hangs Over Jiangs Arrival in Israel | By William A Orme Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/imf-reports-world-growth-accelerating-after-setbacks.html | IMF Reports World Growth Accelerating After Setbacks | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/israeli-high-court-orders-release-of-8-lebanese-prisoners.html | Israeli High Court Orders Release of 8 Lebanese Prisoners | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/lott-assures-colombian-president-on-1.6-billion-to-fight-drugs.html | Lott Assures Colombian President on 16 Billion to Fight Drugs | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/peru-s-president-short-of-majority-now-faces-runoff.html | PERUS PRESIDENT SHORT OF MAJORITY NOW FACES RUNOFF | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/plan-for-summit-buoys-kim-s-election-hopes-in-south-korea.html | Plan for Summit Buoys Kims Election Hopes in South Korea | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/unions-march-in-washington-urging-congress-to-defeat-trade-agreement-with-china.html | Unions March in Washington Urging Congress to Defeat Trade Agreement With China | By Steven Greenhouse and Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/vietnam-finds-an-old-foe-has-a-new-allure.html | Vietnam Finds an Old Foe Has a New Allure | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-13 | https://www.nytimes.com/2000/04/13/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/andre-deutsch-82-publisher-who-invigorated-british-scene.html | Andre Deutsch 82 Publisher Who Invigorated British Scene | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/antiques-opening-a-folio-of-faberge.html | ANTIQUES Opening A Folio Of Faberge | By Wendy Moonan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-andy-collins.html | ART IN REVIEW Andy Collins | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-claudio-bravo.html | ART IN REVIEW Claudio Bravo | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-craigie-aitchison.html | ART IN REVIEW Craigie Aitchison | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-dan-graham.html | ART IN REVIEW Dan Graham | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-john-brill.html | ART IN REVIEW John Brill | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-kate-belton.html | ART IN REVIEW Kate Belton | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-mark-dion.html | ART IN REVIEW Mark Dion | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-mary-ellen-mark.html | ART IN REVIEW Mary Ellen Mark | By Margarett Loke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-mimi-gross.html | ART IN REVIEW Mimi Gross | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-the-end.html | ART IN REVIEW The End | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-a-psyche-in-the-trenches-bombarded-by-life.html | ART REVIEW A Psyche in the Trenches Bombarded by Life | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-burrowing-down-deep-in-a-rough-bit-of-london.html | ART REVIEW Burrowing Down Deep In a Rough Bit of London | By John Russell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-unwavering-scrutiny-of-the-being-within-the-skin.html | ART REVIEW Unwavering Scrutiny of the Being Within the Skin | By Michael Kimmelman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-varied-realms-thrive-uptown.html | ART REVIEW Varied Realms Thrive Uptown | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/cabaret-review-heartbreak-beneath-the-froth.html | CABARET REVIEW Heartbreak Beneath The Froth | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/family-fare-creatures-in-features.html | FAMILY FARE Creatures In Features | By Laurel Graeber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/film-review-volcanic-dad-and-the-seven-kids-cheeky-arty-mindful-creepy.html | FILM REVIEW Volcanic Dad and the Seven Kids Cheeky Arty Mindful Creepy | By Ao Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/giorgio-bassani-novelist-of-italy-s-fascist-era-dies-at-84.html | Giorgio Bassani Novelist of Italys Fascist Era Dies at 84 | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/howard-simon-37-playwright-who-had-just-found-spotlight.html | Howard Simon 37 Playwright Who Had Just Found Spotlight | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/inside-art-a-rift-repaired.html | INSIDE ART A Rift Repaired | By Carol Vogel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/weekend-excursion-a-genteel-land-of-war-and-heroes.html | WEEKEND EXCURSION A Genteel Land of War and Heroes | By Richard Ruda | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/weekend-warrior-that-dressage-is-a-snap-if-you-happen-to-be-a-horse.html | WEEKEND WARRIOR That Dressage Is a Snap if You Happen to Be a Horse | By Andrea Kannapell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/automobiles/autos-on-friday-safety-by-some-measures-highway-deaths-fall.html | AUTOS ON FRIDAYSafety By Some Measures Highway Deaths Fall | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/books/books-of-the-times-all-washed-up-in-a-heart-of-darkness-no-way.html | BOOKS OF THE TIMES All Washed Up in a Heart Of Darkness No Way | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-analysts-international-buying-stake-in-sequoia.html | COMPANY NEWS ANALYSTS INTERNATIONAL BUYING STAKE IN SEQUOIA | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-ford-planning-to-spin-off-auto-parts-division.html | COMPANY NEWS FORD PLANNING TO SPIN OFF AUTO PARTS DIVISION | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-general-dynamics-to-buy-spanish-combat-vehicle-maker.html | COMPANY NEWS GENERAL DYNAMICS TO BUY SPANISH COMBAT VEHICLE MAKER | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-phoenix-group-to-sell-remaining-denny-s-restaurants.html | COMPANY NEWS PHOENIX GROUP TO SELL REMAINING DENNYS RESTAURANTS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/ftc-approves-merger-of-bp-amoco-and-arco.html | FTC Approves Merger of BP Amoco and ARCO | By David Stout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/ge-reports-strong-revenue-in-first-quarter.html | GE Reports Strong Revenue In First Quarter | By Claudia H Deutsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/general-motors-says-profit-fell-slightly-in-first-quarter.html | General Motors Says Profit Fell Slightly in First Quarter | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/greenspan-says-investors-are-puzzled-by-stock-woes.html | Greenspan Says Investors Are Puzzled by Stock Woes | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/house-clears-bill-to-curb-plans-for-fm.html | House Clears Bill to Curb Plans for FM | By Stephen Labaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/international-business-alcan-revises-its-blueprint-for-giant-aluminum-merger.html | INTERNATIONAL BUSINESS Alcan Revises Its Blueprint For Giant Aluminum Merger | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/international-business-phone-giant-in-britain-sets-plan-to-lift-price-of-stock.html | INTERNATIONAL BUSINESS Phone Giant In Britain Sets Plan to Lift Price of Stock | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/international-business-up-for-auction-wireless-phones-in-a-new-britain.html | INTERNATIONAL BUSINESS Up for Auction Wireless Phones In a New Britain | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/media-business-advertising-executive-bound-for-mccann-erickson-l-suddenly-lands.html | THE MEDIA BUSINESS ADVERTISING An executive bound for McCannEricksonAL suddenly lands instead at TBWAChiatDay | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/palm-s-saga-a-tale-of-vanishing-profits-and-absurd-prices.html | Palms Saga A Tale of Vanishing Profits and Absurd Prices | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/some-enticed-by-dot-coms-now-have-second-thoughts.html | Some Enticed by DotComs Now Have Second Thoughts | By Laura M Holson and Katie Hafner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-markets-stocks-bonds-nasdaq-gasps-for-air-then-faints-away-again-by-2.5.html | THE MARKETS STOCKS  BONDS Nasdaq Gasps for Air Then Faints Away Again by 25 | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-accounts-784486.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-nielsen-releases-local-internet-data.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nielsen Releases Local Internet Data | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-people-784524.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-two-associations-form-an-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Associations Form an Alliance | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-ventures-started-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ventures Started At Two Agencies | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/times-co-profit-is-up-35-on-strength-in-advertising.html | Times Co Profit Is Up 35 On Strength in Advertising | By Barnaby J Feder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/wake-up-and-smell-the-profits-a-singaporean-sees-the-world-as-his-coffee-cup.html | Wake Up and Smell the Profits A Singaporean Sees the World as His Coffee Cup | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-asia-china-telecom-net-falls.html | WORLD BUSINESS BRIEFING ASIA CHINA TELECOM NET FALLS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-europe-central-bank-leaves-rates-alone.html | WORLD BUSINESS BRIEFING EUROPE CENTRAL BANK LEAVES RATES ALONE | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-europe-dresdner-executives-replaced.html | WORLD BUSINESS BRIEFING EUROPE DRESDNER EXECUTIVES REPLACED | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-europe-prominent-internet-executive-quits.html | WORLD BUSINESS BRIEFING EUROPE PROMINENT INTERNET EXECUTIVE QUITS | By Marlise Simons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/at-the-movies-quantum-leap-to-the-internet.html | AT THE MOVIES Quantum Leap To the Internet | By Rick Lyman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/critic-s-choice-film-they-don-t-just-play-hockey-up-there-eh.html | CRITICS CHOICEFILM They Dont Just Play Hockey Up There Eh | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/dance-review-celebrating-the-triumph-of-the-human-spirit.html | DANCE REVIEW Celebrating the Triumph Of the Human Spirit | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-murderer-fiend-but-well-dressed.html | FILM REVIEW Murderer Fiend But Well Dressed | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-religion-and-hormones-surrounded-by-a-triangle.html | FILM REVIEW Religion and Hormones Surrounded by a Triangle | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-waking-up-the-butch-cassidy-inside-newman-s-supposed-stroke-victim.html | FILM REVIEW Waking Up the Butch Cassidy Inside Newmans Supposed Stroke Victim | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-when-heavy-breathing-is-a-job-requirement.html | FILM REVIEW When Heavy Breathing Is a Job Requirement | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-where-a-crime-fighter-has-to-be-one-mean-dude.html | FILM REVIEW Where a Crime Fighter Has to Be One Mean Dude | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/home-video-big-titles-big-numbers.html | HOME VIDEO Big Titles Big Numbers | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/music-review-a-lengthy-weill-satire-every-last-scrap-of-it.html | MUSIC REVIEW A Lengthy Weill Satire Every Last Scrap of It | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/music-review-from-druckman-s-scores-a-celebratory-sampling.html | MUSIC REVIEW From Druckmans Scores A Celebratory Sampling | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/music-review-taking-a-wagging-baton-and-beethoven-in-stride.html | MUSIC REVIEW Taking a Wagging Baton And Beethoven in Stride | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/on-stage-and-off-um-just-one-o-those-springs.html | ON STAGE AND OFF Um Just One O Those Springs | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/pop-review-how-a-backstreet-boy-is-becoming-a-man.html | POP REVIEW How a Backstreet Boy Is Becoming a Man | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-review-baffled-by-the-physics-of-the-heart.html | THEATER REVIEW Baffled by the Physics of the Heart | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-review-having-fun-yet-jazz-babies.html | THEATER REVIEW Having Fun Yet Jazz Babies | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-review-searching-death-row-for-pithy-metaphors.html | THEATER REVIEW Searching Death Row For Pithy Metaphors | By David Dewitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/tv-weekend-heroin-chic-not-in-the-slightest.html | TV WEEKEND Heroin Chic Not in the Slightest | By Caryn James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/your-life-s-a-soggy-mess-well-thanks-for-sharing.html | Your Lifes a Soggy Mess Well Thanks for Sharing | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/company-aims-to-reap-the-wind-as-a-clean-source-of-electricity.html | Company Aims to Reap the Wind As a Clean Source of Electricity | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/cue-the-models-a-day-of-hype-by-the-truckload.html | Cue the Models A Day of Hype By the Truckload | By James Barron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/deal-is-near-on-record-rise-for-education.html | Deal Is Near On Record Rise For Education | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/first-lady-moves-to-improve-relations-with-jewish-voters.html | First Lady Moves to Improve Relations With Jewish Voters | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/gift-life-bridges-2-cultures-families-after-8-years-letters-brooklyn-rabbi.html | A Gift of Life Bridges 2 Cultures and Families After 8 Years of Letters Brooklyn Rabbi Visits Italy and Meets the Boy He Helped | By Diana Jean Schemo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/giuliani-blames-democrats-for-us-inquiry-into-police.html | Giuliani Blames Democrats for US Inquiry Into Police | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/hartford-passes-bill-limiting-treasurer-s-role-in-investment-decisions.html | Hartford Passes Bill Limiting Treasurers Role in Investment Decisions | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/judge-s-ruling-bars-contracts-in-welfare-plan.html | Judges Ruling Bars Contracts In Welfare Plan | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/man-charged-in-subway-robberies-of-women.html | Man Charged in Subway Robberies of Women | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-business-intellispace-to-expand.html | Metro Business IntelliSpace to Expand | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-business-newspaper-founder-resigns-under-fire.html | Metro Business Newspaper Founder Resigns Under Fire | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/mosquito-program-favors-prevention-over-pesticide-use.html | Mosquito Program Favors Prevention Over Pesticide Use | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/mrs-clinton-suggests-bonuses-to-attract-more-teachers.html | Mrs Clinton Suggests Bonuses To Attract More Teachers | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/new-jersey-to-tighten-state-controls-over-camden.html | New Jersey To Tighten State Controls Over Camden | By Iver Peterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/new-problems-with-welfare-to-work.html | New Problems With WelfaretoWork | By Nina Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/nyc-seeking-mute-button-for-urban-din.html | NYC Seeking Mute Button For Urban Din | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/parents-seek-more-security-for-school-where-rape-occurred.html | Parents Seek More Security for School Where Rape Occurred | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/public-lives-standing-between-elian-s-two-families.html | PUBLIC LIVES Standing Between Elians Two Families | By Joyce Wadler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/residential-real-estate-for-clinton-corner-more-apartments.html | Residential Real Estate For Clinton Corner More Apartments | By Rachelle Garbarino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/track-in-derailment-recently-cleared-test.html | Track In Derailment Recently Cleared Test | By Randy Kennedy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/foreign-affairs-parsing-the-protests.html | Foreign Affairs Parsing the Protests | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/koreas-burden-of-unity.html | Koreas Burden Of Unity | By Mira Stout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/playing-it-safe-hasnt-helped-elian.html | Playing It Safe Hasnt Helped Elian | By Jan Ting | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/public-interests-rudy-s-identity-crisis.html | Public Interests Rudys Identity Crisis | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/baseball-on-the-mound-and-at-the-plate-yankees-dominate-rangers.html | BASEBALL On the Mound and at the Plate Yankees Dominate Rangers | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/baseball-reed-gets-things-set-up-nicely-and-mets-just-follow-his-lead.html | BASEBALL Reed Gets Things Set Up Nicely And Mets Just Follow His Lead | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/baseball-yankees-notebook-conservative-approach-pitching-taken-with-pettitte.html | BASEBALL YANKEES NOTEBOOK The Conservative Approach to Pitching Is Taken With Pettitte | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/basketball-containing-carter-is-the-goal-for-knicks.html | BASKETBALL Containing Carter Is the Goal For Knicks | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/boxing-vargas-and-quartey-take-status-problems-into-the-ring.html | BOXING Vargas and Quartey Take Status Problems Into the Ring | By Tom Spousta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/hockey-devils-start-fast-then-manage-to-survive-panthers.html | HOCKEY Devils Start Fast Then Manage to Survive Panthers | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/hockey-president-gretzky-a-possibility-in-rangers-front-office.html | HOCKEY President Gretzky A Possibility in Rangers Front Office | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/horse-racing-the-4-million-colt-is-set-for-the-wood.html | HORSE RACING The 4 Million Colt Is Set for the Wood | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/horse-racing-trainer-hopes-to-continue-colt-s-rags-to-riches-story.html | HORSE RACING Trainer Hopes to Continue Colts RagstoRiches Story | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/on-hockey-goalies-off-the-mark-bure-foiled-really.html | ON HOCKEY Goalies Off the Mark Bure Foiled Really | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/on-pro-football-in-draft-opposites-get-the-same-praise.html | ON PRO FOOTBALL In Draft Opposites Get the Same Praise | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/pro-football-cleveland-s-no-1-pick-it-s-brown-or-arrington.html | PRO FOOTBALL Clevelands No 1 Pick Its Brown or Arrington | By Thomas George | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/pro-football-jets-get-12th-pick-in-draft-from-49ers.html | PRO FOOTBALL Jets Get 12th Pick in Draft From 49ers | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/sports-of-the-times-sweep-up-the-deck-start-lucas.html | Sports of The Times Sweep Up The Deck Start Lucas | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/tv-sports-the-evidence-arrives-by-video-knight-indeed-had-a-choke-hold.html | TV SPORTS The Evidence Arrives by Video Knight Indeed Had a Choke Hold | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/theater/committee-approves-contact-for-tony-award-consideration.html | Committee Approves Contact For Tony Award Consideration | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/2000-campaign-campaign-memo-for-suddenly-accessible-bush-everything-record.html | THE 2000 CAMPAIGN CAMPAIGN MEMO For a Suddenly Accessible Bush Everything Is on the Record | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/2000-campaign-vice-president-reissue-gore-book-may-be-two-edged-sword.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Reissue of Gore Book May Be a TwoEdged Sword | By Robin Toner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/agency-approves-first-therapy-for-a-major-cause-of-blindness.html | Agency Approves First Therapy For a Major Cause of Blindness | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/biggest-gunmaker-revises-the-rules-of-pact-with-us.html | BIGGEST GUNMAKER REVISES THE RULES OF PACT WITH US | By Fox Butterfield and Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/congress-adopts-pared-down-budget-plan.html | Congress Adopts ParedDown Budget Plan | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/congress-agrees-to-7.1-billion-in-farm-aid.html | Congress Agrees to 71 Billion in Farm Aid | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-mental-health-experts-evaluators-are-troubled-turmoil-around.html | THE ELIAN GONZALEZ CASE THE MENTAL HEALTH EXPERTS Evaluators Are Troubled by Turmoil Around Cuban Boy | By Erica Goode | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-neighborhood-block-block-wall-rises-little-havana.html | THE ELIAN GONZALEZ CASE THE NEIGHBORHOOD Block by Block a Wall Rises in Little Havana | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-overview-cuban-s-family-defies-reno-court-issues-stay.html | THE ELIAN GONZALEZ CASE THE OVERVIEW Cubans Family Defies Reno Court Issues a Stay | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-television-home-videotape-becomes-networks-day.html | THE ELIAN GONZALEZ CASE TELEVISION Home Videotape Becomes Networks News of the Day | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/exsailor-linked-to-slayings-of-prostitutes-worldwide.html | ExSailor Linked to Slayings Of Prostitutes Worldwide | By Nichole M Christian | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/fedex-employees-arrested-in-drug-ring-raids.html | FedEx Employees Arrested in DrugRing Raids | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/flag-compromise-resisted-in-south-carolina-house.html | Flag Compromise Resisted in South Carolina House | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/los-angeles-editor-and-publisher-to-step-down.html | Los Angeles Editor and Publisher to Step Down | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/plan-to-dump-coal-ash-adds-salt-to-a-wound.html | Plan to Dump Coal Ash Adds Salt to a Wound | By Douglas Jehl | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/president-says-he-won-t-seek-a-pardon-if-he-s-indicted.html | President Says He Wont Seek a Pardon if Hes Indicted | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/sky-surveyors-find-the-most-distant-object-ever-detected.html | Sky Surveyors Find the Most Distant Object Ever Detected | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-2000-campaign-the-texas-governor-bush-talks-to-gays-and-calls-it-beneficial.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Talks to Gays and Calls It Beneficial | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-elian-gonzalez-case-chronology-custody-tug-of-war-over-cuban-boy.html | THE ELIAN GONZALEZ CASE CHRONOLOGY Custody Tug of War Over Cuban Boy | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/us/union-is-urging-a-national-test-for-new-teachers.html | UNION IS URGING A NATIONAL TEST FOR NEW TEACHERS | By Kate Zernike | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/a-new-age-protest-tackles-globalism-with-polite-chants.html | A New Age Protest Tackles Globalism With Polite Chants | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/iran-postpones-trial-of-13-jews-accused-of-spying-for-israel.html | Iran Postpones Trial of 13 Jews Accused of Spying for Israel | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/israel-plan-would-keep-draft-deferral-for-torah-students.html | Israel Plan Would Keep Draft Deferral for Torah Students | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/lawmakers-in-japan-hear-grim-sex-case.html | Lawmakers In Japan Hear Grim Sex Case | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/leader-s-party-gains-seats-in-south-korean-vote-as-do-rivals.html | Leaders Party Gains Seats in South Korean Vote as Do Rivals | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/peru-s-upstart-chemistry-with-the-people.html | Perus Upstart Chemistry With the People | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/rodniki-journal-bloodsuckers-of-old-are-poised-for-a-comeback.html | Rodniki Journal Bloodsuckers of Old Are Poised for a Comeback | By Neela Banerjee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/rural-flouting-of-one-child-policy-undercuts-china-s-census.html | Rural Flouting of OneChild Policy Undercuts Chinas Census | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/russia-showing-interest-in-talks-with-chechens.html | Russia Showing Interest in Talks With Chechens | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/security-council-approves-new-arms-inspection-agency-for-iraq.html | Security Council Approves New Arms Inspection Agency for Iraq | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/serbia-s-bickering-opposition-plans-rally-against-milosevic.html | Serbias Bickering Opposition Plans Rally Against Milosevic | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/us-commerce-secretary-postpones-china-trip.html | US Commerce Secretary Postpones China Trip | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/w-bruce-lincoln-61-expert-who-enlivened-russian-history.html | W Bruce Lincoln 61 Expert Who Enlivened Russian History | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/with-foreign-aid-promised-zimbabwe-calls-off-squatters.html | With Foreign Aid Promised Zimbabwe Calls Off Squatters | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-14 | https://www.nytimes.com/2000/04/14/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/alan-betrock-49-pop-critic-and-record-producer.html | Alan Betrock 49 Pop Critic and Record Producer | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/cabaret-review-schmaltz-filtered-out-drama-and-irony-win.html | CABARET REVIEW Schmaltz Filtered Out Drama and Irony Win | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/connections-a-gorgeous-tapestry-woven-as-you-listen-the-art-of-fugue.html | CONNECTIONS A Gorgeous Tapestry Woven as You Listen The Art of Fugue | By Edward Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/critic-s-notebook-the-molting-of-a-boy-band-n-sync-spreads-its-wings.html | CRITICS NOTEBOOK The Molting of a Boy Band N Sync Spreads Its Wings | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/dance-review-adam-and-eve-in-a-triangle.html | DANCE REVIEW Adam and Eve in a Triangle | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/dance-review-from-poetry-to-hog-calls-all-choreographed-in-fun.html | DANCE REVIEW From Poetry to Hog Calls All Choreographed in Fun | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/jazz-review-trio-toys-with-textures-and-melts-down-idioms.html | JAZZ REVIEW Trio Toys With Textures And Melts Down Idioms | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/met-goes-to-the-closet-gets-out-its-skeletons-and-tells-the-stories.html | Met Goes to the Closet Gets Out Its Skeletons And Tells the Stories | By Karl E Meyer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/music-review-so-it-was-not-a-jolly-evening-at-avery-fisher-hall.html | MUSIC REVIEW So It Was Not A Jolly Evening at Avery Fisher Hall | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/pop-review-many-voices-instead-of-one-big-one.html | POP REVIEW Many Voices Instead of One Big One | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/television-review-abused-child-lucks-out-dickens-style.html | TELEVISION REVIEW Abused Child Lucks Out Dickens Style | By Neil Genzlinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/books/in-unfinished-memoirs-carson-mecullers-recalls-a-struggle-to-write.html | In Unfinished Memoirs Carson McCullers Recalls a Struggle to Write | By Mel Gussow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/books/sojourner-past-retraces-his-steps-new-cultural-history-jacques-barzun-92-finds.html | A Sojourner In the Past Retraces His Steps In a New Cultural History Jacques Barzun 92 Finds the West Decadent Though Not Hopeless | By Edward Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/caught-in-swings-of-a-volatile-market.html | Caught in Swings of a Volatile Market | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-dutch-retailer-buys-51-of-online-grocer-peapod.html | COMPANY NEWS DUTCH RETAILER BUYS 51 OF ONLINE GROCER PEAPOD | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-internet-services-concern-marchfirst-spins-off-unit.html | COMPANY NEWS INTERNET SERVICES CONCERN MARCHFIRST SPINS OFF UNIT | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-online-financial-data-service-may-put-itself-up-for-sale.html | COMPANY NEWS ONLINE FINANCIAL DATA SERVICE MAY PUT ITSELF UP FOR SALE | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-sard-verbinnen-public-relations-agency-to-be-bought.html | COMPANY NEWS SARD VERBINNEN PUBLIC RELATIONS AGENCY TO BE BOUGHT | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-software-maker-epiphany-acquires-an-e-mail-concern.html | COMPANY NEWS SOFTWARE MAKER EPIPHANY ACQUIRES AN EMAIL CONCERN | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/ford-motor-to-pay-10-billion-dividend-and-ensure-family-control.html | Ford Motor to Pay 10 Billion Dividend and Ensure Family Control | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/h-r-block-tells-clients-of-error-in-tax-software.html | H R Block Tells Clients Of Error in Tax Software | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/inflation-spreading-beyond-fuel-energy-recent-robust-market-linked-rising-prices.html | Inflation Spreading Beyond Fuel and Energy Recent Robust Market Is Linked to Rising Prices | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/international-business-british-group-makes-offer-to-bmw-to-save-rover.html | INTERNATIONAL BUSINESS British Group Makes Offer to BMW to Save Rover | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/international-business-business-group-urges-delay-in-new-investments-in-zimbabwe.html | INTERNATIONAL BUSINESS Business Group Urges Delay in New Investments in Zimbabwe | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/international-business-sao-paulo-creaks-under-debt-crisis.html | INTERNATIONAL BUSINESS Sao Paulo Creaks Under Debt Crisis | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/markets-sharp-decline-stock-market-expected-delay-initial-public-offerings.html | THE MARKETS The Sharp Decline in the Stock Market Is Expected to Delay Initial Public Offerings | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/markets-stocks-stock-market-steep-drop-worried-investors-flee-nasdaq-has-its.html | THE MARKETS STOCKS STOCK MARKET IN STEEP DROP AS WORRIED INVESTORS FLEE NASDAQ HAS ITS WORST WEEK | By Jonathan Fuerbringer and Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-for-circuit-breakers-to-begin-dow-must-fall-at-least-10.html | THE MARKETS For Circuit Breakers to Begin Dow Must Fall at Least 10 | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-market-place-ice-for-a-hot-economy.html | THE MARKETS Market Place Ice for a Hot Economy | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-africa-south-africa-privatization-plans.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICA PRIVATIZATION PLANS | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-asia-korean-role-for-deutsche-bank.html | WORLD BUSINESS BRIEFING ASIA KOREAN ROLE FOR DEUTSCHE BANK | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-europe-german-utility-mergers-stymied.html | WORLD BUSINESS BRIEFING EUROPE GERMAN UTILITY MERGERS STYMIED | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-europe-nestle-reports-strong-sales.html | WORLD BUSINESS BRIEFING EUROPE NESTLE REPORTS STRONG SALES | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/after-deaths-city-plans-millions-for-livery-cab-safety.html | After Deaths City Plans Millions for LiveryCab Safety | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/an-effort-to-preserve-a-monolith.html | An Effort To Preserve A Monolith | By Daniel J Wakin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/as-port-authority-stalls-ex-governors-urge-talks.html | As Port Authority Stalls ExGovernors Urge Talks | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/borscht-and-small-talk-restaurant-serves-as-a-russian-island-in-manhattan.html | Borscht and Small Talk Restaurant Serves as a Russian Island in Manhattan | By Timothy L OBrien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/bridge-the-treachery-that-lurks-in-psychic-bidders-hearts.html | BRIDGE The Treachery That Lurks In Psychic Bidders Hearts | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/citing-a-depression-era-law-new-jersey-moves-to-take-over-camden-s-finances.html | Citing a DepressionEra Law New Jersey Moves to Take Over Camdens Finances | By Iver Peterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/corzine-issues-earnings-data-florio-pounces.html | Corzine Issues Earnings Data Florio Pounces | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/cuny-s-personal-pitch-for-students.html | CUNYs Personal Pitch for Students | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/e-coli-outbreak-s-source-elusive.html | E Coli Outbreaks Source Elusive | By Robert Worth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/first-lady-criticizes-giuliani-s-call-for-tax-cuts-and-urges-paying-debt.html | First Lady Criticizes Giulianis Call for Tax Cuts and Urges Paying Debt | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/former-gop-chief-sentenced-to-27-months.html | Former GOP Chief Sentenced to 27 Months | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/health-care-coalition-readies-ad-campaign-for-tougher-laws-on-hmo-s.html | Health Care Coalition Readies Ad Campaign for Tougher Laws on HMOs | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/mayor-and-wife-earned-413155-last-year.html | Mayor and Wife Earned 413155 Last Year | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/more-projects-on-welfare-in-jeopardy.html | More Projects On Welfare In Jeopardy | By Nina Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/new-formula-for-sharing-state-funds-is-criticized.html | New Formula For Sharing State Funds Is Criticized | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/police-say-doctor-wielded-syringe-to-attack-a-nurse.html | Police Say Doctor Wielded Syringe to Attack a Nurse | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/the-ad-campaign-in-a-reversal-corzine-goes-aggressive.html | THE AD CAMPAIGN In a Reversal Corzine Goes Aggressive | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/the-big-city-in-tort-city-falling-down-can-pay-off.html | The Big City In Tort City Falling Down Can Pay Off | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/abroad-at-home-why-not-speak-out.html | Abroad at Home Why Not Speak Out | By Anthony Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/causes-that-are-too-celebre.html | Causes That Are Too Celebre | By Gregg Easterbrook | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/more-than-the-bloom-of-one-ipo.html | More Than the Bloom of One IPO | By Henry M Paulson Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/opart.html | OpArt | By Jesse Gordon and William van Roden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/public-leaders-private-schools.html | Public Leaders Private Schools | By Samuel G Freedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/auto-racing-at-talladega-expect-speed-patience-nerve-and-rain.html | AUTO RACING At Talladega Expect Speed Patience Nerve and Rain | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/baseball-clemens-struggles-against-royals-but-still-manages-get-victory.html | BASEBALL Clemens Struggles Against the Royals but Still Manages to Get the Victory | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/baseball-old-reliables-win-a-rare-one-for-mets-franco.html | BASEBALL Old Reliables Win a Rare One For Mets Franco | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/baseball-valentine-s-comments-prompt-visit-by-phillips.html | BASEBALL Valentines Comments Prompt Visit by Phillips | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/hockey-gretzky-unlikely-to-join-rangers-front-office.html | HOCKEY Gretzky Unlikely to Join Rangers Front Office | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/hockey-niedermayer-and-his-stick-return.html | HOCKEY Niedermayer and His Stick Return | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/horse-racing-notebook-final-set-of-tests-for-derby.html | HORSE RACING NOTEBOOK Final Set of Tests for Derby | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/olympics-new-usoc-chief-gives-first-order-member-groups-win-lose-your-funds.html | OLYMPICS New USOC Chief Gives First Order to Member Groups Win or Lose Your Funds | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/plus-boxing-junior-middleweights-vargas-and-quartey-set-to-meet-for-title.html | PLUS BOXING JUNIOR MIDDLEWEIGHTS Vargas and Quartey Set to Meet for Title | By Tom Spousta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-basketball-knicks-have-no-answer-for-carter.html | PRO BASKETBALL Knicks Have No Answer for Carter | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-basketball-nets-newman-puts-on-a-show-but-magic-was-not-undone.html | PRO BASKETBALL Nets Newman Puts on a Show But Magic Was Not Undone | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-football-still-holding-four-picks-jets-poised-to-move-up.html | PRO FOOTBALL Still Holding Four Picks Jets Poised to Move Up | By Judy Battista | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-football-the-only-certainty-in-todays-s-nfl-draft-is-uncertainty.html | PRO FOOTBALL The Only Certainty in Todays NFL Draft Is Uncertainty | By Mike Freeman | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-fotball-giants-may-be-coveting-ravens-no-5-selection.html | PRO FOTBALL Giants May Be Coveting Ravens No 5 Selection | By Bill Pennington | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/sports-of-the-times-casual-dress-all-business-attitude.html | Sports Of The Times Casual Dress AllBusiness Attitude | By William C Rhoden | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/2000-campaign-abortion-issue-conservatives-warn-bush-tilt-abortion-rights.html | THE 2000 CAMPAIGN THE ABORTION ISSUE Conservatives Warn Bush On Tilt to Abortion Rights | By Gustav Niebuhr | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/albert-turner-is-dead-at-64-strove-for-civil-rights-in-south.html | Albert Turner Is Dead at 64 Strove for Civil Rights in South | By Tina Kelley | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/beliefs-praise-relious-poetry-seasonal-reading-passover-holy-week-approach.html | Beliefs In praise of relious poetry seasonal reading as Passover and Holy Week approach | By Peter Steinfels | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/clinton-belittles-bush-s-school-plans.html | Clinton Belittles Bushs School Plans | By Jodi Wilgoren | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/courts-only-question-who-speaks-for-boy.html | Courts Only Question Who Speaks for Boy | By William Glaberson | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/files-in-question-in-los-alamos-case-were-reclassified.html | Files in Question In Los Alamos Case Were Reclassified | By William J Broad | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/gary-bellow-64-advocate-of-legal-services-for-the-poor.html | Gary Bellow 64 Advocate Of Legal Services for the Poor | By William H Honan | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/house-and-senate-agree-on-patients-rights-plan.html | House and Senate Agree On Patients Rights Plan | By Robert Pear | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/jerry-mead-61-colorful-writer-and-crusader-on-behalf-of-wine.html | Jerry Mead 61 Colorful Writer and Crusader on Behalf of Wine | By Howard G Goldberg | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/merger-brings-new-publisher-and-editor-in-los-angeles.html | Merger Brings New Publisher and Editor In Los Angeles | By Felicity Barringer | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/on-the-california-waterfront-mostly-tough-times-for-port-truckers.html | On the California Waterfront Mostly Tough Times for Port Truckers | By Steven Greenhouse | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/pentagon-rules-out-misconduct-inquiry-on-general.html | Pentagon Rules Out Misconduct Inquiry on General | By Elizabeth Becker | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/public-lives-a-pied-piper-is-shaking-up-the-schools-in-los-angeles.html | PUBLIC LIVES A Pied Piper Is Shaking Up the Schools in Los Angeles | By Todd S Purdum | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/reno-moves-to-clear-way-for-cuban-boy-s-transfer.html | Reno Moves to Clear Way For Cuban Boys Transfer | By David Johnston | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/returns-of-long-census-forms-lag-bureau-cites-privacy-fears.html | Returns of Long Census Forms Lag Bureau Cites Privacy Fears | By Steven A Holmes | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-2000-campaign-the-third-parties-nader-runs-again-this-time-with-feeling.html | THE 2000 CAMPAIGN THE THIRD PARTIES Nader Runs Again This Time With Feeling | By James Dao | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-2000-campaign-the-vice-president-gore-calls-for-a-ban-on-weapons-in-churches.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Calls for a Ban on Weapons in Churches | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-clintons-pay-92104-in-federal-income-taxes.html | The Clintons Pay 92104 In Federal Income Taxes | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/deal-reached-on-bill-to-help-african-and-caribbean-trade.html | Deal Reached on Bill to Help African and Caribbean Trade | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/farafenni-journal-soldiers-tale-how-war-in-burma-altered-africa.html | Farafenni Journal Soldiers Tale How War In Burma Altered Africa | By Norimitsu Onishi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/globalization-unifies-its-many-striped-foes.html | Globalization Unifies Its ManyStriped Foes | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/holbrooke-agrees-to-lead-un-delegation-to-congo.html | Holbrooke Agrees to Lead UN Delegation to Congo | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/hunt-for-holocaust-victims-property-turns-in-new-direction-toward-israel.html | Hunt for Holocaust Victims Property Turns in New Direction Toward Israel | By Joel Greenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/large-crowd-in-belgrade-heartens-yugoslav-opposition.html | Large Crowd in Belgrade Heartens Yugoslav Opposition | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/putin-wins-vote-in-parliament-on-treaty-to-cut-nuclear-arms.html | Putin Wins Vote in Parliament On Treaty to Cut Nuclear Arms | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/un-seizes-arms-from-both-sides-in-kosovo.html | UN Seizes Arms From Both Sides in Kosovo | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/us-welcoming-russian-approval-nuclear-arms-treaty-says-it-hopes-for-further-cuts.html | US Welcoming Russian Approval of Nuclear Arms Treaty Says It Hopes for Further Cuts | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-15 | https://www.nytimes.com/2000/04/15/world/world-red-cross-movement-takes-step-toward-admitting-israel.html | World Red Cross Movement Takes Step Toward Admitting Israel | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/archives/these-days-a-diamond-is-for-me.html | These Days a Diamond Is for   Me | By Hadley Davis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/architecture-a-roll-call-of-fresh-names-and-faces.html | ARTARCHITECTURE A Roll Call of Fresh Names and Faces | By Deborah Solomon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/architecture-an-offbeat-outpost-attains-longevity-and-ponders-why.html | ARTARCHITECTURE An Offbeat Outpost Attains Longevity And Ponders Why | By Edward M Gomez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/architecture-good-buildings-and-good-for-you.html | ARTARCHITECTURE Good Buildings And Good for You | By Herbert Muschamp | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/dance-a-postmodern-borrower-who-goes-her-own-way.html | DANCE A Postmodern Borrower Who Goes Her Own Way | By Christopher Reardon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/dance-building-a-home-for-a-fragile-fiery-community.html | DANCE Building a Home For a Fragile Fiery Community | By Deborah Jowitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-champions-of-an-off-brand-country.html | MUSIC Champions of an OffBrand Country | By Peter Applebome | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-the-boys-of-rock-forever-boys.html | MUSIC The Boys Of Rock Forever Boys | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-the-musical-god-that-failed-says-who.html | MUSIC The Musical God That Failed Says Who | By Matthias Kriesberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-when-art-should-yield-to-nature.html | MUSIC When Art Should Yield To Nature | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/putting-his-body-into-it-minus-his-face.html | Putting His Body Into It Minus His Face | By Eric Grode | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/spotlight-the-latest-in-game-shows-get-the-guest.html | SPOTLIGHT The Latest in Game Shows Get the Guest | By Scott Vogel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/television-radio-making-tv-by-biting-the-hand-that-feeds-it.html | TELEVISIONRADIO Making TV By Biting the Hand That Feeds It | By Karen Schoemer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/television-radio-now-mom-and-dad-are-going-cartoon-crazy-too.html | TELEVISIONRADIO Now Mom and Dad Are Going CartoonCrazy Too | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/wagners-inexhaustible-ring.html | Wagners Inexhaustible Ring | By Andrew Porter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/automobiles/a-color-only-a-fan-could-love.html | A Color Only a Fan Could Love | By Dan Neil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/automobiles/behind-the-wheel-nissan-sentra-will-more-more-more-be-enough.html | BEHIND THE WHEELNissan Sentra Will More More More Be Enough | By Michelle Krebs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/an-idea-whose-time-will-not-go.html | An Idea Whose Time Will Not Go | By Alan Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/biloxi-bound.html | Biloxi Bound | By Albert Mobilio | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/bookend-bookspotting.html | Bookend Bookspotting | By Alastair Reid | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-648949.html | Books in Brief Nonfiction | By Erica da Costa | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-648957.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-648981.html | Books in Brief Nonfiction | By Renee Tursi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-the-hard-and-the-soft.html | Books in Brief Nonfiction The Hard and the Soft | By Suzanne Ramljak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lisa Jennifer Selzman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649031.html | Books in Brief Poetry | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649058.html | Books in Brief Poetry | By Melanie Rehak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649066.html | Books in Brief Poetry | By Carmela Ciuraru | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649074.html | Books in Brief Poetry | By Matthew Flamm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-arriving-inside-the-object.html | Books in Brief Poetry Arriving Inside the Object | By Adam Kirsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-647365.html | Childrens Books | By Karla Kuskin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-649635.html | Childrens Books | By Simon Rodberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-649651.html | Childrens Books | By Jeanne B Pinder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-649678.html | Childrens Books | By Scott Veale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-monkey-business.html | Childrens Books Monkey Business | By Linda Villarosa | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/crime-647403.html | Crime | By Marilyn Stasio | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/fishing-for-answers.html | Fishing for Answers | By Bruce Barcott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/from-grunting-to-grammar.html | From Grunting to Grammar | By Paul Bloom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/he-wrote-the-book.html | He Wrote the Book | By Patricia Bosworth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/interview-an-american-in.html | INTERVIEW An American In | By Bill Goldstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/la-difference.html | La Difference | By Angeline Goreau | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/new-noteworthy-paperbacks-630594.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/nobody-does-it-better.html | Nobody Does It Better | By Jim Holt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/pictures-from-a-politically-correct-institution.html | Pictures From a Politically Correct Institution | By Lorna Sage | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/private-shaw.html | Private Shaw | By David Sacks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/swf-seeks-anybody.html | SWF Seeks Anybody | By Elizabeth Gleick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/taking-the-initiative.html | Taking the Initiative | By David Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-anti-odyssey.html | The AntiOdyssey | By Daniel Handler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-new-freedom.html | The New Freedom | By Edward Countryman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-odd-couple.html | The Odd Couple | By Beverly Gologorsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-ultimate-taboo.html | The Ultimate Taboo | By Claude Rawson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/third-party-candidate.html | ThirdParty Candidate | By Nelson Lichtenstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/vanishing-act.html | Vanishing Act | By Ann Harleman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/voice-in-the-wilderness.html | Voice in the Wilderness | By Ethan Bronner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/books/what-s-the-forecast.html | Whats the Forecast | By John R G Turner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/amid-the-stock-market-s-losses-a-sense-the-game-has-changed.html | Amid the Stock Markets Losses A Sense the Game Has Changed | By Alex Berenson and Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/at-waterloo-a-technology-stock-s-retreat.html | At Waterloo a Technology Stocks Retreat | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/business-a-make-believe-world-on-screen-and-off.html | BUSINESS A MakeBelieve World on Screen and Off | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/business-diary-a-tempest-in-a-condiment-cap.html | BUSINESS DIARY A Tempest In a Condiment Cap | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/business-the-chicken-the-egg-and-the-reign-of-gasoline.html | BUSINESS The Chicken the Egg and the Reign of Gasoline | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/callings-a-forefather-of-venture-capital.html | CALLINGS A Forefather of Venture Capital | By Laura PedersenPietersen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/databank-april-10-14-a-flare-of-inflation-then-a-meltdown.html | DataBank April 1014 A Flare of Inflation Then a Meltdown | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/economic-view-in-china-pact-executives-sense-a-hornet-s-nest.html | ECONOMIC VIEW In China Pact Executives Sense a Hornets Nest | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-brokers-find-risk-in-riding-a-wave.html | INVESTING Brokers Find Risk in Riding a Wave | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-diary-fundamentals-to-the-rescue.html | INVESTING DIARY Fundamentals To the Rescue | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-for-net-s-incubators-a-market-overheating.html | Investing For Nets Incubators A Market Overheating | By Michelle Leder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-funds-watch-portfolios-that-may-need-a-diversification-push.html | INVESTING FUNDS WATCH Portfolios That May Need A Diversification Push | By Richard Teitelbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-time-to-reach-for-the-aspirin-or-the-phone.html | Investing Time to Reach for the Aspirin or the Phone | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-with-nicholas-s-battelle-standish-small-cap-tax-sensitive-equity-fund.html | INVESTING WITH Nicholas S Battelle Standish Small Cap TaxSensitive Equity Fund | By Carole Gould | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/irs-more-likely-to-audit-the-poor-and-not-the-rich.html | IRS MORE LIKELY TO AUDIT THE POOR AND NOT THE RICH | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/market-insight-thinking-defensively-as-the-bears-thrash.html | MARKET INSIGHT Thinking Defensively As the Bears Thrash | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/market-watch-inflation-s-toll-on-inflated-markets.html | MARKET WATCH Inflations Toll on Inflated Markets | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-diary-foundations-new-force.html | PERSONAL BUSINESS DIARY Foundations New Force | By Todd Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-diary-missing-the-basics.html | PERSONAL BUSINESS DIARY Missing the Basics | By Julie Dunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-where-the-shirts-are-scanned-not-stuffed.html | PERSONAL BUSINESS Where the Shirts Are Scanned Not Stuffed | By Warren Hoge | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/portfolios-etc-had-enough-do-you-feel-poor-yet.html | PORTFOLIOS ETC Had Enough Do You Feel Poor Yet | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/preludes-the-laptop-ate-my-attention-span.html | PRELUDES The Laptop Ate My Attention Span | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-a-voice-finds-itself-in-demand.html | PRIVATE SECTOR A Voice Finds Itself in Demand | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-an-economist-in-demand.html | PRIVATE SECTOR An Economist in Demand | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-dueling-with-dollars-or-francs-at-the-least.html | PRIVATE SECTOR Dueling With Dollars Or Francs at the Least | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-taking-his-jet-and-going-home.html | PRIVATE SECTOR Taking His Jet and Going Home | By Steve Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/responsible-party-charles-stone-iii-a-buzzword-rises-from-an-inside-joke.html | RESPONSIBLE PARTY CHARLES STONE III A Buzzword Rises From an Inside Joke | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/the-new-israel-land-of-milk-and-money.html | The New Israel Land of Milk and Money | By William A Orme Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/business/the-right-thing-bad-behavior-can-be-perfectly-ethical.html | THE RIGHT THING Bad Behavior Can Be Perfectly Ethical | By Jeffrey L Seglin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/a-labor-of-love.html | A Labor of Love | By Pilar Viladas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/candyland.html | Candyland | By Pilar Viladas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/food-let-them-be-light.html | Food Let Them Be Light | By Molly ONeill | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/footnotes-596701.html | Footnotes | By Marjorie Rosen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/footnotes-597341.html | Footnotes | By Pilar Viladas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/footnotes-597350.html | Footnotes | By Stephen Mihm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/how-to-give-away-21.8-billion.html | How to Give Away 218 Billion | By Jean Strouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/larger-than-life.html | Larger Than Life | By Pilar Viladas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/lives-disorderly-conduct.html | Lives Disorderly Conduct | By Stephen S Hall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/mr-hadley-s-neighborhood.html | Mr Hadleys Neighborhood | By William L Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/ode-a-la-mode.html | Ode a la Mode | By William Norwich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/red-ken-rising.html | Red Ken Rising | By Andy Beckett | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/sidney-poitier-s-demons.html | Sidney Poitiers Demons | By Brent Staples | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/still-groovy-after-all-these-years.html | Still Groovy After All These Years | By Cathy Horyn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/style-house-of-mirth.html | Style House Of Mirth | By William Norwich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-best-and-the-brightest.html | The Best and the Brightest | By Stephen Mihm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-clone-of-silence.html | The Way We Live Now 41600 Clone of Silence | By Margaret Talbot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-counter-culture-enemies-a-love-story.html | The Way We Live Now 41600 Counter Culture Enemies a Love Story | By Andrew Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-on-language-legacy.html | The Way We Live Now 41600 On Language Legacy | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-the-ethicist-the-10-dissolution.html | The Way We Live Now 41600 The Ethicist The 10 Dissolution | By Randy Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-what-they-were-thinking.html | The Way We Live Now 41600 What They Were Thinking | By Catherine Saint Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-word-image-the-ides-of-april.html | The Way We Live Now 41600 Word Image The Ides of April | By Max Frankel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/this-old-house.html | This Old House | By William Norwich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-questions-for-michael-hirschorn-kurt-andersen-inside-job.html | The Way We Live Now 41600 Questions for Michael Hirschorn and Kurt Andersen Inside Job | By David Rakoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/with-friends-like-saul-bellow.html | With Friends Like Saul Bellow | By Dt Max | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-a-shot-at-thumb-wrestling-with-roger.html | FILM A Shot at ThumbWrestling With Roger | By Franz Lidz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-an-antiwar-message-from-the-armys-messenger.html | FILM An Antiwar Message From the Armys Messenger | By Midge MacKenzie | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-opening-eyes-to-a-kubrick-masterpiece.html | FILM Opening Eyes To a Kubrick Masterpiece | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-sofia-coppola-s-second-chance.html | FILM Sofia Coppolas Second Chance | By Graham Fuller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/when-the-shots-finally-start-to-fall.html | When the Shots Finally Start to Fall | By Marek Fuchs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/a-la-carte-platesful-of-robust-brazilian-peasant-fare.html | A LA CARTE Platesful of Robust Brazilian Peasant Fare | By Richard Jay Scholem | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/alumnus-gives-6-million-to-iona-college.html | Alumnus Gives 6 Million to Iona College | By Merri Rosenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/an-evening-in-sparta-a-really-nice-time-in-a-really-fake-place.html | AN EVENING IN SPARTA A Really Nice Time in a Really Fake Place | By Jonathan Fried | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-bloomers-to-space-age-in-a-century-of-fashion.html | ART Bloomers to Space Age In a Century of Fashion | By Bess Liebenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-crw-nevinson-bold-interpreter-of-the-great-war.html | ART CRW Nevinson Bold Interpreter Of the Great War | By William Zimmer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-drawings-of-unusual-presence.html | ART Drawings of Unusual Presence | By William Zimmer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-memorializing-civil-rights-era.html | ART Memorializing Civil Rights Era | By Margo Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-reviews-pollocks-s-hampton-legacy.html | ART REVIEWS Pollocks Hampton Legacy | By Phyllis Braff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/as-the-show-ends-one-who-danced-in-cats-looks-back.html | As the Show Ends One Who Danced In Cats Looks Back | By Chuck Slater | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/at-the-first-floodgate-the-post-office.html | At the First Floodgate The Post Office | By Carol Steinberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/bargain-basement-for-the-internet.html | Bargain Basement for the Internet | By Penny Singer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/bensonhurst-journal-in-brooklyn-a-quiet-avenue-with-dirty-laundry.html | Bensonhurst Journal In Brooklyn a Quiet Avenue With Dirty Laundry | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/bloustein-makes-policymakers-take-those-who-make-decisions-affecting-public-life.html | Bloustein Makes Policymakers Take Those Who Make Decisions Affecting Public Life in the State Rely on the Institute at Rutgers and Its WellKnown Dean | By Laura Mansnerus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/book-review-why-nassau-county-is-no-new-york-city.html | BOOK REVIEW Why Nassau County Is No New York City | By Barth Healey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/breast-cancer-incidence-by-zip-code-1993-1997.html | Breast Cancer Incidence by Zip Code 19931997 | By Barth Healey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-development-no-sale-in-newark.html | BRIEFING DEVELOPMENT NO SALE IN NEWARK | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-education-assessing-state-standards.html | BRIEFING EDUCATION ASSESSING STATE STANDARDS | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-health-care-health-insurers.html | BRIEFING HEALTH CARE HEALTH INSURERS | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-politics-primary-ballot-headings.html | BRIEFING POLITICS PRIMARY BALLOT HEADINGS | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-the-law-in-vitro-twins-are-heirs.html | BRIEFING THE LAW INVITRO TWINS ARE HEIRS | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-transportation-e-zpass-costs.html | BRIEFING TRANSPORTATION EZPASS COSTS | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-transportation-emergency-landings.html | BRIEFING TRANSPORTATION EMERGENCY LANDINGS | By Richard Brand | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-transportation-transportation-allotment.html | BRIEFING TRANSPORTATION TRANSPORTATION ALLOTMENT | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/campaign-spending-plan-offered.html | Campaign Spending Plan Offered | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/chess-anand-s-dismal-adventure-still-no-match-for-kasparov.html | CHESS Anands Dismal Adventure Still No match for Kasparov | By Robert Byrne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/city-lore-new-york-s-other-master-bridge-builder.html | CITY LORE New Yorks Other Master Bridge Builder | By Bernard Stamler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/city-to-devote-police-unit-to-livery-cabs.html | City to Devote Police Unit To Livery Cabs | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/colombia-to-the-east-end-a-tale-of-success.html | Colombia to the East End A Tale of Success | By Joy Alter Hubel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/company-again-wins-bidding-for-land-on-li.html | Company Again Wins Bidding for Land on LI | By Terry Pristin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/coping-loving-their-work-but-yearning-for-respect.html | COPING Loving Their Work but Yearning for Respect | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/critic-s-notebook-a-validation-of-off-broadway.html | Critics Notebook A Validation of Off Broadway | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/despite-falling-arrest-rate-more-new-york-juveniles-go-to-jail-to-await-trial.html | Despite Falling Arrest Rate More New York Juveniles Go to Jail to Await Trial | By Somini Sengupta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/destinations-very-old-rocks-very-fresh-flowers.html | DESTINATIONS Very Old Rocks Very Fresh Flowers | By Joseph DAgnese | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/dining-out-creations-tasting-as-good-as-they-look.html | DINING OUT Creations Tasting as Good as They Look | By Joanne Starkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/dining-out-nautical-touches-and-fish-in-scarsdale.html | DINING OUT Nautical Touches and Fish in Scarsdale | By M H Reed | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/dining-out-wide-ranging-tastes-that-sing-of-india.html | DINING OUT WideRanging Tastes That Sing of India | By Patricia Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/drama-of-a-fading-mind-a-fighting-spirit.html | Drama of a Fading Mind a Fighting Spirit | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/drug-war-ensnares-an-army-colonel-who-fought-it.html | Drug War Ensnares an Army Colonel Who Fought It | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/easter-finale-for-cathedral-s-choirmaster.html | Easter Finale for Cathedrals Choirmaster | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/edmund-engelman-92-dies-took-freud-photos.html | Edmund Engelman 92 Dies Took Freud Photos | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/education-the-missing-link-people-as-history.html | EDUCATION The Missing Link People as History | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/edward-gorey-eerie-illustrator-and-writer-75.html | Edward Gorey Eerie Illustrator And Writer 75 | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/edward-keefer-a-surgeon-is-dead-at-84.html | Edward Keefer a Surgeon Is Dead at 84 | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/facing-the-challenges-of-alzheimer-s-disease.html | Facing the Challenges Of Alzheimers Disease | By Bess Liebenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/following-up.html | FOLLOWING UP | By Tina Kelly | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/food-in-serving-eggs-breakfast-isn-t-the-only-option.html | FOOD In Serving Eggs Breakfast Isnt The Only Option | By Moira Hodgson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/fyi-788643.html | FYI | By Daniel B Schneider | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/gerald-garvey-64-expert-on-political-science.html | Gerald Garvey 64 Expert on Political Science | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/giuliani-donors-loathe-first-lady-from-afar.html | Giuliani Donors Loathe First Lady From Afar | By Clifford J Levy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/government-jerseyans-stand-up-hoping-to-be-counted.html | GOVERNMENT Jerseyans Stand Up Hoping to Be Counted | By George James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/home-clinic-for-faucets-a-variety-of-materials-and-finishes.html | HOME CLINIC For Faucets a Variety of Materials and Finishes | By Edward R Lipinski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/home-clinic-for-new-faucets-a-variety-of-material-and-finish.html | HOME CLINIC For New Faucets a Variety of Material and Finish | By Edward R Lipinski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-deniro-eyeing-yonkers.html | IN BRIEF DeNiro Eyeing Yonkers | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-doctor-claims-slander.html | IN BRIEF Doctor Claims Slander | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-faculty-recruitment.html | IN BRIEF Faculty Recruitment | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-field-of-dreams.html | IN BRIEF Field of Dreams | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-west-nile-strategy.html | IN BRIEF West Nile Strategy | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-person-from-the-edge-of-night-to-now-and-again.html | IN PERSON From The Edge of Night To Now and Again | By Ramona Jenkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-the-garden-aftermath-of-drought-and-how-to-adjust.html | IN THE GARDEN Aftermath of Drought and How to Adjust | By Joan Lee Faust | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-the-studio-withron-caswell-and-chris-sauer-band-secks-fans.html | In the Studio WithRon Caswell and Chris Sauer Band Secks Fans Online Help | By Stephan Faris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-bang-you-re-suspended.html | JERSEY Bang Youre Suspended | By Debra Galant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-footlights-museum-hailing-some-word-of-mouth.html | JERSEY FOOTLIGHTS Museum Hailing Some WordofMouth | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-footlights-patience-pays-off-in-brahms.html | JERSEY FOOTLIGHTS Patience Pays Off in Brahms | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-footlights-summer-stock-with-edge.html | JERSEY FOOTLIGHTS Summer Stock With Edge | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/keeping-its-sales-tax-nassau-loses-sales.html | Keeping Its Sales Tax Nassau Loses Sales | By Stewart Ain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/knife-and-cuffs-used-in-rape-on-west-side.html | Knife and Cuffs Used in Rape On West Side | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/livery-cab-driver-shot-to-death-in-latest-in-a-rash-of-killings.html | LiveryCab Driver Shot to Death In Latest in a Rash of Killings | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/long-island-journal-a-mission-to-teach-about-a-forgotten-war.html | LONG ISLAND JOURNAL A Mission to Teach About a Forgotten War | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/long-island-vines-island-and-finger-lakes-common-ties.html | LONG ISLAND VINES Island and Finger Lakes Common Ties | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/mayor-reports-heavy-spending-on-direct-mail.html | Mayor Reports Heavy Spending on Direct Mail | By Clifford J Levy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/memo-from-hartford-a-sport-unspoiled-by-success.html | Memo From Hartford A Sport Unspoiled by Success | By Colin McEnroe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/music-allowing-his-guitar-to-sing.html | MUSIC Allowing His Guitar To Sing | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/music-being-weird-is-not-a-bar-to-promoting-christianity.html | MUSIC Being Weird Is Not a Bar To Promoting Christianity | By Barry Schwabsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/nassau-mess-tough-test-for-a-go-to-guy.html | Nassau Mess Tough Test for a GoTo Guy | By Michael Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-bending-elbows-in-stadium-s-shadow-waiting-for-the-opener.html | NEIGHBORHOOD REPORT BENDING ELBOWS In Stadiums Shadow Waiting for the Opener | By Charlie Leduff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-chelsea-the-best-of-new-york-the-eighth-grade-edition.html | NEIGHBORHOOD REPORT CHELSEA The Best of New York The EighthGrade Edition | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-east-harlem-yes-they-buy-no-bananas-is-la-marqueta-s-lament.html | NEIGHBORHOOD REPORT EAST HARLEM Yes They Buy No Bananas Is La Marquetas Lament | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-gramercy-buzz-mission-mercy-for-april-curing-form-1040-blues.html | NEIGHBORHOOD REPORT GRAMERCY BUZZ Mission of Mercy for April Curing the Form 1040 Blues | By Kimberly Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-long-island-city-baring-all-for-art-ps-1-volunteer-bathers.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Baring All for Art at PS 1 Volunteer Bathers at Sauna | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-midtown-shuttle-dispatcher-dj-metallica-marvin-gaye.html | NEIGHBORHOOD REPORT MIDTOWN The Shuttle Dispatcher as DJ Metallica and Marvin Gaye | By Kimberly Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-new-york-up-close-meltdown-subways-but-it-s-not-what-you.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Meltdown in the Subways But Its Not What You Think | By Hannah Fairfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-noho-a-diner-collides-with-today-s-real-estate.html | NEIGHBORHOOD REPORT NOHO A DepressionEra Diner Collides With Todays Real Estate | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-noho-the-foes-of-a-blank-sign-are-now-enraged-by-its-content.html | NEIGHBORHOOD REPORT NOHO The Foes of a Blank Sign Are Now Enraged by Its Content | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-park-slope-plan-for-a-tower-mobilizes-admirers.html | NEIGHBORHOOD REPORT PARK SLOPE Plan for a Tower Mobilizes Admirers of the Montauk Club | By Matthew Schuerman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-park-slope-workers-night-shift-socializing-disturbs-sleep.html | NEIGHBORHOOD REPORT PARK SLOPE Workers NightShift Socializing Disturbs Sleep Shift | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-riverdale-neighbors-mourn-the-blight-of-two-abandoned-houses.html | NEIGHBORHOOD REPORT RIVERDALE Neighbors Mourn the Blight of Two Abandoned Houses | By David Critchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-staten-island-up-close-tired-ferry-commuters-relish-eine.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Tired Ferry Commuters Relish Eine Kleine Watermusik | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-times-square-it-s-closing-time-for-club-its-unsavory.html | NEIGHBORHOOD REPORT TIMES SQUARE Its Closing Time for a Club and Its Unsavory Reputation | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-tribeca-dismissal-guards-complex-saddens-angers-residents.html | NEIGHBORHOOD REPORT TRIBECA Dismissal of Guards at Complex Saddens and Angers Residents | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-jersey-co-growing-a-business-in-ethanol.html | NEW JERSEY  CO Growing a Business in Ethanol | By Lisa Suhay | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yonkers-chief-faces-skeptics.html | New Yonkers Chief Faces Skeptics | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-east-coast-offspring-for-children-s-furniture.html | NEW YORKERS  CO East Coast Offspring for Childrens Furniture | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-how-fast-they-grow-clothes-for-the-playground-set.html | NEW YORKERS  CO How Fast They Grow Clothes for the Playground Set | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-shirts-on-the-web-to-infinity-and-beyond.html | NEW YORKERS  CO Shirts on the Web To Infinity and Beyond | By Allison Fass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-unleavened-bread-for-the-truly-observant.html | NEW YORKERS  CO Unleavened Bread for the Truly Observant | By Joseph P Fried | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/now-it-s-nothing-my-backyard-just-about-any-kind-project-can-rile-homeowners.html | Now Its Nothing in My Backyard Just About Any Kind of Project Can Rile Homeowners | By David M Herszenhorn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/of-spiritual-vs-urban-renewal.html | Of Spiritual vs Urban Renewal | By Stewart Ain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/on-politics-the-primary-limbo-dancers-can-go-a-lot-lower.html | ON POLITICS The Primary Limbo Dancers Can Go a Lot Lower | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/on-the-map-a-lighthouse-that-was-a-beacon-for-wireless-communication.html | ON THE MAP A Lighthouse That Was a Beacon for Wireless Communication | By Margo Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/opinion-everyones-a-foreigner-everywhere.html | OPINION Everyones a Foreigner Everywhere | By Joseph J Neuschatz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/opinion-the-death-knell-of-middle-school.html | OPINION The Death Knell of Middle School | By Robert Ricken | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/our-towns-for-a-paralyzed-inmate-rigid-drug-laws-are-the-crueler-trap.html | Our Towns For a Paralyzed Inmate Rigid Drug Laws Are the Crueler Trap | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/out-of-order-talking-it-up-with-connections.html | OUT OF ORDER Talking It Up With Connections | By David Bouchier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/plan-for-a-golf-course-draws-fire.html | Plan for a Golf Course Draws Fire | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/playing.html | PLAYING | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/policeman-saves-20-in-flaming-building.html | Policeman Saves 20 In Flaming Building | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/pop-in-the-pews.html | Pop in the Pews | By Christine Woodside | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/q-a-phyllis-shalant-for-a-book-going-where-the-turtles-are.html | QAPhyllis Shalant For a Book Going Where the Turtles Are | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/raking-in-taxes-is-hard-work-for-the-irs-too.html | Raking In Taxes Is Hard Work For the IRS Too | By Carol Steinberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/road-and-rail-north-jerseyans-hit-the-road-often-a-survey-finds.html | ROAD AND RAIL North Jerseyans Hit the Road Often a Survey Finds | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/sasha-von-scherler-65-actress-who-enlivened-dozens-of-plays.html | Sasha Von Scherler 65 Actress Who Enlivened Dozens of Plays | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/saving-the-farm-through-cooperation.html | Saving the Farm Through Cooperation | By Alan Bisbort | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/savvy-that-matched-a-river-s-need.html | Savvy That Matched a Rivers Need | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/soapbox-lost-at-grand-central.html | SOAPBOX Lost at Grand Central | By Michael Allison | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/soapbox-taking-your-cell-with-you.html | SOAPBOX Taking Your Cell With You | By Lisa Suhay | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/soapbox-we-slow-for-frozen-dessert-trucks.html | SOAPBOX We Slow for Frozen Dessert Trucks | By Neil Weilheimer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/suspect-accused-of-faking-the-death-of-a-fake-brother.html | Suspect Accused of Faking The Death of a Fake Brother | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/taunt-turns-a-town-into-spin-city.html | Taunt Turns a Town Into Spin City | By Robert Worth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-guide-750018.html | THE GUIDE | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-guide-754340.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-guide-755877.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-search-for-money-to-preserve-the-land.html | The Search For Money To Preserve The Land | By Robert Dubrow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-view-from-niantic-puppies-and-prisoners-lessons-in-compassion.html | The View FromNiantic Puppies and Prisoners Lessons in Compassion | By Cynthia Wolfe Boynton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-view-from-tarrytown-chocolate-not-matzoh-for-a-childrens-seder.html | The View FromTarrytown Chocolate Not Matzoh For a Childrens Seder | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/theater-a-plays-long-bluesy-road.html | THEATER A Plays Long Bluesy Road | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/theater-coming-full-circle-to-paper-mill.html | THEATER Coming Full Circle to Paper Mill | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/theater-review-bisexuality-robbery-and-mayhem.html | THEATER REVIEW Bisexuality Robbery and Mayhem | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/towns-protest-proposed-water-rules.html | Towns Protest Proposed Water Rules | By Nicole Itano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/turning-her-back-on-a-sport-she-loves.html | Turning Her Back On a Sport She Loves | By Chuck Slater | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/uphill-climb-in-financing-church-music.html | Uphill Climb in Financing Church Music | By Roberta Hershenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/vigil-honors-lives-of-murder-victims.html | Vigil Honors Lives Of Murder Victims | By Kate Stone Lombardi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/wine-under-20-when-the-personal-is-commercial.html | WINE UNDER 20 When the Personal Is Commercial | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/your-ad-here.html | Your Ad Here | By David W Dunlap | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/a-market-in-need-of-a-broker.html | A Market in Need of a Broker | By Ron Chernow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/liberties-the-real-thing.html | Liberties The Real Thing | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/reckonings-goldilocks-and-the-bears.html | Reckonings Goldilocks And the Bears | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/commercial-property-in-manhattan-a-scattering-of-new-hotels.html | Commercial Property In Manhattan a Scattering of New Hotels | By John Holusha | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/habitats-120th-street-lenox-avenue-real-estate-couple-finds-harlem-their-minds.html | Habitats120th Street and Lenox Avenue Real Estate Couple Finds Harlem on Their Minds | By Trish Hall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/if-you-re-thinking-of-living-in-chelsea-strikingly-changed-but-still-diverse.html | If Youre Thinking of Living InChelsea Strikingly Changed But Still Diverse | By Peter Malbin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-the-region-long-island-turning-white-elephants-into-designer-showplaces.html | In the RegionLong Island Turning White Elephants Into Designer Showplaces | By Diana Shaman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-the-region-new-jersey-if-the-house-is-new-it-may-well-be-big-and-costly.html | In the RegionNew Jersey If the House Is New It May Well Be Big and Costly | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-the-region-westchester-high-tech-firms-power-an-office-market-rebound.html | In the RegionWestchester HighTech Firms Power an OfficeMarket Rebound | By Mary McAleer Vizard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-west-seattle-constructing-rooms-with-a-view.html | In West Seattle Constructing Rooms With a View | By Harriet King | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/streetscapes-2-west-47th-street-office-r-o-blechman-one-artist-preserves-1912.html | Streetscapes2 West 47th Street the Office of R O Blechman One Artist Preserves the 1912 Studio of Another | By Christopher Gray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/your-home-voting-for-boards-in-a-co-op.html | YOUR HOME Voting For Boards In a Coop | By Jay Romano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/2000-draft-jets-bolster-pass-rush-and-snag-a-passer.html | 2000 DRAFT Jets Bolster Pass Rush and Snag a Passer | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/2000-draft-penn-state-delivers-a-1-2-punch.html | 2000 DRAFT Penn State Delivers A 12 Punch | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/backtalk-20-years-later-the-legend-of-rosie-ruiz-endures.html | Backtalk 20 Years Later the Legend of Rosie Ruiz Endures | By Neil Amdur | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/backtalk-an-opponent-who-plays-like-jordan.html | Backtalk An Opponent Who Plays Like Jordan | By Ira Berkow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/backtalk-taking-a-little-rest-when-testosterone-levels-are-high.html | Backtalk Taking a Little Rest When Testosterone Levels Are High | By Robert Lipsyte | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-a-brush-with-perfection-in-mendoza-s-first-start.html | BASEBALL A Brush With Perfection In Mendozas First Start | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-notebook-cardinals-must-rely-on-pitching-coach.html | BASEBALL NOTEBOOK Cardinals Must Rely On Pitching Coach | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-on-field-mets-go-quietly-but-rusch-pitches-well.html | BASEBALL On Field Mets Go Quietly but Rusch Pitches Well | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-ripken-gets-one-more-big-number-3000-hits.html | BASEBALL Ripken Gets One More Big Number 3000 Hits | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/boxing-vargas-wins-and-retains-ibf-title.html | BOXING Vargas Wins and Retains IBF Title | By Tom Spousta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/golf-roundup-tewell-leads-by-four.html | GOLF ROUNDUP TEWELL LEADS BY FOUR | By Michael Arkush | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/hockey-devils-face-panthers-and-injuries.html | HOCKEY Devils Face Panthers and Injuries | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/hockey-robinson-s-devils-having-fun.html | HOCKEY Robinsons Devils Having Fun | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/horse-racing-fusaichi-pegasus-serves-up-a-warning-to-derby-foes.html | HORSE RACING Fusaichi Pegasus Serves Up A Warning to Derby Foes | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/horse-racing-high-yield-s-blue-grass-shows-he-s-ready.html | HORSE RACING High Yields Blue Grass Shows Hes Ready | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nfl-draft-for-dayne-it-s-literally-a-dream-come-true.html | NFL DRAFT For Dayne Its Literally A Dream Come True | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nfl-draft-groh-calls-johnson-s-criticism-inaccurate.html | NFL DRAFT Groh Calls Johnsons Criticism Inaccurate | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nfldraft-notebook-20-20-revision-not-allowed-hindsight-draft-never-sure-thing.html | NFLDRAFT NOTEBOOK 2020 Revision Not Allowed In Hindsight the Draft Is Never a Sure Thing | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nhl-yesterday-mottau-talks-broken-off.html | NHL YESTERDAY Mottau Talks Broken Off | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/on-pro-football-just-ask-the-redskins-if-the-rich-get-richer.html | ON PRO FOOTBALL Just Ask the Redskins If the Rich Get Richer | By Thomas George | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/outdoors-long-running-mystery-solved.html | OUTDOORS LongRunning Mystery Solved | By Robert H Boyle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/plus-rowing-childs-cup-princeton-dominates-on-its-course.html | PLUS ROWING CHILDS CUP Princeton Dominates On Its Course | By Norman HildesHeim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/plus-sports-business-yankeenets-information-sought-on-racetrack.html | PLUS SPORTS BUSINESS YANKEENETS Information Sought On Racetrack | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/pro-basketball-it-s-a-beautiful-day-in-the-world-of-camby.html | PRO BASKETBALL Its a Beautiful Day In the World of Camby | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/pro-basketball-knicks-pick-a-bad-time-to-play-at-worst.html | PRO BASKETBALL Knicks Pick A Bad Time To Play At Worst | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/pro-basketball-pacers-veterans-have-to-prove-their-value.html | PRO BASKETBALL Pacers Veterans Have to Prove Their Value | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/soccer-matthaus-frustrated-after-defeat.html | SOCCER Matthaus Frustrated After Defeat | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/sports-of-the-times-at-indiana-u-trustees-cant-handle-coach-knight.html | Sports of The Times At Indiana U Trustees Cant Handle Coach Knight | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/sports-of-the-times-jets-fans-reaction-has-boos-and-cheers.html | Sports of The Times Jets Fans Reaction Has Boos and Cheers | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/the-boating-report-litigation-is-taking-the-wind-out-of-some-sails.html | THE BOATING REPORT Litigation Is Taking the Wind Out of Some Sails | By Herb McCormick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/a-night-out-with-justin-kerrigan-rolling-stoned.html | A NIGHT OUT WITH Justin Kerrigan Rolling Stoned | By Linda Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/counterintelligence-the-new-old-thing-doctored-denim.html | COUNTERINTELLIGENCE The New Old Thing Doctored Denim | By Alex Witchel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/cuttings-plants-that-speak-for-their-seasons.html | CUTTINGS Plants That Speak For Their Seasons | By Cass Peterson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/cuttings-this-week-tree-how-tos-keep-watering.html | CUTTINGS THIS WEEK Tree HowTos Keep Watering | By Patricia Jonas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/evening-hours-it-was-warm-inside.html | EVENING HOURS It Was Warm Inside | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/for-the-15th-letter-time-to-take-a-bow.html | For the 15th Letter Time to Take a Bow | By Justine Elias | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/noticed-pass-the-inhaler-i-feel-a-chic-attack-coming-on.html | NOTICED Pass the Inhaler I Feel a Chic Attack Coming On | By Rick Marin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/on-the-street-taking-up-gauntlets.html | ON THE STREET Taking Up Gauntlets | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-besting-bonnets.html | PULSE Besting Bonnets | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-church-of-fashion.html | PULSE Church Of Fashion | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-designing-sisters.html | PULSE Designing Sisters | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-don-t-wait-till-sundown.html | PULSE Dont Wait Till Sundown | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-hard-boiled-design.html | PULSE HardBoiled Design | By Ellen Tien | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/the-age-of-dissonance-my-ira-needs-viagra.html | THE AGE OF DISSONANCE My IRA Needs Viagra | By Bob Morris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-vows-wendy-zuckerwise-and-nat-ritter.html | WEDDINGS VOWS Wendy Zuckerwise and Nat Ritter | By Lois Smith Brady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/style/when-celebrity-hearts-bleed.html | When Celebrity Hearts Bleed | By Michele Willens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/a-life-saver.html | A Life Saver | By Tom Ford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/house-of-style.html | House of Style | By David A Keeps | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/putmans-progress.html | Putmans Progress | By Suzanne Trocme | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/ship-shape.html | Ship Shape | By Charles Gandee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/thats-italian.html | Thats Italian | By Anthony HadenGuest | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/they-did-windows.html | They Did Windows | By Meredith EtheringtonSmith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/theater/theater-getting-out-of-the-way-of-the-real-thing.html | THEATER Getting Out of the Way Of The Real Thing | By Matt Wolf | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/theater/theater-modest-once-the-play-is-over.html | THEATER Modest Once the Play is Over | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-bargains-are-fading-in-asia.html | ASIAPACIFIC ISSUE Bargains Are Fading In Asia | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-hong-kong-is-humming-again.html | ASIAPACIFIC ISSUE Hong Kong Is Humming Again | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-outside-the-temple-old-japan-for-sale.html | ASIAPACIFIC ISSUE Outside the Temple Old Japan for Sale | By Paula Deitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-vestiges-of-a-grand-life.html | ASIAPACIFIC ISSUE Vestiges of a Grand Life | By David E Sanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/choice-tables-for-eclectic-ethnic-asian-cuisine-a-world-of-flavors-in-singapore.html | CHOICE TABLES For Eclectic Ethnic Asian Cuisine A World of Flavors in Singapore | By Nina Simonds | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/practical-traveler-web-air-deals-caveat-surfer.html | PRACTICAL TRAVELER Web Air Deals Caveat Surfer | By Bob Tedeschi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/q-a-716324.html | Q A | By Joseph Siano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/the-great-wall-of-china-what-a-scream.html | The Great Wall Of China What a Scream | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/the-high-road-to-hunza.html | The High Road to Hunza | By Edward Wong | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-birthday-parties-at-the-library-of-congress.html | TRAVEL ADVISORY Birthday Parties at the Library of Congress | By Katherine House | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-correspondent-s-report-north-korea-opens-its-door-just-a-crack.html | TRAVEL ADVISORY CORRESPONDENTS REPORT North Korea Opens Its Door Just a Crack | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-germany-plays-host-to-a-worlds-fair.html | TRAVEL ADVISORY Germany Plays Host To a Worlds Fair | By Corinne Labalme | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-national-parks-limit-use-of-jet-skis.html | TRAVEL ADVISORY National Parks Limit Use of Jet Skis | By Betsy Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/what-s-doing-in-shanghai.html | WHATS DOING IN Shanghai | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/tv/cover-story-as-they-really-might-have-been.html | COVER STORY As They Really Might Have Been | By James Gorman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/battle-looms-when-supreme-court-hears-plea-of-boy-scouts-to-bar-gays.html | Battle Looms When Supreme Court Hears Plea of Boy Scouts to Bar Gays | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/campaign-tests-bush-s-balancing-skills.html | Campaign Tests Bushs Balancing Skills | By Jim Yardley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/couple-gives-wellesley-a-record-25-million.html | Couple Gives Wellesley a Record 25 Million | By Kate Zernike | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/fighting-to-help-an-ohio-city-shed-its-image-as-crimetown-usa.html | Fighting to Help an Ohio City Shed Its Image as Crimetown USA | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/for-cuban-boy-s-uncle-both-reverence-and-scorn.html | For Cuban Boys Uncle Both Reverence and Scorn | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/fulton-journal-new-regulations-weighed-as-shrimp-stocks-fall.html | Fulton Journal New Regulations Weighed as Shrimp Stocks Fall | By Ross E Milloy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/gop-in-the-south-leaves-little-room-for-moderates.html | GOP in the South Leaves Little Room for Moderates | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/political-memo-gores-puzzling-move-to-take-boys-unextended-hand.html | Political Memo Gores Puzzling Move to Take Boys Unextended Hand | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/president-expands-protection-for-groves-of-giant-sequoias.html | President Expands Protection For Groves of Giant Sequoias | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/us/tracing-gore-s-roots-as-supporter-of-overhaul-in-campaign-finance-system.html | Tracing Gores Roots as Supporter of Overhaul in Campaign Finance System | By John M Broder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-a-ceiling-for-drugs-prices.html | APRIL 915 A Ceiling for Drugs Prices | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-a-downside-to-drugs.html | APRIL 915 A Downside to Drugs | By Jane Fritsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-losing-a-libel-case.html | APRIL 915 Losing A Libel Case | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-low-may-it-wave.html | APRIL 915 Low May It Wave | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-occupational-radiation.html | APRIL 915 Occupational Radiation | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-putin-wins-start-2.html | APRIL 915 Putin Wins START2 | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-runoff-in-peru.html | APRIL 915 Runoff in Peru | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-shorn-of-its-horns-the-nasdaq-stumbles.html | APRIL 915 Shorn of Its Horns The Nasdaq Stumbles | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-taking-a-little-time-out-for-making-amends.html | APRIL 915 Taking a Little Time Out for Making Amends | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-the-case-of-the-dozing-diplomats.html | APRIL 915 The Case of the Dozing Diplomats | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-vitamins-plat-du-jour.html | APRIL 915 Vitamins Plat Du Jour | By Denise Grady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-waiting-with-elian.html | APRIL 915 Waiting With Elian | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-9-15-with-a-friend-like-this.html | APRIL 915 With a Friend Like This | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/april-915-raising-the-bar-on-seizures.html | APRIL 915 Raising the Bar on Seizures | By Stephen Labation | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/ideas-trends-back-to-the-future-medicine-and-our-genes.html | Ideas  Trends Back to the Future Medicine and Our Genes | By David A Shaywitz and Dennis A Ausiello | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/ideas-trends-looking-for-a-few-honest-lawyers.html | Ideas  Trends Looking for a Few Honest Lawyers | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/ideas-trends-returning-the-spoils-of-war-with-immunity.html | Ideas  Trends Returning the Spoils Of War With Immunity | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/ideas-trends-why-is-this-man-smiling-executive-pay-drops-off-the-political-radar.html | Ideas  Trends Why Is This Man Smiling Executive Pay Drops Off the Political Radar | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/rules-the-xfl-spits-in-your-face.html | Rules The XFL Spits In Your Face | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekin review/the-nation-confessional-crime-punishment-and-the-passions-of-miranda.html | The Nation Confessional Crime Punishment and the Passions of Miranda | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-nation-look-who-s-questioning-the-death-penalty.html | The Nation Look Whos Questioning The Death Penalty | By Steven A Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-nation-warbucks-how-to-build-weapons-when-money-is-no-object.html | The Nation Warbucks How to Build Weapons When Money Is No Object | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-world-a-new-age-europe-s-men-of-power-hold-open-a-door-for-women.html | The World A New Age Europes Men of Power Hold Open a Door for Women | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-world-beyond-protest-making-room-for-the-poor-in-a-global-economy.html | The World Beyond Protest Making Room for the Poor In a Global Economy | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-world-living-in-the-past-cuba-si-korea-no.html | The World Living in the Past Cuba Si Korea No | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/word-for-word/unmasking-mental-illness-d-never-really-hurt-anybody-perched-razor.html | Word for WordUnmasking Mental Illness Id Never Really Hurt Anybody Perched on the Razors Edge of Anger | By Laurie Goodstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/a-buyer-s-guide-to-china-s-latest-cars.html | A Buyers Guide to Chinas Latest Cars | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/american-effort-to-isolate-belgrade-falters.html | American Effort to Isolate Belgrade Falters | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/cia-tried-with-little-success-to-use-us-press-in-coup.html | CIA Tried With Little Success to Use US Press in Coup | By James Risen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/global-storm-loan-agencies-under-siege.html | Global Storm Loan Agencies Under Siege | By David E Sanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/high-level-fumbling-led-to-chechen-rout-of-russian-unit-survivors-say.html | HighLevel Fumbling Led to Chechen Rout of Russian Unit Survivors Say | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/iran-arrests-accuser-in-shooting-inquiry.html | Iran Arrests Accuser in Shooting Inquiry | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/israel-called-ready-to-offer-deal-on-new-state.html | Israel Called Ready to Offer Deal on New State | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/kazakhstan-leader-says-albright-is-meddling.html | Kazakhstan Leader Says Albright Is Meddling | By Steve Levine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/months-later-mud-victims-in-venezuela-still-lack-aid.html | Months Later Mud Victims In Venezuela Still Lack Aid | By Larry Rohter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/mossadegh-eccentric-nationalist-begets-strange-history.html | Mossadegh Eccentric Nationalist Begets Strange History | By Elaine Sciolino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/on-africa-s-fluid-borders-my-land-is-your-land.html | On Africas Fluid Borders My Land Is Your Land | By Norimitsu Onishi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/police-move-against-trade-demonstrators.html | Police Move Against Trade Demonstrators | By John Kifner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/secrets-history-cia-iran-special-report-plot-convulsed-iran-53-79.html | SECRETS OF HISTORY The CIA in Iran  A special report How a Plot Convulsed Iran in 53 and in 79 | By James Risen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-16 | https://www.nytimes.com/2000/04/16/world/wealthy-nations-agree-on-changes-in-imf.html | Wealthy Nations Agree On Changes in IMF | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/bridge-a-new-queen-on-the-throne-in-world-womens-ranking.html | BRIDGE A New Queen on the Throne In World Womens Ranking | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/critic-s-notebook-winner-prize-architect-koolhaas-guiding-force-modern-theory.html | Critics Notebook Winner Is   the Prize and the Architect Koolhaas a Guiding Force in Modern Theory Since 1978 Gets the Pritzker | By Herbert Muschamp | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/dance-review-savvy-moves-from-heroines-night-owls-and-flip-flop-toys.html | DANCE REVIEW Savvy Moves From Heroines Night Owls and FlipFlop Toys | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/dorothy-hart-94-who-compiled-famous-brother-in-law-s-lyrics.html | Dorothy Hart 94 Who Compiled Famous BrotherinLaws Lyrics | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/edward-gorey-artist-and-author-who-turned-the-macabre-into-a-career-dies-at-75.html | Edward Gorey Artist and Author Who Turned the Macabre Into a Career Dies at 75 | By Mel Gussow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/jazz-review-foundation-precision-structure-with-improvisational-sound-top.html | JAZZ REVIEW A Foundation of Precision and Structure With an Improvisational Sound on Top | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/modern-and-tate-team-up-for-commercial-web-site.html | Modern and Tate Team Up For Commercial Web Site | By Carol Vogel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/music-review-bach-rarity-hardly-sounds-like-bach.html | MUSIC REVIEW Bach Rarity Hardly Sounds Like Bach | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/music-review-southern-bands-use-new-orleans-to-build-a-party.html | MUSIC REVIEW Southern Bands Use New Orleans to Build a Party | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/music-review-youths-from-australia-light-the-old-dare-the-new.html | MUSIC REVIEW Youths From Australia Light the Old Dare the New | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/opera-review-as-the-ring-cycle-continues-a-test-for-a-tenor.html | OPERA REVIEW As the Ring Cycle Continues a Test for a Tenor | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/books/books-of-the-times-the-hidden-ways-of-god-in-the-mystical-cabala.html | BOOKS OF THE TIMES The Hidden Ways of God in the Mystical Cabala | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/after-weekend-lull-investors-wait-for-other-shoe.html | After Weekend Lull Investors Wait for Other Shoe | By Alex Berenson and Laura M Holson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/chat-rooms-pin-the-blame-on-analysts-and-the-media.html | Chat Rooms Pin the Blame On Analysts and the Media | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/china-makes-gains-in-spurring-growth.html | China Makes Gains in Spurring Growth | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/compressed-data-finding-the-alignment-for-e-commerce-impact.html | Compressed Data Finding the Alignment For ECommerce Impact | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/compressed-data-survey-shows-few-trust-promises-on-online-privacy.html | Compressed Data Survey Shows Few Trust Promises on Online Privacy | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/e-commerce-report-a-fresh-spin-on-affinity-portals-to-the-internet.html | ECommerce Report A fresh spin on affinity portals to the Internet | By Bob Tedeschi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/editors-struggle-to-increase-ethnic-mix-of-newsrooms.html | Editors Struggle to Increase Ethnic Mix of Newsrooms | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/fed-expected-to-continue-same-course.html | Fed Expected To Continue Same Course | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/markets-market-place-todays-opening-bell-could-be-test-case-for-lessons-1987.html | THE MARKETS Market Place Todays Opening Bell Could Be A Test Case for the Lessons of 1987 | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-business-advertising-seinfeld-second-bananas-are-enjoying-second-careers.html | THE MEDIA BUSINESS ADVERTISING Seinfeld second bananas are enjoying second careers | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-conrad-black-assails-strikers-allies-too.html | MEDIA Conrad Black Assails Strikers Allies Too | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-talk-cigar-aficionado-tries-a-new-blend.html | Media Talk Cigar Aficionado Tries a New Blend | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-talk-fashion-editor-to-leave-for-artists-hive.html | Media Talk Fashion Editor to Leave for Artists Hive | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-talk-first-stephen-king-now-vladimir-putin.html | Media Talk First Stephen King Now Vladimir Putin | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-woman-s-tale-childhood-neglect-family-intrigue-surprises-her-parents.html | MEDIA A womans tale of childhood neglect and family intrigue surprises her parents | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/new-economy-big-recording-companies-might-be-able-embrace-internet-sales-if-they.html | New Economy The big recording companies might be able to embrace Internet sales if they could just find the right technology | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/patents-accidental-harp-via-ebay-sets-off-successful-search-for-origins-19th.html | Patents An accidental harp via eBay sets off a successful search for the origins of 19thcentury artisanship | By Sabra Chartrand | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/stocks-continue-sharp-sell-off-in-world-markets.html | Stocks Continue Sharp SellOff In World Markets | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/strategists-in-a-strange-land.html | Strategists in a Strange Land | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/superstore-s-online-unit-seeks-stability.html | Superstores Online Unit Seeks Stability | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/technology-2-companies-take-separate-paths-to-speed-delivery-of-web-pages.html | TECHNOLOGY 2 Companies Take Separate Paths To Speed Delivery of Web Pages | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/technology-sell-off-may-bring-shakeout-of-dot-com-concerns.html | Technology SellOff May Bring Shakeout of DotCom Concerns | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-accounts-828483.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-agencies-in-flux-end-and-beginnings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies In Flux End and Beginnings | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-mcsalad-campaign-starts-this-week.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McSalad Campaign Starts This Week | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-publicis-agencies-get-4-new-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Agencies Get 4 New Accounts | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/against-all-odds-a-complicated-casino-proposal-advances.html | Against All Odds a Complicated Casino Proposal Advances | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/an-appraisal-from-the-guggenheim-a-bold-vision-for-a-lower-manhattan-museum.html | An Appraisal From the Guggenheim a Bold Vision for a Lower Manhattan Museum | By Herbert Muschamp | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/brooklyn-politicians-ponder-borough-president-s-exit.html | Brooklyn Politicians Ponder Borough Presidents Exit | By Jonathan P Hicks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/cabbies-ply-streets-warily-on-tense-night-shift.html | Cabbies Ply Streets Warily on Tense Night Shift | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/corzine-gives-broad-plans-for-health-and-schools.html | Corzine Gives Broad Plans For Health and Schools | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/easy-for-some-states-difficult-for-new-jersey-highway-toll-system-bogs-down.html | Easy for Some States Difficult for New Jersey Highway Toll System Bogs Down Between New York and Delaware | By Randy Kennedy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/financial-struggles-at-medical-clinics-for-the-city-s-poor.html | Financial Struggles At Medical Clinics For the Citys Poor | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/john-alsop-84-gop-figure-in-connecticut.html | John Alsop 84 GOP Figure In Connecticut | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/mayor-to-sign-bill-renaming-street-for-police-choking-victim.html | Mayor to Sign Bill Renaming Street for Police Choking Victim | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/metropolitan-diary-821497.html | Metropolitan Diary | By Enid Nemy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/safety-plan-to-be-shared-with-cab-drivers.html | Safety Plan to Be Shared With Cab Drivers | By Cj Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/talks-to-avert-strike-by-doormen-intensify.html | Talks to Avert Strike by Doormen Intensify | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/bush-miscalculates-on-gay-republicans.html | Bush Miscalculates on Gay Republicans | By Jonathan Rauch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/essay-two-control-freaks.html | Essay Two Control Freaks | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/how-i-lost-my-good-name.html | How I Lost My Good Name | By Stacy Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/in-america-a-blue-web.html | In America A Blue Web | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/the-long-road-to-quality.html | The Long Road to Quality | By Rick Moranis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/auto-racing-gordon-takes-diehard-500-to-end-losing-streak.html | AUTO RACING Gordon Takes DieHard 500 to End Losing Streak | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/baseball-long-and-contentious-day-for-mets-and-pirates.html | BASEBALL Long and Contentious Day for Mets and Pirates | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/baseball-no-stars-provide-final-touch-on-perfect-homestand.html | BASEBALL NoStars Provide Final Touch on Perfect Homestand | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/boxing-king-pops-into-picture-as-vargas-joins-elite.html | BOXING King Pops Into Picture As Vargas Joins Elite | By Tom Spousta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/hockey-led-by-the-defense-two-on-one-breaks-go-the-devils-way.html | HOCKEY Led by the Defense TwoonOne Breaks Go the Devils Way | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/hockey-niedermayer-s-return-is-productive.html | HOCKEY Niedermayers Return Is Productive | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/horse-racing-fusaichi-pegasus-cements-his-favored-status.html | HORSE RACING Fusaichi Pegasus Cements His Favored Status | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/horse-racing-road-to-the-derby.html | HORSE RACING ROAD TO THE DERBY | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/marathon-roba-is-26.2-miles-from-a-spot-in-boston-history.html | MARATHON Roba Is 262 Miles From a Spot in Boston History | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-giants-go-long-shot-in-the-3rd-round.html | NFL DRAFT Giants Go Long Shot in the 3rd Round | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-the-final-score-is.html | NFL DRAFT The Final Score Is | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-the-giants-draft.html | NFL DRAFT The Giants Draft | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-the-jets-draft.html | NFL DRAFT The Jets Draft | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-troubled-pasts-don-t-worry-the-jets.html | NFL DRAFT Troubled Pasts Dont Worry the Jets | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/on-hockey-for-the-devils-sounds-of-the-past-have-returned.html | ON HOCKEY For the Devils Sounds of the Past Have Returned | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/on-pro-football-the-two-fastest-lanes-of-this-year-s-draft.html | On Pro Football The Two Fastest Lanes Of This Years Draft | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/plus-golf-seniors-championship-another-rain-delay.html | PLUS GOLF SENIORS CHAMPIONSHIP Another Rain Delay | By Michael Arkush | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/plus-tennis-atlanta-challenge-all-australia-final-and-ilie-wins-it.html | PLUS TENNIS ATLANTA CHALLENGE AllAustralia Final And Ilie Wins It | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/pro-basketball-ho-hum-play-of-guards-is-concern-for-the-knicks.html | PRO BASKETBALL HoHum Play of Guards Is Concern for the Knicks | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/pro-basketball-nets-to-dismiss-casey-as-coach-at-season-s-end.html | PRO BASKETBALL Nets to Dismiss Casey as Coach at Seasons End | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/running-results-london-marathon-khannouchi-third-as-pinto-wins.html | RUNNING RESULTS LONDON MARATHON Khannouchi Third As Pinto Wins | By Neal Allen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/sports-of-the-times-last-time-around-for-devils-mcmullen.html | Sports of The Times Last Time Around For Devils McMullen | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/sports-of-the-times-valentine-revisiting-mistakes-of-martin.html | Sports of The Times Valentine Revisiting Mistakes of Martin | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/track-and-field-jones-begins-olympic-quest-with-stunning-victory-in-400.html | TRACK AND FIELD Jones Begins Olympic Quest With Stunning Victory in 400 | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/track-and-field-small-feet-and-big-dreams-as-miller-preps-for-olympics.html | TRACK AND FIELD Small Feet and Big Dreams As Miller Preps for Olympics | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | https://www.nytimes.com/2000/04/17/theater/theater-review-superstar-or-not-jesus-returns.html | THEATER REVIEW Superstar Or Not Jesus Returns | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/entrepreneur-pushes-plan-to-fix-california-schools.html | Entrepreneur Pushes Plan To Fix California Schools | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/family-in-texas-challenges-mandatory-school-drug-test.html | Family in Texas Challenges Mandatory School Drug Test | By Jim Yardley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/fear-of-prosecution-hinders-crash-inquiries-some-say.html | Fear of Prosecution Hinders Crash Inquiries Some Say | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/fiercest-lullabies-for-adored-cuban-come-past-midnight.html | Fiercest Lullabies For Adored Cuban Come Past Midnight | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/in-havana-official-stance-and-many-conflicted-views.html | In Havana Official Stance And Many Conflicted Views | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/justice-shepro-connoisseur-of-old-clocks-dies-at-74.html | Justice Shepro Connoisseur Of Old Clocks Dies at 74 | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/miami-area-s-mayors-ride-a-volatile-political-wave.html | Miami Areas Mayors Ride a Volatile Political Wave | By Peter T Kilborn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/new-orleans-epitaph-dead-man-shirts.html | New Orleans Epitaph Dead Man Shirts | By Emily Yellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/public-lives-an-unlikely-champion-of-a-new-trade-pact-with-china.html | PUBLIC LIVES An Unlikely Champion of a New Trade Pact With China | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/together-again-clinton-and-gore-raise-millions.html | Together Again Clinton and Gore Raise Millions | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/us/year-later-columbine-is-learning-to-cope-while-still-searching-for-answers.html | Year Later Columbine Is Learning to Cope While Still Searching for Answers | By Michael Janofsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/barak-shifts-focus-to-the-palestinians.html | Barak Shifts Focus to the Palestinians | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/chinese-embassy-bombing-a-wide-net-of-blame.html | Chinese Embassy Bombing A Wide Net of Blame | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/ethiopian-hunger-another-disaster-ahead.html | Ethiopian Hunger Another Disaster Ahead | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/financial-leaders-meet-as-protests-clog-washington.html | FINANCIAL LEADERS MEET AS PROTESTS CLOG WASHINGTON | By John Kifner With David E Sanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/from-cell-coalition-looked-like-a-movement.html | From Cell Coalition Looked Like a Movement | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/imf-points-to-big-accomplishment-it-met-as-scheduled.html | IMF Points to Big Accomplishment It Met as Scheduled | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/israeli-official-may-face-sex-assault-charges.html | Israeli Official May Face Sex Assault Charges | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/pentagon-urges-delay-of-arms-sales-to-taiwan.html | Pentagon Urges Delay Of Arms Sales To Taiwan | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/rushdie-creates-sensation-on-his-return-to-india.html | Rushdie Creates Sensation on His Return to India | By Celia W Dugger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/ulster-unionist-leader-disavows-militants.html | Ulster Unionist Leader Disavows Militants | By Warren Hoge | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-17 | https://www.nytimes.com/2000/04/17/world/zimbabwes-leader-reverses-call-for-squatters-to-leave.html | Zimbabwes Leader Reverses Call for Squatters to Leave | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/dance-review-inspired-by-anna-sokolow.html | DANCE REVIEW Inspired by Anna Sokolow | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/letters-push-garbo-slightly-into-view.html | Letters Push Garbo Slightly Into View | By Dinitia Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-a-onetime-piano-prodigy-returns-at-31-to-carnegie-hall.html | MUSIC REVIEW A Onetime Piano Prodigy Returns at 31 to Carnegie Hall | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-hearing-nature-s-sounds-in-a-haunting-landscape.html | MUSIC REVIEW Hearing Natures Sounds in a Haunting Landscape | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-summer-with-gertrude-stein-and-alice-b-toklas.html | MUSIC REVIEW Summer With Gertrude Stein and Alice B Toklas | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-taking-a-leap-into-opera-with-a-rossini-chirpfest.html | MUSIC REVIEW Taking a Leap Into Opera With a Rossini Chirpfest | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/television-review-looking-for-macho-rock-not-these-vintage-singers.html | TELEVISION REVIEW Looking for Macho Rock Not These Vintage Singers | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/books/a-literary-elder-statesman-savors-its-staying-power.html | A Literary Elder Statesman Savors Its Staying Power | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/books/books-of-the-times-the-anonymous-joe-klein-tackles-a-new-candidate.html | BOOKS OF THE TIMES The Anonymous Joe Klein Tackles a New Candidate | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/books/critic-s-notebook-from-proustian-rice-paper-to-a-point-and-click-race.html | CRITICS NOTEBOOK From Proustian Rice Paper to a PointandClick Race | By Walter Goodman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/after-taking-a-beating-dot-coms-now-seek-financial-saviors.html | After Taking a Beating DotComs Now Seek Financial Saviors | By Leslie Kaufman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/bracing-for-deluge-getting-trickle-reaction-proves-calm-friday-s-big-sell-off.html | Bracing For a Deluge Getting a Trickle Reaction Proves Calm To Fridays Big SellOff | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/company-news-mypointscom-to-buy-cybergold-for-157-million.html | COMPANY NEWS MYPOINTSCOM TO BUY CYBERGOLD FOR 157 MILLION | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/company-news-thor-industries-says-coachmen-rebuffs-offer.html | COMPANY NEWS THOR INDUSTRIES SAYS COACHMEN REBUFFS OFFER | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/dutch-concern-is-in-deal.html | Dutch Concern Is in Deal | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/ford-profit-exceeds-forecasts-on-strong-sales-in-the-us.html | Ford Profit Exceeds Forecasts on Strong Sales in the US | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/international-business-britain-plans-public-offering-its-military-research-unit.html | INTERNATIONAL BUSINESS Britain Plans a Public Offering of Its Military Research Unit | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/international-business-hunt-oil-thwarted-canadian-hostile-takeover-attempt.html | INTERNATIONAL BUSINESS Hunt Oil Is Thwarted in a Canadian HostileTakeover Attempt | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/international-business-mexico-farmers-protest-cheap-imports-from-el.html | INTERNATIONAL BUSINESS Mexico Farmers Protest Cheap Imports From El Norte | By Dan Fineren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/kiehl-s-cosmetics-company-bought-by-france-s-l-oreal.html | Kiehls Cosmetics Company Bought by Frances LOreal | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/markets-market-place-nasdaq-index-clocks-advance-6-6-but-result-proves-be-mixed.html | THE MARKETS Market Place Nasdaq Index Clocks an Advance of 66 But the Result Proves to Be Mixed | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/markets-what-does-dow-have-that-nasdaq-doesn-t-power-halt-all-trading-down-day.html | THE MARKETS What Does Dow Have That Nasdaq Doesnt The Power to Halt All Trading on a Down Day | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/media-business-advertising-ad-agencies-are-warily-sizing-up-their-dot-com.html | THE MEDIA BUSINESS ADVERTISING Ad agencies are warily sizing up their dotcom clients after the market maelstrom | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/microsoft-will-challenge-palm-s-hand-held-computer-dominance.html | Microsoft Will Challenge Palms HandHeld Computer Dominance | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/profit-up-at-citigroup-merrill-and-schwab.html | Profit Up at Citigroup Merrill and Schwab | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-chicago-exchanges-are-losing-stature-as-havens.html | THE MARKETS Chicago Exchanges Are Losing Stature as Havens | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-european-markets-end-day-with-only-modest-losses.html | THE MARKETS European Markets End Day With Only Modest Losses | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-sporting-a-wall-st-hangover-asian-markets-fall-sharply.html | THE MARKETS Sporting a Wall St Hangover Asian Markets Fall Sharply | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-stocks-bonds-us-stocks-rally-after-prices-slide-in-global-markets.html | THE MARKETS STOCKS  BONDS US STOCKS RALLY AFTER PRICES SLIDE IN GLOBAL MARKETS | By Floyd Norris and Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-accounts-839680.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-hoffmann-la-roche-reviews-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HoffmannLa Roche Reviews an Account | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-merkley-newman-shifts-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merkley Newman Shifts Management | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-people-839698.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-americas-little-concern-over-canadian-inflation.html | WORLD BUSINESS BRIEFING AMERICAS LITTLE CONCERN OVER CANADIAN INFLATION | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-americas-venezuela-china-fuel-deal.html | WORLD BUSINESS BRIEFING AMERICAS VENEZUELAChina FUEL DEAL | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-europe-abb-reports-strong-results.html | WORLD BUSINESS BRIEFING EUROPE ABB REPORTS STRONG RESULTS | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-europe-purchase-by-w-h-smith.html | WORLD BUSINESS BRIEFING EUROPE PURCHASE BY W H SMITH | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-europe-telefonica-quits-british-auction.html | WORLD BUSINESS BRIEFING EUROPE TELEFONICA QUITS BRITISH AUCTION | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/cases-growing-up-on-a-ritalin-prozac-cocktail-is-this-what-ricky-needs.html | CASES Growing Up on a RitalinProzac Cocktail Is This What Ricky Needs | By Howard Markel Md | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/essay-medical-residents-yes-but-workers-too.html | ESSAY Medical Residents Yes but Workers Too | By Sandeep Jauhar | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/how-aspirin-works-its-magic.html | How Aspirin Works Its Magic | By Abigail Zuger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/impotence-is-given-another-name-and-a-drug-market-grows.html | Impotence Is Given Another Name and a Drug Market Grows | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/personal-health-threat-of-testicular-cancer-increasing.html | PERSONAL HEALTH Threat of Testicular Cancer Increasing | By Jane E Brody | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-in-practice-doctors-bending-rules-on-managed-care.html | VITAL SIGNS IN PRACTICE Doctors Bending Rules on Managed Care | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-in-the-lab-a-new-realm-of-synthetic-antibiotics.html | VITAL SIGNS IN THE LAB A New Realm of Synthetic Antibiotics | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-muscle-groups-for-whiplash-headaches-a-shot-of-toxin.html | VITAL SIGNS MUSCLE GROUPS For Whiplash Headaches a Shot of Toxin | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-nostrums-deflating-the-myth-of-sharks-and-cancer.html | VITAL SIGNS NOSTRUMS Deflating the Myth of Sharks and Cancer | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-prevention-strong-bones-from-hardy-gardens-grow.html | VITAL SIGNS PREVENTION Strong Bones From Hardy Gardens Grow | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-treatments-a-double-effort-to-beat-incontinence.html | VITAL SIGNS TREATMENTS A Double Effort to Beat Incontinence | By John ONeil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/15-arrested-after-protest-against-police.html | 15 Arrested After Protest Against Police | By Daniel J Wakin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/albany-leaders-reach-a-deal-to-cut-taxes.html | Albany Leaders Reach a Deal To Cut Taxes | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/anticipating-future-deficits-giuliani-trims-his-tax-cut-plan.html | Anticipating Future Deficits Giuliani Trims His Tax Cut Plan | By Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/city-hall-to-use-54-million-to-add-day-care-subsidies.html | City Hall to Use 54 Million To Add Day Care Subsidies | By Somini Sengupta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/colonel-says-he-used-cash-from-wifes-drug-smuggling.html | Colonel Says He Used Cash From Wifes Drug Smuggling | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/former-officer-admits-lying-in-statements-on-louima-case.html | Former Officer Admits Lying In Statements on Louima Case | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/house-passes-campaign-bill-in-hartford.html | House Passes Campaign Bill In Hartford | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/in-seeking-tribal-alliances-casino-owner-breaks-ranks.html | In Seeking Tribal Alliances Casino Owner Breaks Ranks | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/is-spending-rise-below-inflation-depends-on-the-measure.html | Is Spending Rise Below Inflation Depends on the Measure | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/killings-of-livery-drivers-prompt-police-to-step-up-measures.html | Killings of Livery Drivers Prompt Police to Step Up Measures | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/leaving-the-crisis-room-for-the-classroom.html | Leaving the Crisis Room for the Classroom | By Jane Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/murder-case-dismissal-sought-after-witness-says-she-lied.html | Murder Case Dismissal Sought After Witness Says She Lied | By David M Herszenhorn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/nyc-no-justice-no-peace-no-amends.html | NYC No Justice No Peace No Amends | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Clifford J Levy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/radio-attack-on-florio-is-windfall-for-rich-rival.html | Radio Attack on Florio Is Windfall for Rich Rival | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/sothebys-s-resumes-auctions-of-fine-wines.html | Sothebys Resumes Auctions of Fine Wines | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/town-s-plan-for-excess-deer-ship-them-out.html | Towns Plan for Excess Deer Ship Them Out | By Andrew Jacobs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/way-cleared-for-development-fought-by-tribe.html | Way Cleared for Development Fought by Tribe | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/welcome-plot-turn-for-stolen-antique.html | Welcome Plot Turn for Stolen Antique | By Bruce Lambert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/worlds-difference-facing-strike-threat-harlem-tenants-are-used-pulling-together.html | Worlds of Difference in Facing Strike Threat Harlem Tenants Are Used to Pulling Together | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/worlds-difference-facing-strike-threat-upper-east-side-op-goes-war-footing.html | Worlds of Difference in Facing Strike Threat Upper East Side Coop Goes on War Footing | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/foreign-affairs-bizczarism.html | Foreign Affairs BizCzarism | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/learning-to-love-the-imf.html | Learning To Love The IMF | By E M Brown | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/opart.html | OpArt | By Jules Feiffer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/public-interests-while-you-were-sleeping.html | Public Interests While You Were Sleeping | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/art-physics-beautiful-music.html | Art Physics Beautiful Music | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/aspirin-superhero-or-problem-pill.html | Aspirin Superhero or Problem Pill | By Abigail Zuger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/astronomers-celebrate-a-super-stargazer.html | Astronomers Celebrate A Super Stargazer | By John Noble Wilford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/q-a-clouds-of-insects.html | Q  A Clouds of Insects | By C Claiborne Ray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/secrets-of-fuel-for-creative-fires-unlocked.html | Secrets of Fuel for Creative Fires Unlocked | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/science/the-dolphin-s-secret-just-sink-don-t-swim.html | The Dolphins Secret Just Sink Dont Swim | By William J Broad | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-mendoza-a-fixture-in-bullpen.html | BASEBALL Mendoza A Fixture In Bullpen | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-mets-jones-is-placed-on-the-disabled-list-with-a-calf-injury.html | BASEBALL Mets Jones Is Placed On the Disabled List With a Calf Injury | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-valentine-foresees-his-trouble-on-tape.html | BASEBALL Valentine Foresees His Trouble on Tape | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-yanks-get-benefit-of-umpire-s-bad-call.html | BASEBALL Yanks Get Benefit of Umpires Bad Call | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/golf-conflicting-rulings-keep-cart-issue-in-courts.html | GOLF Conflicting Rulings Keep Cart Issue in Courts | By Marcia Chambers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/hockey-when-playoffs-get-going-so-does-devils-stevens.html | HOCKEY When Playoffs Get Going So Does Devils Stevens | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/marathon-in-closest-boston-finish-lagat-stands-apart.html | MARATHON In Closest Boston Finish Lagat Stands Apart | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/on-baseball-ripple-effect-expected-as-rocker-makes-his-return-to-the-braves.html | ON BASEBALL Ripple Effect Expected as Rocker Makes His Return to the Braves | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-basketball-camby-will-rest-knee-at-least-until-playoffs.html | PRO BASKETBALL Camby Will Rest Knee At Least Until Playoffs | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-basketball-nets-general-manager-shrugs-off-the-rumors.html | PRO BASKETBALL Nets General Manager Shrugs Off the Rumors | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-football-giants-are-comfortable-picking-big-ten-players.html | PRO FOOTBALL Giants Are Comfortable Picking Big Ten Players | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-football-trading-johnson-jets-get-only-scorn.html | PRO FOOTBALL Trading Johnson Jets Get Only Scorn | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/soccer-roundup.html | SOCCER ROUNDUP | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/sports-of-the-times-the-reaction-far-exceeded-the-action.html | Sports of The Times The Reaction Far Exceeded The Action | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/tv-sports-another-right-wing-conspiracy.html | TV SPORTS Another RightWing Conspiracy | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/style/critics-notebook-how-to-tell-women-s-clothes-from-men-s-try-price.html | CRITICS NOTEBOOK How to Tell Womens Clothes From Mens Try Price | By Cathy Horyn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/style/front-row.html | FRONT ROW | By Ginia Bellafante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | https://www.nytimes.com/2000/04/18/theater/broadway-goes-school-get-em-young-drive-turn-children-into-avid-theatergoers.html | Broadway Goes To School to Get Em Young A Drive to Turn Children Into Avid Theatergoers | By Robin Pogrebin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/theater/theater-review-poor-henry-he-s-so-clever-so-glib-so-vulnerable.html | THEATER REVIEW Poor Henry Hes So Clever So Glib   So Vulnerable | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/2000-campaign-political-memo-bush-strategy-recalls-clinton-trail-96.html | THE 2000 CAMPAIGN POLITICAL MEMO Bush Strategy Recalls Clinton on the Trail in 96 | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/abram-chayes-john-kennedy-aide-dies-at-77.html | Abram Chayes John Kennedy Aide Dies at 77 | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/bushes-had-1.3-million-in-income.html | Bushes Had 13 Million In Income | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/clinton-hopes-to-raise-indian-internet-use.html | Clinton Hopes to Raise Indian Internet Use | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/daniel-h-thomas-93-federal-judge-known-for-maritime-cases.html | Daniel H Thomas 93 Federal Judge Known for Maritime Cases | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/janitors-struggle-at-the-edges-of-silicon-valley-s-success.html | Janitors Struggle at the Edges of Silicon Valleys Success | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/missing-state-dept-computer-prompts-call-for-investigation.html | Missing State Dept Computer Prompts Call for Investigation | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/signs-point-to-a-delay-in-cuban-boy-s-case.html | Signs Point to a Delay in Cuban Boys Case | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/struggling-to-fill-ranks-army-moves-to-find-ways-to-keep-its-officers.html | Struggling to Fill Ranks Army Moves to Find Ways to Keep Its Officers | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/supreme-court-roundup-police-search-ruled-unconstitutional.html | Supreme Court Roundup Police Search Ruled Unconstitutional | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/the-2000-campaign-the-other-bush-a-young-george-bush-p-on-the-political-stage.html | THE 2000 CAMPAIGN THE OTHER BUSH A Young George Bush P on the Political Stage | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/us/us-charges-impropriety-in-security-at-airport.html | US Charges Impropriety In Security At Airport | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/assad-s-son-says-israel-accord-is-still-possible.html | Assads Son Says Israel Accord Is Still Possible | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/eberhard-bethge-90-writer-theologian-and-biographer.html | Eberhard Bethge 90 Writer Theologian and Biographer | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/french-couples-take-plunge-that-falls-short-of-marriage.html | French Couples Take Plunge That Falls Short of Marriage | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/french-issue-first-detailed-study-of-wartime-thefts-from-jews.html | French Issue First Detailed Study of Wartime Thefts From Jews | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/gephardt-opposes-china-trade-bill.html | GEPHARDT OPPOSES CHINA TRADE BILL | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/in-britain-putin-finds-reform-popular-but-not-chechen-war.html | In Britain Putin Finds Reform Popular but Not Chechen War | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/italy-s-leader-shaken-by-right-s-gains-in-regional-voting.html | Italys Leader Shaken by Rights Gains in Regional Voting | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/leader-to-meet-with-farmers-in-zimbabwe.html | Leader to Meet With Farmers in Zimbabwe | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/mindful-of-china-us-agrees-to-weapons-deal-for-taiwan.html | Mindful of China US Agrees To Weapons Deal for Taiwan | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/on-a-day-of-protests-k-street-takes-the-day-off.html | On a Day of Protests K Street Takes the Day Off | By Don van Natta Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/thieves-looting-russia-of-its-power-lines.html | Thieves Looting Russia of Its Power Lines | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/un-council-to-review-sanctions-policy-as-criticism-increases.html | UN Council to Review Sanctions Policy as Criticism Increases | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-18 | https://www.nytimes.com/2000/04/18/world/world-trade-officials-pledging-to-step-up-effort-against-aids.html | World Trade Officials Pledging To Step Up Effort Against AIDS | By Joseph Kahn and John Kifner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/a-shopping-mall-at-the-louvre-the-french-say-bien-sur.html | A Shopping Mall at the Louvre The French Say Bien Sur | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/arts-in-america-fighting-for-a-home-for-all-the-presidents-busts.html | ARTS IN AMERICA Fighting for a Home for All the Presidents   Busts | By Kate Murphy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/dance-review-joy-and-seriousness-for-mozambique.html | DANCE REVIEW Joy and Seriousness for Mozambique | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/dance-review-the-beat-goes-on-for-a-harbinger-of-spring.html | DANCE REVIEW The Beat Goes On for a Harbinger of Spring | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/diorama-museums-firsts-facts-and-figures.html | DIORAMA Museums Firsts Facts and Figures | By Stephen Mihm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/displaying-art-with-a-smiley-face.html | Displaying Art With a Smiley Face | By Neal Karlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/following-in-the-footsteps-of-pollock-and-flavin-the-art-guards-that-is.html | Following in the Footsteps of Pollock And Flavin the Art Guards That Is | By Polly Shulman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/for-best-building-in-a-supporting-role.html | For Best Building in a Supporting Role | By Stephen Mihm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/for-colleges-teaching-egyptology-it-helps-to-have-some-around.html | For Colleges Teaching Egyptology It Helps To Have Some Around | By Emily Yellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/from-smithsonian-a-program-for-exhibitions-with-legs.html | From Smithsonian a Program For Exhibitions With Legs | By Jonathan Mandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/how-many-dots-on-a-seurat-just-ask-the-museum-docents.html | How Many Dots on a Seurat Just Ask the Museum Docents | By David Masello | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/jazz-review-ellington-s-songs-though-hardly-ellingtonian-search-theatrical.html | JAZZ REVIEW Ellingtons Songs Though Hardly Ellingtonian in Search of a Theatrical Setting | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/keep-your-big-shows-low-profile-suits-fine-at-the-homey-phillips.html | Keep Your Big Shows Low Profile Suits Fine At the Homey Phillips | By Margarett Loke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/luring-the-future-by-meeting-it-halfway.html | Luring the Future by Meeting It Halfway | By Andrea Higbie | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/music-review-a-singer-at-ease-in-opera-and-in-song-repertory.html | MUSIC REVIEW A Singer at Ease in Opera and in Song Repertory | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/music-review-echoes-across-a-great-divide.html | MUSIC REVIEW Echoes Across a Great Divide | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/music-review-guardians-of-a-demanding-jazz-style.html | MUSIC REVIEW Guardians of a Demanding Jazz Style | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/nothing-against-old-art-but-gallery-rats-hunger-for-new.html | Nothing Against Old Art but Gallery Rats Hunger for New | By Deborah Solomon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/put-on-these-glasses-and-you-ll-see-more-than-the-painting.html | Put On These Glasses and Youll See More Than the Painting | By Jane Furse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/quick-call-the-astrophysicist-the-heavens-need-updating.html | Quick Call the Astrophysicist The Heavens Need Updating | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/raising-guilt-to-an-art-form.html | Raising Guilt to an Art Form | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/restoring-classics-in-shades-of-green.html | Restoring Classics in Shades of Green | By Patricia Thorpe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-affair-between-fashion-and-art-definitely-on-again.html | The Affair Between Fashion and Art Definitely On Again | By Mary Tannen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-new-populism-once-confined-to-the-wings-photography-becomes-a-star.html | THE NEW POPULISM Once Confined to the Wings Photography Becomes a Star | By Tessa Decarlo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-new-populism-rebecca-s-world-of-visionary-art-and-big-splashy-parties.html | THE NEW POPULISM Rebeccas World of Visionary Art and Big Splashy Parties | By Stephanie Mansfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-sweetest-words-of-all-no-charge.html | The Sweetest Words of All No Charge | By Cliff Rothman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-walls-have-ears-and-other-high-tech-crime-gadgets.html | The Walls Have Ears and Other HighTech Crime Gadgets | By Michael Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/three-stooges-as-alumni-of-school-of-hard-knocks.html | Three Stooges as Alumni Of School of Hard Knocks | By Bernard Weinraub | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/transformations-after-the-tourists-leave-sun-studios-rocks-into-the-night.html | TRANSFORMATIONS After the Tourists Leave Sun Studios Rocks Into the Night | By Cliff Rothman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/transformations-artists-inherit-steel-and-ore-to-produce-art-of-course.html | TRANSFORMATIONS Artists Inherit Steel and Ore To Produce Art Of Course | By Thomas Spencer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/transformations-at-the-getty-a-family-room-for-dressing-up-and-drawing.html | TRANSFORMATIONS At the Getty A Family Room For Dressing Up And Drawing | By Barbara Whitaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-elian-s-saga-it-s-a-mini-series.html | TV NOTES Elians Saga Its a MiniSeries | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-garner-as-dr-hope.html | TV NOTES Garner as Dr Hope | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-the-stock-watch.html | TV NOTES The Stock Watch | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-tracking-dinosaurs.html | TV NOTES Tracking Dinosaurs | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/using-the-net-for-virtual-art-and-to-sell-the-real-thing.html | Using the Net for Virtual Art And to Sell the Real Thing | By Katie Hafner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/where-s-the-rest-of-the-iceberg-it-s-stored-in-the-basement.html | Wheres the Rest of the Iceberg Its Stored in the Basement | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/who-said-plumbing-doesn-t-belong-on-a-pedestal-not-these-museums.html | Who Said Plumbing Doesnt Belong On a Pedestal Not These Museums | By Jacques Steinberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/books/books-of-the-times-chilling-first-person-tales-from-cambodia.html | BOOKS OF THE TIMES Chilling FirstPerson Tales From Cambodia | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/america-online-reports-its-best-earnings-in-latest-quarter.html | America Online Reports Its Best Earnings in Latest Quarter | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/an-upstart-upsets-the-old-book-cart-alibris-stakes-its-claim-online.html | An Upstart Upsets The Old Book Cart Alibris Stakes Its Claim Online | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/blue-chips-of-the-internet-increase-quarterly-profits.html | Blue Chips of the Internet Increase Quarterly Profits | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/business-travel-last-week-s-stock-debacle-may-point-consolidation-online-booking.html | BUSINESS TRAVEL Last weeks stock debacle may point to a consolidation in the online booking business | By Joe Sharkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/coca-cola-reports-a-loss-of-58-million-in-quarter.html | CocaCola Reports a Loss Of 58 Million in Quarter | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/company-news-avis-agrees-to-enter-venture-with-french-bnp-paribas.html | COMPANY NEWS AVIS AGREES TO ENTER VENTURE WITH FRENCH BNP PARIBAS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/company-news-software-maker-siebel-to-buy-opensite-for-444-million.html | COMPANY NEWS SOFTWARE MAKER SIEBEL TO BUY OPENSITE FOR 444 MILLION | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/housing-starts-slip-11-but-higher-rates-escape-blame.html | Housing Starts Slip 11 but Higher Rates Escape Blame | By Richard A Oppel Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/international-business-brazil-is-allowing-us-companies-to-use-launching-site.html | INTERNATIONAL BUSINESS Brazil Is Allowing US Companies to Use Launching Site | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/international-business-british-nuclear-fuels-moves-partway-placate-its-critics.html | INTERNATIONAL BUSINESS British Nuclear Fuels Moves Partway to Placate Its Critics | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/international-business-greyhound-s-parent-company-suspends-dividend-payments.html | INTERNATIONAL BUSINESS Greyhounds Parent Company Suspends Dividend Payments | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/management-oh-the-psyches-and-personalities-he-has-seen.html | MANAGEMENT Oh the Psyches and Personalities He Has Seen | By Geoffrey Brewer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/markets-stocks-stocks-register-impressive-gains-for-second-consecutive-session.html | THE MARKETS STOCKS Stocks Register Impressive Gains For Second Consecutive Session | By Alex Berenson and Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/merrill-lynch-and-hsbc-set-to-offer-global-online-service.html | Merrill Lynch And HSBC Set To Offer Global Online Service | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/sbc-communications-sued-by-workers-on-stock-sale.html | SBC Communications Sued By Workers on Stock Sale | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-boss-digital-revolution-in-iran.html | THE BOSS Digital Revolution in Iran | By Homayoon Hariri and Written With Vivienne Walt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-bonds-treasury-s-planned-debt-buyback-helps-to-lift-bond-prices.html | THE MARKETS BONDS Treasurys Planned Debt Buyback Helps to Lift Bond Prices | By Robert Hurtado | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-market-place-stock-trading-cheerleader-now-faces-45-million-debt.html | THE MARKETS Market Place StockTrading Cheerleader Now Faces 45 Million Debt | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-technology-share-plunge-hurting-stock-options.html | THE MARKETS Technology Share Plunge Hurting Stock Options | By David Leonhardt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-media-business-advertising-addenda-accounts-860115.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-media-business-advertising-addenda-young-rubicam-opens-a-radio-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young Rubicam Opens a Radio Unit | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-media-business-advertising-wall-st-ads-taking-detour-on-wary-path.html | THE MEDIA BUSINESS ADVERTISING Wall St Ads Taking Detour On Wary Path | By Stuart Elliott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/transpro-to-sell-a-unit.html | TransPro to Sell a Unit | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/world-business-briefing-europe-german-business-confidence-weakens.html | WORLD BUSINESS BRIEFING EUROPE GERMAN BUSINESS CONFIDENCE WEAKENS | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/world-business-briefing-europe-nomura-buys-welsh-utility.html | WORLD BUSINESS BRIEFING EUROPE NOMURA BUYS WELSH UTILITY | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/business/world-business-briefing-europe-russian-oil-stock-swap.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN OIL STOCK SWAP | By Neela Banerjee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/25-and-under-east-meets-west-satisfying-a-yen-for-both.html | 25 AND UNDER East Meets West Satisfying a Yen for Both | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/a-ham-with-an-element-of-surprise.html | A Ham With an Element of Surprise | By John Willoughby and Chris Schlesinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/a-springtime-rite-worth-a-years-wait.html | A Springtime Rite Worth a Years Wait | By R W Apple Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/bits-and-bytes-teas-from-green-to-black-dragon.html | BITS AND BYTES Teas From Green to Black Dragon | By Shelly Belzer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/bon-appetit-now-get-out.html | Bon Appetit Now Get Out | By Rick Marin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/by-the-book-the-four-star-kitchen-workout-program.html | BY THE BOOK The FourStar Kitchen Workout Program | By Marian Burros | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/by-the-book-whats-round-and-swedish-and-not-a-meatball.html | BY THE BOOK Whats Round and Swedish and Not a Meatball | By Richard W Langer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/restaurants-greet-your-fish-and-eat-it-too.html | RESTAURANTS Greet Your Fish and Eat It Too | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/tastings-big-strides-for-sicilian-reds.html | TASTINGS Big Strides for Sicilian Reds | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/temptation-vacherin-pleasure-by-the-spoonful.html | TEMPTATION Vacherin Pleasure by the Spoonful | By Amanda Hesser | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/the-chef.html | THE CHEF | By Christian Delouvrier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/the-minimalist-pasta-treated-like-a-cousin.html | The Minimalist Pasta Treated Like a Cousin | By Mark Bittman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/to-go-what-s-inside-that-counts.html | To Go Whats Inside That Counts | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/wine-talk-in-america-it-s-muzak-in-france-a-symphony.html | Wine Talk In America Its Muzak in France a Symphony | By Frank J Prial | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/jobs/my-job-the-approach-is-holistic-the-sites-holy.html | MY JOB The Approach Is Holistic The Sites Holy | By William Stivale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/jobs/one-who-do-their-jobs-religiously.html | Those Who Do Their Jobs Religiously | By Julie Flaherty | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/jobs/trends-many-are-called-and-more-than-a-few-are-women.html | TRENDS Many Are Called and More Than a Few Are Women | By Dylan Loeb McClain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/board-may-sell-schools-chief-s-residence.html | Board May Sell Schools Chiefs Residence | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Kate Zernike and Lynette Holloway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/city-to-crack-down-on-standing-water-in-war-against-west-nile.html | City to Crack Down on Standing Water in War Against West Nile | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/commercial-real-estate-renovators-count-on-revival-of-herald-square.html | Commercial Real Estate Renovators Count on Revival of Herald Square | By Edwin McDowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/deal-gives-more-to-mta-keeping-fare-increases-at-bay.html | Deal Gives More to MTA Keeping Fare Increases at Bay | By Randy Kennedy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/diallo-parents-sue-city-and-officers-over-son-s-death.html | Diallo Parents Sue City and Officers Over Sons Death | By Amy Waldman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/giuliani-budget-plan-scales-back-tax-cuts-and-restores-spending.html | Giuliani Budget Plan Scales Back Tax Cuts and Restores Spending | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/haggling-stifles-any-hope-for-budget-deal-this-week.html | Haggling Stifles Any Hope For Budget Deal This Week | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/john-paul-blewett-89-physicist-and-designer-of-accelerators.html | John Paul Blewett 89 Physicist And Designer of Accelerators | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/joseph-christian-84-head-of-housing-agency.html | Joseph Christian 84 Head of Housing Agency | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/livery-driver-killings-on-the-increase-but-not-robberies-leaving-police-puzzled.html | Livery Driver Killings on the Increase but Not Robberies Leaving Police Puzzled | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/metro-business-queens-workers-sue-baker-claiming-bias.html | Metro Business Queens Workers Sue Baker Claiming Bias | By Daniel J Wakin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/more-managed-care-clients-seen-in-higher-risk-hospitals.html | More Managed Care Clients Seen in HigherRisk Hospitals | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/new-york-senate-eases-ballot-law-for-gop-primary.html | NEW YORK SENATE EASES BALLOT LAW FOR GOP PRIMARY | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/owner-of-chemical-dumper-gave-to-mayor.html | Owner of Chemical Dumper Gave to Mayor | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/private-school-reassesses-in-wake-of-a-departure.html | Private School Reassesses in Wake of a Departure | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/public-lives-having-far-too-much-fun-to-run-for-mayor.html | PUBLIC LIVES Having Far Too Much Fun to Run for Mayor | By Robin Finn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney and Judith H Dobrzynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/sewage-work-lags-at-source-of-tap-water.html | Sewage Work Lags at Source Of Tap Water | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/sign-judaism-gets-swoosh-commercial-trendy-skullcaps-add-fad-ritual.html | A Sign of Judaism Gets a Swoosh Commercial or Trendy Skullcaps Add Fad to a Ritual | By Sarah Kershaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/sobbing-and-kind-words-for-a-slain-cabby-then-the-trip-home.html | Sobbing and Kind Words for a Slain Cabby Then the Trip Home | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/state-court-judge-rebuffs-a-ballot-ploy-by-florio.html | State Court Judge Rebuffs a Ballot Ploy by Florio | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/state-official-pleads-guilty-to-bid-fixing.html | State Official Pleads Guilty To BidFixing | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/study-rules-out-environment-as-cause-of-autism-in-town.html | Study Rules Out Environment As Cause of Autism in Town | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/tax-return-shows-pataki-made-record-400266-in-99.html | Tax Return Shows Pataki Made Record 400266 in 99 | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/the-big-city-public-spaces-uncluttered-by-people.html | The Big City Public Spaces Uncluttered by People | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/theme-song-for-commuters-is-rush-around-the-clock.html | Theme Song for Commuters Is Rush Around the Clock | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/liberties-never-on-sunday-monday-or.html | Liberties Never on Sunday Monday or | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/protesting-but-why.html | Protesting but Why | By David Frum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/reckonings-a-real-nut-case.html | Reckonings A Real Nut Case | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/the-census-race-problem.html | The Census Race Problem | By Dawn Stover | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-assured-of-his-role-posada-seizes-the-moment.html | BASEBALL Assured of His Role Posada Seizes the Moment | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-finally-mets-bats-deliver-that-first-victory-to-hampton.html | BASEBALL Finally Mets Bats Deliver That First Victory to Hampton | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-foul-was-fair-and-everything-strange-in-the-yanks-11-inning-victory.html | BASEBALL Foul Was Fair and Everything Strange in the Yanks I Inning Victory | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-mets-notebook-new-york-and-first-just-fine-for-zeile.html | BASEBALL METS NOTEBOOK New York And First Just Fine For Zeile | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/hockey-devils-closer-to-banishing-playoff-demons.html | HOCKEY Devils Closer to Banishing Playoff Demons | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/hockey-panthers-facing-desperation-time.html | HOCKEY Panthers Facing Desperation Time | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/nba-last-night-nets-going-out-with-whimper.html | NBA LAST NIGHT Nets Going Out With Whimper | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/on-hockey-setting-is-ripe-for-upsets-sweeps-and-fits.html | ON HOCKEY Setting Is Ripe for Upsets Sweeps and Fits | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/pro-basketball-houston-finds-his-touch-after-a-troubling-stretch.html | PRO BASKETBALL Houston Finds His Touch After a Troubling Stretch | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/pro-basketball-van-gundy-says-knicks-are-awed-by-raptors.html | PRO BASKETBALL Van Gundy Says Knicks Are Awed by Raptors | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/runner-with-impaired-sight-sets-olympic-berth-as-a-goal.html | Runner With Impaired Sight Sets Olympic Berth as a Goal | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/soccer-metrostars-leave-matthaus-puzzled.html | SOCCER MetroStars Leave Matthaus Puzzled | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/sports-of-the-times-can-a-fish-bring-peace-to-metland.html | Sports of The Times Can a Fish Bring Peace To Metland | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/theater/elevating-the-broadway-pit-a-legendary-conductor-shapes-musicals-with-his-baton.html | Elevating the Broadway Pit A Legendary Conductor Shapes Musicals With His Baton | By Robin Pogrebin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/theater/theater-review-the-taymor-wizardry-takes-on-ribald-fantasy.html | THEATER REVIEW The Taymor Wizardry Takes on Ribald Fantasy | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/a-crusader-carves-a-niche-with-boy-s-case.html | A Crusader Carves a Niche With Boys Case | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/bush-unveils-a-proposal-to-encourage-development-in-struggling-neighborhoods.html | Bush Unveils a Proposal to Encourage Development in Struggling Neighborhoods | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/clinton-uses-high-tech-show-to-push-plan-for-internet-parity.html | Clinton Uses HighTech Show to Push Plan for Internet Parity | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/doctor-sees-mental-abuse-of-cuban-boy.html | Doctor Sees Mental Abuse of Cuban Boy | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/fda-approves-new-drug-to-attack-resistant-germs.html | FDA Approves New Drug To Attack Resistant Germs | By Sheryl Gay Stolberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/in-this-washington-no-seattle-is-found-by-police-or-protesters.html | In This Washington No Seattle Is Found by Police or Protesters | By John Kifner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/justices-force-2-new-hearings-on-death-row.html | Justices Force 2 New Hearings On Death Row | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/lessons-school-district-rethinks-its-soda-pop-strategy.html | LESSONS School District Rethinks Its SodaPop Strategy | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/oklahoma-city-journal-a-city-changed-forever-pauses-today-to-reflect.html | Oklahoma City Journal A City Changed Forever Pauses Today to Reflect | By Jim Yardley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/sherwood-washburn-pioneer-in-primate-studies-dies-at-88.html | Sherwood Washburn Pioneer In Primate Studies Dies at 88 | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/us/vermont-moves-step-closer-to-same-sex-civil-unions.html | Vermont Moves Step Closer To SameSex Civil Unions | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/a-resurrected-picture-of-the-vietnam-war-from-the-other-side.html | A Resurrected Picture of the Vietnam War From the Other Side | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/adding-to-pakistans-misery-million-plus-heroin-addicts.html | Adding to Pakistans Misery MillionPlus Heroin Addicts | By Barry Bearak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/gop-criticizes-white-house-on-aid-for-taiwan.html | GOP Criticizes White House on Aid for Taiwan | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/jiangs-cordial-visit-to-turkey-overshadowed-by-ethnic-dispute.html | Jiangs Cordial Visit to Turkey Overshadowed by Ethnic Dispute | By Stephen Kinzer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/prosecutors-appeal-seeks-execution-of-ousted-pakistani-premier.html | Prosecutors Appeal Seeks Execution of Ousted Pakistani Premier | By Barry Bearak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/tangling-of-jewish-roots-bars-ethiopians-from-israel.html | Tangling of Jewish Roots Bars Ethiopians From Israel | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/tories-trying-to-top-labor-in-toughness-on-asylum.html | Tories Trying To Top Labor In Toughness On Asylum | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/un-rights-group-foils-us-effort-to-condemn-china.html | UN RIGHTS GROUP FOILS US EFFORT TO CONDEMN CHINA | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/un-warns-it-will-enforce-angola-trade-ban.html | UN Warns It Will Enforce Angola Trade Ban | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/violence-intensifies-against-white-farmers-in-zimbabwe.html | Violence Intensifies Against White Farmers in Zimbabwe | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-19 | https://www.nytimes.com/2000/04/19/world/zimbabwe-opposition-leader-warns-against-confrontation.html | Zimbabwe Opposition Leader Warns Against Confrontation | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/bridge-a-hard-3-no-trump-hand-at-a-tournament-in-athens.html | BRIDGE A Hard 3 NoTrump Hand At a Tournament in Athens | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/dadaist-s-heirs-also-fight-marlborough-over-estate.html | Dadaists Heirs Also Fight Marlborough Over Estate | By Judith H Dobrzynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/dance-review-a-clapping-stomping-hootenanny-with-seeger-for-guthrie.html | DANCE REVIEW A Clapping Stomping Hootenanny With Seeger for Guthrie | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/jazz-review-on-the-shadowy-streets-of-new-orleans.html | JAZZ REVIEW On the Shadowy Streets of New Orleans | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/jazz-review-sacrificing-beauty-for-anger.html | JAZZ REVIEW Sacrificing Beauty for Anger | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/lila-kedrova-known-for-oscar-winning-role-in-zorba-dies.html | Lila Kedrova Known for OscarWinning Role in Zorba Dies | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/music-review-a-night-of-rapturous-fans-lush-sound-and-heady-bach.html | MUSIC REVIEW A Night of Rapturous Fans Lush Sound and Heady Bach | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/music-review-casting-the-viola-in-uncustomary-roles.html | MUSIC REVIEW Casting the Viola in Uncustomary Roles | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/pop-review-la-chanson-as-arty-rock.html | POP REVIEW La Chanson as Arty Rock | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/stolen-chinese-relic-showpiece-japan-archaeologists-see-epidemic-theft.html | Stolen Chinese Relic A Showpiece in Japan Archaeologists See an Epidemic of Theft | By Erik Eckholm With Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/books/books-of-the-times-bellow-plays-boswell-to-a-most-extravagant-johnson.html | BOOKS OF THE TIMES Bellow Plays Boswell to a Most Extravagant Johnson | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/books/making-books-will-publishing-best-the-web.html | MAKING BOOKS Will Publishing Best the Web | By Martin Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/alice-s-marriott-92-matriarch-of-hotel-family.html | Alice S Marriott 92 Matriarch of Hotel Family | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/apple-reports-big-profits-and-2-for-1-split.html | Apple Reports Big Profits and 2for1 Split | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/bristol-myers-delays-fda-review-of-a-blood-pressure-drug.html | BristolMyers Delays FDA Review of a Blood Pressure Drug | By Melody Petersen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/canada-arrests-15-year-old-in-web-attack.html | Canada Arrests 15YearOld In Web Attack | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-applied-micro-to-purchase-semiconductor-developer.html | COMPANY NEWS APPLIED MICRO TO PURCHASE SEMICONDUCTOR DEVELOPER | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-ck-witco-may-consider-sale-of-refined-products-unit.html | COMPANY NEWS CK WITCO MAY CONSIDER SALE OF REFINED PRODUCTS UNIT | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-hollywood-entertainment-explores-strategic-options.html | COMPANY NEWS HOLLYWOOD ENTERTAINMENT EXPLORES STRATEGIC OPTIONS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-royal-ahold-buys-another-chain-of-convenience-stores.html | COMPANY NEWS ROYAL AHOLD BUYS ANOTHER CHAIN OF CONVENIENCE STORES | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/economic-scene-arrival-open-source-software-arouses-researchers-curiosity-what.html | Economic Scene The arrival of opensource software arouses researchers curiosity on what motivates programmers to work free | By Virginia Postrel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/group-of-black-employees-calls-for-boycott-of-coca-cola-products.html | Group of Black Employees Calls for Boycott of CocaCola Products | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/international-business-daimler-revenue-rises-17-but-profit-is-up-only-slightly.html | INTERNATIONAL BUSINESS Daimler Revenue Rises 17 but Profit Is Up Only Slightly | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/international-business-mass-nuclear-friction-tension-mistrust-new-high-for.html | INTERNATIONAL BUSINESS A Mass of Nuclear Friction Tension and Mistrust at New High for British Complex | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/markets-market-place-unless-stocks-take-another-severe-dive-overall-damage.html | THE MARKETS Market Place Unless stocks take another severe dive overall damage to the economy is likely to be minimal | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/media-business-advertising-grey-advertising-s-chairman-begins-answer-succession.html | THE MEDIA BUSINESS ADVERTISING Grey Advertisings chairman begins to answer the succession question but does it his way | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/states-at-odds-on-remedies-for-microsoft.html | States at Odds On Remedies For Microsoft | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/stryker-plans-stock-split.html | Stryker Plans Stock Split | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-markets-stocks-bonds-2-day-surge-ends-abruptly-as-dow-and-nasdaq-falter.html | THE MARKETS STOCKS  BONDS 2Day Surge Ends Abruptly As Dow and Nasdaq Falter | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-media-business-advertising-addenda-interpublic-group-combines-two-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Combines Two Units | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/world-business-briefing-americas-nortel-buys-architel.html | WORLD BUSINESS BRIEFING AMERICAS NORTEL BUYS ARCHITEL | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/world-business-briefing-asia-creditors-take-over-thai-concern.html | WORLD BUSINESS BRIEFING ASIA CREDITORS TAKE OVER THAI CONCERN | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/business/world-business-briefing-asia-ruling-on-korean-merger-delayed.html | WORLD BUSINESS BRIEFING ASIA RULING ON KOREAN MERGER DELAYED | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/currents-milan-lighting-design-back-high-tech-cast-mood-instead.html | CURRENTS MILAN  LIGHTING DESIGN Lamps Ease Back From High Tech To Cast a Mood Instead | By Julie V Iovine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/design-notebook-puerto-rican-architects-head-home-to-greener-pastures.html | DESIGN NOTEBOOK Puerto Rican Architects Head Home to Greener Pastures | By Raul A Barreneche | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/garden-q-a-harvesting-pea-vines.html | Garden Q A Harvesting Pea Vines | By Leslie Land | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/in-portland-houses-are-friendly-or-else.html | In Portland Houses Are Friendly Or Else | By Timothy Egan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/milan-report-breaking-not-making-the-mold.html | MILAN REPORT Breaking Not Making the Mold | By William L Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/not-your-average-little-hole-on-the-wall.html | Not Your Average Little Hole on the Wall | By Stephen P Williams | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/personal-shopper-how-do-you-test-out-a-chaise-by-lounging.html | PERSONAL SHOPPER How Do You Test Out a Chaise By Lounging | By Marianne Rohrlich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/movies/arts-abroad-a-first-film-but-definitely-not-an-amateur-in-charge.html | ARTS ABROAD A First Film but Definitely Not an Amateur in Charge | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/an-updated-haggadah-offers-new-traditions-for-passover.html | An Updated Haggadah Offers New Traditions for Passover | By Diana Jean Schemo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/at-t-statue-to-remain-suburban.html | ATT Statue to Remain Suburban | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/ballot-obstacles-persist-despite-primary-changes.html | Ballot Obstacles Persist Despite Primary Changes | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/bomb-suspect-won-t-fight-death-penalty.html | Bomb Suspect Wont Fight Death Penalty | By Benjamin Weiser | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/charter-school-with-financial-and-academic-woes-is-closed.html | Charter School With Financial and Academic Woes Is Closed | By Kate Zernike | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/coming-soon-wax-menagerie-tussaud-s-giving-times-square-something-new-gawk.html | Coming Soon The Wax Menagerie Tussauds Is Giving Times Square Something New to Gawk At | By Glenn Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/contract-accord-averts-strike-by-doormen.html | Contract Accord Averts Strike by Doormen | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/ex-union-president-admits-taking-more-than-2-million.html | ExUnion President Admits Taking More Than 2 Million | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/giuliani-and-clinton-argue-on-gifts-and-environment.html | Giuliani and Clinton Argue On Gifts and Environment | By Michael Cooper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/in-new-jersey-profiling-case-debate-centers-on-driver-s-statement.html | In New Jersey Profiling Case Debate Centers on Drivers Statement | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/investor-raises-questions-on-sotheby-s-board.html | Investor Raises Questions on Sothebys Board | By Douglas Frantz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/mayor-s-lawyers-fight-move-on-record-in-police-shooting.html | Mayors Lawyers Fight Move On Record in Police Shooting | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/new-jersey-to-appeal-ruling-halting-sex-offender-warnings.html | New Jersey to Appeal Ruling Halting SexOffender Warnings | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/new-magazine-for-lawyers-this-one-s-for-young-crowd.html | New Magazine for Lawyers This Ones for Young Crowd | By Joseph P Fried | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/new-subway-line-in-transit-budget.html | New Subway Line in Transit Budget | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/nurses-facing-deadline-in-nyack-hospital-strike.html | Nurses Facing Deadline In Nyack Hospital Strike | By Lisa W Foderaro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/plan-for-hudson-river-institute-gains-ground.html | Plan for Hudson River Institute Gains Ground | By Andrew C Revkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/poverty-found-to-be-rising-in-families-considered-safe.html | Poverty Found To Be Rising In Families Considered Safe | By Nina Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/public-lives-having-her-cake-and-her-couplets-too.html | PUBLIC LIVES Having Her Cake and Her Couplets Too | By Joyce Wadler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/shinnecock-indians-protest-renewed-subdivision-work.html | Shinnecock Indians Protest Renewed Subdivision Work | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/state-task-force-recommends-replacing-tappan-zee-bridge.html | State Task Force Recommends Replacing Tappan Zee Bridge | By David W Chen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/essay-week-of-miracles.html | Essay Week Of Miracles | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/in-america-a-detective-s-ordeal.html | In America A Detectives Ordeal | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/taiwan-s-real-bind.html | Taiwans Real Bind | By Michael OHanlon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/the-court-s-picayune-power.html | The Courts Picayune Power | By Stephen Gillers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/baseball-reed-shakes-off-pain-to-get-victory-for-mets.html | BASEBALL Reed Shakes Off Pain to Get Victory for Mets | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/baseball-yankees-start-brings-to-mind-the-wonders-of-98.html | BASEBALL Yankees Start Brings to Mind the Wonders of 98 | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/boxing-gatti-triggers-a-return-to-same-day-weigh-ins.html | BOXING Gatti Triggers A Return To SameDay WeighIns | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/colleges-a-professor-at-tennessee-cites-academic-abuses.html | COLLEGES A Professor at Tennessee Cites Academic Abuses | By Teri Bostian | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/hockey-ghosts-of-early-exits-slowly-recede-for-devils.html | HOCKEY Ghosts of Early Exits Slowly Recede for Devils | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/nhl-roundup-purchase-of-islanders-hits-snags.html | NHL ROUNDUP Purchase of Islanders Hits Snags | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-basketball-knicks-face-a-new-routine-in-postseason.html | PRO BASKETBALL Knicks Face A New Routine In Postseason | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-basketball-nets-lose-and-wait-for-the-ax-to-fall.html | PRO BASKETBALL Nets Lose And Wait For the Ax To Fall | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-football-testaverde-upbeat-about-jets-chances.html | PRO FOOTBALL Testaverde Upbeat About Jets Chances | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/soccer-metrostars-lose-and-then-vent-angrily.html | SOCCER MetroStars Lose and Then Vent Angrily | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/soccer-roundup-the-hondurans-are-coming.html | SOCCER ROUNDUP The Hondurans Are Coming | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/sports-of-the-times-claimed-but-oh-the-heartache.html | Sports of The Times Claimed but Oh the Heartache | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/sports-of-the-times-the-arrival-of-knicks-new-season.html | Sports of The Times The Arrival Of Knicks New Season | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/a-portrait-of-the-artist-as-an-internet-marketer.html | A Portrait of the Artist As an Internet Marketer | By Bonnie Rothman Morris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/appearing-soon-at-a-store-near-you-an-atm-for-the-ears.html | Appearing Soon at a Store Near You An ATM for the Ears | By Karen Bannan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/billions-of-pages-thats-the-job-for-software-reading-census-forms.html | Billions of Pages Thats the Job for Software Reading Census Forms | By Ian Austen | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/future-hollywood-personal-networks-and-little-privacy.html | Future Hollywood Personal Networks And Little Privacy | By Bonnie Rothman Morris | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/game-theory-brutal-charm-for-both-players-and-spectators.html | GAME THEORY Brutal Charm for Both Players and Spectators | By Marc Spiegler | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-look-doc-no-pad-an-rx-for-prescriptions.html | NEWS WATCH Look Doc No Pad An Rx for Prescriptions | By Ian Austen | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-personal-surfing-at-work-is-not-so-extensive-study-finds.html | NEWS WATCH Personal Surfing at Work Is Not So Extensive Study Finds | By Lisa Guernsey | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-voyeur-cams-in-nests-offer-bird-s-eye-views-of-fine-feathers.html | NEWS WATCH Voyeur Cams in Nests Offer BirdsEye Views Of Fine Feathers | By Henry Fountain | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-when-keyboard-disasters-come-in-on-little-cat-feet.html | NEWS WATCH When Keyboard Disasters Come In on Little Cat Feet | By J D Biersdorfer | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/online-shopper-let-someone-else-look-for-bargains.html | ONLINE SHOPPER Let Someone Else Look for Bargains | By Michelle Slatalla | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/plenty-of-barks-and-bytes-no-housebreaking-required.html | Plenty of Barks and Bytes No Housebreaking Required | By Michel Marriott | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/q-a-online-scents-speed-and-cleaner-windows.html | QA Online Scents Speed And Cleaner Windows | By J D Biersdorfer | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/state-of-the-art-tools-for-the-home-office-building-the-home-office.html | STATE OF THE ART Tools for the Home Office Building the Home Office | By Peter H Lewis | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/unplugged-campus-but-always-connected-when-goal-high-speed-web-access-for.html | Unplugged on Campus but Always Connected When the Goal Is HighSpeed Web Access for Students and Faculty Wireless Networks Can Cut Costs and Add Mobility | By Lisa Guernsey | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/untangling-the-web-s-languages.html | Untangling The Webs Languages | By David Kushner | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/what-s-next-paying-for-car-insurance-by-the-mile.html | WHATS NEXT Paying for Car Insurance by the Mile | By Anne Eisenberg | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/theater/theater-review-a-story-still-painful-after-repeated-tellings.html | THEATER REVIEW A Story Still Painful After Repeated Tellings | By Djr Bruckner | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/theater/theater-review-take-oohs-and-ahs-and-mix-with-giggles.html | THEATER REVIEW Take Oohs and Ahs And Mix With Giggles | By Lawrence Van Gelder | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/theater/theater-review-the-many-struggles-in-a-promised-land.html | THEATER REVIEW The Many Struggles in a Promised Land | By David Dewitt | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/2-fiber-studies-find-no-benefit-for-the-colon.html | 2 Fiber Studies Find No Benefit For the Colon | By Gina Kolata | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/5-years-after-terrorist-act-a-memorial-to-the-168-victims.html | 5 Years After Terrorist Act a Memorial to the 168 Victims | By Jim Yardley | TX 5-146-155 | | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/after-campaigning-on-candor-mccain-admits-he-lacked-it-on-confederate-flag-issue.html | After Campaigning on Candor McCain Admits He Lacked It on Confederate Flag Issue | By Steven A Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/after-slow-start-return-of-census-material-shows-improvement.html | After Slow Start Return of Census Material Shows Improvement | By David Stout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/california-inn-seeking-users-of-marijuana-as-a-medicine.html | California Inn Seeking Users Of Marijuana As a Medicine | By Evelyn Nieves | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/court-has-conservative-bent.html | Court Has Conservative Bent | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/elian-gonzalez-case-city-praise-for-court-ruling-prayer-jubilant-crowd-gathered.html | THE ELIAN GONZALEZ CASE THE CITY Praise for Court Ruling and Prayer From a Jubilant Crowd Gathered in Little Havana | By Peter T Kilborn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/elian-gonzalez-case-overview-cuban-boy-stays-us-for-now-court-decides.html | THE ELIAN GONZALEZ CASE THE OVERVIEW CUBAN BOY STAYS IN US FOR NOW A COURT DECIDES | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/flag-fighters-see-momentum-in-south-carolina.html | Flag Fighters See Momentum in South Carolina | By David Firestone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/for-tennessee-first-execution-in-40-years.html | For Tennessee First Execution In 40 Years | By Emily Yellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/louisiana-trial-dissects-image-of-ex-governor.html | Louisiana Trial Dissects Image Of ExGovernor | By Kevin Sack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/miranda-decision-has-its-day-in-court.html | Miranda Decision Has Its Day in Court | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/r-j-reynolds-to-promote-cigarette-brand-as-posing-lower-cancer-risk-than-others.html | R J Reynolds to Promote Cigarette Brand as Posing Lower Cancer Risk Than Others | By Barry Meier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/the-elian-gonzalez-case-the-officials-justice-dept-is-uncertain-about-next-step.html | THE ELIAN GONZALEZ CASE THE OFFICIALS Justice Dept Is Uncertain About Next Step | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/us/vermont-senate-votes-for-gay-civil-unions.html | Vermont Senate Votes for Gay Civil Unions | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/amid-11th-hour-wrangling-israel-releases-13-lebanese.html | Amid 11thHour Wrangling Israel Releases 13 Lebanese | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/chinese-adviser-warns-closer-us-taiwan-military-ties-will-anger-beijing.html | Chinese Adviser Warns Closer USTaiwan Military Ties Will Anger Beijing | By Erik Eckholm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/for-south-african-whites-money-has-no-color.html | For South African Whites Money Has No Color | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/french-mcdonald-s-bombed-breton-terrorists-suspected.html | French McDonalds Bombed Breton Terrorists Suspected | By Donald G McNeil Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/genetics-offers-denouement-to-mystery-of-prince-s-death.html | Genetics Offers Denouement To Mystery of Princes Death | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/george-e-taylor-94-founder-of-key-china-studies-program.html | George E Taylor 94 Founder of Key China Studies Program | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/gephardt-says-china-trade-bill-will-erode-us-influence.html | Gephardt Says China Trade Bill Will Erode US Influence | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/hostilities-should-end-2-sides-in-zimbabwe-s-land-battle-agree.html | Hostilities Should End 2 Sides in Zimbabwes Land Battle Agree | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/italy-s-center-left-prime-minister-resigns-after-a-dismal-election.html | Italys CenterLeft Prime Minister Resigns After a Dismal Election | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/mexican-election-spotlights-ailing-school-system.html | Mexican Election Spotlights Ailing School System | By Sam Dillon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/new-victories-in-parliament-show-strong-hand-of-putin.html | New Victories in Parliament Show Strong Hand of Putin | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/radical-environmentalist-convicted-of-gas-well-blast-in-canada.html | Radical Environmentalist Convicted of Gas Well Blast in Canada | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-20 | https://www.nytimes.com/2000/04/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/antiques-it-s-over-for-all-that-elegance.html | ANTIQUES Its Over For All That Elegance | By Wendy Moonan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-amy-sillman.html | ART IN REVIEW Amy Sillman | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-carl-fudge.html | ART IN REVIEW Carl Fudge | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-christopher-wilmarth.html | ART IN REVIEW Christopher Wilmarth | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-inigo-manglano-ovalle.html | ART IN REVIEW Inigo ManglanoOvalle | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-jackie-ferrara.html | ART IN REVIEW Jackie Ferrara | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-maki-tamura.html | ART IN REVIEW Maki Tamura | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-pat-de-groot.html | ART IN REVIEW Pat de Groot | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-pipilotti-rist.html | ART IN REVIEW Pipilotti Rist | By Michael Kimmelman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-robert-melee.html | ART IN REVIEW Robert Melee | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-walter-anderson.html | ART IN REVIEW Walter Anderson | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-review-creative-souls-who-keep-the-faith-or-challenge-its-influence.html | ART REVIEW Creative Souls Who Keep the Faith or Challenge Its Influence | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-review-when-rome-was-a-cultural-pacesetter-or-b-has-been.html | ART REVIEW When Rome Was a Cultural Pacesetter or b HasBeen | By Michael Kimmelman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-review-where-insanity-and-modernism-intersect.html | ART REVIEW Where Insanity and Modernism Intersect | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/family-fare-wagging-tails-clapping-hands.html | FAMILY FARE Wagging Tails Clapping Hands | By Laurel Graeber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/inside-art-expanding-its-art-too.html | INSIDE ART Expanding Its Art Too | By Carol Vogel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/photography-review-marshaling-early-insights-in-veneration-of-the-tree.html | PHOTOGRAPHY REVIEW Marshaling Early Insights In Veneration of the Tree | By Margarett Loke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/weekend-excursion-the-roosevelts-hudson-oases.html | WEEKEND EXCURSION The Roosevelts Hudson Oases | By Laurence Zuckerman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/weekend-warrior-balance-and-brains-show-who-s-boss.html | WEEKEND WARRIOR Balance and Brains Show Who's Boss | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/automobiles/there-s-a-model-on-the-hood-of-my-de-soto.html | Theres a Model on the Hood of My De Soto | By Lesley Hazleton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/books/books-of-the-times-the-piano-in-perspective-a-cultural-go-between.html | BOOKS OF THE TIMES The Piano in Perspective A Cultural GoBetween | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/amsouth-in-buyback.html | AmSouth in Buyback | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/british-german-market-merger-on-the-table.html | BritishGerman Market Merger On the Table | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/company-news-aether-says-it-will-pay-up-to-90-million-for-netsearch.html | COMPANY NEWS AETHER SAYS IT WILL PAY UP TO 90 MILLION FOR NETSEARCH | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/company-news-vitesse-semiconductor-agrees-to-acquire-sitera.html | COMPANY NEWS VITESSE SEMICONDUCTOR AGREES TO ACQUIRE SITERA | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/ex-bear-stearns-executive-is-barred-from-securities-industry.html | ExBear Stearns Executive Is Barred From Securities Industry | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/international-business-japanese-mobile-phone-operator-to-cut-back.html | INTERNATIONAL BUSINESS Japanese Mobile Phone Operator to Cut Back | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/international-business-marconi-of-britain-jumps-into-wireless-market-with-deal.html | INTERNATIONAL BUSINESS Marconi of Britain Jumps Into Wireless Market With Deal | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/media-business-advertising-ddb-worldwide-takes-daunting-task-changing-consumers.html | THE MEDIA BUSINESS ADVERTISING DDB Worldwide takes on the daunting task of changing consumers ideas about J C Penney | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/microsoft-sees-some-bumps-in-its-earnings.html | Microsoft Sees Some Bumps In Its Earnings | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/physicians-find-fault-with-aetna-us-healthcare-settlement-in-texas.html | Physicians Find Fault With Aetna US Healthcare Settlement in Texas | By Richard A Oppel Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/russian-banks-hold-enigmas-within-mazes-us-tries-follow-path-suspected.html | Russian Banks Hold Enigmas Within Mazes US Tries to Follow Path Of Suspected Wrongdoing | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-markets-market-place-some-investors-critical-of-marriott-accord-on-suits.html | THE MARKETS Market Place Some Investors Critical of Marriott Accord on Suits | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-markets-stocks-bonds-stocks-coast-to-a-mixed-close-ending-an-anxious-week.html | THE MARKETS STOCKS  BONDS Stocks Coast to a Mixed Close Ending an Anxious Week | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-media-business-advertising-addenda-advertisers-make-roster-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Make Roster Changes | By Stuart Elliot | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/world-business-briefing-americas-rogers-s-loss-narrows.html | WORLD BUSINESS BRIEFING AMERICAS ROGERSS LOSS NARROWS | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/world-business-briefing-europe-interest-in-phone-concern.html | WORLD BUSINESS BRIEFING EUROPE INTEREST IN PHONE CONCERN | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | https://www.nytimes.com/2000/04/21/business/world-business-briefing-europe-motorola-plant-in-scotland.html | WORLD BUSINESS BRIEFING EUROPE MOTOROLA PLANT IN SCOTLAND | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/at-the-movies-finding-succor-at-the-cinema.html | AT THE MOVIES Finding Succor At the Cinema | By Dave Kehr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-a-rich-culture-with-shallow-roots.html | FILM REVIEW A Rich Culture With Shallow Roots | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-born-for-gambling-in-a-casino-and-metaphysically.html | FILM REVIEW Born for Gambling in a Casino and Metaphysically | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-boy-and-geezer-save-a-tree-how-could-they-fail.html | FILM REVIEW Boy and Geezer Save a Tree How Could They Fail | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-evanescent-trees-and-sisters-in-an-enchanted-1970-s-suburb.html | FILM REVIEW Evanescent Trees and Sisters In an Enchanted 1970s Suburb | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-oblivious-to-revolution-the-gentry-loses-ground.html | FILM REVIEW Oblivious to Revolution The Gentry Loses Ground | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-saturday-night-etiquette-for-rogues-and-vixens.html | FILM REVIEW Saturday Night Etiquette For Rogues and Vixens | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-so-lost-looking-for-easy-money.html | FILM REVIEW So Lost Looking for Easy Money | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-the-astonishing-power-of-sex-in-the-morgue.html | FILM REVIEW The Astonishing Power Of Sex in the Morgue | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-they-re-heading-home-with-the-prize-great-what-on-a-nazi-sub.html | FILM REVIEW Theyre Heading Home With the Prize Great What On a Nazi Sub | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-united-and-divided-by-the-basketball-hoop.html | FILM REVIEW United and Divided by the Basketball Hoop | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/home-video-an-80-s-story-of-gay-life.html | HOME VIDEO An 80s Story Of Gay Life | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/music-review-a-violinist-takes-risks-in-his-debut-recital.html | MUSIC REVIEW A Violinist Takes Risks In His Debut Recital | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/nine-lives-nine-memories.html | Nine Lives Nine Memories | By Robin Pogrebin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/on-stage-and-off-springtime-for-a-hit.html | ON STAGE AND OFF Springtime For a Hit | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/taking-the-children-one-heart-beats-as-two-and-complicates-romance.html | TAKING THE CHILDREN One Heart Beats as Two And Complicates Romance | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/theater-review-one-life-s-restless-end.html | THEATER REVIEW One Lifes Restless End | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/theater-review-under-the-microscope-ty-cobb-s-shifting-self-image.html | THEATER REVIEW Under the Microscope Ty Cobbs Shifting Selfimage | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/tv-weekend-tactical-odyssey-of-george-wallace.html | TV WEEKEND Tactical Odyssey of George Wallace | By Caryn James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/10-million-is-awarded-to-boy-in-suit-over-palsy.html | 10 Million Is Awarded To Boy in Suit Over Palsy | By Daniel J Wakin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/2-identity-thieves-aimed-high-in-their-fraud-officials-say.html | 2 Identity Thieves Aimed High In Their Fraud Officials Say | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/2-with-ties-to-chief-of-welfare-got-jobs-with-major-contractor.html | 2 With Ties to Chief of Welfare Got Jobs With Major Contractor | By Christopher Drew and Eric Lipton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/bronx-museum-asks-jurors-to-do-lunch-artfully.html | Bronx Museum Asks Jurors to Do Lunch Artfully | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/cities-failing-to-heed-call-of-the-census.html | Cities Failing To Heed Call Of the Census | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/fred-mcmorrow-74-an-editor.html | Fred McMorrow 74 an Editor | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/giuliani-defends-decision-over-access-to-city-hall.html | Giuliani Defends Decision Over Access to City Hall | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/haitian-americans-march-to-protest-brutality-by-police.html | HaitianAmericans March To Protest Brutality by Police | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/looking-for-that-union-label.html | Looking for That Union Label | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/monologues-making-a-political-connection.html | Monologues Making A Political Connection | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/more-teachers-than-expected-apply-to-work-in-summer.html | More Teachers Than Expected Apply to Work in Summer | By Abby Goodnough | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyc-a-city-bedazzling-generations.html | NYC A City Bedazzling Generations | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/online-utility-to-sell-power-at-a-discount-in-new-york.html | Online Utility To Sell Power At a Discount In New York | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/outbreak-of-tb-afflicts-transgender-people.html | Outbreak of TB Afflicts Transgender People | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/parent-files-complaint-saying-schools-lack-diversity.html | Parent Files Complaint Saying Schools Lack Diversity | By David M Herszenhorn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/people-smuggling-suspect-is-held-after-5-year-hunt.html | PeopleSmuggling Suspect Is Held After 5Year Hunt | By David W Chen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/perfection-made-easy-bowling-a-300-game-just-isn-t-the-feat-it-used-to-be.html | Perfection Made Easy Bowling a 300 Game Just Isnt the Feat It Used to Be | By Dan Barry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/public-lives-from-childhood-tv-fan-to-master-of-media.html | PUBLIC LIVES From Childhood TV Fan to Master of Media | By Jane Gross | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/residential-real-estate-tea-warehouse-in-hoboken-becoming-apartment-tower.html | Residential Real Estate Tea Warehouse in Hoboken Becoming Apartment Tower | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/striking-nurses-in-nyack-let-deadline-to-save-jobs-pass.html | Striking Nurses in Nyack Let Deadline to Save Jobs Pass | By Lisa W Foderaro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/foreign-affairs-the-politics-of-primavera.html | Foreign Affairs The Politics of Primavera | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-21 | https://www.nytimes.com/2000/04/21/opinio n/in-elian-s-interest.html | In Elians Interest | By David A Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/opinio n/public-interests-poor-little-rich-pols.html | Public Interests Poor Little Rich Pols | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/opinio n/the-city-life-where-the-ginkgos-grow.html | The City Life Where the Ginkgos Grow | By Verlyn Klinkenborg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/opinio n/your-cancer-isn-t-your-fault.html | Your Cancer Isnt Your Fault | By Jerome Groopman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ baseball-fortune-is-smiling-on-yankees-and-they-smile-back.html | BASEBALL Fortune Is Smiling on Yankees and They Smile Back | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ baseball-mora-s-shot-warms-mets-at-cold-shea.html | BASEBALL Moras Shot Warms Mets At Cold Shea | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ baseball-waiting-and-hoping-as-reed-s-hand-heals.html | BASEBALL Waiting and Hoping As Reeds Hand Heals | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ hockey-rangers-may-try-to-lure-sather.html | HOCKEY Rangers May Try To Lure Sather | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ hockey-to-leave-no-doubts-devils-gain-the-sweep.html | HOCKEY To Leave No Doubts Devils Gain the Sweep | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ horse-racing-notebook-surfside-sidelined-by-a-bone-chip.html | HORSE RACING NOTEBOOK Surfside Sidelined By a Bone Chip | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/l acrosse-notebook-family-helps-stock-syracuse.html | LACROSSE NOTEBOOK Family Helps Stock Syracuse | By Frank Litsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ nba-playoff-preview-sprewell-s-style-thriving-in-knicks-fast-lane.html | NBA PLAYOFF PREVIEW Sprewells Style Thriving In Knicks Fast Lane | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ plus-tennis-seniors-a-new-sponsor.html | PLUS TENNIS  SENIORS A New Sponsor | By Brian Fidelman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ pro-basketball-coach-of-raptors-not-ruffled-by-camby.html | PRO BASKETBALL Coach Of Raptors Not Ruffled By Camby | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ pro-basketball-dawn-of-a-new-dynasty.html | PRO BASKETBALL Dawn of a New Dynasty | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ pro-basketball-knicks-are-thinking-much-talking-little-about-carter.html | PRO BASKETBALL Knicks Are Thinking Much Talking Little About Carter | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ pro-basketball-the-nets-clean-lockers-and-their-house-is-next.html | PRO BASKETBALL The Nets Clean Lockers And Their House Is Next | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ pro-football-dayne-suits-up-and-hampton-s-27-glows.html | PRO FOOTBALL Dayne Suits Up and Hamptons 27 Glows | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ samuel-v-merrick-86-director-of-us-olympic-yachting-team.html | Samuel V Merrick 86 Director of US Olympic Yachting Team | By Frank Litsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ soccer-candid-matthaus-a-bit-too-candid-for-metrostars.html | SOCCER Candid Matthaus a Bit Too Candid for MetroStars | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ soccer-mls-wins-a-suit-filed-by-its-players.html | SOCCER MLS Wins a Suit Filed by Its Players | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/ sports-of-the-times-for-knicks-and-carter-a-stretch.html | Sports of The Times For Knicks And Carter A Stretch | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/tennis-unexpectedly-usta-posts-large-deficit.html | TENNIS Unexpectedly USTA Posts Large Deficit | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/2000-campaign-texas-governor-addressing-concerns-bush-said-assemble-team.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Addressing Concerns Bush Is Said to Assemble Team of Washington Insiders | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/a-year-after-littleton-services-and-lawsuits.html | A Year After Littleton Services and Lawsuits | By Michael Janofsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/clot-blocker-is-linked-to-disorder-of-the-blood.html | Clot Blocker Is Linked To Disorder Of the Blood | By Lawrence K Altman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/de-coursey-fales-82-expert-on-ancient-vase.html | De Coursey Fales 82 Expert on Ancient Vase | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/elian-gonzalez-case-hometown-cuban-boy-s-presence-felt-school-he-left-behind.html | THE ELIAN GONZALEZ CASE THE HOMETOWN Cuban Boys Presence Felt At School He Left Behind | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/elian-gonzalez-case-overview-us-gathers-officers-preparing-take-cuban-miami-kin.html | THE ELIAN GONZALEZ CASE THE OVERVIEW US Gathers Officers Preparing To Take Cuban From Miami Kin | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/erns-t-knobil-73-a-physiologist-who-helped-to-treat-infertility.html | Ernst Knobil 73 a Physiologist Who Helped to Treat Infertility | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/medicare-spending-for-care-at-home-plunges-by-45.html | MEDICARE SPENDING FOR CARE AT HOME PLUNGES BY 45 | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/scientists-say-they-have-found-the-heart-of-a-dinosaur.html | Scientists Say They Have Found the Heart of a Dinosaur | By John Noble Wilford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/states-declare-war-on-divorce-rates-before-any-i-dos.html | States Declare War On Divorce Rates Before Any I Dos | By Pam Belluck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-2000-campaign-the-gun-issue-candidates-look-at-ways-to-ensure-safe-schools.html | THE 2000 CAMPAIGN THE GUN ISSUE Candidates Look at Ways To Ensure Safe Schools | By Frank Bruni With Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-2000-campaign-the-internet-regulators-confront-web-role-in-politics.html | THE 2000 CAMPAIGN THE INTERNET Regulators Confront Web Role in Politics | By Leslie Wayne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-elian-gonzalez-case-the-courts-legal-fight-over-boy-could-last-for-months.html | THE ELIAN GONZALEZ CASE THE COURTS Legal Fight Over Boy Could Last For Months | By William Glaberson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/bid-to-disqualify-a-key-mexican-candidate.html | Bid to Disqualify a Key Mexican Candidate | By Sam Dillon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/china-admits-banned-sect-is-continuing-its-protest.html | China Admits Banned Sect Is Continuing Its Protest | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/clinton-meets-with-arafat-to-seek-final-accord-with-israel.html | Clinton Meets With Arafat to Seek Final Accord With Israel | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/cocaine-war-a-special-report-a-web-of-drugs-and-strife-in-colombia.html | COCAINE WAR A special report A Web of Drugs and Strife in Colombia | By Larry Rohter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/in-illinois-china-trade-bill-pulls-congressman-2-ways.html | In Illinois China Trade Bill Pulls Congressman 2 Ways | By Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/jaba-journal-a-soldier-s-shot-leaves-a-house-empty-at-its-heart.html | Jaba Journal A Soldiers Shot Leaves a House Empty at Its Heart | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/sergei-zalygin-86-is-dead-editor-fought-soviet-censors.html | Sergei Zalygin 86 Is Dead Editor Fought Soviet Censors | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/widening-economic-gap-keeps-vietnam-divided.html | Widening Economic Gap Keeps Vietnam Divided | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-21 | https://www.nytimes.com/2000/04/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/a-children-s-adventure-in-a-deaf-world.html | A Childrens Adventure in a Deaf World | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/critic-s-notebook-all-many-versions-shylock-looking-into-face-anti-semitism.html | CRITIC'S NOTEBOOK All of the Many Versions of Shylock Looking Into the Face of AntiSemitism | By Walter Goodman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/dance-review-even-at-top-speed-angels-are-at-ease.html | DANCE REVIEW Even at Top Speed Angels Are at Ease | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/dance-review-nothing-fancy-onstage-except-the-relationships.html | DANCE REVIEW Nothing Fancy Onstage Except the Relationships | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/lawyer-auction-in-an-auction-suit.html | Lawyer Auction in an Auction Suit | By Ralph Blumenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/pop-review-singing-about-the-saints.html | POP REVIEW Singing About the Saints | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/think-tank-if-there-s-a-bug-in-the-etymology-you-may-never-get-it-out.html | THINK TANK If Theres a Bug in the Etymology You May Never Get It Out | By Laurence Zuckerman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/books/critic-s-notebook-new-wave-of-writers-reinvents-literature.html | CRITIC'S NOTEBOOK New Wave of Writers Reinvents Literature | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/books/putting-a-happy-face-on-an-often-unhappy-twain.html | Putting a Happy Face on an Often Unhappy Twain | By Margalit Fox | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/a-pepsico-shareholder-meeting-and-a-very-unhappy-shareholder.html | A PepsiCo Shareholder Meeting and a Very Unhappy Shareholder | By Constance L Hays | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/a-silicon-valley-laboratory-shuts-down.html | A Silicon Valley Laboratory Shuts Down | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/ameritrade-offering-free-electronic-trading.html | Ameritrade Offering Free Electronic Trading | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/calm-scene-isn-t-really-police-say.html | Calm Scene Isnt Really Police Say | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/company-news-robertson-ceco-accepts-56-million-buyout-offer.html | COMPANY NEWS ROBERTSONCECO ACCEPTS 56 MILLION BUYOUT OFFER | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/company-news-soros-fund-sells-stake-in-satellite-phone-venture.html | COMPANY NEWS SOROS FUND SELLS STAKE IN SATELLITE PHONE VENTURE | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/defending-home-turf-attack-fannie-mae-facing-assault-house-panel-business-rivals.html | Defending Home Turf From Attack Fannie Mae Is Facing Assault By House Panel and Business Rivals | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/george-moore-95-ex-banker-who-led-metropolitan-opera.html | George Moore 95 ExBanker Who Led Metropolitan Opera | By Leslie Kaufman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/international-business-prospective-buyers-take-a-look-at-orange.html | INTERNATIONAL BUSINESS Prospective Buyers Take a Look at Orange | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/international-business-renault-agrees-to-buy-troubled-samsung-motors-of-korea.html | INTERNATIONAL BUSINESS Renault Agrees to Buy Troubled Samsung Motors of Korea | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/international-business-rentokil-selling-us-unit.html | INTERNATIONAL BUSINESS Rentokil Selling US Unit | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/world-business-briefing-asia-malaysian-mergers-ordered.html | WORLD BUSINESS BRIEFING ASIA MALAYSIAN MERGERS ORDERED | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/world-business-briefing-europe-baan-to-split-off-unit.html | WORLD BUSINESS BRIEFING EUROPE BAAN TO SPLIT OFF UNIT | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/business/world-business-briefing-europe-order-for-new-airbus-jet.html | WORLD BUSINESS BRIEFING EUROPE ORDER FOR NEW AIRBUS JET | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/movies/making-fuss-over-opening-credits-titles-offer-peek-future-more-ways-than.html | Making a Fuss Over Opening Credits Film Titles Offer a Peek at the Future in More Ways Than One | By Sarah Boxer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/movies/renegade-in-a-most-secretive-world.html | Renegade In a Most Secretive World | By Dinitia Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/2-cable-companies-plan-400-million-in-improvements.html | 2 Cable Companies Plan 400 Million in Improvements | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/a-contractor-for-workfare-faces-inquiry.html | A Contractor For Workfare Faces Inquiry | By Eric Lipton and Christopher Drew | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/adding-arias-to-the-three-rs-brooklyn-school-uses-opera-stimulate-young-minds.html | Adding Arias to the Three Rs Brooklyn School Uses Opera to Stimulate Young Minds | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/fire-company-rebuked-for-decision-to-miss-fire.html | Fire Company Rebuked For Decision To Miss Fire | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/firms-going-casual-help-job-seekers-suit-up.html | Firms Going Casual Help Job Seekers Suit Up | By Robert Worth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/for-beleaguered-officers-now-on-livery-cab-duty-gratitude.html | For Beleaguered Officers Now on LiveryCab Duty Gratitude | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/man-fatally-shot-in-a-brooklyn-grocery.html | Man Fatally Shot in a Brooklyn Grocery | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/mayor-finds-reason-to-push-plan-for-teacher-merit-pay.html | Mayor Finds Reason to Push Plan for Teacher Merit Pay | By Abby Goodnough | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/mohawks-sign-new-casino-deal-leaving-catskill-plan-in-limbo.html | Mohawks Sign New Casino Deal Leaving Catskill Plan in Limbo | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/returns-show-spitzer-sold-apartments-to-pay-off-debt.html | Returns Show Spitzer Sold Apartments to Pay Off Debt | By Richard PerezPena | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/student-caught-in-lie-is-killed-by-amtrak-train.html | Student Caught in Lie Is Killed by Amtrak Train | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/technology-helping-to-revive-an-old-idea-the-literary-journal.html | Technology Helping to Revive an Old Idea The Literary Journal | By Lynda Richardson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/the-big-city-hey-hey-hey-save-my-caffe-latte.html | The Big City Hey Hey Hey Save My Caffe Latte | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/abroad-at-home-the-corruption-of-power.html | Abroad at Home The Corruption Of Power | By Anthony Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/buying-modest-homes-in-extravagant-times.html | Buying Modest Homes in Extravagant Times | By Louis Winnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/editorial-observer-mr-bellow-writes-on-wrestling-with-the-ghost-of-edward-shils.html | Editorial Observer Mr Bellow Writes On Wrestling With the Ghost of Edward Shils | By Brent Staples | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/journal-america-finds-another-jonbenet.html | Journal America Finds Another JonBenet | By Frank Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/software-cant-make-school-safe.html | Software Cant Make School Safe | By Laurence Steinberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-blue-jays-snap-yankees-winning-streak.html | BASEBALL Blue Jays Snap Yankees Winning Streak | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-let-s-play-two-but-will-weather-cooperate-for-mets.html | BASEBALL Lets Play Two but Will Weather Cooperate for Mets | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-mets-notebook-incident-is-over-not-forgotten.html | BASEBALL METS NOTEBOOK Incident Is Over Not Forgotten | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-yankee-fan-s-trip-from-web-to-stadium.html | BASEBALL Yankee Fans Trip From Web to Stadium | By Lena Williams | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-yankess-notebook-blue-jays-have-taken-back-seat-in-toronto.html | BASEBALL YANKESS NOTEBOOK Blue Jays Have Taken Back Seat in Toronto | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-a-prep-standout-decides-that-home-is-where-his-heart-is.html | BASKETBALL A Prep Standout Decides That Home Is Where His Heart Is | By Brandon Lilly | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-camby-expects-the-raptors-to-get-physical.html | BASKETBALL Camby Expects the Raptors to Get Physical | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-it-s-time-to-chase-the-moment-in-the-sun.html | BASKETBALL Its Time to Chase the Moment in the Sun | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-oakley-gives-raptors-brawn-and-attitude.html | BASKETBALL Oakley Gives Raptors Brawn and Attitude | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/hockey-devils-don-t-buckle-and-credit-their-coach.html | HOCKEY Devils Dont Buckle and Credit Their Coach | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/pro-basketball-playoff-pop-quiz.html | PRO BASKETBALL Playoff Pop Quiz | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/pro-football-giants-notebook-period-of-adjustment-for-players-in-europe.html | PRO FOOTBALL GIANTS NOTEBOOK Period of Adjustment For Players in Europe | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/soccer-american-men-take-a-first-step-toward-the-olympics.html | SOCCER American Men Take a First Step Toward the Olympics | By Jamie Trecker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/sports-of-the-times-one-warrior-to-another-keep-the-faith.html | Sports of The Times One Warrior To Another Keep the Faith | By William C Rhoden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/2000-campaign-democratic-plan-gore-s-campaign-confident-issues-still-struggles.html | THE 2000 CAMPAIGN THE DEMOCRATIC PLAN Gores Campaign Confident on the Issues Still Struggles With His Image | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/2000-campaign-vice-president-gore-has-first-conference-months-then-another.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Has First News Conference in Months Then Another | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/elian-gonzalez-case-legal-questions-court-s-ruling-giving-experts-pause-about.html | THE ELIAN GONZALEZ CASE THE LEGAL QUESTIONS Courts Ruling Is Giving Experts Pause About Rights of Children to Be Heard | By William Glaberson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/elian-gonzalez-case-overview-3rd-party-joining-effort-return-boy-his-father.html | THE ELIAN GONZALEZ CASE THE OVERVIEW 3RD PARTY JOINING EFFORT TO RETURN BOY TO HIS FATHER | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/elian-gonzalez-case-refugees-children-operation-pedro-pan-recall-painful.html | THE ELIAN GONZALEZ CASE THE REFUGEES Children of Operation Pedro Pan Recall Painful Separations from Parents | By Dirk Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/news-media-debtors-barred-from-traveling-with-clinton.html | News Media Debtors Barred From Traveling With Clinton | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/online-therapy-an-arm-s-length-approach.html | Online Therapy An ArmsLength Approach | By Ellen Almer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/prosecutor-quizzes-clinton-in-campaign-finance-case.html | Prosecutor Quizzes Clinton In Campaign Finance Case | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/public-lives-ex-lawman-ponders-a-prison-legacy-he-doesn-t-want.html | PUBLIC LIVES ExLawman Ponders a Prison Legacy He Doesnt Want | By Jim Yardley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/religion-journal-in-a-time-of-renewal-an-awareness-of-others.html | Religion Journal In a Time of Renewal An Awareness of Others | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/samuel-block-60-civil-rights-battler-dies.html | Samuel Block 60 Civil Rights Battler Dies | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/security-faces-review-after-a-laptop-vanishes.html | Security Faces Review After a Laptop Vanishes | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/seeking-to-safeguard-california-mountains-by-way-of-congress.html | Seeking to Safeguard California Mountains by Way of Congress | By Barbara Whitaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/the-2000-campaign-news-analysis-grand-old-pragmatists.html | THE 2000 CAMPAIGN NEWS ANALYSIS Grand Old Pragmatists | By Richard L Berke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/us/white-house-aides-criticize-republican-drug-proposal.html | White House Aides Criticize Republican Drug Proposal | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/3-african-leaders-urge-britain-to-aid-zimbabwe-land-reform.html | 3 African Leaders Urge Britain to Aid Zimbabwe Land Reform | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/argentina-holds-14-officers-in-beating-of-labor-demonstrators.html | Argentina Holds 14 Officers in Beating of Labor Demonstrators | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/colombians-flee-into-panama-as-war-fears-rise.html | Colombians Flee Into Panama as War Fears Rise | By David Gonzalez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/gop-senators-tell-clinton-they-oppose-him-on-abm-treaty-and-defense-system.html | GOP Senators Tell Clinton They Oppose Him on ABM Treaty and Defense System | By Elizabeth Becker and Eric Schmitt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/putin-acknowledges-chechnya-s-peace-moves.html | Putin Acknowledges Chechnyas Peace Moves | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/ruined-east-timor-awaits-a-miracle.html | RUINED EAST TIMOR AWAITS A MIRACLE | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/russia-is-putting-pressure-on-us-over-arms-pacts.html | RUSSIA IS PUTTING PRESSURE ON US OVER ARMS PACTS | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/russia-seizes-japanese-vessel-in-maritime-boundary-dispute.html | Russia Seizes Japanese Vessel In Maritime Boundary Dispute | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-22 | https://www.nytimes.com/2000/04/22/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/american-histories-chasing-dreams-and-nightmares-sailing-the-stream-of.html | American Histories Chasing Dreams And Nightmares Sailing The Stream Of Black Culture | By August Wilson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/american-histories-chasing-dreams-nightmares-making-myths-betraying-our-past.html | American Histories Chasing Dreams And Nightmares In Making Myths Betraying Our Past | By Anthony Walton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/architecture-for-women-a-clean-well-lighted-place-to-paint.html | ARTARCHITECTURE For Women A Clean WellLighted Place to Paint | By John Russell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/architecture-on-artificial-rarity-and-fakery.html | ARTARCHITECTURE On Artificial Rarity and Fakery | By Richard B Woodward | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/architecture-please-make-yourself-at-home-in-the-art.html | ARTARCHITECTURE Please Make Yourself at Home in the Art | By Deborah Weisgall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/dance-a-postmodern-experimentalist-goes-abstract.html | DANCE A Postmodern Experimentalist Goes Abstract | By Hilary Ostlere | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/dance-obsessed-with-the-body-s-formations-and-functions.html | DANCE Obsessed With the Bodys Formations and Functions | By William Harris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/dance-the-healing-powers-of-hawaii.html | DANCE The Healing Powers of Hawaii | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-a-journey-begun-in-opera-continues-in-symphony.html | MUSIC A Journey Begun in Opera Continues in Symphony | By Matthew Gurewitsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-doktor-faust-captures-a-composer-s-paradoxes.html | MUSIC Doktor Faust Captures a Composers Paradoxes | By Joseph Horowitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-opposites-with-much-in-common.html | MUSIC Opposites With Much in Common | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-rapping-in-whiteface-for-laughs.html | MUSIC Rapping in Whiteface for Laughs | By Jody Rosen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-the-latest-soundtrack-to-spring.html | MUSIC The Latest Soundtrack To Spring | By Neil Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/television-radio-acknowledging-that-early-age-of-awkwardness.html | TELEVISIONRADIO Acknowledging That Early Age Of Awkwardness | By Thelma Adams | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/theater-at-age-436-his-future-is-unlimited.html | THEATER At Age 436 His Future Is Unlimited | By Adrian Noble | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/theater-poor-mad-ludwig-the-music-man.html | THEATER Poor Mad Ludwig The Music Man | By Julide Tanriverdi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/video-a-wealth-of-tarkovsky-on-dvd.html | VIDEO A Wealth Of Tarkovsky On DVD | By Kevin Filipski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/video-the-ballad-of-woody-guthrie.html | VIDEO The Ballad of Woody Guthrie | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/automobiles/trucks-are-tres-chic-at-new-york-car-show.html | Trucks Are Tres Chic At New York Car Show | By Michelle Krebs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/america-s-secret-weapon.html | Americas Secret Weapon | By Josef Joffe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/blooms-s-day.html | Blooms Day | By Jonathan Wilson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/bookend-heaven-they-re-in-heaven.html | Bookend Heaven Theyre in Heaven | By Frank Kermode | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786047.html | Books in Brief Fiction  Poetry | By Rob Stout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786055.html | Books in Brief Fiction  Poetry | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786063.html | Books in Brief Fiction  Poetry | By Jonathan Miles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786071.html | Books in Brief Fiction  Poetry | By Matthew Flamm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-the-terrain-of-memory.html | Books in Brief Fiction  Poetry The Terrain of Memory | By Katherine Wolff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-poetry.html | Books in Brief Fiction  Poetry | By Cardner McFall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786098.html | Books in Brief Nonfiction | By Kristina Cordero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786101.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786110.html | Books in Brief Nonfiction | By Eric P Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786128.html | Books in Brief Nonfiction | By Adam Mazmanian | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-lost-world.html | Books in Brief Nonfiction Lost World | By Susan Shapiro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/brand-names.html | Brand Names | By James Ledbetter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/christ-without-christians.html | Christ Without Christians | By Paul William Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/don-t-quit-the-night-job.html | Dont Quit the Night Job | By Thomas A Bass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/dune.html | Dune | By Jim Shepard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/everybody-into-the-gene-pool.html | Everybody Into the Gene Pool | By John Durant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/free-and-uneasy.html | Free and Uneasy | By Stephen Schlesinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/high-fidelity.html | High Fidelity | By Dwight Garner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/loyalty-decency-compassion-love.html | Loyalty Decency Compassion Love | By Erik Tarloff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/modern-geisha.html | Modern Geisha | By Francine Prose | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/murder-she-wrote.html | Murder She Wrote | By Brenda Maddox | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/new-noteworthy-paperbacks-786144.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/rebel-with-a-cause.html | Rebel With a Cause | By Rachel P Maines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/toujours-provence.html | Toujours Provence | By Mark Bittman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/books/wasted.html | Wasted | By Stacey DErasmo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/business-diary-fashion-victims.html | BUSINESS DIARY Fashion Victims | By Patrick J Lyons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/business-state-castoffs-are-going-going-gone-on-the-internet.html | Business State Castoffs Are Going Going Gone on the Internet | By Barbara Whitaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/business-that-groan-you-hear-is-from-the-power-grid.html | Business That Groan You Hear Is From the Power Grid | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/databank-april-17-21-strong-earnings-help-the-market-rebound.html | DataBank April 1721 Strong Earnings Help the Market Rebound | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/dotcoms-a-way-to-burn-money-or-to-fuel-the-future-venture-capital.html | DotComs A Way to Burn Money or to Fuel the Future Venture Capital Is Opening Doors | By Timothy Draper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/dotcoms-a-way-to-burn-money-or-to-fuel-the-future-winners-always.html | DotComs A Way to Burn Money or to Fuel the Future Winners Always Get Out in Time | By Serge Wilson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/economic-view-optimistic-pricing-can-be-realistic-too.html | ECONOMIC VIEW Optimistic Pricing Can Be Realistic too | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/grass-roots-business-a-city-with-few-pillars-looks-to-its-bricks.html | GRASSROOTS BUSINESS A City With Few Pillars Looks to Its Bricks | By Joel Kotkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/in-japan-start-up-and-risk-are-new-business watchwords.html | In Japan StartUp and Risk Are New Business Watchwords | By Stephanie Strom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/market-insight-havens-for-investors-on-edge-and-on-guard.html | MARKET INSIGHT Havens for Investors On Edge and on Guard | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/market-watch-applying-a-discount-to-good-earnings-news.html | MARKET WATCH Applying a Discount To Good Earnings News | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/midstream-putting-technology-jobs-on-womens-career-radar.html | MIDSTREAM Putting Technology Jobs On Womens Career Radar | By James Schembari | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/personal-business-diary-when-home-is-no-shelter.html | PERSONAL BUSINESS DIARY When Home Is No Shelter | By Jan M Rosen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/personal-business-what-seminar-dad-it-s-play-time.html | Personal Business What Seminar Dad Its Play Time | By Jane Wolfe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/private-sector-a-new-round-table-in-cyberspace.html | Private Sector A New Round Table in Cyberspace | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/private-sector-executive-pay-gets-a-second-look.html | Private Sector Executive Pay Gets a Second Look | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/private-sector-online-and-on-a-wanted-poster.html | Private Sector Online and on a Wanted Poster | By Kate Berry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/private-sector-the-other-dells-silicon-venture.html | Private Sector The Other Dells Silicon Venture | By Jennifer Frey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/private-sector-wearing-the-family-s-pants-but-an-outsider-s-jacket.html | Private Sector Wearing the Familys Pants But an Outsiders Jacket | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/privatesector-a-new-round-table-in-cyberspace.html | PrivateSector A New Round Table in Cyberspace | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/privatesector-executive-pay-gets-a-second-look.html | PrivateSector Executive Pay Gets a Second Look | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/privatesector-online-and-on-a-wanted-poster.html | PrivateSector Online and on a Wanted Poster | By Kate Berry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/privatesector-the-other-dells-silicon-venture.html | PrivateSector The Other Dells Silicon Venture | By Jennifer Frey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/privatesector-wearing-the-family-s-pants-but-an-outsider-s-jacket.html | PrivateSector Wearing the Familys Pants But an Outsiders Jacket | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/responsible-party-making-education-an-online-brand.html | RESPONSIBLE PARTY Making Education An Online Brand | By Ann Kirschner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/strategies-stock-indexes-paint-an-imperfect-market-picture.html | STRATEGIES Stock Indexes Paint An Imperfect Market Picture | By Mark Hulbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-after-pruning-a-chance-to-pick-in-biotechnology.html | The Maniac Markets After Pruning a Chance To Pick in Biotechnology | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-an-earnings-engine.html | The Maniac Markets An Earnings Engine | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-diary-avon-answers-a-knock-on-its-door.html | THE MANIAC MARKETS DIARY Avon Answers A Knock on Its Door | By Richard Teitelbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-e-tailers-on-sale.html | The Maniac Markets Etailers on Sale | By Leslie Kaufman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-funds-watch-shut-out-no-more-damaged-funds-reopen.html | THE MANIAC MARKETS FUNDS WATCH Shut Out No More Damaged Funds Reopen | By Richard Teitelbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-naming-your-own-stock-index-can-be-as-risky-as-the-market.html | The Maniac Markets Naming Your Own Stock Index Can Be as Risky as the Market | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-new-king-of-the-hill.html | The Maniac Markets New King of the Hill | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-no-longer-a-cyclical.html | The Maniac Markets No Longer a Cyclical | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-seeking-solid-ground-amid-falling-bodies.html | The Maniac Markets Seeking Solid Ground Amid Falling Bodies | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-sniffing-out-profits.html | The Maniac Markets Sniffing Out Profits | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-sun-in-blazing-color.html | The Maniac Markets Sun in Blazing Color | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/busines s/the-maniac-markets-the-making-of-a-market-bubble.html | The Maniac Markets The Making Of a Market Bubble | By Laura M Holson and Saul Hansell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazi ne/between-rock-and-a-hard-drive.html | Between Rock and a Hard Drive | By Rob Walker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazi ne/food-by-bread-alone.html | Food By Bread Alone | By Molly ONeill | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/just-another-cuban-family-saga.html | Just Another Cuban Family Saga | By Tim Golden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/lives-home-improvement.html | Lives Home Improvement | By Catherine Saint Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/style-why-i-love-harvey.html | Style Why I Love Harvey | By Bob Weinstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-good-father.html | The Good Father | By David Shields | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-on-language-sensual.html | The Way We Live Now 42300 On Language Sensual | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-phenomenon-while-nasdaq-burns.html | The Way We Live Now 42300 Phenomenon While Nasdaq Burns | By Jessica Seigel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-questions-for-jim-nevins-mind-the-gap.html | The Way We Live Now 42300 Questions for Jim Nevins Mind the Gap | By Mim Udovitch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-rock-of-ages.html | The Way We Live Now 42300 Rock of Ages | By Gerald Marzorati | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-shoptalk-what-would-jesus-do-in-this-scene.html | The Way We Live Now 42300 ShopTalk What Would Jesus Do in This Scene | By Melanie Rehak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-the-ethicist-caveat-employer.html | The Way We Live Now 42300 The Ethicist Caveat Employer | By Randy Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-what-they-were-thinking.html | The Way We Live Now 42300 What They Were Thinking | By Catherine Saint Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-42300-salient-facts-oil-prices-crude-economics.html | The Way We Live Now 42300 Salient Facts Oil Prices Crude Economics | By Nick Pachetti | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/tray-chic.html | Tray Chic | By Herbert Muschamp | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/you-are-going-to-el-norte.html | You Are Going to El Norte | By Mirta Ojito | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-a-berkeley-brat-seeking-structure.html | FILM A Berkeley Brat Seeking Structure | By Margy Rochlin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-a-sitcom-savant-branches-out.html | FILM A Sitcom Savant Branches Out | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-admitting-to-our-other-obsessions.html | FILM Admitting To Our Other Obsessions | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-during-a-16-day-sprint-instinct-takes-charge.html | FILM During a 16Day Sprint Instinct Takes Charge | By Ted Loos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-la-carte-ostrich-and-buffalo-burgers-and-more.html | A LA CARTE Ostrich and Buffalo Burgers and More | By Richard Jay Scholem | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-long-road-to-an-li-team.html | A Long Road to an LI Team | By Margaret Shakespeare | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-safety-environment-clash-in-long-beach.html | A SafetyEnvironment Clash in Long Beach | By Allan Richter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/alexander-h-cohen-producer-of-101-theatrical-hits-and-flops-dies-at-79.html | Alexander H Cohen Producer of 101 Theatrical Hits and Flops Dies at 79 | By Alex Witchel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/alfred-peck-o-hara-80-lawyer-and-former-bacardi-president.html | Alfred Peck OHara 80 Lawyer And Former Bacardi President | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/ambassador-for-a-troubled-school.html | Ambassador for a Troubled School | By Claudia Rowe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/angry-crowds-in-2-states-protest-seizure-of-cuban-boy.html | Angry Crowds in 2 States Protest Seizure of Cuban Boy | By Robert D McFadden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/art-american-life-optimistic-and-not.html | ART American Life Optimistic and Not | By William Zimmer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/art-reviews-in-photography-primacy-of-manipulated-imagery.html | ART REVIEWS In Photography Primacy of Manipulated Imagery | By Helen A Harrison | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/art-works-that-reveal-reactions-to-family-ties.html | ART Works That Reveal Reactions to Family Ties | By D Dominick Lombardi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/asking-big-guy-to-pay-to-protect-little-guys.html | Asking Big Guy to Pay to Protect Little Guys | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/at-cabby-s-funeral-a-call-for-a-community-solution.html | At Cabbys Funeral a Call for a Community Solution | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/bases-are-loaded-minor-league-baseball-streak-but-many-teams-are-too-many.html | The Bases Are Loaded Minor League Baseball Is on a Streak but How Many Teams Are Too Many | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/breast-cancer-in-nassau-1993-97.html | Breast Cancer in Nassau 199397 | By Barth Healey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-economy-and-taxes-the-whitmans-taxes.html | BRIEFING ECONOMY AND TAXES THE WHITMANS TAXES | By Richard Brand | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-economy-and-taxes-unemployment-rate.html | BRIEFING ECONOMY AND TAXES UNEMPLOYMENT RATE | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-education-preschool-standards.html | BRIEFING EDUCATION PRESCHOOL STANDARDS | By Debra Nussbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-education-tobacco-use.html | BRIEFING EDUCATION TOBACCO USE | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-education-wired-njit.html | BRIEFING EDUCATION WIRED NJIT | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-environment-reducing-greenhouse-gases.html | BRIEFING ENVIRONMENT REDUCING GREENHOUSE GASES | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-law-executive-accused.html | BRIEFING LAW EXECUTIVE ACCUSED | By George James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-law-nude-dancing-ban.html | BRIEFING LAW NUDE DANCING BAN | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-law-sex-offender-indicted.html | BRIEFING LAW SEX OFFENDER INDICTED | By Laura Mansnerus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/cherry-blossom-time-a-first-in-white-plains.html | Cherry Blossom Time A First in White Plains | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/chess-gufeld-is-one-of-lucky-13-at-top-of-the-national-open.html | CHESS Gufeld Is One of Lucky 13 At Top of the National Open | By Robert Byrne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/communities-soccer-neighborhood-empty-net.html | COMMUNITIES Soccer Neighborhood Empty Net | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/coping-rites-of-passage-to-nurture-values.html | COPING Rites of Passage To Nurture Values | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dining-out-in-hastings-on-hudson-fusion-style-reigns.html | DINING OUT In HastingsonHudson Fusion Style Reigns | By M H Reed | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dining-out-meals-that-zing-with-a-caribbean-flair.html | DINING OUT Meals That Zing With a Caribbean Flair | By Patricia Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dining-out-turkish-fish-house-that-knows-its-way.html | DINING OUT Turkish Fish House That Knows Its Way | By Joanne Starkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dr-lee-the-man-with-all-the-clues.html | Dr Lee the Man With All the Clues | By David Herszenhorn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dumbo-journal-unlikely-friendship-forged-by-proximity.html | Dumbo Journal Unlikely Friendship Forged by Proximity | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/edward-logue-visionary-city-planner-is-remembered.html | Edward Logue Visionary City Planner Is Remembered | By David W Dunlap | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/environment-mosquitoes-are-coming-mosquitoes-are-coming.html | ENVIRONMENT Mosquitoes Are Coming Mosquitoes Are Coming | By Laura Mansnerus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/exploring-the-importance-of-being-oscar.html | Exploring the Importance of Being Oscar | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/federal-welfare-overhaul-allows-albany-to-shift-money-elsewhere.html | Federal Welfare Overhaul Allows Albany to Shift Money Elsewhere | By Raymond Hernandez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/food-adding-a-lighter-touch-to-pasta-dishes-to-go-with-spring.html | FOOD Adding a Lighter Touch to Pasta Dishes to Go With Spring | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/fyi-894680.html | FYI | By Daniel B Schneider | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/giuliani-assails-miami-raid-as-serving-goals-of-castro.html | Giuliani Assails Miami Raid As Serving Goals of Castro | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/hard-choices-for-graying-island-battle-over-resources-may-be-glimpse-america-s.html | Hard Choices for a Graying Island Battle Over Resources May Be Glimpse at Americas Future | By Robert Lipsyte | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/home-clinic-gluing-more-to-it-than-you-think.html | HOME CLINIC Gluing More to It Than You Think | By Edward R Lipinski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-a-carter-is-convicted.html | IN BRIEF A Carter Is Convicted | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-board-ready-to-go.html | IN BRIEF Board Ready to Go | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-gaffney-asks-20-million-for-low-cost-housing.html | IN BRIEF Gaffney Asks 20 Million For LowCost Housing | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-gains-in-office-space.html | IN BRIEF Gains in Office Space | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-giuliani-ahead-in-poll.html | IN BRIEF Giuliani Ahead in Poll | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-jail-change-upheld.html | IN BRIEF Jail Change Upheld | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-nassau-budget-talks-with-state-overseer.html | IN BRIEF Nassau Budget Talks With State Overseer | By Stewart Ain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-senior-nassau-officers-reject-report-on-police.html | IN BRIEF Senior Nassau Officers Reject Report on Police | By Vivian S Toy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-hudson-valley-and-elsewhere-minor-leagues-are-booming.html | In Hudson Valley And Elsewhere Minor Leagues Are Booming | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-new-york-and-nation-chances-for-early-parole-shrink.html | In New York and Nation Chances for Early Parole Shrink | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-person-you-can-take-the-boy-out-of-camden.html | IN PERSON You Can Take the Boy Out of Camden | By Irvin Molotsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-the-dressing-room-withcraig-bierko-from-rye-brook-to-the-music.html | In the Dressing Room WithCraig Bierko From Rye Brook To The Music Man | By Ramona Jenkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-the-garden-a-sampling-of-what-s-hot-in-flower-fashion.html | IN THE GARDEN A Sampling of Whats Hot in Flower Fashion | By Elisabeth Ginsburg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/it-s-cabaret-yet-where-are-the-tables.html | Its Cabaret Yet Where Are the Tables | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-elvis-is-leaving-the-garden-state.html | JERSEY FOOTLIGHTS Elvis Is Leaving the Garden State | By Lisa Suhay | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-he-sings-the-songs-of-sinatra.html | JERSEY FOOTLIGHTS He Sings the Songs of Sinatra | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-shakespeare-for-young-actors.html | JERSEY FOOTLIGHTS Shakespeare for Young Actors | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-world-premiere-in-new-brunswick.html | JERSEY FOOTLIGHTS World Premiere in New Brunswick | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-what-s-for-lunch-class-stay-tuned.html | JERSEY Whats for Lunch Class Stay Tuned | By Neil Genzlinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/long-island-journal-teaching-chinese-ways-of-easing-stress.html | LONG ISLAND JOURNAL Teaching Chinese Ways of Easing Stress | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/long-island-vines-a-breath-of-spring.html | LONG ISLAND VINES A Breath of Spring | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/more-access-to-the-sound-at-kings-park.html | More Access to the Sound at Kings Park | By David Winzelberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/more-knicks-call-county-home.html | More Knicks Call County Home | By Dan Markowitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-a-celebration-of-diversity-through-performing-arts.html | MUSIC A Celebration of Diversity Through Performing Arts | By Ramona Jenkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-an-exhaustive-work-by-mahler-not-meant-for-the-faint-hearted.html | MUSIC An Exhaustive Work by Mahler Not Meant for the FaintHearted | By Valerie Cruice | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-an-unbeatable-duo-fleming-and-previn.html | MUSIC An Unbeatable Duo Fleming and Previn | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-taking-his-beat-from-the-bible.html | MUSIC Taking His Beat From the Bible | By E Kyle Minor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/musician-teacher-and-mother-of-3.html | Musician Teacher and Mother of 3 | By Roberta Hershenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-bending-elbows-looking-for-mr-dreamy.html | NEIGHBORHOOD REPORT BENDING ELBOWS Looking for Mr Dreamy | By Charlie Leduff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-broad-channel-where-garfield-elvis-and-buddha-rub-noses.html | NEIGHBORHOOD REPORT BROAD CHANNEL Where Garfield Elvis and Buddha Rub Noses | By Seth Kugel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-brooklyn-up-close-residents-seek-tighter-cap-towers-their.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Residents Seek a Tighter Cap On Towers in Their Midst | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-coney-island-buzz-cyclone-riders-await-first-screams-spring.html | NEIGHBORHOOD REPORT CONEY ISLAND  BUZZ Cyclone Riders Await the First Screams of Spring | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-greenwich-village-while-another-finds-a-new-life-in-art.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE   While Another Finds a New Life in Art | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-lower-east-side-doubts-continue-hover-over-onetime.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Doubts Continue To Hover Over a Onetime Masterpiece | By Vanessa Weiman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-midtown-a-tower-hearst-dreamed-of-may-finally-arise.html | NEIGHBORHOOD REPORT MIDTOWN A Tower Hearst Dreamed of May Finally Arise | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-new-york-up-close-volunteering-behalf-patients-like.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Volunteering on Behalf Of Patients Like Themselves | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-pelham-parkway-old-russians-give-new-life-faltering.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Old Russians Give New Life To a Faltering Synagogue | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-soho-a-longtime-produce-stand-fights-for-every-square-inch.html | NEIGHBORHOOD REPORT SOHO A Longtime Produce Stand Fights for Every Square Inch | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-south-bronx-a-walkway-to-school-bears-dangers-parents-say.html | NEIGHBORHOOD REPORT SOUTH BRONX A Walkway to School Bears Dangers Parents Say | By David Critchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-south-brooklyn-is-there-a-fairway-in-red-hook-s-future.html | NEIGHBORHOOD REPORT SOUTH BROOKLYN Is There A Fairway In Red Hooks Future | By Monica Drake | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-upper-east-side-beloved-east-side-pharmacy-closes-its-doors.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Beloved East Side Pharmacy Closes Its Doors | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-upper-west-side-grove-for-memories-sad-joyful-riverside-park.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Grove for Memories Sad and Joyful in Riverside Park | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-west-village-vestige-past-will-soon-grace-local-streets.html | NEIGHBORHOOD REPORT WEST VILLAGE A Vestige of the Past Will Soon Grace Local Streets | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-jersey-co-all-eyes-are-on-fort-lee.html | NEW JERSEY  CO All Eyes Are on Fort Lee | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-jersey-co-remember-fountain-pens.html | NEW JERSEY  CO Remember Fountain Pens | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-a-lot-of-leather-to-wear-in-a-lot-of-colors.html | NEW YORKERS  CO A Lot of Leather to Wear In a Lot of Colors | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-camera-chain-opens-a-flagship-not-just-a-store.html | NEW YORKERS  CO Camera Chain Opens A Flagship Not Just a Store | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-designer-s-store-sells-line-developed-in-india-and-israel.html | NEW YORKERS  CO Designers Store Sells Line Developed in India and Israel | By Aaron Donovan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-fighting-for-jobs-on-their-own-turf.html | NEW YORKERS  CO Fighting for Jobs on Their Own Turf | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/newtown-vows-to-fight-prison-expansion.html | Newtown Vows to Fight Prison Expansion | By Nancy Doniger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/nj-law-newark-gets-grant-to-buy-back-guns.html | NJ LAW Newark Gets Grant to Buy Back Guns | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/officers-kill-man-in-queens-who-attacked-his-mother-police-say.html | Officers Kill Man in Queens Who Attacked His Mother Police Say | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/on-politics-self-service-gas-stations-meet-self-serving-politicians.html | ON POLITICS SelfService Gas Stations Meet SelfServing Politicians | By David Kocieniewski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/on-the-map-this-old-house-is-really-old.html | ON THE MAP This Old House Is Really Old | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/opinion-when-ducks-need-to-flex-muscles.html | OPINION When Ducks Need to Flex Muscles | By Jim Tuite | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/our-towns-a-boy-and-his-mouse-cross-a-virtual-line-and-find-real-trouble.html | Our Towns A Boy and His Mouse Cross a Virtual Line and Find Real Trouble | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/out-of-order-want-less-traffic-try-nebraska.html | OUT OF ORDER Want Less Traffic Try Nebraska | By David Bouchier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/poet-editor-working-girl.html | Poet Editor Working Girl | By Dana Jennings | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/q-a-jessye-norman-charity-that-began-in-early-childhood.html | QAJessye Norman Charity That Began in Early Childhood | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/quick-bite-montclair-a-madeleine-with-two-straws-please.html | QUICK BITEMONTCLAIR A Madeleine With Two Straws Please | By Carl Sommers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/restaurants-eastern-union.html | RESTAURANTS Eastern Union | By Catherine Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/road-and-rail-the-wrong-side-of-the-tracks.html | ROAD AND RAIL The Wrong Side Of the Tracks | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/soapbox-credit-where-its-due.html | SOAPBOX Credit Where Its Due | By Jon Shure | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/soapbox-love-found-on-the-barricades.html | SOAPBOX Love Found on the Barricades | By Aram Sinnreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/suddenly-this-summer-arrival-flock-minor-league-teams-brings-urban-renewal-but.html | Suddenly This Summer The Arrival of a Flock of Minor League Teams Brings Urban Renewal But Some Nesting Areas Are Crowded | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/take-me-crowd-hope-urban-renewal-leads-explosion-minor-league-teams.html | Take Me Out to the Crowd Hope of Urban Renewal Leads to an Explosion of MinorLeague Teams | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-arts-state-groups-receive-1-million-from-nea.html | THE ARTS State Groups Receive 1 Million From NEA | By Josh Schonwald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-guide-867144.html | THE GUIDE | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-guide-878634.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-guide-879541.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-perfect-knight-in-the-country-of-poetry.html | The Perfect Knight in the Country of Poetry | By Dana Jennings | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-view-from-white-plains-life-with-lizards-snakes-and-turtles.html | The View FromWhite Plains Life With Lizards Snakes and Turtles | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/theater-it-s-a-full-lineup-on-stage-in-hartford.html | THEATER Its a Full Lineup On Stage in Hartford | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/trash-hauling-rates-drop-as-much-as-50.html | TrashHauling Rates Drop as Much as 50 | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/urban-tactics-amid-divorce-advice-about-the-innocent-bystanders.html | URBAN TACTICS Amid Divorce Advice About the Innocent Bystanders | By Bernard Stamler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/view-new-haven-25-years-later-antiwar-activists-are-still-involved-cause.html | The View FromNew Haven 25 Years Later Antiwar Activists Are Still Involved in Cause | By Melinda Tuhus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/was-it-the-quilt-or-the-egg-in-this-art-both-are-first.html | Was It the Quilt or the Egg In This Art Both Are First | By Bess Liebenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/westport-welcomes-treasures-of-the-past.html | Westport Welcomes Treasures of the Past | By Valerie Cruice | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/where-authentic-german-food-sells-out.html | Where Authentic German Food Sells Out | By Thomas Staudter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/wine-under-20-soul-brothers-for-carnivores.html | WINE UNDER 20 Soul Brothers for Carnivores | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/with-sports-and-business-a-drive-to-burnish-bridgeport-s-image.html | With Sports and Business a Drive to Burnish Bridgeports Image | By Fred Musante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/blundering-through-history-with-the-cia.html | Blundering Through History With the CIA | By Reuel Marc Gerecht | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/it-will-be-all-right-i-lied.html | It Will Be All Right I Lied | By Thomas Cahill | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/liberties-spite-or-art.html | Liberties Spite Or Art | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/reckonings-how-to-be-a-hack.html | Reckonings How To be A Hack | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/a-building-fits-in-by-standing-out.html | A Building Fits In by Standing Out | By David W Dunlap | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/commercial-property-manhattan-office-space-dot-coms-accounted-for-25-first.html | Commercial PropertyManhattan Office Space DotComs Accounted for 25 of FirstQuarter Leases | By John Holusha | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realest ate/habitats-elizabeth-street-a-loft-for-living- working-and-sharing.html | HabitatsElizabeth Street A Loft for Living Working and Sharing | By Trish Hall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realest ate/if-you-re-thinking-living-middle-village- queens-where-generation-follows.html | If Youre Thinking of Living InMiddle Village Queens Where Generation Follows Generation | By Diana Shaman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realest ate/in-the-region-new-jersey-luring- residential-developers-back-downtown.html | In the RegionNew Jersey Luring Residential Developers Back Downtown | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realest ate/streetscapes-in-wilmington-a-historic- theater.html | Streetscapes In Wilmington a Historic Theater Expands | By Maureen Milford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realest ate/streetscapes-t-headquarters-195-broadway bellwether-building-where-history-was.html | StreetscapesATT Headquarters at 195 Broadway A Bellwether Building Where History Was Made | By Christopher Gray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/realest ate/your-home-getting-rentals-off- regulation.html | YOUR HOME Getting Rentals Off Regulation | By Jay Romano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ auto-racing-evenham-to-help-usher-in-dodge- era-for-nascar-in-2001.html | AUTO RACING Evenham to Help Usher In Dodge Era for Nascar in 2001 | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ backtalk-at-32-schutz-stays-driven-by-her- judo.html | BACKTALK At 32 Schutz Stays Driven By Her Judo | By Robert Lipsyte | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ backtalk-wrigley-is-old-fashioned-but-packed with-panache.html | BACKTALK Wrigley Is OldFashioned But Packed With Panache | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ baseball-cone-is-battered-and-bewildered- against-blue-jays.html | BASEBALL Cone Is Battered And Bewildered Against Blue Jays | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ baseball-mets-notebook-reed-s-left-hand-still- hurts-and-he-may-miss-next-start.html | BASEBALL METS NOTEBOOK Reeds Left Hand Still Hurts and He May Miss Next Start | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ baseball-notebook-a-winning-ballpark-but-a- losing-team.html | BASEBALL NOTEBOOK A Winning Ballpark But a Losing Team | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ baseball-what-a-difference-a-week-makes-the mets-are-on-a-roll.html | BASEBALL What a Difference a Week Makes The Mets Are on a Roll | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ hockey-the-devils-speak-softly-about-their- next-series.html | HOCKEY The Devils Speak Softly About Their Next Series | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ horse-racing-zito-s-hopes-for-derby-are- fading-after-loss.html | HORSE RACING Zitos Hopes for Derby Are Fading After Loss | By Joseph Durso | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ on-baseball-mets-keep-their-minds-on-the- games-and-win.html | ON BASEBALL Mets Keep Their Minds On the Games and Win | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ on-hockey-upsetting-developments-but-few- upsets.html | ON HOCKEY Upsetting Developments but Few Upsets | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ outdoors-time-to-practice-call-of-the- turkey.html | OUTDOORS Time to Practice Call of the Turkey | By Nelson Bryant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/ plus-rowing-penn-defends-blackwell- cup.html | PLUS ROWING Penn Defends Blackwell Cup | By Norman HildesHeim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-soccer-a-colombian-player-is-kidnapped.html | PLUS SOCCER A Colombian Player Is Kidnapped | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-soccer-manchester-united-clinches-title.html | PLUS SOCCER Manchester United Clinches Title | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-track-and-field-midwood-invitational-800-meter-run-ends-in-a-tie.html | PLUS TRACK AND FIELD  MIDWOOD INVITATIONAL 800Meter Run Ends in a Tie | By William J Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-track-and-field-national-invitational-women-s-record-set-in-pole-vault.html | PLUS TRACK AND FIELD  NATIONAl INVITATIONAL Womens Record Set in Pole Vault | By James Dunaway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-five-keys-to-the-knicks-raptors-seires.html | PRO BASKETBALL Five Keys to the KnicksRaptors Seires | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-knicks-aim-to-get-a-jump-on-raptors.html | PRO BASKETBALL Knicks Aim To Get a Jump On Raptors | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-notebook-knicks-lakers-series-would-thrill-nba.html | PRO BASKETBALL NOTEBOOK KnicksLakers Series Would Thrill NBA | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-raptor-coach-files-defamation-suit-against-camby.html | PRO BASKETBALL Raptor Coach Files Defamation Suit Against Camby | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-shaq-is-talk-of-the-town-in-flourishing-la-story.html | PRO BASKETBALL Shaq Is Talk of the Town In Flourishing LA Story | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-football-country-boy-finds-comfort-with-giants.html | PRO FOOTBALL Country Boy Finds Comfort With Giants | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-football-notebook-jets-would-want-rice-if-49ers-do-not-keep-him.html | PRO FOOTBALL NOTEBOOK Jets Would Want Rice if 49ers Do Not Keep Him | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/soccer-first-a-shake-up-then-a-victory-for-metrostars.html | SOCCER First a ShakeUp Then a Victory For MetroStars | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/sports-of-the-times-madefor-tv-raptors-may-have-to-wait.html | Sports of The Times MadeforTV Raptors May Have to Wait | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/sports-times-again-this-spring-knicks-are-impinging-baseball-s-time.html | Sports of The Times Again This Spring the Knicks Are Impinging on Baseballs Time | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/swimming-popov-s-loyalty-to-russian-ways-comes-at-an-immeasurable-price.html | SWIMMING Popovs Loyalty to Russian Ways Comes at an Immeasurable Price | By Christopher Clarey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/the-boating-report-small-scale-racer-fans-have-large-ambitions.html | THE BOATING REPORT SmallScale Racer Fans Have Large Ambitions | By Herb McCormick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/windsurfing-stingy-zephyrs-make-for-a-quiet-voyage.html | WINDSURFING Stingy Zephyrs Make For a Quiet Voyage | By Samuel Abt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/a-night-out-with-brent-sterling-nemetz-video-s-studs-terkel.html | A NIGHT OUT WITH Brent Sterling Nemetz Videos Studs Terkel | By Linda Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/angel-hair-angel-lips-charlie-s-girls-return.html | Angel Hair Angel Lips Charlies Girls Return | By Julia Chaplin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/cuttings-a-walk-in-the-woods-with-eyes-newly-opened.html | CUTTINGS A Walk in the Woods With Eyes Newly Opened | By Anne Raver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/cuttings-this-week-pushing-tulips-and-pulling-roots.html | CUTTINGS THIS WEEK Pushing Tulips And Pulling Roots | By Patricia Jonas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/evening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/great-dress-dear-did-you-make-it-yourself.html | Great Dress Dear Did You Make It Yourself | By Elizabeth Hayt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/on-the-street-not-just-any-hat.html | ON THE STREET Not Just Any Hat | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/out-there-london-go-east-bright-young-things.html | OUT THERELondon Go East Bright Young Things | By James Collard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-bows-arts.html | PULSE Bows Arts | By Jennifer Tung | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-let-s-see-a-coaster-here-a-coaster-there.html | PULSE Lets See a Coaster Here a Coaster There | By Frank Decaro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-say-it-in-swedish.html | PULSE Say It in Swedish | By Elizabeth Hayt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-swing-you-re-on-very-candid-camera.html | PULSE Swing Youre on Very Candid Camera | By Sam Lubell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/view-gladiators-in-pacific-teal-oh-my.html | VIEW Gladiators in Pacific Teal Oh My | By Mark Lasswell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-vows-lara-muir-and-christopher-laitala.html | WEDDINGS VOWS Lara Muir and Christopher Laitala | By Lois Smith Brady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/theater-bravura-roles-of-moods-and-memories-a-showpiece-for-sinead-cusack.html | THEATER Bravura Roles of Moods and Memories A Showpiece For Sinead Cusack | By Matt Wolf | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/theater-bravura-roles-of-moods-and-memories-street-talk-complete-with-glossary.html | THEATER Bravura Roles of Moods and Memories Street Talk Complete With Glossary | By Matt Wolf | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/theater-london-s-tiny-but-mighty-almeida.html | THEATER Londons Tiny but Mighty Almeida | By Benedict Nightingale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/choice-tables-phoenix-diversity-blooms-in-the-desert.html | CHOICE TABLES Phoenix Diversity Blooms in the Desert | By Bryan Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/just-off-britain-a-world-apart.html | Just Off Britain A World Apart | By John A Kinch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/no-headline-830844.html | No Headline | By Ray Cormier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/practical-traveler-animals-by-air-it-s-beastly.html | PRACTICAL TRAVELER Animals by Air Its Beastly | By Betsy Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/the-lure-of-a-lush-desert.html | The Lure Of a Lush Desert | By Martha Stevenson Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-842079.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-correspondent-s-report-sierra-club-sues-hawaii-on-tourism-promotion.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Sierra Club Sues Hawaii On Tourism Promotion | By Edwin McDowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-new-amistad-prepared-for-maiden-voyage.html | TRAVEL ADVISORY New Amistad Prepared For Maiden Voyage | By Megan Fulweiler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/t ravel-advisory-vintage-rail-cars-to-scale-the-canadian-rockies.html | TRAVEL ADVISORY Vintage Rail Cars to Scale the Canadian Rockies | By Susan Catto | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/ under-the-arizona-sun.html | Under the Arizona Sun | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/ waiting-and-praying-for-tuna.html | Waiting and Praying for Tuna | By Theresa Maggio | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/ what-s-doing-in-louisville.html | WHATS DOING IN Louisville | By Annasue McCleave Wilson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/ where-the-west-was-filmed.html | Where the West Was Filmed | By Kathryn Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/tv/cove r-story-dead-guys-aren-t-just-bad-guys-anymore.html | COVER STORY Dead Guys Arent Just Bad Guys Anymore | By Craig Tomashoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/tv/mov ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/tv/spotl ight-bake-it-up-baby-now-serve-and-shout.html | SPOTLIGHT Bake It Up Baby Now Serve and Shout | By Andrea Higbie | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/ama rgosa-valley-journal-a-land-s-caretakers-oppose-nuclear-dump-plan.html | Amargosa Valley Journal A Lands Caretakers Oppose NuclearDump Plan | By Evelyn Nieves | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/bus h-criticizes-administration-for-removing-boy-at-gunpoint.html | Bush Criticizes Administration For Removing Boy at Gunpoint | By Don van Natta Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/dot com-leaders-await-a-shakeout-of-losers.html | DotCom Leaders Await A Shakeout of Losers | By Sam Howe Verhovek | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/elia n-gonzalez-case-overview-cuban-boy-seized-us-agents-reunited-with-his-father.html | THE ELIAN GONZALEZ CASE THE OVERVIEW CUBAN BOY SEIZED BY US AGENTS AND REUNITED WITH HIS FATHER | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/elia n-gonzalez-case-scene-police-fire-tear-gas-hundreds-angry-protesters-take.html | THE ELIAN GONZALEZ CASE THE SCENE Police Fire Tear Gas as Hundreds of Angry Protesters Take to the Streets in Miami | By Juan Forero and Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/elia n-gonzalez-case-tactics-for-reno-difficult-call-last-minutes.html | THE ELIAN GONZALEZ CASE THE TACTICS For Reno a Difficult Call in the Last Minutes | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/med icine-merchants-birth-blockbuster-drug-makers-reap-profits-tax-backed.html | MEDICINE MERCHANTS Birth of a Blockbuster Drug Makers Reap Profits On TaxBacked Research | By Jeff Gerth and Sheryl Gay Stolberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/narr ow-abortion-case-before-court-leads-to-a-wider-debate.html | Narrow Abortion Case Before Court Leads to a Wider Debate | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/peac eful-easy-feeling-imbues-30th-earth-day.html | Peaceful Easy Feeling Imbues 30th Earth Day | By Jeff Gerth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/the-elian-gonzalez-case-critic-s-notebook-images-are-everything-in-media-war.html | THE ELIAN GONZALEZ CASE CRITICS NOTEBOOK Images Are Everything in Media War | By Caryn James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/us/the-elian-gonzalez-case-the-cubans-in-havana-calm-belies-private-glee.html | THE ELIAN GONZALEZ CASE THE CUBANS IN Havana Calm Belies Private Glee | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekin review/a-dot-com-that-s-like-awesome.html | A DotCom Thats Like Awesome | By Gary Krist | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekin review/april-16-22-2-death-penalty-rulings.html | April 1622 2 Death Penalty Rulings | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-a-heart-of-stone.html | April 1622 A Heart of Stone | By John Noble Wilford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-bad-news-on-fiber.html | April 1622 Bad News on Fiber | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-bid-to-condemn-china-fails.html | April 1622 Bid to Condemn China Fails | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-mccain-flies-a-flag-of-contrition.html | April 1622 McCain Flies a Flag of Contrition | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-report-on-theft-from-jews.html | April 1622 Report on Theft From Jews | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-solving-a-royal-mystery.html | April 1622 Solving a Royal Mystery | By Suzanne Daley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-vermont-gay-union-bill.html | April 1622 Vermont Gay Union Bill | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-weapon-sales-to-taiwan.html | April 1622 Weapon Sales to Taiwan | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-world-trade-officals-vow-effort-to-fight-aids.html | April 1622 World Trade Officals Vow Effort to Fight Aids | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-1622-new-drug-for-superbugs.html | April 1622 New Drug for Superbugs | By Sherly Gay Stolberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/correspondence-have-have-not-what-can-new-economy-for-places-without-old-one.html | CorrespondenceTo Have and Have Not What Can the New Economy Do For Places Without an Old One | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/ideas-trends-digital-din-the-golden-age-of-techno-bores.html | Ideas Trends Digital Din The Golden Age of TechnoBores | By Amy Harmon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/ideas-trends-new-cash-cows-a-la-carte-at-the-hospital.html | Ideas Trends New Cash Cows A la Carte at the Hospital | By Jennifer Steinhauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/ideas-trends-snooping-s-not-just-for-spies-any-more.html | Ideas Trends Snoopings Not Just For Spies Any More | By William J Broad | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-nation-in-custody-battles-children-get-unequal-time.html | The Nation In Custody Battles Children Get Unequal Time | By Somini Sengupta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-nation-the-lock-and-load-myth-a-disarming-heritage.html | The Nation The Lock and Load Myth A Disarming Heritage | By Anthony Ramirez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-a-country-making-history-is-too-busy-to-read-it.html | The World A Country Making History Is Too Busy to Read It | By Elaine Sciolino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-getting-it-wrong-in-a-photo.html | The World Getting It Wrong in a Photo | By Fox Butterfield With Kari Haskell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-in-country-to-vietnam-and-back-and-back-and-back.html | The World In Country To Vietnam and Back And Back and Back | By Serge Schmemann | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-when-villages-go-global-how-a-byte-of-knowledge-can-be-dangerous-too.html | The World When Villages Go Global How a Byte of Knowledge Can Be Dangerous Too | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/a-tower-of-babel-for-east-timorese-as-they-seek-a-language.html | A Tower of Babel for East Timorese as They Seek a Language | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/americans-of-two-minds-on-sanctions-a-poll-finds.html | Americans Of Two Minds On Sanctions A Poll Finds | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/at-extra-special-time-jubilation-in-jammed-rome.html | At ExtraSpecial Time Jubilation in Jammed Rome | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/in-a-land-of-want-an-expensive-war.html | In a Land of Want an Expensive War | By Ian Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/new-testimony-gives-a-push-to-irish-corruption-investigations.html | New Testimony Gives a Push to Irish Corruption Investigations | By Brian Lavery | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/retired-rehired-dutch-fill-crucial-work-force-gap.html | Retired Rehired Dutch Fill Crucial Work Force Gap | By Marlise Simons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-23 | https://www.nytimes.com/2000/04/23/world/the-andes-in-tumult-shaken-by-political-tremors.html | The Andes in Tumult Shaken by Political Tremors | By Larry Rohter With Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/bridge-playing-in-two-seats-at-once-well-maybe-not-quite-but.html | BRIDGE Playing in Two Seats at Once Well Maybe Not Quite but | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/dance-review-the-jitters-as-choreography.html | DANCE REVIEW The Jitters as Choreography | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/genteel-auction-houses-turning-aggressive.html | Genteel Auction Houses Turning Aggressive | By Carol Vogel and Douglas Frantz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/in-searing-images-ravages-of-upheaval-brazilian-chronicles-the-toll-of-migration.html | In Searing Images Ravages of Upheaval Brazilian Chronicles the Toll of Migration | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/library-of-congress-at-200-salutes-jefferson-its-father.html | Library of Congress at 200 Salutes Jefferson Its Father | By Irvin Molotsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/music-review-a-quiet-instrument-seeks-strength-in-numbers.html | MUSIC REVIEW A Quiet Instrument Seeks Strength in Numbers | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/muti-said-to-be-choice-for-the-philharmonic-podium.html | Muti Said to Be Choice for the Philharmonic Podium | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/opera-review-soprano-dons-the-wagnerian-crown-in-a-musical-coronation.html | OPERA REVIEW Soprano Dons the Wagnerian Crown in a Musical Coronation | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/pop-review-life-after-the-dead-with-affection-but-not-deference.html | POP REVIEW Life After the Dead With Affection but Not Deference | By Jon Pareles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/television-review-guys-with-no-class-but-a-lotta-fun-nyuk-nyuk.html | TELEVISION REVIEW Guys With No Class but a Lotta Fun Nyuk Nyuk | By Ron Wertheimer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/writers-on-writing-real-life-that-bizarre-and-brazen-plagiarist.html | WRITERS ON WRITING Real Life That Bizarre And Brazen Plagiarist | By Carl Hiaasen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/books/books-of-the-times-schemes-adultery-and-dark-palaces-in-denmark.html | BOOKS OF THE TIMES Schemes Adultery and Dark Palaces in Denmark | By Richard Eder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/abc-s-earth-day-special-culls-hour-s-lowest-rating.html | ABCs Earth Day Special Culls Hours Lowest Rating | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/chips-promise-digital-images-at-lower-cost.html | Chips Promise Digital Images At Lower Cost | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/compressed-data-berkeley-law-school-plans-clinic-on-technology-issues.html | Compressed Data Berkeley Law School Plans Clinic on Technology Issues | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/compressed-data-stock-market-turmoil-hurts-online-consumer-confidence.html | Compressed Data Stock Market Turmoil Hurts Online Consumer Confidence | By Bob Tedeschi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/despite-other-voices-limbaugh-s-is-still-strong.html | Despite Other Voices Limbaughs Is Still Strong | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/e-commerce-report-a-new-concept-for-web-sellers-profitability.html | ECommerce Report A New Concept For Web Sellers Profitability | By Bob Tedeschi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/man-or-woman-final-answer.html | Man or Woman Final Answer | By Allison Fass and Dylan McClain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-business-advertising-will-dot-com-advertisers-turn-infomercial-bring.html | THE MEDIA BUSINESS ADVERTISING Will dotcom advertisers turn to the infomercial to bring traffic to their Web sites | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-quiz-screening-seems-to-reflect-gender-skew.html | MEDIA Quiz Screening Seems to Reflect Gender Skew | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-romanian-playboy-article-draws-protests.html | MEDIA Romanian Playboy Article Draws Protests | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-talk-otis-chandler-to-dine-with-the-new-team.html | Media Talk Otis Chandler to Dine With the New Team | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-talk-restoration-work-on-antiques-roadshow.html | Media Talk Restoration Work on Antiques Roadshow | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-talk-world-news-tonight-gets-new-producer.html | Media Talk World News Tonight Gets New Producer | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/new-economy-love-me-love-my-dog-goes-only-so-far-even-informality-dot-com.html | New Economy Love me love my dog goes only so far even in the informality of the dotcom world | By Tim Race | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/orange-juice-tariff-hinders-trade-pact-for-us-and-brazil.html | Orange Juice Tariff Hinders Trade Pact For US and Brazil | By Anthony Depalma With Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/patents-inventors-work-laser-hair-removal-hair-cleaning-hair-mascara-hair-drying.html | Patents Inventors work on laser hair removal hair cleaning hair mascara and hair drying | By Teresa Riordan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-2-agencies-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies To Be Acquired | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-accounts-931543.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-citigroup-reviewing-citibank-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Citigroup Reviewing Citibank Account | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-executives-leaving-at-several-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Leaving At Several Agencies | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-kirshenbaum-wins-credit-suisse-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Wins Credit Suisse Work | By Patricia Winters Lauro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/business/who-needs-sweeps-tv-s-periodic-race-for-ratings-seems-to-have-lost-its-purpose.html | Who Needs The Sweeps TVs Periodic Race for Ratings Seems to Have Lost Its Purpose | By Bill Carter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/2-are-charged-after-police-find-a-stolen-statue-in-300-pieces.html | 2 Are Charged After Police Find a Stolen Statue in 300 Pieces | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/decrepit-station-houses-erode-police-morale-officers-say.html | Decrepit Station Houses Erode Police Officers Say | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/easter-prayers-rise-in-churches-and-a-transformed-factory.html | Easter Prayers Rise in Churches and a Transformed Factory | By Robert Worth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/fritz-alexander-73-dies-judge-and-a-deputy-mayor.html | Fritz Alexander 73 Dies Judge and a Deputy Mayor | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/metro-matters-he-reshaped-the-places-we-live.html | Metro Matters He Reshaped The Places We Live | By Joyce Purnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/metropolitan-diary-939938.html | Metropolitan Diary | By Enid Nemy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/officers-halt-protest-march-against-police.html | Officers Halt Protest March Against Police | By Shaila Dewan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/police-arrest-man-in-four-recent-attacks-on-women-on-east-side.html | Police Arrest Man in Four Recent Attacks on Women on East Side | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/political-memo-after-us-agents-seize-cuban-boy-giuliani-seizes-an-issue.html | Political Memo After US Agents Seize Cuban Boy Giuliani Seizes an Issue | By David Barstow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/slain-man-hadn-t-fired-gun-police-now-say.html | Slain Man Hadnt Fired Gun Police Now Say | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/surviving-cycle-business-downturn-maker-heavy-duty-bikes-endures-fading-industry.html | Surviving the CycleBusiness Downturn A Maker of HeavyDuty Bikes Endures in a Fading Industry | By Laurence Zuckerman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/a-challenge-from-russia.html | A Challenge From Russia | By Igor Ivanov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/and-the-loser-is-castro.html | And the Loser Is   Castro | By Jay Taylor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/essay-in-the-dead-of-night.html | Essay In the Dead of Night | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/in-america-an-inquiry-out-of-control.html | In America An Inquiry Out of Control | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/auto-racing-a-coulthard-repeat-ends-schumacher-streak.html | AUTO RACING A Coulthard Repeat Ends Schumacher Streak | By Brad Spurgeon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/baseball-piggyback-on-hampton-deal-bell-stands-on-his-own.html | BASEBALL Piggyback on Hampton Deal Bell Stands on His Own | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/baseball-yankees-notebook-an-early-exit-for-knoblauch.html | BASEBALL YANKEES NOTEBOOK An Early Exit For Knoblauch | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/baseball-yankees-stage-an-unprecedented-feat-of-me-too-ism.html | BASEBALL Yankees Stage an Unprecedented Feat of Me Tooism | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/college-basketball-few-cheers-from-faculty-in-handling-of-knight-case.html | COLLEGE BASKETBALL Few Cheers From Faculty in Handling of Knight Case | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/hockey-deuces-wild-as-the-flyers-prepare-for-next-round-of-the-playoffs.html | HOCKEY Deuces Wild as the Flyers Prepare for Next Round of the Playoffs | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/plus-horse-show-world-cup-pessoa-is-first-to-win-3-straight.html | PLUS HORSE SHOW  WORLD CUP Pessoa Is First To Win 3 Straight | By Alex Orr Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-as-carter-falls-mcgrady-rises-for-raptors.html | PRO BASKETBALL As Carter Falls McGrady Rises for Raptors | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-coach-calls-suit-a-playoff-diversion.html | PRO BASKETBALL Coach Calls Suit A Playoff Diversion | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-notebook-camby-s-harsh-words-come-during-game.html | PRO BASKETBALL NOTEBOOK Cambys Harsh Words Come During Game | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-superstar-still-in-waiting-carter-gets-rude-welcome.html | PRO BASKETBALL Superstar Still in Waiting Carter Gets Rude Welcome | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-the-first-to-the-floor-childs-grabs-game-1.html | PRO BASKETBALL The First to the Floor Childs Grabs Game 1 | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/sports-business-ryman-stole-the-ball-ryman-stole-the-ball.html | SPORTS BUSINESS Ryman Stole the Ball Ryman Stole the Ball | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/sports-of-the-times-knicks-use-seniority-on-young-raptors.html | Sports of The Times Knicks Use Seniority On Young Raptors | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/track-and-field-running-back-to-past-in-bid-for-an-olympic-future.html | TRACK AND FIELD Running Back to Past in Bid For an Olympic Future | By Marc Bloom | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/theater/theater-review-finding-musical-inspiration-in-bulimia-and-a-blonde.html | THEATER REVIEW Finding Musical Inspiration In Bulimia and a Blonde | By Wilborn Hampton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/bush-insists-to-voters-his-blood-is-red-not-blue.html | Bush Insists to Voters His Blood Is Red Not Blue | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/bush-s-approach-to-the-uninsured-may-be-vulnerable-in-its-details.html | Bushs Approach to the Uninsured May Be Vulnerable in Its Details | By Robin Toner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-community-little-havana-ponders-life-without-cuban-boy-cast.html | THE ELIAN GONZALEZ CASE THE COMMUNITY Little Havana Ponders Life Without Cuban Boy Cast in Its AntiCastro Drama | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-hometown-newspaper-newspaper-sea-outrage-over-coverage-elian.html | THE ELIAN GONZALEZ CASE THE HOMETOWN NEWSPAPER Newspaper in Sea of Outrage Over Coverage of Elian Case | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-media-deciding-which-image-best-captured-day-s-events.html | THE ELIAN GONZALEZ CASE THE MEDIA Deciding Which Image Best Captured Days Events | By Melody Petersen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-overview-raid-miami-opens-new-front-struggle-over-cuban-boy.html | THE ELIAN GONZALEZ CASE THE OVERVIEW Raid in Miami Opens New Front In Struggle Over the Cuban Boy | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-tactics-debate-over-decision-seize-boy-force.html | THE ELIAN GONZALEZ CASE THE TACTICS Debate Over a Decision To Seize the Boy by Force | By Don van Natta Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/john-w-rollins-sr-83-major-contributor-in-republican-party.html | John W Rollins Sr 83 Major Contributor in Republican Party | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/paul-bao-jen-chu-ex-professor-and-international-labor-expert.html | Paul BaoJen Chu ExProfessor And International Labor Expert | By Wolfgang Saxon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/philip-c-keenan-92-pioneer-in-the-classification-of-stars.html | Philip C Keenan 92 Pioneer In the Classification of Stars | By Eric Copage | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/public-lives-gay-rights-leader-sees-shift-toward-public-acceptance.html | PUBLIC LIVES GayRights Leader Sees Shift Toward Public Acceptance | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/public-service-s-profile-is-rising-in-many-college-curriculums.html | Public Services Profile Is Rising in Many College Curriculums | By Jodi Wilgoren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/republicans-take-raid-rage-to-tv-and-turn-up-volume.html | Republicans Take Raid Rage To TV and Turn Up Volume | By Adam Clymer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/us/vietnamese-immigrants-swell-catholic-clergy.html | Vietnamese Immigrants Swell Catholic Clergy | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/a-war-story-s-missing-pages-vietnam-forgets-those-who-lost.html | A War Storys Missing Pages Vietnam Forgets Those Who Lost | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/cuzco-journal-to-get-to-the-disco-just-follow-the-llama-tracks.html | Cuzco Journal To Get to the Disco Just Follow the Llama Tracks | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/heroin-carries-aids-to-a-region-in-siberia.html | Heroin Carries AIDS to a Region in Siberia | By Michael Wines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/in-easter-address-pope-notes-cries-of-pain-and-calls-for-justice.html | In Easter Address Pope Notes Cries of Pain and Calls for Justice | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/life-in-south-hard-for-north-koreans.html | Life in South Hard for North Koreans | By Calvin Sims | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/micheline-glover-76-a-bold-figure-in-the-french-resistance.html | Micheline Glover 76 a Bold Figure in the French Resistance | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/ronald-lockley-of-rabbit-fame-dies-at-96.html | Ronald Lockley of Rabbit Fame Dies at 96 | By Douglas Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/sisters-leave-pain-and-many-questions-for-india.html | Sisters Leave Pain and Many Questions for India | By Celia W Dugger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/unions-deny-stand-over-trade-policy-is-protectionism.html | UNIONS DENY STAND OVER TRADE POLICY IS PROTECTIONISM | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-24 | https://www.nytimes.com/2000/04/24/world/with-peace-effort-a-peripheral-issue-jordan-s-king-visits-israel.html | With Peace Effort a Peripheral Issue Jordans King Visits Israel | By William A Orme Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/art-s-in-america-off-the-wall-concrete-troubles-imperil-abstract-mural.html | Arts in America Off the Wall Concrete Troubles Imperil Abstract Mural | By Mireya Navarro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/city-ballet-seeks-to-raise-51-million-for-new-fund.html | City Ballet Seeks to Raise 51 Million for New Fund | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/dance-review-pint-size-ballet-fits-all-slippers.html | DANCE REVIEW PintSize Ballet Fits All Slippers | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/fruit-literary-tree-young-authors-find-their-parents-fame-boon-bane.html | Fruit From the Literary Tree Young Authors Find Their Parents Fame a Boon and a Bane | By Karen Angel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/his-master-s-reverse-bmg-trims-the-classics.html | His Masters Reverse BMG Trims The Classics | By Doreen Carvajal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/music-review-trills-and-rolls-in-a-mysterious-world-of-his-own.html | MUSIC REVIEW Trills and Rolls in a Mysterious World of His Own | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/rock-review-no-shoes-or-blues-western-jammers-blend-traditions.html | ROCK REVIEW No Shoes or Blues Western Jammers Blend Traditions | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/books/books-of-the-times-quirky-sassy-and-wise-in-a-london-of-exiles.html | BOOKS OF THE TIMES Quirky Sassy And Wise In a London Of Exiles | By Michiko Kakutani | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-avado-brands-intends-remain-public.html | American Histories Chasing Dreams And Nightmares AVADO BRANDS INTENDS TO REMAIN PUBLIC COMPANY | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-chairman-makes-offer-buy-cherry.html | American Histories Chasing Dreams And Nightmares CHAIRMAN MAKES OFFER TO BUY OUT CHERRY SHARES | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-corning-buy-nz-applied-technologies.html | American Histories Chasing Dreams And Nightmares CORNING TO BUY OUT NZ APPLIED TECHNOLOGIES | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-dorel-industries-buy-safety-1st-for.html | American Histories Chasing Dreams And Nightmares DOREL INDUSTRIES TO BUY SAFETY 1ST FOR 111 MILLION | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-westvaco-acquire-impac-group.html | American Histories Chasing Dreams And Nightmares WESTVACO TO ACQUIRE IMPAC GROUP PACKAGING MAKER | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/aol-moviefone-to-introduce-voice-recognition-technology.html | AOL Moviefone to Introduce VoiceRecognition Technology | By Rick Lyman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/big-companies-back-new-intel-chip-rival.html | Big Companies Back New Intel Chip Rival | By Cnet | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/continental-is-suing-united-over-carry-on-bag-limits.html | Continental Is Suing United Over CarryOn Bag Limits | By Jane L Levere | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/departure-of-executive-is-expected-at-oldsmobile.html | Departure of Executive Is Expected at Oldsmobile | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/ge-is-planning-to-offer-online-banking.html | GE Is Planning to Offer Online Banking | By Claudia H Deutsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/international-business-blair-meets-with-ford-chief-to-discuss-a-factory-s-fate.html | INTERNATIONAL BUSINESS Blair Meets With Ford Chief to Discuss a Factorys Fate | By Alan Cowell With Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/international-business-firm-grip-mexico-s-dial-new-generation-executive-controls.html | INTERNATIONAL BUSINESS A Firm Grip on Mexicos Dial NewGeneration Executive Controls Top Broadcaster | By Julia Preston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/jane-trahey-ad-executive-and-author-is-dead-at-76.html | Jane Trahey Ad Executive And Author Is Dead at 76 | By AnneMarie Schiro | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/kellogg-salton-venture.html | KelloggSalton Venture | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/lucent-picks-boeing-executive-as-finance-chief.html | Lucent Picks Boeing Executive as Finance Chief | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/media-business-advertising-motorola-hopes-computer-generated-character-will-link.html | THE MEDIA BUSINESS ADVERTISING Motorola hopes a computergenerated character will link the real world with the virtual one | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-market-place-investors-find-vulnerability-in-microsoft.html | THE MARKETS Market Place Investors Find Vulnerability In Microsoft | By Alex Berenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-stocks-bonds-nasdaq-index-tumbles-again-hurt-by-microsoft-results.html | THE MARKETS STOCKS  BONDS Nasdaq Index Tumbles Again Hurt by Microsoft Results | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-accounts-944769.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-agency-revenue-was-up-last-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Revenue Was Up Last Year | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-kraft-plans-to-shift-balance-bar-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Plans to Shift Balance Bar Account | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-people-944777.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Barboza | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/us-hoping-2-microsoft-monopolies-are-gentler-than-one.html | US Hoping 2 Microsoft Monopolies Are Gentler Than One | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/us-said-to-want-microsoft-broken-into-2-companies.html | US SAID TO WANT MICROSOFT BROKEN INTO 2 COMPANIES | By Joel Brinkley With Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/world-business-briefing-asia-samsung-creditors-to-meet.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG CREDITORS TO MEET | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/world-business-briefing-asia-shake-up-in-indonesia.html | WORLD BUSINESS BRIEFING ASIA SHAKEUP IN INDONESIA | By Wayne Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/business/world-business-briefing-europe-exchanges-to-talk-further.html | WORLD BUSINESS BRIEFING EUROPE EXCHANGES TO TALK FURTHER | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/a-fitness-industry-with-gadgets-galore.html | A Fitness Industry With Gadgets Galore | By Linda Villarosa | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/cases-even-doctor-patient-relationships-can-be-dysfunctional.html | CASES Even DoctorPatient Relationships Can Be Dysfunctional | By Sandeep Jauhar Md | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/like-a-doctor-s-office-with-a-little-more-time.html | Like a Doctors Office With A Little More Time | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/personal-health-memories-of-things-that-never-were.html | PERSONAL HEALTH Memories of Things That Never Were | By Jane E Brody | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/reflections-more-fuel-for-debate-on-prozac.html | REFLECTIONS More Fuel For Debate On Prozac | By Erica Goode | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-behavior-exploring-antisocial-aspects-of-autism.html | VITAL SIGNS BEHAVIOR Exploring Antisocial Aspects of Autism | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-hazards-that-cuddly-duckling-can-make-you-ill.html | VITAL SIGNS HAZARDS That Cuddly Duckling Can Make You Ill | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-mental-health-few-seek-help-for-extreme-social-fears.html | VITAL SIGNS MENTAL HEALTH Few Seek Help for Extreme Social Fears | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-patterns-of-suffering-coping-and-damaged-disks.html | VITAL SIGNS PATTERNS Of Suffering Coping and Damaged Disks | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-risks-and-remedies-when-small-hospitals-fix-big-blockages.html | VITAL SIGNS RISKS AND REMEDIES When Small Hospitals Fix Big Blockages | By Eric Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/boston-bank-says-it-has-won-board-seats-at-carver-bancorp.html | Boston Bank Says It Has Won Board Seats at Carver Bancorp | By Leslie Eaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/brooklyn-waterfront-park-plan-has-commercial-uses.html | Brooklyn Waterfront Park Plan Has Commercial Uses | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/cablevision-deal-makes-it-biggest-local-provider-in-us.html | Cablevision Deal Makes It Biggest Local Provider in US | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/connecticut-house-approves-raising-the-minimum-wage.html | Connecticut House Approves Raising the Minimum Wage | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/cuny-trustees-look-out-of-state-and-find-two-new-college-presidents.html | CUNY Trustees Look Out of State and Find Two New College Presidents | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/energy-secretary-asserts-blackout-threat-is-rising.html | Energy Secretary Asserts Blackout Threat Is Rising | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/face-heroin-its-younger-suburban-cheaper-versions-reach-youths-who-haven-t-seen.html | Face of Heroin Its Younger And Suburban Cheaper Versions Reach Youths Who Havent Seen The Drugs Damage | By Christopher S Wren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/fritz-alexander-ii-73-judge-who-became-a-deputy-mayor.html | Fritz Alexander II 73 Judge Who Became a Deputy Mayor | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/insurgents-win-control-of-cuny-s-faculty-and-staff-union.html | Insurgents Win Control of CUNYs Faculty and Staff Union | By Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/jostling-for-position-starts-early-in-race-for-council-speaker.html | Jostling for Position Starts Early in Race for Council Speaker | By Jonathan P Hicks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/livery-cab-driver-is-killed-in-city-eighth-this-year.html | LiveryCab Driver Is Killed in City Eighth This Year | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/no-discipline-for-officer-who-showed-nra-video.html | No Discipline For Officer Who Showed NRA Video | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/nyc-now-as-then-war-resister-is-persisting.html | NYC Now as Then War Resister Is Persisting | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/police-say-suspect-shed-cuffs-and-stole-van.html | Police Say Suspect Shed Cuffs and Stole Van | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/public-lives-behind-the-wheel-an-organizer-in-pearls.html | PUBLIC LIVES Behind the Wheel an Organizer in Pearls | By Jan Hoffman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/rent-proposals-raise-specter-of-big-increases.html | Rent Proposals Raise Specter Of Big Increases | By Bruce Lambert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/seizure-of-cuban-child-is-grist-for-senate-race.html | Seizure of Cuban Child Is Grist for Senate Race | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/conjuring-evil.html | Conjuring Evil | By Garry Wills | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/foreign-affairs-reno-for-president.html | Foreign Affairs Reno for President | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/justice-taken-too-far.html | Justice Taken Too Far | By Laurence H Tribe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/public-interests-abc-hits-melting-iceberg.html | Public Interests ABC Hits Melting Iceberg | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/bioprospecting-deal-gains-in-yellowstone.html | Bioprospecting Deal Gains in Yellowstone | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/essay-in-the-life-of-pure-reason-prizes-have-their-place.html | ESSAY In the Life of Pure Reason Prizes Have Their Place | By Bruce Schechter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/looking-for-crops-that-clone-themselves.html | Looking for Crops That Clone Themselves | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/new-controversy-over-occupant-of-ancient-tomb.html | New Controversy Over Occupant of Ancient Tomb | By Kenneth Chang | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/newfound-crater-could-explain-worst-mass-extinction.html | Newfound Crater Could Explain Worst Mass Extinction | By William J Broad | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/news-analysis-health-advice-a-matter-of-cause-effect-and-confusion.html | NEWS ANALYSIS Health Advice A Matter of Cause Effect and Confusion | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/persistent-and-severe-drought-strikes-again.html | Persistent and Severe Drought Strikes Again | By William K Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/q-a-pill-deadlines.html | QA Pill Deadlines | By C Claiborne Ray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/rewired-ferrets-overturn-theories-of-brain-growth.html | Rewired Ferrets Overturn Theories of Brain Growth | By Sandra Blakeslee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/science/simple-spinning-toy-poses-a-mathematical-challenge.html | Simple Spinning Toy Poses a Mathematical Challenge | By Kenneth Chang | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-clemens-falls-but-offers-insight-into-loss.html | BASEBALL Clemens Falls but Offers Insight Into Loss | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-it-s-zeroes-from-start-to-finish-for-mets-bullpen.html | BASEBALL Its Zeroes From Start to Finish for Mets Bullpen | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-mets-notebook-grounder-by-franco-bounces-right-way.html | BASEBALL METS NOTEBOOK Grounder By Franco Bounces Right Way | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-yankees-notebook-milton-rises-to-the-occasion.html | BASEBALL YANKEES NOTEBOOK Milton Rises to the Occasion | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/boxing-undisputed-and-unheralded-champion.html | BOXING Undisputed and Unheralded Champion | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/hockey-playing-waiting-game-doesn-t-suit-the-devils.html | HOCKEY Playing Waiting Game Doesnt Suit the Devils | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/nhl-roundup-islanders-watch.html | NHL ROUNDUP Islanders Watch | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/on-pro-basketball-when-the-knicks-are-in-the-playoffs-its-s-love-em-or-loathe-em.html | ON PRO BASKETBALL When the Knicks Are in the Playoffs Its Love Em or Loathe Em | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/plus-pro-football-the-jets-sign-a-hofstra-back.html | PLUS PRO FOOTBALL The Jets Sign A Hofstra Back | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-carter-co-recharge-spirits.html | PRO BASKETBALL Carter  Co Recharge Spirits | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-for-johnson-one-crucial-shot-erases-the-pain.html | PRO BASKETBALL For Johnson One Crucial Shot Erases the Pain | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-knicks-notebook-a-traveling-big-top.html | PRO BASKETBALL KNICKS NOTEBOOK A Traveling Big Top | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-knicks-notebook-plenty-to-say.html | PRO BASKETBALL KNICKS NOTEBOOK Plenty to Say | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-knicks-notebook-van-gundy-responds-to-the-fans-groans.html | PRO BASKETBALL KNICKS NOTEBOOK Van Gundy Responds To the Fans Groans | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-nets-williams-is-questioning-whether-his-career-is-over.html | PRO BASKETBALL Nets Williams Is Questioning Whether His Career Is Over | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/soccer-notebook-united-states-women-overbeck-struggles-with-disease.html | SOCCER NOTEBOOK  UNITED STATES WOMEN Overbeck Struggles With Disease | By Jack Bell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/sports-of-the-times-at-any-cost-teams-still-play-to-win.html | Sports of The Times At Any Cost Teams Still Play to Win | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/swimming-timing-may-delay-suit-made-for-speed.html | SWIMMING Timing May Delay Suit Made for Speed | By Christopher Clarey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/tv-sports-the-long-ball-has-become-a-pinball.html | TV SPORTS The Long Ball Has Become a Pinball | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/style/front-row-rousing-fashion-award-show-bronx-dressed-up-botanicals-stylish-road.html | Front Row Rousing a fashion award show The Bronx dressedup botanicals  A stylish road show in California | By Ginia Bellafante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/style/the-mini-rebellion-is-over-long-skirts-reign.html | The Mini Rebellion Is Over Long Skirts Reign | By Ginia Bellafante | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/theater/play-by-david-hare-is-ruled-his-own.html | Play by David Hare Is Ruled His Own | By Robin Pogrebin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/theater/theater-review-taller-than-a-dwarf-imagine-ralph-kramden-in-a-midlife-crisis.html | THEATER REVIEW TALLER THAN A DWARF Imagine Ralph Kramden in a Midlife Crisis | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/2000-campaign-fund-raising-night-1600-black-ties-vs-one-15000-blue-jeans.html | THE 2000 CAMPAIGN THE FUNDRAISING A Night of 1600 Black Ties Vs One of 15000 Blue Jeans | By Don van Natta Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/6-wounded-by-young-gunmen-in-melee-at-washington-zoo.html | 6 Wounded by Young Gunmen In Melee at Washington Zoo | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/albright-orders-staff-shake-up-over-security.html | Albright Orders Staff ShakeUp Over Security | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/congressional-republicans-to-investigate-taking-of-boy.html | Congressional Republicans To Investigate Taking of Boy | By David E Rosenbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/custody-change-could-affect-boy-s-asylum-case.html | Custody Change Could Affect Boys Asylum Case | By Peter T Kilborn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/debate-on-miami-raid-rides-on-whether-deal-was-near.html | Debate on Miami Raid Rides On Whether Deal Was Near | By Adam Clymer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/in-search-of-foreign-policy-respect-bush-crosses-bridge-into-mexico.html | In Search of Foreign Policy Respect Bush Crosses Bridge Into Mexico | By Jim Yardley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/justices-enter-debate-on-primary-format.html | Justices Enter Debate on Primary Format | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/nikes-chief-cancels-a-gift-over-monitor-of-sweatshops.html | Nikes Chief Cancels A Gift Over Monitor Of Sweatshops | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/the-2000-campaign-the-insider-a-gore-adviser-who-basks-in-the-shadows.html | THE 2000 CAMPAIGN THE INSIDER A Gore Adviser Who Basks in the Shadows | By Elaine Sciolino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/the-2000-campaign-the-vice-president-white-house-foursome-swaps-familiar-roles.html | THE 2000 CAMPAIGN THE VICE PRESIDENT White House Foursome Swaps Familiar Roles | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/us-archives-is-subpoenaed-in-e-mail-case.html | US Archives Is Subpoenaed In EMail Case | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/white-house-memo-vendetta-not-when-a-legacy-is-at-stake.html | White House Memo Vendetta Not When a Legacy Is at Stake | By Marc Lacey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/us/wisconsin-again-leads-us-in-adult-drinking.html | Wisconsin Again Leads US in Adult Drinking | By Dirk Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/500-years-later-brazil-looks-its-past-in-the-face.html | 500 Years Later Brazil Looks Its Past in the Face | By Larry Rohter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/albright-at-the-un-defends-us-on-arms-plan.html | Albright At the UN Defends US On Arms Plan | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/chechen-rebels-attack-russian-convoy.html | Chechen Rebels Attack Russian Convoy | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/dispute-could-warm-us-cuba-relations.html | Dispute Could Warm USCuba Relations | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/in-a-new-era-us-and-russia-bicker-over-an-old-issue.html | IN A NEW ERA US AND RUSSIA BICKER OVER AN OLD ISSUE | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/iran-reformers-feeling-pressed-by-hard-liners.html | Iran Reformers Feeling Pressed By HardLiners | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/liquica-journal-east-timor-s-new-issue-can-it-forgive-and-forget.html | Liquica Journal East Timors New Issue Can It Forgive and Forget | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/study-says-combating-malaria-would-cost-little.html | Study Says Combating Malaria Would Cost Little | By Donald G McNeil Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-25 | https://www.nytimes.com/2000/04/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/al-purdy-poet-is-dead-at-81-a-renowned-voice-in-canada.html | Al Purdy Poet Is Dead at 81 A Renowned Voice in Canada | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/arts-in-america-blending-modern-art-with-objects-of-the-spirit.html | ARTS IN AMERICA Blending Modern Art With Objects of the Spirit | By Susan Kleinman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/dance-review-spectators-earn-sweat-equity-chasing-upstairs-and-down.html | DANCE REVIEW Spectators Earn Sweat Equity Chasing Upstairs and Down | By Jack Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/juilliard-school-to-introduce-a-jazz-studies-program.html | Juilliard School to Introduce a Jazz Studies Program | By Ben Ratliff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/music-review-brendel-traces-connections-and-illuminates-transitions.html | MUSIC REVIEW Brendel Traces Connections And Illuminates Transitions | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/pop-review-gospel-and-earthy-asides-by-a-preacher-of-the-everyday.html | POP REVIEW Gospel and Earthy Asides by a Preacher of the Everyday | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/the-pop-life-industry-fears-the-internet.html | THE POP LIFE Industry Fears The Internet | By Neil Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/tv-notes-watching-elian-gonzalez.html | TV NOTES Watching Elian Gonzalez | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/books/books-of-the-times-how-the-taliban-got-their-way-in-afghanistan.html | BOOKS OF THE TIMES How the Taliban Got Their Way in Afghanistan | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/business-travel-it-s-easy-focus-world-airlines-but-most-business-travel-done.html | Business Travel Its easy to focus on the world of airlines but most business travel is done on the ground | By Joe Sharkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-bell-microproducts-plans-to-buy-ideal-hardware.html | COMPANY NEWS BELL MICROPRODUCTS PLANS TO BUY IDEAL HARDWARE | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-globespan-gets-tsqware-for-200-million-in-stock.html | COMPANY NEWS GLOBESPAN GETS TSQWARE FOR 200 MILLION IN STOCK | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-jackson-federal-bank-will-acquire-highland-bancorp.html | COMPANY NEWS JACKSON FEDERAL BANK WILL ACQUIRE HIGHLAND BANCORP | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-waste-management-to-sell-some-north-american-units.html | COMPANY NEWS WASTE MANAGEMENT TO SELL SOME NORTH AMERICAN UNITS | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/compaq-meets-forecast-with-flat-revenue.html | Compaq Meets Forecast With Flat Revenue | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/international-business-chief-executive-is-named-at-british-airways.html | INTERNATIONAL BUSINESS Chief Executive Is Named at British Airways | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/international-business-volvo-buying-renault-truck-and-bus-unit-for-1.5-billion.html | INTERNATIONAL BUSINESS Volvo Buying Renault Truck and Bus Unit for 15 Billion | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/international-paper-offers-6.2-billion-for-champion.html | International Paper Offers 62 Billion for Champion | By Claudia H Deutsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/jean-head-sisco-74-management-consultant.html | Jean Head Sisco 74 Management Consultant | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/management-business-students-seem-to-be-keeping-their-cool.html | MANAGEMENT Business Students Seem to Be Keeping Their Cool | By Sanjay Basu and Ty Tosdal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/markets-market-place-gains-european-stocks-being-swept-away-sinking-euro.html | THE MARKETS Market Place Gains in European Stocks Being Swept Away by the Sinking Euro | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/media-business-advertising-tobacco-company-comes-up-with-funny-little-jingle-but.html | THE MEDIA BUSINESS ADVERTISING A tobacco company comes up with a funny little jingle but antismoking forces are not amused | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/microsoft-management-tells-workers-there-will-be-no-breakup.html | Microsoft Management Tells Workers There Will Be No Breakup | By Steve Lohr and Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/sotheby-s-to-delay-meeting-at-urging-of-shareholder.html | Sothebys to Delay Meeting At Urging of Shareholder | By Douglas Frantz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-boss-a-career-choice-at-age-7.html | THE BOSS A Career Choice at Age 7 | By Arthur D Levinson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-markets-stocks-bonds-broad-rally-lifts-nasdaq-to-6.6-gain.html | THE MARKETS STOCKS  BONDS Broad Rally Lifts Nasdaq To 66 Gain | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-media-business-advertising-addenda-accounts-962660.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-media-business-advertising-addenda-juno-online-selects-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Juno Online Selects Agency | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-media-business-advertising-addenda-people-962678.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/they-can-get-it-for-you-resale-secondhand-stores-moving-into-retail-mainstream.html | They Can Get It for You Resale Secondhand Stores Moving Into the Retail Mainstream | By Leslie Kaufman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us-chamber-to-offer-plans-of-sunamerica.html | US Chamber To Offer Plans Of SunAmerica | By Joseph B Treaster | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world-business-briefing-americas-2-serfin-bidders-withdraw.html | WORLD BUSINESS BRIEFING AMERICAS 2 SERFIN BIDDERS WITHDRAW | By Dan Fineren | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world-business-briefing-americas-nortel-profit-jumps.html | WORLD BUSINESS BRIEFING AMERICAS NORTEL PROFIT JUMPS | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world-business-briefing-asia-financing-for-korean-trusts.html | WORLD BUSINESS BRIEFING ASIA FINANCING FOR KOREAN TRUSTS | By Samuel Len | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world-business-briefing-europe-a-lagardere-offer-for-hachette.html | WORLD BUSINESS BRIEFING EUROPE A LAGARDERE OFFER FOR HACHETTE | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-barclays-sells-a-unit.html | WORLD BUSINESS BRIEFING EUROPE BARCLAYS SELLS A UNIT | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-centrica-to-offer-phone-service.html | WORLD BUSINESS BRIEFING EUROPE CENTRICA TO OFFER PHONE SERVICE | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-wolseley-sells-units.html | WORLD BUSINESS BRIEFING EUROPE WOLSELEY SELLS UNITS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/25-and-under-a-greek-restaurant-with-a-talent-for-fish.html | 25 AND UNDER A Greek Restaurant With a Talent for Fish | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/a-taste-of-charleston-corn-s-higher-calling-grits.html | A TASTE OF CHARLESTON Corns Higher Calling Grits | By Matt Lee and Ted Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/a-taste-of-charleston-critic-s-notebook-southern-stylish-and-on-the-rise.html | A TASTE OF CHARLESTON CRITICS NOTEBOOK Southern Stylish and on the Rise | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/a-taste-of-charleston-where-the-biscuits-meet-the-gravy.html | A TASTE OF CHARLESTON Where the Biscuits Meet the Gravy | By R W Apple Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/by-the-book-the-last-advice-you-ll-need.html | BY THE BOOK The Last Advice Youll Need | By Amanda Hesser | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/eating-well-plenty-of-reasons-to-say-please-pass-the-fiber.html | EATING WELL Plenty of Reasons to Say Please Pass the Fiber | By Marian Burros | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/restaurants-dining-in-a-grand-central-perch.html | RESTAURANTS Dining in a Grand Central Perch | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/spinach-of-a-different-color.html | Spinach of a Different Color | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/tastings-gin-fights-back.html | TASTINGS Gin Fights Back | By Eric Asimov | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/temptation-live-by-bread-alone-worth-a-try.html | TEMPTATION Live by Bread Alone Worth a Try | By Florence Fabricant | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/the-chef-wylie-dufresne.html | THE CHEF Wylie Dufresne | By Wylie Dufresne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/the-minimalist-fillets-that-make-the-cut.html | THE MINIMALIST Fillets That Make the Cut | By Mark Bittman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/wine-talk-out-west-more-adventures-in-winemaking.html | WINE TALK Out West More Adventures in Winemaking | By Frank J Prial | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/jobs/at-last-a-pipe-fitter-s-wrench-of-her-own.html | At Last A Pipe Fitters Wrench Of Her Own | By Eve Tahmincioglu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/jobs/lifes-work-take-your-feminism-to-work-day.html | LIFES WORK Take Your Feminism to Work Day | By Lisa Belkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/movies/film-review-aiding-an-indian-village-with-an-electric-chair.html | FILM REVIEW Aiding an Indian Village With an Electric Chair | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/2-men-s-meeting-of-mind-and-spirit-in-the-5th-grade.html | 2 Mens Meeting of Mind and Spirit in the 5th Grade | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/44-indicted-in-a-huge-stock-fraud-scheme.html | 44 Indicted in a Huge Stock Fraud Scheme | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/a-bug-that-can-fell-a-horse-fighting-mosquitoes-threat-to-thoroughbreds.html | A Bug That Can Fell a Horse Fighting Mosquitoes Threat to Thoroughbreds | By Sarah Kershaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-chancellors-get-liaison.html | BULLETIN BOARD Chancellors Get Liaison | By Edward Wyatt and Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-foundation-ventures-into-cyberspace.html | BULLETIN BOARD Foundation Ventures Into Cyberspace | By Edward Wyatt and Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-kempton-papers-to-columbia.html | BULLETIN BOARD Kempton Papers to Columbia | By Edward Wyatt and Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-new-superintendent-at-district-1.html | BULLETIN BOARD New Superintendent at District 1 | By Edward Wyatt and Karen W Arenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/charter-schools-win-approval-over-misgivings.html | Charter Schools Win Approval Over Misgivings | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/city-presents-labor-proposals-but-union-says-it-is-insulted.html | City Presents Labor Proposals But Union Says It Is Insulted | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/collecting-criminal-debt-to-raise-defenders-fees.html | Collecting Criminal Debt To Raise Defenders Fees | By Joseph P Fried | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/commercial-real-estate-cartier-spruces-up-to-show-off-its-jewels-in-style.html | Commercial Real Estate Cartier Spruces Up To Show Off Its Jewels in Style | By David W Dunlap | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/council-backs-law-to-neuter-pets-sold-in-shops.html | Council Backs Law to Neuter Pets Sold in Shops | By Thomas J Lueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/doctor-who-carved-initials-gets-probation.html | Doctor Who Carved Initials Gets Probation | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/lessons-arguing-against-merit-pay-as-incentive-for-teachers.html | Lessons Arguing Against Merit Pay As Incentive for Teachers | By Richard Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/mayor-says-storm-trooper-reflects-truth-in-miami-case.html | Mayor Says Storm Trooper Reflects Truth in Miami Case | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/mayor-surprised-about-possible-higher-rents.html | Mayor Surprised About Possible Higher Rents | By Bruce Lambert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/officials-working-to-contain-west-nile-virus.html | Officials Working to Contain West Nile Virus | By Lawrence K Altman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/once-scorned-far-west-42nd-st-is-now-much-in-demand.html | Once Scorned Far West 42nd St Is Now Much in Demand | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/our-towns-florio-carries-big-baggage-and-a-lead.html | Our Towns Florio Carries Big Baggage And a Lead | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/public-lives-pursuing-800-murder-cases-and-pocahontas.html | PUBLIC LIVES Pursuing 800 Murder Cases and Pocahontas | By Robin Finn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/rowland-s-stand-on-campaign-finance-in-question.html | Rowlands Stand on Campaign Finance in Question | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/slaying-shows-police-efforts-are-no-cure-all-for-cabbies.html | Slaying Shows Police Efforts Are No CureAll for Cabbies | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/the-big-city-third-force-in-race-for-senate.html | The Big City Third Force In Race For Senate | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/two-families-joined-by-a-death-and-questions-of-why.html | Two Families Joined by a Death and Questions of Why | By Amy Waldman and William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/zoning-revisions-are-widely-supported-at-planners-meeting.html | Zoning Revisions Are Widely Supported at Planners Meeting | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/editorial-observer-the-murderous-era-of-george-c-wallace.html | Editorial Observer The Murderous Era of George C Wallace | By Howell Raines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/liberties-gop-guns-are-scary.html | Liberties GOP Guns Are Scary | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/reckonings-microsoft-what-next.html | Reckonings Microsoft What Next | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/who-were-we-in-vietnam.html | Who Were We in Vietnam | By Walter A McDougall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-cuban-major-leaguers-join-work-stoppage.html | BASEBALL Cuban Major Leaguers Join Work Stoppage | By Tyler Kepner and Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-mendoza-is-the-latest-starter-to-fail.html | BASEBALL Mendoza Is the Latest Starter to Fail | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-still-no-deal-on-park-for-mets.html | BASEBALL Still No Deal on Park for Mets | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-with-spotlight-on-griffey-mets-are-the-real-stars.html | BASEBALL With Spotlight on Griffey Mets Are the Real Stars | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/boxing-grant-unleashes-fighting-words-in-the-battle-of-hype.html | BOXING Grant Unleashes Fighting Words in the Battle of Hype | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/hockey-leafs-pose-a-difficult-2nd-round-for-devils.html | HOCKEY Leafs Pose A Difficult 2nd Round For Devils | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/on-baseball-griffey-s-shea-debut-surrounded-by-hubbub.html | ON BASEBALL Griffeys Shea Debut Surrounded by Hubbub | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/on-pro-basketball-van-gundy-needs-to-lighten-up.html | ON PRO BASKETBALL Van Gundy Needs to Lighten Up | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/plus-tv-sports-senior-pga-tour-to-switch-networks.html | PLUS TV SPORTS Senior PGA Tour To Switch Networks | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-camby-suit-is-dropped.html | PRO BASKETBALL Camby Suit Is Dropped | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-for-raptors-it-s-speed-ahead-as-bogues-gets-the-call-to-start.html | PRO BASKETBALL For Raptors Its Speed Ahead As Bogues Gets the Call to Start | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-houston-and-his-defense-can-still-be-distant.html | PRO BASKETBALL Houston and His Defense Can Still Be Distant | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-nets-look-to-add-director-to-mix.html | PRO BASKETBALL Nets Look To Add Director To Mix | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/soccer-uninspired-and-unimpressive-the-us-advances.html | SOCCER Uninspired and Unimpressive the US Advances | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/sports-of-the-times-cuban-mets-dont-live-in-a-vacuum.html | Sports Of The Times Cuban Mets Dont Live In a Vacuum | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/women-s-basketball-the-liberty-looks-up-with-its-first-draft-pick.html | WOMENS BASKETBALL The Liberty Looks Up With Its First Draft Pick | By Lena Williams | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/facing-down-demons-nightly-and-coming-out-exhilarated.html | Facing Down Demons Nightly And Coming Out Exhilarated | By Robin Pogrebin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/side-side-with-sondheim-for-his-first-recording-saturday-night-gets-composer-s.html | Side by Side With Sondheim For His First A Recording of Saturday Night Gets the Composers Touch | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/theater-review-finding-drama-in-life-and-vice-versa.html | THEATER REVIEW Finding Drama in Life and Vice Versa | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/2000-campaign-gun-lobby-nra-tightens-its-embrace-republicans-with-donations.html | THE 2000 CAMPAIGN THE GUN LOBBY NRA Tightens Its Embrace of Republicans With Donations | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/2000-campaign-texas-governor-bush-showcases-democrats-bolster-bipartisan-image.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Showcases Democrats To Bolster Bipartisan Image | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/2000-campaign-vice-president-gore-says-top-goal-steady-reduction-nation-s-debt.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says Top Goal Is Steady Reduction of Nations Debt | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/accidental-deaths-on-rise-as-the-population-ages-fast.html | Accidental Deaths on Rise as the Population Ages Fast | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/administration-proposes-changes-in-work-rules-for-truck-drivers.html | Administration Proposes Changes in Work Rules for Truck Drivers | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/administration-using-study-to-push-elderly-drug-plan.html | Administration Using Study To Push Elderly Drug Plan | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/capital-s-confidence-is-jolted-by-shooting-at-the-national-zoo.html | Capitals Confidence Is Jolted by Shooting At the National Zoo | By Steven A Holmes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/decision-on-regulating-coal-ash-is-put-off.html | Decision on Regulating Coal Ash Is Put Off | By Douglas Jehl | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/elian-gonzalez-case-mental-health-experts-what-smile-hides-unknown-effects-cuban.html | THE ELIAN GONZALEZ CASE THE MENTAL HEALTH EXPERTS What a Smile Hides Unknown Effects Of Cuban Boys Ordeal | By Erica Goode | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/elian-gonzalez-case-overview-senate-will-hold-hearings-raid-house-miami.html | THE ELIAN GONZALEZ CASE THE OVERVIEW SENATE WILL HOLD HEARINGS ON RAID ON HOUSE IN MIAMI | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/erle-cocke-jr-78-war-hero-who-led-american-legion.html | Erle Cocke Jr 78 War Hero Who Led American Legion | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/hawaii-lawmakers-approve-bill-on-medical-use-of-marijuana.html | Hawaii Lawmakers Approve Bill On Medical Use of Marijuana | By James Sterngold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/justices-appear-set-to-reject-law-banning-late-abortion.html | Justices Appear Set to Reject Law Banning Late Abortion | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/president-vetoes-measure-to-send-nuclear-waste-to-site-in-nevada.html | President Vetoes Measure to Send Nuclear Waste to Site in Nevada | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/racial-disparities-seen-as-pervasive-in-juvenile-justice.html | RACIAL DISPARITIES SEEN AS PERVASIVE IN JUVENILE JUSTICE | By Fox Butterfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/the-elian-gonzalez-case-the-city-little-havana-locks-its-doors-in-quiet-protest.html | THE ELIAN GONZALEZ CASE THE CITY Little Havana Locks Its Doors In Quiet Protest | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/the-elian-gonzalez-case-the-lawyer-father-s-lawyer-opposed-tv-footage.html | THE ELIAN GONZALEZ CASE THE LAWYER Fathers Lawyer Opposed TV Footage | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/vermont-gives-final-approval-to-same-sex-unions.html | Vermont Gives Final Approval to SameSex Unions | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/us/winds-again-delay-launching-of-shuttle.html | Winds Again Delay Launching of Shuttle | By Kenneth Chang | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/andre-jarrot-90-co-leader-of-french-resistance-group.html | Andre Jarrot 90 CoLeader Of French Resistance Group | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/at-un-russia-hardens-line-on-changes-to-missile-treaty.html | At UN Russia Hardens Line On Changes to Missile Treaty | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/china-seizes-100-in-sect-trying-to-celebrate-anniversary.html | China Seizes 100 in Sect Trying to Celebrate Anniversary | By Elisabeth Rosenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/colombia-agrees-to-turn-over-territory-to-another-rebel-group.html | Colombia Agrees to Turn Over Territory to Another Rebel Group | By Larry Rohter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/fining-shell-un-concludes-that-tanker-carried-iraq-oil.html | Fining Shell UN Concludes That Tanker Carried Iraq Oil | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/iranian-students-protest-crackdown-on-newspapers.html | Iranian Students Protest Crackdown on Newspapers | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/mexico-s-candidates-hold-first-presidential-debate.html | Mexicos Candidates Hold First Presidential Debate | By Sam Dillon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/missile-defense-may-have-price-of-60-billion.html | Missile Defense May Have Price Of 60 Billion | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/nobel-economists-back-china-s-joining-global-trade-group.html | Nobel Economists Back Chinas Joining Global Trade Group | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/rightist-in-canada-s-west-has-eyes-set-on-ottawa.html | Rightist in Canadas West Has Eyes Set on Ottawa | By James Brooke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/trial-of-jews-clue-to-irans-direction.html | Trial of Jews Clue to Irans Direction | By Neil MacFarquhar | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/turkey-s-highest-ranking-judge-is-likely-to-be-next-president.html | Turkeys HighestRanking Judge Is Likely to Be Next President | By Stephen Kinzer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/un-envoy-to-congo-outlines-plan-for-mission.html | UN Envoy To Congo Outlines Plan For Mission | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-26 | https://www.nytimes.com/2000/04/26/world/zhdanovo-journal-intoxicated-with-religion-and-quite-literally.html | Zhdanovo Journal Intoxicated With Religion and Quite Literally | By Michael Wines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/arts-abroad-a-homecoming-for-treasures-looted-in-war.html | ARTS ABROAD A Homecoming for Treasures Looted in War | By Celestine Bohlen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/bridge-americans-lost-in-denmark-but-played-the-best-defense.html | BRIDGE Americans Lost in Denmark But Played the Best Defense | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/dance-review-city-ballet-opens-in-a-blaze-of-balanchine.html | DANCE REVIEW City Ballet Opens in a Blaze of Balanchine | By Anna Kisselgoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/exiles-heirs-claim-a-picasso-at-the-modern.html | Exiles Heirs Claim a Picasso at the Modern | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/music-review-a-sprint-across-the-keyboard.html | MUSIC REVIEW A Sprint Across the Keyboard | By Paul Griffiths | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/network-offers-no-asylum-acclaim-couldn-t-assure-a-home-for-dark-wonderland.html | Network Offers No Asylum Acclaim Couldnt Assure a Home for Dark Wonderland | By Bernard Weinraub | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/pop-review-a-devotional-to-redeem-rock-s-soul.html | POP REVIEW A Devotional To Redeem Rocks Soul | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/ulla-isaksson-83-novelist-wrote-screenplays-for-bergman.html | Ulla Isaksson 83 Novelist Wrote Screenplays for Bergman | By Eric V Copage | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/books/books-of-the-times-the-overexamined-life-the-real-judy-garland.html | BOOKS OF THE TIMES The Overexamined Life The Real Judy Garland | By Janet Maslin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/books/making-books-the-long-history-of-the-attack-book.html | MAKING BOOKS The Long History Of the Attack Book | By Martin Arnold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/aetnas-new-chief-wants-to-be-consumer-friendly.html | Aetnas New Chief Wants To Be ConsumerFriendly | By Milt Freudenheim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/amazoncom-reports-a-loss-of-308-million.html | Amazoncom Reports a Loss of 308 Million | By Saul Hansell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/amgen-wins-initial-battle-in-legal-war-over-patent.html | Amgen Wins Initial Battle In Legal War Over Patent | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/breaking-up-microsoft.html | Breaking Up Microsoft | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/buyout-of-acme-electric.html | Buyout of Acme Electric | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-news-barnes-noble-sweetens-its-offer-to-purchase-funco.html | COMPANY NEWS BARNES  NOBLE SWEETENS ITS OFFER TO PURCHASE FUNCO | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-news-chemicals-maker-hires-j-p-morgan-to-explore-options.html | COMPANY NEWS CHEMICALS MAKER HIRES J P MORGAN TO EXPLORE OPTIONS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-news-lincoln-electric-offers-to-buy-british-company.html | COMPANY NEWS LINCOLN ELECTRIC OFFERS TO BUY BRITISH COMPANY | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/economic-scene-children-smart-enough-get-into-elite-schools-may-not-need-bother.html | Economic Scene Children smart enough to get into elite schools may not need to bother | By Alan B Krueger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/frank-rothman-is-dead-at-73-lawyer-defended-the-nfl.html | Frank Rothman Is Dead at 73 Lawyer Defended the NFL | By Andrew Pollack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/international-business-deal-for-radioactive-waste-clean-up-hits-snag-on-cost.html | INTERNATIONAL BUSINESS Deal for Radioactive Waste CleanUp Hits Snag on Cost | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/international-business-guyana-airline-owner-scents-new-growth-in-old-backwater.html | INTERNATIONAL BUSINESS Guyana Airline Owner Scents New Growth in Old Backwater | By Simon Romero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/knight-errant-or-erring-sotheby-s-tale.html | Knight Errant Or Erring Sothebys Tale | By Leslie Eaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/media-business-advertising-pork-beef-producers-are-moving-freshen-up-their-long.html | THE MEDIA BUSINESS ADVERTISING Pork and beef producers are moving to freshen up their longrunning consumer campaigns | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/states-said-to-back-proposal-from-us-to-divide-microsoft.html | States Said to Back Proposal From US To Divide Microsoft | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-markets-market-place-big-offering-likely-to-get-cold-shoulder.html | THE MARKETS Market Place Big Offering Likely to Get Cold Shoulder | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-accounts-981923.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-ddb-chicago-wins-the-grandy-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Chicago Wins The Grandy Award | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-euro-rscg-acquires-meridian-consulting.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Acquires Meridian Consulting | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-people-981931.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-africa-zimbabwe-tobacco-sales-wane.html | WORLD BUSINESS BRIEFING AFRICA ZIMBABWE TOBACCO SALES WANE | By Henri E Cauvin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-americas-bce-s-spinoff-of-nortel-shares.html | WORLD BUSINESS BRIEFING AMERICAS BCES SPINOFF OF NORTEL SHARES | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-americas-brazilian-gas-auction.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN GAS AUCTION | By Jennifer L Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-bank-earnings-barely-rise.html | WORLD BUSINESS BRIEFING EUROPE BANK EARNINGS BARELY RISE | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-inquiry-on-world-online.html | WORLD BUSINESS BRIEFING EUROPE INQUIRY ON WORLD ONLINE | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-psion-in-link-with-sony.html | WORLD BUSINESS BRIEFING EUROPE PSION IN LINK WITH SONY | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-smaller-loss-at-euro-disney.html | WORLD BUSINESS BRIEFING EUROPE SMALLER LOSS AT EURO DISNEY | By John Tagliabue | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-ceramics-versailles-signature.html | CURRENTS CERAMICS Versailles Signature | By Elaine Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-door-design-can-you-match-the-man-with-the-handle.html | CURRENTS DOOR DESIGN Can You Match the Man With the Handle | By Elaine Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-furnishings-custom-made-in-a-jiffy.html | CURRENTS FURNISHINGS CustomMade in a Jiffy | By Elaine Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-home-office-mother-s-little-helper.html | CURRENTS HOME OFFICE Mothers Little Helper | By Elaine Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-shoppers-bazaar-under-the-big-tent-finding-whatever-your-heart-desires.html | CURRENTS SHOPPERS BAZAAR Under the Big Tent Finding Whatever Your Heart Desires | By Elaine Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/decorator-show-house-i-was-a-prisoner-of-fabulousness.html | DECORATOR SHOW HOUSE I Was a Prisoner of Fabulousness | By William L Hamilton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/garden-notebook-the-incredible-lightness-of-soaring-sculpture.html | GARDEN NOTEBOOK The Incredible Lightness of Soaring Sculpture | By Anne Raver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/human-nature-a-georgia-daughter-s-lullaby-of-the-pines.html | HUMAN NATURE A Georgia Daughters Lullaby of the Pines | By Anne Raver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/personal-shopper-delicate-embroidery-now-within-reach.html | PERSONAL SHOPPER Delicate Embroidery Now Within Reach | By Marianne Rohrlich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/show-houses-from-farmhouse-to-town-house.html | Show Houses From Farmhouse to Town House | By Shelly Freierman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/turf-battle-of-the-brokers-in-harlem.html | TURF Battle Of the Brokers In Harlem | By Tracie Rozhon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/a-new-campaign-approach-for-mrs-clinton-the-town-meeting.html | A New Campaign Approach for Mrs Clinton The Town Meeting | By Jonathan P Hicks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/circus-acts-for-the-streetwise-universoul-aims-to-inspire-urban-audiences.html | Circus Acts For the Streetwise Universoul Aims to Inspire Urban Audiences | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/city-reassigns-some-foster-care-caseworkers.html | City Reassigns Some Foster Care Caseworkers | By Somini Sengupta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/civic-leaders-ask-help-on-livery-killings.html | Civic Leaders Ask Help on Livery Killings | By C J Chivers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/corzine-attacks-florio-s-lead-by-attacking-his-tax-rise.html | Corzine Attacks Florios Lead by Attacking His Tax Rise | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/decapitation-of-witness-brings-delay-in-trial.html | Decapitation of Witness Brings Delay in Trial | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/dissident-mohawks-sue-to-overturn-chiefs-deal-with-casino-operator.html | Dissident Mohawks Sue to Overturn Chiefs Deal With Casino Operator | By Charles V Bagli | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/federal-panel-clears-plans-for-gas-pipeline-in-new-jersey.html | Federal Panel Clears Plans for Gas Pipeline in New Jersey | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/indian-tribe-offers-landowners-a-conditional-deal.html | Indian Tribe Offers Landowners a Conditional Deal | By David W Chen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/king-day-becomes-official-in-connecticut.html | King Day Becomes Official in Connecticut | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/metro-matters-union-wins-and-15-lose-their-jobs.html | Metro Matters Union Wins And 15 Lose Their Jobs | By Joyce Purnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/mrs-clinton-and-giuliani-agree-to-debate.html | Mrs Clinton and Giuliani Agree to Debate | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/public-lives-behind-the-new-faces-at-work-today.html | PUBLIC LIVES Behind the New Faces at Work Today | By Joyce Wadler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/rights-panel-scolds-police-on-race-issues.html | Rights Panel Scolds Police On Race Issues | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/schools-chancellor-proposes-to-recruit-new-teachers-from-other-professions.html | Schools Chancellor Proposes to Recruit New Teachers From Other Professions | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/sister-mary-geraldine-tobia-59-leader-of-family-agency.html | Sister Mary Geraldine Tobia 59 Leader of Family Agency | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/the-ad-campaign-remember-florio-foe-says.html | THE AD CAMPAIGN Remember Florio Foe Says | By David M Halbfinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/the-new-flexible-math-meets-parental-rebellion.html | The New Flexible Math Meets Parental Rebellion | By Anemona Hartocollis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/tiger-camp-rebuffed-on-license-26-cats-may-need-a-new-home.html | Tiger Camp Rebuffed on License 26 Cats May Need a New Home | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/essay-dangerous-summit.html | Essay Dangerous Summit | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/good-causes-make-bad-law.html | Good Causes Make Bad Law | By Charles Fried | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/in-america-maximus-punishment.html | In America Maximus Punishment | By Bob Herbert | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/playing-to-the-cameras-in-miami.html | Playing to the Cameras in Miami | By Edna Buchanan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/the-city-life-eye-contact.html | The City Life Eye Contact | By Verlyn Klinkenborg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/baseball-no-mystery-as-mets-winning-streak-ends-at-9.html | BASEBALL No Mystery as Mets Winning Streak Ends at 9 | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/baseball-pettitte-jeter-and-posada-take-small-steps.html | BASEBALL Pettitte Jeter and Posada Take Small Steps | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/baseball-wendell-is-workhorse-who-thrives-on-exertion.html | BASEBALL Wendell Is Workhorse Who Thrives on Exertion | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/boxing-gloves-stir-title-bout-controversy.html | BOXING Gloves Stir Title Bout Controversy | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/hockey-isles-new-ownership-hopes-to-reinvent-the-team.html | HOCKEY Isles New Ownership Hopes to Reinvent the Team | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/hockey-leafs-accuse-devils-of-hit-and-run.html | HOCKEY Leafs Accuse Devils of Hit and Run | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/lacrosse-notebook-share-of-title-proves-costly.html | LACROSSE NOTEBOOK Share of Title Proves Costly | By Frank Litsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/national-league-roundup-cubans-get-back-to-business.html | NATIONAL LEAGUE ROUNDUP Cubans Get Back to Business | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/on-baseball-pettitte-pitches-out-of-embarrassment.html | ON BASEBALL Pettitte Pitches Out Of Embarrassment | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/on-hockey-thomas-has-room-to-roam-north-of-border.html | ON HOCKEY Thomas Has Room to Roam North of Border | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/on-pro-basketball-vince-the-prince-reigns-but-garden-is-no-kingdom.html | ON PRO BASKETBALL Vince the Prince Reigns But Garden Is No Kingdom | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/plus-hockey-rangers-sather-s-interested-but-patrick-s-out.html | PLUS HOCKEY  RANGERS Sathers Interested But Patricks Out | By Jason Diamos | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/pro-basketball-after-trading-hits-the-raptors-fall.html | PRO BASKETBALL After Trading Hits the Raptors Fall | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/pro-basketball-casey-is-fired-by-nets-as-shake-up-begins.html | PRO BASKETBALL Casey Is Fired by Nets as ShakeUp Begins | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/pro-basketball-fourth-quarter-rally-courtesy-of-johnson.html | PRO BASKETBALL FourthQuarter Rally Courtesy of Johnson | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/sports-of-the-times-ewing-s-play-won-t-pass-unnoticed.html | Sports Of The Times Ewings Play Wont Pass Unnoticed | By Harvey Araton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/sports-of-the-times-the-turner-way-is-known-as-the-hard-way-for-grant.html | Sports Of The Times The Turner Way Is Known As the Hard Way for Grant | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/as-the-odometer-turns-photographs-of-the-nation-mile-by-mile.html | As the Odometer Turns Photographs of the Nation Mile by Mile | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/basics-staying-in-sync-all-the-data-up-to-date-all-the-time.html | BASICS Staying in Sync All the Data Up to Date All the Time | By Joe Hutsko | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/download-a-melody-directly-to-a-cell-phone.html | Download a Melody Directly to a Cell Phone | By Catherine Greenman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/efforts-to-keep-the-web-from-getting-too-personal.html | Efforts to Keep the Web From Getting Too Personal | By Catherine Greenman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/game-theory-a-universe-where-ideas-can-trump-actions.html | GAME THEORY A Universe Where Ideas Can Trump Actions | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-a-tool-for-taking-the-lay-of-the-land.html | NEWS WATCH A Tool for Taking The Lay of the Land | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-an-otter-webcam-with-plenty-of-cavorting.html | NEWS WATCH An Otter Webcam With Plenty of Cavorting | By Henry Fountain | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-going-from-carmen-sandiego-to-an-online-recruiting-site.html | NEWS WATCH Going From Carmen Sandiego To an Online Recruiting Site | By Katie Hafner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-judge-backs-search-engine-s-use-of-copyrighted-images.html | NEWS WATCH Judge Backs Search Engines Use of Copyrighted Images | By Lisa Guernsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-microsoft-offers-a-dictionary-that-talks.html | NEWS WATCH Microsoft Offers A Dictionary That Talks | By Ian Austen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/online-shopper-waiting-for-harry-potter-in-long-lines-on-the-net.html | ONLINE SHOPPER Waiting for Harry Potter In Long Lines on the Net | By Michelle Slatalla | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/q-a-how-to-get-noticed-by-a-search-engine.html | QA How to Get Noticed By a Search Engine | By J D Biersdorfer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/review-a-recipe-bank-that-chefs-can-customize.html | REVIEW A Recipe Bank That Chefs Can Customize | By J D Biersdorfer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/screen-grab-going-into-the-web-to-get-out-of-the-woods.html | SCREEN GRAB Going Into the Web to Get Out of the Woods | By Michael Pollak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/something-is-killing-the-sims-and-it-s-no-accident.html | Something Is Killing the Sims and Its No Accident | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/state-of-the-art-beyond-the-organizer-handhelds-add-power-and-peripherals.html | STATE OF THE ART Beyond the Organizer Handhelds Add Power and Peripherals | By Peter H Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/ultimate-tetris-on-a-very-big-screen.html | Ultimate Tetris on a Very Big Screen | By Catherine Greenman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/what-s-next-preparing-for-collision-of-wireless-services.html | WHATS NEXT Preparing for Collision of Wireless Services | By Lisa Guernsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/david-merrick-88-showman-who-ruled-broadway-dies.html | David Merrick 88 Showman Who Ruled Broadway Dies | By Frank Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/theater-review-m-mathematics-e-expostulation-c-clarity.html | THEATER REVIEW M Mathematics  E Expostulation  C Clarity | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/theater-review-the-road-to-reconciliation-complete-with-a-porn-star.html | THEATER REVIEW The Road to Reconciliation Complete With a Porn Star | By Bruce Weber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/theater-review-to-be-young-and-british-and-female-and-in-a-gang.html | THEATER REVIEW To Be Young And British And Female And in a Gang | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/2000-campaign-vice-president-retiree-with-high-drug-bills-lends-hand-gore.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Retiree With High Drug Bills Lends a Hand to Gore | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/clearest-picture-of-infant-universe-sees-it-all-and-questions-it-too.html | Clearest Picture of Infant Universe Sees It All and Questions It Too | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/company-to-stop-operating-troubled-prison.html | Company to Stop Operating Troubled Prison | By Fox Butterfield | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/elian-gonzalez-case-counting-cost-castro-emerges-conflict-s-clear-winner.html | THE ELIAN GONZALEZ CASE COUNTING THE COST Castro Emerges as Conflicts Clear Winner | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/elian-gonzalez-case-media-miami-publisher-sat-leaders-conference-call-with-reno.html | THE ELIAN GONZALEZ CASE THE MEDIA Miami Publisher Sat In on Leaders Conference Call With Reno | By Felicity Barringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/elian-gonzalez-case-overview-boy-s-father-joins-fray-over-his-son-s-asylum-case.html | THE ELIAN GONZALEZ CASE THE OVERVIEW Boys Father Joins the Fray Over His Sons Asylum Case | By Adam Clymer and Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/ex-black-panther-wins-long-legal-battle.html | ExBlack Panther Wins Long Legal Battle | By Todd S Purdum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/gun-makers-sue-governments-on-buying-rules.html | Gun Makers Sue Governments on Buying Rules | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/justices-again-rebuff-lower-courts-to-give-state-inmates-wider-access-to-appeals.html | Justices Again Rebuff Lower Courts to Give State Inmates Wider Access to Appeals | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/justices-explore-scouts-exclusion-of-gay-members.html | JUSTICES EXPLORE SCOUTS EXCLUSION OF GAY MEMBERS | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/margaret-jones-89-officer-in-black-army-unit.html | Margaret Jones 89 Officer in Black Army Unit | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/national-parks-will-ban-recreation-snowmobiling.html | National Parks Will Ban Recreation Snowmobiling | By Douglas Jehl | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/passover-at-hotels-is-liberating-jewish-mothers.html | Passover at Hotels Is Liberating Jewish Mothers | By Laurie Goodstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/us/the-2000-campaign-the-texas-governor-balancing-two-worlds-in-washington.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Balancing Two Worlds in Washington | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/bush-debates-foreign-policy-with-russian.html | Bush Debates Foreign Policy With Russian | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/fortress-britain-to-asylum-seekers.html | Fortress Britain to Asylum Seekers | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/italys-new-cabinet-bears-a-striking-resemblance-to-the-old-one.html | Italys New Cabinet Bears a Striking Resemblance to the Old One | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/mccain-in-vietnam-finds-the-past-isn-t-really-past.html | McCain in Vietnam Finds the Past Isnt Really Past | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/orphans-the-most-rootless-of-chechnya-s-uprooted.html | Orphans the Most Rootless of Chechnyas Uprooted | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/tokyo-journal-tv-invents-what-japan-sorely-lacks-impoliteness.html | Tokyo Journal TV Invents What Japan Sorely Lacks Impoliteness | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/top-cleric-attacks-iran-s-silenced-press-as-an-opponent-of-islam.html | Top Cleric Attacks Irans Silenced Press as an Opponent of Islam | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/tv-debate-energizes-challenger-in-mexico.html | TV Debate Energizes Challenger In Mexico | By Sam Dillon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/us-says-russians-may-want-a-deal-on-missile-defense.html | US SAYS RUSSIANS MAY WANT A DEAL ON MISSILE DEFENSE | By Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/vietnam-circles-slightly-closer-to-military-ties-to-us.html | Vietnam Circles Slightly Closer to Military Ties to US | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/world-bank-chief-to-unveil-an-ambitious-education-program.html | World Bank Chief to Unveil an Ambitious Education Program | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-27 | https://www.nytimes.com/2000/04/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/antiques-lucite-forms-turning-up-all-over.html | ANTIQUES Lucite Forms Turning Up All Over | By Wendy Moonan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-charles-cajori.html | ART IN REVIEW Charles Cajori | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-dara-friedman.html | ART IN REVIEW Dara Friedman | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-janet-cohen.html | ART IN REVIEW Janet Cohen | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-jennifer-bartlett.html | ART IN REVIEW Jennifer Bartlett | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-muntadas.html | ART IN REVIEW Muntadas | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-pierre-molinier.html | ART IN REVIEW Pierre Molinier | By Ken Johnson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-rene-daniels.html | ART IN REVIEW Rene Daniels | By Michael Kimmelman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-richard-long.html | ART IN REVIEW Richard Long | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-stephen-pace.html | ART IN REVIEW Stephen Pace | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-steven-charles.html | ART IN REVIEW Steven Charles | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-review-divine-form-and-spirit.html | ART REVIEW Divine Form And Spirit | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-review-life-profusely-illustrated-for-a-victorian-bourgeoisie.html | ART REVIEW Life Profusely Illustrated For a Victorian Bourgeoisie | BY Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/cabaret-review-stoking-the-fire-for-molten-standards.html | CABARET REVIEW Stoking the Fire for Molten Standards | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/family-fare-a-heroine-revisited.html | FAMILY FARE A Heroine Revisited | By Laurel Graeber | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/inside-art-entering-in-style.html | INSIDE ART Entering In Style | By Carol Vogel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/on-the-road-booming-in-size-and-brio.html | ON THE ROAD Booming In Size And Brio | By R W Apple Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/photography-review-defining-art-as-a-moment-to-be-seized-and-x-rayed.html | PHOTOGRAPHY REVIEW Defining Art as a Moment To Be Seized and XRayed | By Grace Glueck | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/photography-review-encircling-edward-weston-with-modernist-friends.html | PHOTOGRAPHY REVIEW Encircling Edward Weston With Modernist Friends | By Vicki Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/r-l-zion-79-who-designed-paley-park-dies.html | R L Zion 79 Who Designed Paley Park Dies | By Herbert Muschamp | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/automobiles/autos-on-friday-safety-ticketing-the-unbelted-will-blacks-be-targets.html | AUTOS ON FRIDAYSafety Ticketing the Unbelted Will Blacks Be Targets | By Matthew L Wald | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/automobiles/start-your-engine-your-vacuum-your-spin-cycle.html | Start Your Engine Your Vacuum Your Spin Cycle | By Hubert B Herring | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/books/books-of-the-times-seeking-a-missing-pawn-in-a-loaded-chess-game.html | BOOKS OF THE TIMES Seeking a Missing Pawn In a Loaded Chess Game | By Richard Bernstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/aetna-s-operating-profit-rose-16-in-first-quarter.html | Aetnas Operating Profit Rose 16 in First Quarter | By Milt Freudenheim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/after-weeks-without-leader-abc-network-gets-president.html | After Weeks Without Leader ABC Network Gets President | By Jim Rutenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/company-news-boeing-is-planning-a-communications-network.html | COMPANY NEWS BOEING IS PLANNING A COMMUNICATIONS NETWORK | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/company-news-excel-legacy-says-it-plans-to-sell-110-million-in-assets.html | COMPANY NEWS EXCEL LEGACY SAYS IT PLANS TO SELL 110 MILLION IN ASSETS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/company-news-vicorp-hires-salomon-to-explore-company-s-options.html | COMPANY NEWS VICORP HIRES SALOMON TO EXPLORE COMPANYS OPTIONS | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/international-business-britain-reaps-35.5-billion-in-sale-of-wireless-licenses.html | INTERNATIONAL BUSINESS Britain Reaps 355 Billion in Sale of Wireless Licenses | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/international-business-latin-america-s-main-markets-mirror-nasdaq-s-bumpy-ride.html | INTERNATIONAL BUSINESS Latin Americas Main Markets Mirror Nasdaqs Bumpy Ride | By Jennifer L Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/international-business-rate-increase-fails-to-halt-euro-s-slide-against-dollar.html | INTERNATIONAL BUSINESS Rate Increase Fails to Halt Euros Slide Against Dollar | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/making-nike-shoes-in-vietnam-an-elusive-us-trade-pact-worries-workers-and-bosses.html | Making Nike Shoes in Vietnam An Elusive US Trade Pact Worries Workers and Bosses | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/the-media-business-advertising-can-young-rubicam-maintain-its-independence-when-wpp.html | THE MEDIA BUSINESS ADVERTISING Can Young Rubicam maintain its independence when WPP comes calling | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/mirabella-told-summer-issue-to-be-its-last.html | Mirabella Told Summer Issue To Be Its Last | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/officials-seek-unified-front-on-microsoft.html | Officials Seek Unified Front On Microsoft | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/prices-spurt-3.2-as-economy-posts-another-big-gain.html | Prices Spurt 32 As Economy Posts Another Big Gain | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/reports-give-fed-the-fodder-for-higher-rates.html | Reports Give Fed the Fodder for Higher Rates | By Richard W Stevenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/the-markets-at-t-wireless-unit-offering-brings-company-10-billion.html | THE MARKETS ATT Wireless Unit Offering Brings Company 10 Billion | By Seth Schiesel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/when-will-stocks-really-crumble-after-the-dollar-does.html | When Will Stocks Really Crumble After the Dollar Does | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/business/xerox-and-microsoft-create-digital-safeguard-company.html | Xerox and Microsoft Create Digital Safeguard Company | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/a-violin-virtuoso-and-total-bach.html | A Violin Virtuoso and Total Bach | By Anthony Tommasini | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/albums-of-the-week.html | Albums of the Week | By Ann Powers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/at-the-movies-building-rome-by-computer.html | AT THE MOVIES Building Rome By Computer | By Rick Lyman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/concert-connects-new-with-newer.html | Concert Connects New With Newer | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/critic-s-choice-film-macho-blind-man-s-bluff-italian-style.html | CRITICS CHOICEFilm Macho Blind Mans Bluff Italian Style | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-a-digital-prism-refracts-reality.html | FILM REVIEW A Digital Prism Refracts Reality | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-an-inconvenient-marriage-he-runs-and-she-follows.html | FILM REVIEW An Inconvenient Marriage He Runs and She Follows | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-caveman-courtship-without-clubs.html | FILM REVIEW Caveman Courtship Without Clubs | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-colloquies-on-the-finer-points-of-drooling.html | FILM REVIEW Colloquies on the Finer Points of Drooling | By A O Scott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-during-time-warp-in-queens-dead-dad-returns.html | FILM REVIEW During Time Warp in Queens Dead Dad Returns | By Stephen Holden | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-just-a-couple-of-salesmen-going-nowhere-and-slowly.html | FILM REVIEW Just a Couple of Salesmen Going Nowhere and Slowly | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-no-good-men-foolish-choices-childbirth-floor-wal-mart.html | FILM REVIEW NoGood Men Foolish Choices and Childbirth on the Floor of a WalMart | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-sleepwalking-to-dreamy-rhythms-in-sumptuous-rio.html | FILM REVIEW Sleepwalking to Dreamy Rhythms in Sumptuous Rio | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/home-video-the-next-thing-after-dvd.html | HOME VIDEO The Next Thing After DVD | By Peter M Nichols | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/miss-saigon-to-end-9-year-run-on-broadway.html | Miss Saigon to End 9Year Run on Broadway | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/on-stage-and-off-casting-chicks-an-ducks.html | ON STAGE AND OFF Casting Chicks An Ducks | By Jesse McKinley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/theater-review-rogue-sells-horns-hope-is-free.html | THEATER REVIEW Rogue Sells Horns Hope Is Free | By Ben Brantley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/tv-weekend-as-scheherazade-was-saying.html | TV WEEKEND As Scheherazade Was Saying | By Caryn James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/body-found-in-swamp-thought-to-be-that-of-kidnapped-man.html | Body Found in Swamp Thought to Be That of Kidnapped Man | By Andy Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/call-for-mta-to-control-long-island-bus.html | Call for MTA to Control Long Island Bus | By John T McQuiston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/doctors-say-mayor-s-condition-should-not-hinder-a-run-for-the-senate.html | Doctors Say Mayors Condition Should Not Hinder a Run for the Senate | By Lawrence K Altman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/ex-ceo-convicted-in-insider-trading-case.html | ExCEO Convicted in InsiderTrading Case | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/giuliani-fighting-prostate-cancer-unsure-on-senate.html | Giuliani Fighting Prostate Cancer Unsure on Senate | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/hopes-are-raised-then-dashed-over-stalemate-at-port-authority.html | Hopes Are Raised Then Dashed Over Stalemate at Port Authority | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/martin-h-stein-87-psychiatrist-and-head-of-professional-groups.html | Martin H Stein 87 Psychiatrist And Head of Professional Groups | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/mayor-denounces-panel-s-report-on-police.html | Mayor Denounces Panels Report on Police | By Julian E Barnes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/news-analysis-big-choices-little-time.html | News Analysis Big Choices Little Time | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/nyc-a-glimpse-of-giuliani-man-of-grace.html | NYC A Glimpse Of Giuliani Man of Grace | By Clyde Haberman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/on-long-island-new-team-is-ready-to-give-game-a-ride.html | On Long Island New Team Is Ready to Give Game a Ride | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/prosecutor-s-husband-criticizes-tax-case-as-a-smear-of-his-wife.html | Prosecutors Husband Criticizes Tax Case as a Smear of His Wife | By David W Chen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/public-lives-dynamism-put-to-work-for-livery-drivers.html | PUBLIC LIVES Dynamism Put to Work for Livery Drivers | By Jan Hoffman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/re-creation-former-firebrand-disbarred-lawyer-arises-humbled-minister.html | The ReCreation Of a Former Firebrand Disbarred Lawyer Arises as Humbled Minister | By David Barstow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/residential-real-estate-a-partnership-is-thriving-on-luxury-apartment-projects.html | Residential Real Estate A Partnership Is Thriving on Luxury Apartment Projects | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/review-board-staff-faults-police-on-stop-and-frisk-reports.html | Review Board Staff Faults Police on StopandFrisk Reports | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/us-drops-case-against-cuny-professor.html | US Drops Case Against CUNY Professor | By John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/foreign-affairs-i-have-a-dream.html | Foreign Affairs I Have A Dream | By Thomas L Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/leave-elian-alone.html | Leave Elian Alone | By Chuck Hagel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/public-interests-mr-giuliani-s-news.html | Public Interests Mr Giulianis News | By Gail Collins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/what-a-texas-record-can-t-tell.html | What a Texas Record Cant Tell | By Paul Burka | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/baseball-mets-8-2-homestand-has-subdued-ending.html | BASEBALL Mets 82 Homestand Has Subdued Ending | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/baseball-struggling-ledee-takes-fans-taunts-to-heart.html | BASEBALL Struggling Ledee Takes Fans Taunts to Heart | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/baseball-whitey-ford-acknowledges-that-he-is-a-cancer-patient.html | BASEBALL Whitey Ford Acknowledges That He Is a Cancer Patient | By Charlie Nobles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/boxing-lewis-and-grant-are-the-reigning-heavy-weights.html | BOXING Lewis and Grant Are the Reigning Heavy Weights | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/hockey-in-the-game-within-joseph-bests-brodeur.html | HOCKEY In the Game Within Joseph Bests Brodeur | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/hockey-pesky-goal-posts-frustrate-the-devils.html | HOCKEY Pesky Goal Posts Frustrate The Devils | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/on-baseball-again-an-ugly-defeat-leaves-questions.html | ON BASEBALL Again an Ugly Defeat Leaves Questions | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/on-pro-basketball-veterans-proving-experience-is-hard-to-beat.html | On Pro Basketball Veterans Proving Experience Is Hard to Beat | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-college-basketball-ncaa-summer-recruiting-to-be-eliminated.html | PLUS COLLEGE BASKETBALL  NCAA Summer Recruiting To Be Eliminated | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-pro-basketball-nets-burrell-has-surgery-on-knee-and-finger.html | PLUS PRO BASKETBALL  NETS Burrell Has Surgery On Knee and Finger | By Chris Broussard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-soccer-doubleheaders-after-metrostars.html | PLUS SOCCER Doubleheaders After MetroStars | By Alex Yannis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/pro-basketball-eking-out-a-garden-sweep.html | PRO BASKETBALL Eking Out a Garden Sweep | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/pro-basketball-execution-not-final-play-failed.html | PRO BASKETBALL Execution Not Final Play Failed | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/pro-basketball-road-hasnt-always-been-kind-but-knicks-are-upbeat.html | PRO BASKETBALL Road Hasnt Always Been Kind but Knicks Are Upbeat | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/sports-of-the-times-a-springtime-tale-of-two-big-time-cities.html | Sports of The Times A Springtime Tale Of Two BigTime Cities | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/tennis-other-side-of-tracks-to-other-side-of-net.html | TENNIS Other Side of Tracks To Other Side of Net | By Tom Spousta | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/track-penn-relays-hoyas-women-win-as-history-holds-up.html | TRACK PENN RELAYS Hoyas Women Win As History Holds Up | By William J Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/clinton-honors-arkansans-and-gets-a-warm-embrace.html | Clinton Honors Arkansans And Gets a Warm Embrace | By Neil A Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/elian-gonzalez-case-action-raid-leaders-explain-use-automatic-weapons.html | THE ELIAN GONZALEZ CASE THE ACTION Raid Leaders Explain the Use of Automatic Weapons | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/elian-gonzalez-case-cuban-americans-miami-some-cuban-americans-take-less-popular.html | THE ELIAN GONZALEZ CASE THE CUBANAMERICANS In Miami Some CubanAmericans Take Less Popular Views | By Juan Forero | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/elian-gonzalez-case-overview-father-cuban-boy-gains-right-join-not-end-case.html | THE ELIAN GONZALEZ CASE THE OVERVIEW Father of Cuban Boy Gains Right to Join Not End Case | By Lizette Alvarez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/exhibition-on-vikings-heyday-recasts-their-brutish-image.html | Exhibition on Vikings Heyday Recasts Their Brutish Image | By John Noble Wilford | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/experiment-on-cow-s-cells-offers-more-hope-for-cloning.html | Experiment on Cows Cells Offers More Hope for Cloning | By Nicholas Wade | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/government-plans-to-rout-demonstrators-at-vieques.html | Government Plans to Rout Demonstrators At Vieques | By David Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/herbert-wechsler-legal-giant-is-dead-at-90.html | Herbert Wechsler Legal Giant Is Dead at 90 | By Tamar Lewin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/how-vermont-s-top-judge-shaped-law-on-civil-unions.html | How Vermonts Top Judge Shaped Law on Civil Unions | By Carey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/janitors-long-paid-little-demand-a-larger-slice.html | Janitors Long Paid Little Demand a Larger Slice | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/mccain-aides-put-session-with-bush-in-doubt-saying-agenda-is-sticking-point.html | McCain Aides Put Session With Bush in Doubt Saying Agenda Is Sticking Point | By Alison Mitchell With Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/scientists-report-the-first-success-of-gene-therapy.html | SCIENTISTS REPORT THE FIRST SUCCESS OF GENE THERAPY | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/us/the-elian-gonzalez-case-cuba-video-for-elian-is-called-letter-from-home.html | THE ELIAN GONZALEZ CASE CUBA Video for Elian Is Called Letter From Home | By Randal C Archibold | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/300-people-14-dead-found-stranded-on-isle-in-bahamas.html | 300 People 14 Dead Found Stranded on Isle in Bahamas | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/a-case-study-in-disaster-for-tomorrow-s-generals.html | A Case Study in Disaster For Tomorrows Generals | By John Kifner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/argentina-s-president-wins-reform-of-rigid-labor-code.html | Argentinas President Wins Reform of Rigid Labor Code | By Clifford Krauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/beijing-jails-muslim-woman-for-sending-newspapers-abroad.html | Beijing Jails Muslim Woman for Sending Newspapers Abroad | By Erik Eckholm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/britain-ties-money-for-zimbabwe-to-the-end-of-land-seizures.html | Britain Ties Money for Zimbabwe to the End of Land Seizures | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/documents-detail-us-plan-to-alter-72-missile-treaty.html | DOCUMENTS DETAIL US PLAN TO ALTER 72 MISSILE TREATY | By Steven Lee Myers and Jane Perlez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/foreign-service-groups-urge-senate-to-approve-ambassadors.html | Foreign Service Groups Urge Senate to Approve Ambassadors | By Barbara Crossette | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/iran-s-hard-line-courts-shut-more-reformist-newspapers.html | Irans HardLine Courts Shut More Reformist Newspapers | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/nazareth-journal-a-magazine-is-unveiled-in-more-ways-than-one.html | Nazareth Journal A Magazine Is Unveiled in More Ways Than One | By Deborah Sontag | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/senate-republicans-try-to-delay-vote-on-taiwan-security-bill.html | Senate Republicans Try to Delay Vote on Taiwan Security Bill | By Joseph Kahn With Erik Eckholm | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world/students-from-then-and-now-pass-on-painful-lessons-of-kent-state.html | Students From Then and Now Pass On Painful Lessons of Kent State | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-28 | https://www.nytimes.com/2000/04/28/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/a-showcase-for-new-operas-returns.html | A Showcase for New Operas Returns | By Allan Kozinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/china-asks-auction-houses-to-withdraw-4-relics.html | China Asks Auction Houses to Withdraw 4 Relics | By Mark Landler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/dance-review-beasts-and-rites-that-have-outgrown-primal-shock.html | DANCE REVIEW Beasts and Rites That Have Outgrown Primal Shock | By Anna Kisselgoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/dance-review-cavorting-in-the-shower-in-appropriate-costumes.html | DANCE REVIEW Cavorting in the Shower In Appropriate Costumes | By Jennifer Dunning | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/gregory-gillespie-64-an-unflinching-painter.html | Gregory Gillespie 64 an Unflinching Painter | By Roberta Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/music-review-the-weight-and-drama-in-bachs-complexity.html | MUSIC REVIEW The Weight And Drama In Bachs Complexity | By James R Oestreich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/television-review-sex-disco-ducks-and-oh-yes-kent-state.html | TELEVISION REVIEW Sex Disco Ducks and Oh Yes Kent State | By Neil Genzlinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/toon-hermans-83-practitioner-of-the-gentle-art-of-fun-onstage.html | Toon Hermans 83 Practitioner Of the Gentle Art of Fun Onstage | By Marlise Simons | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/where-islam-and-public-debate-have-often-bonded.html | Where Islam And Public Debate Have Often Bonded | By Elaine Sciolino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/books/a-claim-buster-by-calling-from-ufo-dreams-to-federal-schemes-he-debunks-them-all.html | A ClaimBuster by Calling From UFO Dreams To Federal Schemes He Debunks Them All | By Patricia Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/books/shelf-life-how-tattoos-set-people-apart-and-pull-them-together.html | SHELF LIFE How Tattoos Set People Apart and Pull Them Together | By Edward Rothstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/another-technology-victim-top-soros-fund-manager-says-he-overplayed-hand.html | Another Technology Victim Top Soros Fund Manager Says He Overplayed Hand | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-news-allen-systems-a-software-developer-to-get-viasoft.html | COMPANY NEWS ALLEN SYSTEMS A SOFTWARE DEVELOPER TO GET VIASOFT | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-news-armstrong-plans-to-shed-insulation-products-unit.html | COMPANY NEWS ARMSTRONG PLANS TO SHED INSULATION PRODUCTS UNIT | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-news-marriott-to-sell-14-properties-to-wolverine.html | COMPANY NEWS MARRIOTT TO SELL 14 PROPERTIES TO WOLVERINE | By Bridge News | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/criminal-charges-against-avant-dismissed.html | Criminal Charges Against Avant Dismissed | By Dow Jones | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/founder-resigns-conseco-post-under-pressure-of-falling-profits.html | Founder Resigns Conseco Post Under Pressure of Falling Profits | By Floyd Norris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/huge-losses-move-soros-to-revamp-empire.html | Huge Losses Move Soros to Revamp Empire | By Danny Hakim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/international-business-a-huge-british-telecom-latin-investment.html | INTERNATIONAL BUSINESS A Huge British Telecom Latin Investment | By Jennifer L Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/business/international-business-bmw-s-sale-of-rover-unit-to-british-firm-falls-apart.html | INTERNATIONAL BUSINESS BMWs Sale of Rover Unit To British Firm Falls Apart | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/music-industry-wins-ruling-in-us-court.html | Music Industry Wins Ruling In US Court | By Amy Harmon With John Sullivan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/us-vs-microsoft-adviser-name-that-wall-street-trusts-sees-net-gain-for.html | US VS MICROSOFT THE ADVISER A Name That Wall Street Trusts Sees a Net Gain for Shareholders | By Laura M Holson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/us-vs-microsoft-company-microsoft-s-home-base-vitriol-sense-unfairness.html | US VS MICROSOFT THE COMPANY At Microsofts Home Base Vitriol and a Sense of Unfairness | By Sam Howe Verhovek | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/us-vs-microsoft-industry-rivals-cheer-saying-breakup-would-reignite-competition.html | US VS MICROSOFT THE INDUSTRY Rivals Cheer Saying a Breakup Would Reignite Competition in Software | By John Markoff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/us-vs-microsoft-overview-us-17-states-ask-judge-cut-microsoft-2-parts-serious.html | US VS MICROSOFT THE OVERVIEW US AND 17 STATES ASK JUDGE TO CUT MICROSOFT IN 2 PARTS SERIOUS CURBS ALSO SOUGHT | By Joel Brinkley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/us-vs-microsoft-the-penalty-a-surgical-solution.html | US VS MICROSOFT THE PENALTY A Surgical Solution | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/world-business-briefing-americas-canada-gdp-slips.html | WORLD BUSINESS BRIEFING AMERICAS CANADA GDP SLIPS | By Timothy Pritchard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/world-business-briefing-americas-latin-purchases-by-aes.html | WORLD BUSINESS BRIEFING AMERICAS LATIN PURCHASES BY AES | By Jennifer L Rich | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/busines s/world-business-briefing-europe-ericsson-s-profit-quadruples.html | WORLD BUSINESS BRIEFING EUROPE ERICSSONS PROFIT QUADRUPLES | By Andrew Ross Sorkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/3-reassigned-after-school-rape.html | 3 Reassigned After School Rape | By Edward Wyatt | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/a-vexed-campaign.html | A Vexed Campaign | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/another-livery-driver-is-slain-pushing-toll-to-9-for-the-year.html | Another Livery Driver Is Slain Pushing Toll to 9 for the Year | By William K Rashbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/at-the-modern-a-strike-over-a-traditional-issue-wages.html | At the Modern a Strike Over a Traditional Issue Wages | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/bridge-the-art-of-deception-has-1000-fathers.html | BRIDGE The Art of Deception Has 1000 Fathers | By Alan Truscott | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/dentist-who-lost-license-arrested-in-midtreatment.html | Dentist Who Lost License Arrested in Midtreatment | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/jury-hears-a-murder-defendant-s-outburst.html | Jury Hears a Murder Defendants Outburst | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/mafia-family-s-second-wind-authorities-say-bonannos-all-but-written-off-are-back.html | A Mafia Familys Second Wind Authorities Say Bonannos All but Written Off Are Back | By Selwyn Raab | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/man-faked-bistro-ownership-in-fraud-effort-officials-say.html | Man Faked Bistro Ownership In Fraud Effort Officials Say | By David Rohde | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregi on/police-say-dna-evidence-links-suspect-to-rape-on-the-west-side.html | Police Say DNA Evidence Links Suspect to Rape on the West Side | By Kevin Flynn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/school-puts-a-new-spin-on-earth-day-after-suit.html | School Puts a New Spin On Earth Day After Suit | By Kate Zernike | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/state-civil-service-union-approves-contract-with-13-percent-raise.html | State Civil Service Union Approves Contract With 13 Percent Raise | By Winnie Hu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/the-big-city-an-imbalance-in-the-battle-over-custody.html | The Big City An Imbalance In the Battle Over Custody | By John Tierney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/the-coolest-of-months-so-it-seems.html | The Coolest Of Months So It Seems | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/the-outspoken-stand-in-for-mayor-giuliani.html | The Outspoken StandIn for Mayor Giuliani | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/torre-gives-mayor-tips-on-how-to-beat-disease.html | Torre Gives Mayor Tips On How to Beat Disease | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/troubled-center-for-mentally-ill-will-be-closed-in-new-jersey.html | Troubled Center For Mentally Ill Will Be Closed In New Jersey | By Robert Hanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/voicing-optimism-giuliani-returns-to-campaign-trail.html | VOICING OPTIMISM GIULIANI RETURNS TO CAMPAIGN TRAIL | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/abroad-at-home-elian-and-the-law.html | Abroad at Home Elian and the Law | By Anthony Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/free-music-can-free-the-artist.html | Free Music Can Free the Artist | By Chuck D | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/legal-delays-warp-children-s-lives.html | Legal Delays Warp Childrens Lives | By Robert Schwartz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/opart-caption.html | OpArt Caption | By Ward Sutton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/the-shadow-in-silicon-valley.html | The Shadow in Silicon Valley | By Rodes Fishburne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/those-cameras-helped-elian.html | Those Cameras Helped Elian | By Roger Ailes | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/baseball-cone-rewinds-and-stifles-blue-jays.html | BASEBALL Cone Rewinds and Stifles Blue Jays | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/baseball-no-payoff-in-yoshii-trade.html | BASEBALL No Payoff in Yoshii Trade | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/baseball-piazza-hurt-mets-lose-3rd-straight.html | BASEBALL Piazza Hurt Mets Lose 3rd Straight | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/boxing-fighters-have-size-do-they-have-the-heart.html | BOXING Fighters Have Size Do They Have the Heart | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/boxing-tapes-reveal-talks-about-money-for-higher-ibf-rankings.html | BOXING Tapes Reveal Talks About Money for Higher IBF Rankings | By Ronald Smothers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/drake-relays-stanford-women-win-two-events.html | DRAKE RELAYS Stanford Women Win Two Events | By James Dunaway | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/hockey-devils-hoping-to-avoid-2-0-deficit-keep-a-loose-profile.html | HOCKEY Devils Hoping to Avoid 20 Deficit Keep a Loose Profile | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/nba-notebook-100-points-ball-sold-for-551844.html | NBA NOTEBOOK 100Points Ball Sold For 551844 | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/on-hockey-devils-elite-players-need-to-raise-games.html | ON HOCKEY Devils Elite Players Need to Raise Games | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/plus-horse-racing-royal-steeplechase-flat-top-returns-in-winning-fashion.html | PLUS HORSE RACING  ROYAL STEEPLECHASE Flat Top Returns In Winning Fashion | By Alex Orr Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/pro-basketball-ewing-has-a-deep-respect-for-oakley-s-dogged-play.html | PRO BASKETBALL Ewing Has a Deep Respect For Oakleys Dogged Play | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/pro-basketball-raptors-pointing-fingers-mostly-at-their-coach.html | PRO BASKETBALL Raptors Pointing Fingers Mostly at Their Coach | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/pro-football-the-jets-first-two-draftees-will-go-through-it-together.html | PRO FOOTBALL The Jets First Two Draftees Will Go Through It Together | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/soccer-scoring-early-and-often-us-qualifies-for-the-olympics.html | SOCCER Scoring Early and Often US Qualifies for the Olympics | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/sports-of-the-times-commission-has-to-show-its-punch.html | Sports of The Times Commission Has to Show Its Punch | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/track-and-field-uconn-stuns-arkansas-in-the-distance-medley-relay.html | TRACK AND FIELD UConn Stuns Arkansas in the Distance Medley Relay | By William J Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/2000-campaign-lieutenant-bush-names-texas-friend-chairman-campaign.html | THE 2000 CAMPAIGN THE LIEUTENANT Bush Names a Texas Friend As Chairman of Campaign | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/2000-campaign-vice-president-gore-would-link-federal-aid-school-performance.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Would Link Federal Aid to School Performance | By James Dao | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/5-people-are-shot-to-death-and-a-lawyer-is-arrested.html | 5 People Are Shot to Death And a Lawyer Is Arrested | By Katherine E Finkelstein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/beliefs-theologians-find-they-dare-not-speak-their-names-lest-they-be-defined.html | Beliefs Theologians find they dare not speak their names lest they be defined by a simplification of their views on gays in their churches | By Peter Steinfels | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/elmer-gertz-a-top-lawyer-is-dead-at-93-won-for-leopold-ruby-and-henry-miller.html | Elmer Gertz a Top Lawyer Is Dead at 93 Won for Leopold Ruby and Henry Miller | By Eric Pace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/miami-police-chief-quits-in-raid-fallout.html | Miami Police Chief Quits in Raid Fallout | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/political-notoriety-puts-light-on-buddhist-trend.html | Political Notoriety Puts Light on Buddhist Trend | By Gustav Niebuhr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/public-lives-he-has-reason-to-ponder-the-shape-of-things-to-come.html | PUBLIC LIVES He Has Reason to Ponder the Shape of Things to Come | By Kevin Sack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/sweatshop-monitor-invites-corporate-input.html | Sweatshop Monitor Invites Corporate Input | By Steven Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/us/the-2000-campaign-the-texas-governor-bush-s-bipartisanship-would-face-tough-test.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bushs Bipartisanship Would Face Tough Test | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/a-brazilian-convict-s-path-from-poverty-to-a-very-dark-place.html | A Brazilian Convicts Path From Poverty to a Very Dark Place | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/a-fund-is-planned-by-us-companies-for-nazis-victims.html | A Fund Is Planned By US Companies For Nazis Victims | By Joseph Kahn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/amato-is-approved-as-italy-s-prime-minister-by-a-slim-margin.html | Amato Is Approved as Italys Prime Minister by a Slim Margin | By Alessandra Stanley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/old-wounds-slow-us-vietnam-reconciliation.html | Old Wounds Slow USVietnam Reconciliation | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/political-violence-at-home-made-haitians-flee-boat-survivors-say.html | Political Violence at Home Made Haitians Flee Boat Survivors Say | By David Gonzalez | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/rights-anti-abm-weapon-a-senate-clause-on-russia.html | Rights AntiABM Weapon A Senate Clause on Russia | By Elizabeth Becker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/russians-get-briefing-on-us-defense-plan.html | Russians Get Briefing on US Defense Plan | By Steven Lee Myers | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/top-iranian-cleric-defends-closing-of-reformist-publications.html | Top Iranian Cleric Defends Closing of Reformist Publications | By Susan Sachs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-29 | https://www.nytimes.com/2000/04/29/world/world-briefing.html | WORLD BRIEFING | Compiled By Terence Neilan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-music-to-wear-tshirts-to-cut.html | PULSE SUNDAY IN THE PARK Music to Wear TShirts to Cut | By Karen Robinovitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-pack-up-your-truffles.html | PULSE SUNDAY IN THE PARK Pack Up Your Truffles | By Karen Robinovitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-rolling-thunder.html | PULSE SUNDAY IN THE PARK Rolling Thunder | By Karen Robinovitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-shoofly-cream.html | PULSE SUNDAY IN THE PARK Shoofly Cream | By Karen Robinovitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-you-got-game.html | PULSE SUNDAY IN THE PARK You Got Game | By Karen Robinovitz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/a-little-disturbing-a-little-unnerving-postmodern-lounge.html | A Little Disturbing A Little Unnerving Postmodern Lounge | By Terry Teachout | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/architecture-beyond-kitsch-a-new-look-at-art-nouveau.html | ARTARCHITECTURE Beyond Kitsch A New Look At Art Nouveau | By Alan Riding | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/architecture-centuries-of-gardening-in-silk-and-gold.html | ARTARCHITECTURE Centuries of Gardening in Silk and Gold | By Rita Reif | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/architecture-reinventing-moma-and-modern-art.html | ARTARCHITECTURE Reinventing MOMA and Modern Art | By Holland Cotter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/architecture-the-plain-old-still-camera-is-still-in-the-forefront.html | ARTARCHITECTURE The Plain Old Still Camera Is Still in the Forefront | By Vicki Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/dance-a-favorite-son-returns-to-new-york-city-ballet.html | DANCE A Favorite Son Returns To New York City Ballet | By Susan Reiter | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/dance-filling-the-stage-with-her-inventions.html | DANCE Filling the Stage With Her Inventions | By Valerie Gladstone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-a-shaman-disguised-as-a-chanteuse.html | MUSIC A Shaman Disguised as a Chanteuse | By Cori Ellison | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-an-orchestra-s-success-breeds-a-sequel.html | MUSIC An Orchestras Success Breeds a Sequel | By David Wright | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-on-serialists-and-their-bedfellows.html | MUSIC On Serialists And Their Bedfellows | By Bernard Holland | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-pop-in-the-90-s-everything-for-everyone.html | MUSIC Pop in the 90s Everything for Everyone | By Eric Weisbard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/nj-vines-a-kung-pao-accompaniment.html | NJ VINES A Kung Pao Accompaniment | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/summer-films-screen-play-edith-wharton-gets-the-treatment-3-ways-on-a.html | SUMMER FILMS SCREEN PLAY Edith Wharton Gets the Treatment 3 Ways On a Berkshires Movie Shoot The Star Steps Into the Library | By Peter Parnell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/television-radio-as-in-the-old-days-the-problems-can-have-solutions.html | TELEVISIONRADIO As in the Old Days the Problems Can Have Solutions | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/television-radio-when-knickknacks-turn-into-a-collective-passion.html | TELEVISIONRADIO When Knickknacks Turn Into a Collective Passion | By Jamie Malanowski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/automobiles/diesel-fuel-is-not-necessarily-a-bargain.html | Diesel Fuel Is Not Necessarily A Bargain | By Julie Dunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/automobiles/those-new-beetles-are-mutating-a-diesel-is-good-for-long-hauls.html | Those New Beetles Are Mutating A Diesel Is Good For Long Hauls | By Dan Neil | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/automobiles/those-new-beetles-are-mutating-it-s-still-cute-but-now-it-can-scamper-too.html | Those New Beetles Are Mutating Its Still Cute But Now It Can Scamper Too | By Peter Passell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/a-one-woman-wrecking-crew.html | A OneWoman Wrecking Crew | By Kathryn Harrison | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/all-that-jive.html | All That Jive | By James Campbell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/all-the-world-s-a-mall.html | All the Worlds a Mall | By David E Sanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/bookend-the-last-of-all-his-kind.html | Bookend The Last of All His Kind | By Ferdinand Mount | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-poetry-893471.html | Books in Brief Fiction  Poetry | By David L Ulin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893480.html | Books in Brief Fiction  Poetry | By Liza Featherstone | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893498.html | Books in Brief Fiction  Poetry | By Barbara Sutton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893501.html | Books in Brief Fiction  Poetry | By Brian Henry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-poetry-o-brian-dry-shod.html | Books in Brief Fiction  Poetry OBrian Dry Shod | By Linda Barrett Osborne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-893420.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-893439.html | Books in Brief Nonfiction | By Paula Friedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-893447.html | Books in Brief Nonfiction | By David Murray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-a-lot-like-us.html | Books in Brief Nonfiction A Lot Like Us | By Andrea Barnet | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/fight-club.html | Fight Club | By Vincent Patrick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/fragments.html | Fragments | By Nora Krug | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/hocus-pocus.html | HocusPocus | By Jennifer Schuessler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/interview-a-good-start.html | INTERVIEW A Good Start | By Sarah Lyall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/keeping-up-with-the-joneses.html | Keeping Up With the Joneses | By Stephen Donadio | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/ladies-of-the-lake.html | Ladies of the Lake | By Michael Ravitch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/middle-class-twits.html | MiddleClass Twits | By Sarah Ferguson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/new-noteworthy-paperbacks-881058.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/patriotic-gore.html | Patriotic Gore | By Richard Eder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/poison-pen.html | Poison Pen | By David A Bell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/sin-city.html | Sin City | By Sheryl Wudunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/spy-vs-counterspy.html | Spy vs Counterspy | By Timothy Naftali | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/still-rotten-in-denmark.html | Still Rotten in Denmark | By Michael Upchurch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/the-long-walk-home.html | The Long Walk Home | By Tony Earley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/books/the-new-england.html | The New England | By Anthony Quinn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/book-value-hard-lessons-learned-at-schwab.html | BOOK VALUE Hard Lessons Learned At Schwab | By Fred Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/business-investing-rock-solid-values-at-reinvention-s-core.html | Business Investing RockSolid Values at Reinventions Core | By Fred Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/business-investing-wealthy-market-yes-healthy-wise-no.html | Business Investing Wealthy Market Yes Healthy Wise No | By Robert J Shiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/databank-april-24-28-wall-street-s-runs-hits-and-errors.html | DataBank April 2428 Wall Streets Runs Hits and Errors | By Mickey Meece | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/deregulation-has-given-power-to-the-power-people.html | Deregulation Has Given Power to the Power People | By Richard A Oppel Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/economic-view-he-didn-t-say-it-he-knew-it-all-along.html | ECONOMIC VIEW He Didnt Say It He Knew It All Along | By Louis Uchitelle | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-funds-watch-from-janus-s-parent-a-surprising-message.html | INVESTING FUNDS WATCH From Januss Parent A Surprising Message | By Danny Hakim | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-in-asia-picnic-was-over-before-it-began.html | Investing In Asia Picnic Was Over Before It Began | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-microsoft-s-competition-is-looking-attractive.html | Investing Microsofts Competition Is Looking Attractive | By Lawrence M Fisher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-out-on-a-limb-and-carrying-an-ever-heavier-bag-of-stocks.html | Investing Out on a Limb and Carrying an EverHeavier Bag of Stocks | By Patrick McGeehan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-when-the-phones-didn-t-ring-financial-advisers-smiled.html | Investing When the Phones Didnt Ring Financial Advisers Smiled | By Robert D Hershey Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-wireless-choices-rise-over-the-static-in-europe.html | Investing Wireless Choices Rise Over the Static in Europe | By Alan Cowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/market-insight-ipo-fever-subsides-but-some-heat-remains.html | MARKET INSIGHT IPO Fever Subsides but Some Heat Remains | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/market-watch-for-now-microsoft-can-t-save-itself.html | MARKET WATCH For Now Microsoft Cant Save Itself | By Gretchen Morgenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/my-money-my-life-minding-your-bedside-manner.html | MY MONEY MY LIFE Minding Your Bedside Manner | By Beth Niewenhous | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/on-the-job-revenge-of-the-tuna-salad.html | ON THE JOB Revenge of the Tuna Salad | By Lawrence Van Gelder | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/personal-business-diary-jobs-many-but-insecure.html | PERSONAL BUSINESS DIARY Jobs Many but Insecure | By Vivian Marino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/personal-business-funeral-homes-branch-out-to-catch-no-frills-wave.html | Personal Business Funeral Homes Branch Out to Catch NoFrills Wave | By Eve Tahmincioglu | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/portfolios-etc-gold-believers-put-rationality-to-test.html | PORTFOLIOS ETC Gold Believers Put Rationality to Test | By Jonathan Fuerbringer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/private-sector-a-broker-s-painfully-personal-tale.html | Private Sector A Brokers Painfully Personal Tale | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/privatesector-a-broker-s-painfully-personal-tale.html | PrivateSector A Brokers Painfully Personal Tale | By Abby Ellin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/responsible-party-annsi-vanjoki-a-cell-phone-symphony.html | RESPONSIBLE PARTY ANNSI VANJOKI A Cell Phone Symphony | By Edmund L Andrews | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/us-vs-microsoft-news-analysis-the-case-for-a-breakup.html | US VS MICROSOFT NEWS ANALYSIS The Case for a Breakup | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/business/us-vs-microsoft-the-players-a-tangled-path-to-the-decision-to-seek-a-split.html | US VS MICROSOFT THE PLAYERS A Tangled Path To the Decision To Seek a Split | By Joel Brinkley With Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/a-haider-in-their-future.html | A Haider In Their Future | By Roger Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/doesn-t-anybody-know-how-to-be-a-fugitive-anymore.html | Doesnt Anybody Know How To Be a Fugitive Anymore | By Lisa Belkin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/food-rules-of-the-game.html | Food Rules of The Game | By Jonathan Reynolds | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/lives-confessions-of-a-closet-homemaker.html | Lives Confessions of a Closet Homemaker | By Carolynn Carreno | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/making-the-waves.html | Making The Waves | By Karen Durbin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/style-the-king-and-them.html | Style The King And Them | By Dana Thomas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-eroded-self-one-or-two-things-id-rather-you-didnt-know-about-me.html | The Eroded Self One or Two Things Id Rather You Didnt Know About Me | By Austin Bunn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-eroded-self.html | The Eroded Self | By Jeffrey Rosen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-encounter-with-jamie-rubin-diaper-diplomacy.html | The Way We Live Now 43000 Encounter with Jamie Rubin Diaper Diplomacy | By Jeffrey Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-on-language-dirigiste.html | The Way We Live Now 43000 On Language Dirigiste | By William Safire | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-shoptalk-family-affair.html | The Way We Live Now 43000 ShopTalk Family Affair | By Melanie Rehak | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-the-ethicist-union-shops.html | The Way We Live Now 43000 The Ethicist Union Shops | By Randy Cohen | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-what-they-were-thinking.html | The Way We Live Now 43000 What They Were Thinking | By Catherine Saint Louis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-word-image-the-call-of-the-andes.html | The Way We Live Now 43000 Word Image The Call Of the Andes | By Max Frankel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-43000-no-gain-no-pain.html | The Way We Live Now 43000 No Gain No Pain | By Ted C Fishman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/way-we-live-now-4-30-00-questions-for-mikhail-gorbachev-greening-gorbachev.html | The Way We Live Now 43000 Questions for Mikhail Gorbachev The Greening of Gorbachev | By Philip Taubman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-action-watching-hollywood-brew-a-perfect-storm.html | SUMMER FILMS ACTION Watching Hollywood Brew a Perfect Storm | By Sebastian Junger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-blaxploitation-a-black-gumshoe-who-built-a-genre-is-back-on-the-job.html | SUMMER FILMS BLAXPLOITATION A Black Gumshoe Who Built a Genre Is Back on the Job | By Elvis Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-creature-features-chickens-fleeing-on-feet-made-of-clay.html | SUMMER FILMS CREATURE FEATURES Chickens Fleeing On Feet Made Of Clay | By John Canemaker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-creature-features-the-ongoing-adventures-of-moose-and-squirrel.html | SUMMER FILMS CREATURE FEATURES The Ongoing Adventures of Moose and Squirrel | By Franz Lidz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-on-the-beach-the-movie-that-created-the-summer-movie.html | SUMMER FILMS ON THE BEACH The Movie That Created the Summer Movie | By Terrence Rafferty | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-on-the-beach-the-subtext-barely-hidden-by-the-beach-blanket.html | SUMMER FILMS ON THE BEACH The Subtext Barely Hidden by the Beach Blanket | By David Bahr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-rewind-trapped-in-the-city-the-dark-side-of-summer.html | SUMMER FILMS REWIND Trapped in the City The Dark Side of Summer | By Kristin Hohenadel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-rewind-when-a-kiss-isn-t-just-a-kiss-a-lip-smacking-top-10.html | SUMMER FILMS REWIND When a Kiss Isn Just a Kiss A LipSmacking Top 10 | By Lisa Zeidner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-screen-play-edith-wharton-gets-treatment-3-ways-meeting-cute-far.html | SUMMER FILMS SCREEN PLAY Edith Wharton Gets the Treatment 3 Ways Meeting Cute on a Far Planet The Bibliodromist Knows Best | By Stephen Schiff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-screen-play-edith-wharton-gets-treatment-3-ways-spray-can-invites.html | SUMMER FILMS SCREEN PLAY Edith Wharton Gets the Treatment 3 Ways A Spray Can Invites Romance To a Small College Campus | By Neil Labute | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-star-power-cameron-diaz-good-sport.html | SUMMER FILMS STAR POWER Cameron Diaz Good Sport | By Dave Kehr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-star-power-tom-cruise-team-player.html | SUMMER FILMS STAR POWER Tom Cruise Team Player | By Molly Haskell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-the-epic-throwing-our-anxieties-to-the-lions.html | SUMMER FILMS THE EPIC Throwing Our Anxieties to the Lions | By Herbert Muschamp | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-the-lineup-a-summer-of-little-action-lots-of-love-and-laughs.html | SUMMER FILMS THE LINEUP A Summer of Little Action Lots of Love and Laughs | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/a-la-carte-a-focus-for-gutsy-salvadoran-soul-food.html | A LA CARTE A Focus for Gutsy Salvadoran Soul Food | By Richard Jay Scholem | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/an-unpaid-watchdog-looks-back-at-tenure.html | An Unpaid Watchdog Looks Back at Tenure | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/architects-offices-rooms-with-a-view.html | Architects Offices Rooms With a View | By Valerie Cruice | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/art-a-digital-exhibition-updates-the-medium.html | ART A Digital Exhibition Updates the Medium | By William Zimmer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/art-reflections-on-philadelphia-in-the-30-s-and-40-s.html | ART Reflections on Philadelphia in the 30s and 40s | By D Dominick Lombardi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/art-reviews-taking-look-nature-s-triumph-tragedy-proust-memory.html | ART REVIEWS Taking a Look at Natures Triumph and Tragedy and at Proust and Memory | By Phyllis Braff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/at-museum-fingers-do-the-talking.html | At Museum Fingers Do the Talking | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/benjamin-zwirn-once-more-for-the-greens.html | Benjamin Zwirn Once More for the Greens | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/board-urged-to-adopt-law-on-cell-phone-use.html | Board Urged to Adopt Law on Cell Phone Use | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/bridging-a-divide.html | Bridging a Divide | By Felicia R Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-car-insurance-nation-s-highest.html | BRIEFING CAR INSURANCE NATIONS HIGHEST | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-education-fourth-grade-tests.html | BRIEFING EDUCATION FOURTHGRADE TESTS | By Debra Nussbaum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-education-rutgers-union-vote.html | BRIEFING EDUCATION RUTGERS UNION VOTE | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-government-recreation-spending.html | BRIEFING GOVERNMENT RECREATION SPENDING | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-law-rabbi-s-murder-trial.html | BRIEFING LAW RABBIS MURDER TRIAL | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-small-business-record-loans.html | BRIEFING SMALL BUSINESS RECORD LOANS | By Wendy Ginsberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-transportation-car-inspection-shelters.html | BRIEFING TRANSPORTATION CAR INSPECTION SHELTERS | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/bronx-journal-once-a-hospital-and-again-an-anchor.html | Bronx Journal Once a Hospital and Again an Anchor | By Amy Waldman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/chess-shirov-cracks-a-black-wall-at-a-razzle-dazzle-event.html | CHESS Shirov Cracks a Black Wall At a Razzle Dazzle Event | By Robert Byrne | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/city-whose-time-has-come-again-after-years-deprivation-jersey-city-old.html | A City Whose Time Has Come Again After Years of Deprivation Jersey City an Old Industrial Powerhouse Is Remaking Itself | By Andrew Jacobs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/communities-in-vineland-it-s-baseball-bilingually.html | COMMUNITIES In Vineland Its Baseball Bilingually | By Sharon Waters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/coping-the-lonely-life-of-a-free-spirit.html | COPING The Lonely Life Of a Free Spirit | By Peter Edidin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dance-formal-choreography-and-capering-props.html | DANCE Formal Choreography And Capering Props | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/david-spanier-67-journalist-and-renowned-writer-on-poker.html | David Spanier 67 Journalist and Renowned Writer on Poker | By Paul Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dining-out-bringing-a-portion-of-italy-to-armonk.html | DINING OUT Bringing a Portion of Italy to Armonk | By M H Reed | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dining-out-humble-in-name-but-far-from-humble-menu.html | DINING OUT Humble in Name but FarFromHumble Menu | By Patricia Brooks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dining-out-italian-classic-is-still-a-crowd-pleaser.html | DINING OUT Italian Classic Is Still a CrowdPleaser | By Joanne Starkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/doctors-sue-yale-saying-cost-cuts-hurt-patients-and-complaints-led-to-backlash.html | Doctors Sue Yale Saying Cost Cuts Hurt Patients and Complaints Led to Backlash | By Paul Zielbauer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/down-the-shore-salt-water-taffies-and-a-hint-of-borscht.html | DOWN THE SHORE Salt Water Taffies and a Hint of Borscht | By Robert Strauss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/drivers-line-up-for-bullet-resistant-partitions.html | Drivers Line Up for BulletResistant Partitions | By Sarah Kershaw | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/evelyn-irons-war-reporter-is-dead-at-99.html | Evelyn Irons War Reporter Is Dead at 99 | By Paul Lewis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/final-frontier-for-self-service-warehouses.html | Final Frontier for SelfService Warehouses | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/first-call-a-doctor-then-conference-politicians-open-up-about-what-ails-them.html | First Call a Doctor Then a News Conference Politicians Open Up About What Ails Them | By Joyce Purnick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/first-person-i-was-a-hatcheck-girl-at-the-stork.html | FIRST PERSON I Was a Hatcheck Girl at the Stork | By Patricia Bosworth | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/following-up-still-too-young-to-drink-mayor-gets-an-education.html | FOLLOWING UP Still Too Young to Drink Mayor Gets an Education | By Corey Kilgannon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/following-up-wouldnt-be-millionaire-leaves-mark-on-town.html | FOLLOWING UP WouldntBe Millionaire Leaves Mark on Town | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/food-one-of-the-signs-of-spring-asparagus-in-a-variety-of-guises.html | FOOD One of the Signs of Spring Asparagus in a Variety of Guises | By Moira Hodgson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/future-of-bridge-stirs-bicounty-cooperation.html | Future of Bridge Stirs Bicounty Cooperation | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/fyi-970077.html | FYI | By Daniel B Schneider | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/garden-learning-growing-like-weed-ross-school-discovers-that-gobs-of-money-good.html | A Garden of Learning Growing Like a Weed The Ross School Discovers That Gobs of Money and Good Intentions Cant Buy Unopposed Expansion | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/greenwich-time-unearthed-a-show-reveals-a-buried-past.html | Greenwich Time Unearthed A Show Reveals a Buried Past | By Bess Liebenson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/helping-clergy-help-the-anguished.html | Helping Clergy Help the Anguished | By Kate Stone Lombardi | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/high-noon-for-sheriffs.html | High Noon for Sheriffs | By Richard Weizel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/higher-fees-rile-nassau-parks-users.html | Higher Fees Rile Nassau Parks Users | By Vivian S Toy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/home-clinic-adding-a-central-vacuum-system-to-your-home.html | HOME CLINIC Adding a Central Vacuum System to Your Home | By Edward R Lipinski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-a-martha-stewart-site.html | IN BRIEF A Martha Stewart Site | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-biodiversity-reserve.html | IN BRIEF Biodiversity Reserve | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-charter-school-plan-approved-for-roosevelt.html | IN BRIEF Charter School Plan Approved for Roosevelt | By Linda Saslow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-dredging-of-clams-halted-in-gardiners-bay.html | IN BRIEF Dredging of Clams Halted in Gardiners Bay | By John Rather | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-new-rochelle-sues.html | IN BRIEF New Rochelle Sues | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-recycling-kudos.html | IN BRIEF Recycling Kudos | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-watershed-acquisition.html | IN BRIEF Watershed Acquisition | By Elsa Brenner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-images-of-jesus-artists-transcend-crucifix.html | In Images of Jesus Artists Transcend Crucifix | By Tina Kelley | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-search-of-one-s-quaint-is-another-s-cloying.html | IN SEARCH OF Ones Quaint Is Anothers Cloying | By Joseph DAgnese | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-the-garden-the-time-to-prune-those-roses-is-now.html | IN THE GARDEN The Time to Prune Those Roses Is Now | By Joan Lee Faust | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/italian-irish-force-for-american-indian-music.html | ItalianIrish Force for American Indian Music | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-class-trips-a-survival-guide-for-parents.html | JERSEY Class Trips A Survival Guide For Parents | By Neil Genzlinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-every-tune-tells-a-story.html | JERSEY FOOTLIGHTS Every Tune Tells a Story | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-exultation-at-least-onstage.html | JERSEY FOOTLIGHTS Exultation At Least Onstage | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-following-the-music.html | JERSEY FOOTLIGHTS Following the Music | By Carla Baranauckas | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-queens-king-in-morristown.html | JERSEY FOOTLIGHTS Queens King in Morristown | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/lawyers-for-louima-officers-and-pba-clash-on-payment.html | Lawyers for Louima Officers And PBA Clash on Payment | By Alan Feuer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/livery-drivers-chief-seeks-right-to-accept-street-hails.html | Livery Drivers Chief Seeks Right to Accept Street Hails | By Jayson Blair | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/local-debut-for-work-by-machover.html | Local Debut For Work By Machover | By Sharon W Linsker | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/long-ago-the-power-to-call-a-posse.html | Long Ago the Power to Call a Posse | By Richard Weizel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/long-island-journal-a-family-thats-deserving-of-recognition.html | LONG ISLAND JOURNAL A Family Thats Deserving of Recognition | By Marcelle S Fischler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/long-island-vines-two-young-sisters.html | LONG ISLAND VINES Two Young Sisters | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/massive-powerful-woman-wheel-land-minivans-volvo-wagons-suv-gains-female-fans.html | Massive Powerful And a Woman at the Wheel In a Land of Minivans and Volvo Wagons the SUV Gains Female Fans | By Debra West | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/mayor-and-first-lady-reach-out-in-very-different-ways-to-a-third-party.html | Mayor and First Lady Reach Out in Very Different Ways to a Third Party | By Elisabeth Bumiller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/memo-from-hartford-around-here-don-t-say-stupid.html | Memo From Hartford Around Here Dont Say Stupid | By Colin McEnroe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/memories-growing-up-with-a-unicorn-in-the-parlor.html | MEMORIES Growing Up With a Unicorn In the Parlor | By Cj Satterwhite | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/music-country-with-twang-and-pop.html | MUSIC Country With Twang and Pop | By Robbie Woliver | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-belmont-first-came-the-fire-then-the-end-of-a-dream.html | NEIGHBORHOOD REPORT BELMONT First Came the Fire Then the End of a Dream | By David Critchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-bending-elbows-finally-the-teamsters-have-something-to-toast.html | NEIGHBORHOOD REPORT BENDING ELBOWS Finally the Teamsters Have Something to Toast | By Charlie Leduff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-brooklyn-heights-samaritans-for-homeless-dogs-feel-legal.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Samaritans for Homeless Dogs Feel a Legal Chill | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-charleston-prisons-safety-is-eroding-guards-at-kill.html | NEIGHBORHOOD REPORT CHARLESTON Prisons Safety Is Eroding Guards at Arthur Kill Say | By Kerry Murtha | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-columbus-circle-buzz-lot-new-yorkers-with-their-heads-clouds.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE BUZZ A Lot of New Yorkers With Their Heads in the Clouds | By Kimberly Stevens | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-east-side-battle-lines-emerging-sale-prime-con-ed-property.html | NEIGHBORHOOD REPORT EAST SIDE Battle Lines Emerging on the Sale Of a Prime Con Ed Property | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-east-side-site-with-no-commitments-draws-eyes-7-eager.html | NEIGHBORHOOD REPORT EAST SIDE A Site With No Commitments Draws Eyes of 7 Eager Suitors | By David Kirby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-flushing-forget-about-greasy-spoons-it-s-pipes-that-offend.html | NEIGHBORHOOD REPORT FLUSHING Forget About Greasy Spoons Its the Pipes That Offend | By Jim OGrady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-harlem-plan-for-moderate-price-homes-is-welcomed-with-qualms.html | NEIGHBORHOOD REPORT HARLEM Plan for ModeratePrice Homes Is Welcomed With Qualms | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-inwood-reweaving-the-threads-of-a-glorious-past.html | NEIGHBORHOOD REPORT INWOOD Reweaving the Threads of a Glorious Past | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-new-york-up-close-where-fingers-walked-they-now-lift-weights.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Where Fingers Walked They Now Lift Weights | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-prospect-park-bird-lovers-will-find-home-beaux-arts.html | NEIGHBORHOOD REPORT PROSPECT PARK Bird Lovers Will Find a Home in a BeauxArts Boathouse | By Tara Bahrampour | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-riverdale-defining-nature-through-art.html | NEIGHBORHOOD REPORT RIVERDALE Defining Nature Through Art | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-upper-west-side-citypeople-small-park-acquires-angel-who.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  CITYPEOPLE Small Park Acquires an Angel Who Cleans Up and Sings | By Jen McCaffery | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-jersey-co-big-box-stores-redefined.html | NEW JERSEY  CO Big Box Stores Redefined | By George James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-technology-ancient-enigmas.html | New Technology Ancient Enigmas | By Adam Bowles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-york-online-the-great-white-web.html | NEW YORK ONLINE The Great White Web | By Denny Lee | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-yorkers-co-glimpses-of-the-old-grind-only-older.html | NEW YORKERS  CO Glimpses of the Old Grind Only Older | By Nina Siegal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/on-politics-you-d-think-young-elian-was-holed-up-in-bayonne.html | ON POLITICS Youd Think Young Elian Was Holed Up in Bayonne | By Laura Mansnerus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/on-the-map-where-martha-not-george-slept-other-visitors-are-welcome.html | ON THE MAP Where Martha Not George Slept Other Visitors Are Welcome | By Sarah Treffinger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/opinion-homeless-does-not-mean-helpless.html | OPINION Homeless Does Not Mean Helpless | By Joseph Sanacore | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/our-towns-where-watched-pots-still-boil-cam-craze-feeds-curious-millions.html | Our Towns Where Watched Pots Still Boil Cam Craze Feeds Curious Millions | By Matthew Purdy | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/out-of-order-survival-techniques-for-book-clubs.html | OUT OF ORDER Survival Techniques for Book Clubs | By David Bouchier | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/pinatas-and-more-at-cinco-de-mayo-celebration.html | Pinatas and More at Cinco de Mayo Celebration | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/playing-in-the-neighborhood-002313.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/playing-the-banjo-with-higher-aims.html | Playing the Banjo With Higher Aims | By Leslie Kandell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/poetry-finding-her-heritage-and-her-voice.html | POETRY Finding Her Heritage and Her Voice | By Margo Nash | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/power-broker-jersey-city-style.html | Power Broker Jersey CityStyle | By Andrew Jacobs | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/proposal-to-extend-felons-voting-rights.html | Proposal to Extend Felons Voting Rights | By Melinda Tuhus | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/q-a-harry-phillips-3rd-new-member-of-regents-explores-role.html | QAHarry Phillips 3rd New Member of Regents Explores Role | By Donna Greene | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/restaurants-a-little-night-meal.html | RESTAURANTS A Little Night Meal | By David Corcoran | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/robert-tobin-66-who-collected-art-and-championed-artists.html | Robert Tobin 66 Who Collected Art and Championed Artists | By Maria Newman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/schools-state-offers-aid-if-schools-pick-plan.html | SCHOOLS State Offers Aid if Schools Pick Plan | By Steve Strunsky | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/seal-census-the-number-is-rising-in-the-sound.html | Seal Census The Number Is Rising In the Sound | By Jim Simpson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/soapbox-born-to-run-and-hit.html | SOAPBOX Born to Run and Hit | By Greg Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/southampton-is-can-do-town-in-handicapped-accessibility.html | Southampton Is CanDo Town In Handicapped Accessibility | By Linda Saslow | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/special-unit-quells-gangs-in-yonkers.html | Special Unit Quells Gangs in Yonkers | By James V OConnor | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/suddenly-mrs-clinton-is-everywhere.html | Suddenly Mrs Clinton Is Everywhere | By Jonathan P Hicks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/tempers-flare-at-paper-mill-playhouse.html | Tempers Flare at Paper Mill Playhouse | By Karen Demasters | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-guide-965286.html | THE GUIDE | By Barbara Delatiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-guide-971421.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-guide-983705.html | THE GUIDE | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-view-from-jefferson-valley-club-where-one-can-get-fit-and-get-e-mail.html | The View FromJefferson Valley Club Where One Can Get Fit and Get EMail | By Lynne Ames | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/theater-another-take-on-a-yiddish-play.html | THEATER Another Take on a Yiddish Play | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/theater-review-trotting-out-a-resilient-romberg-war-horse.html | THEATER REVIEW Trotting Out a Resilient Romberg War Horse | By Alvin Klein | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/urban-tactics-using-a-bicycle-helmet-and-the-head-inside.html | URBAN TACTICS Using a Bicycle Helmet and the Head Inside | By Colin Moynihan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/view-wilton-conflict-highways-history-route-7-displaces-landmark-sociey.html | The View FromWilton A Conflict of Highways and History Route 7 Displaces Landmark Sociey | By Alberta Eiseman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/when-it-comes-to-homework-think-library.html | When It Comes To Homework Think Library | By Merri Rosenberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/wiccans-are-finding-their-place.html | Wiccans Are Finding Their Place | By Cynthia Magriel Wetzler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/wine-under-20-where-juicy-meets-smooth.html | WINE UNDER 20 Where Juicy Meets Smooth | By Howard G Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/with-time-short-lazio-ambivalent-about-possibly-replacing-giuliani-race-for.html | With Time Short Lazio Is Ambivalent About Possibly Replacing Giuliani in Race for Senate | By Richard L Berke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/liberties-political-divas-2000.html | Liberties Political Divas 2000 | By Maureen Dowd | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/reckonings-dirty-windows-policy.html | Reckonings Dirty Windows Policy | By Paul Krugman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/the-bad-guys-are-always-with-us.html | The Bad Guys Are Always With Us | By Ronald Steel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/commercial-property-new-marching-orders-for-west-point-s-hotel-thayer.html | Commercial Property New Marching Orders for West Points Hotel Thayer | By Mary McAleer Vizard | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/habitats-bedford-stuyvesant-finding-a-town-house-with-a-sense-of-history.html | HabitatsBedfordStuyvesant Finding a Town House With a Sense of History | By Trish Hall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/if-you-re-thinking-of-living-in-bethel-conn-small-town-charm-vs-rising-demand.html | If Youre Thinking of Living InBethel Conn SmallTown Charm vs Rising Demand | By Lisa Prevost | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/in-the-region-connecticut-saving-abandoned-cemeteries-and-grave-markers.html | In the RegionConnecticut Saving Abandoned Cemeteries and Grave Markers | By Eleanor Charles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/in-the-region-long-island-in-plainview-assisted-living-adjacent-to-a-school.html | In the RegionLong Island In Plainview Assisted Living Adjacent to a School | By Diana Shaman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/in-the-region-new-jersey-when-a-developer-chooses-the-build-to-suit-route.html | In the RegionNew Jersey When a Developer Chooses the BuildtoSuit Route | By Rachelle Garbarine | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/perspectives-space-bonus-for-new-building-helps-save-tenement.html | PERSPECTIVES Space Bonus for New Building Helps Save Tenement | By Alan S Oser | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/streetscapes-philippine-center-556-fifth-avenue-behind-stucco-work-carrere.html | StreetscapesThe Philippine Center 556 Fifth Avenue Behind the Stucco the Work of Carrere  Hastings | By Christopher Gray | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/when-rent-becomes-the-show-stopper-arts-groups-with-specialized-space-demands-are.html | When Rent Becomes the Show Stopper Arts groups with specialized space demands are being squeezed by real estate costs | By Edwin McDowell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/your-home-hot-patio-extend-an-awning.html | YOUR HOME Hot Patio Extend An Awning | By Jay Romano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/backtalk-today-s-athletes-owe-everything-to-ali.html | BACKTALK Todays Athletes Owe Everything to Ali | By Max Wallace | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-notebook-imposters-no-just-the-white-sox.html | BASEBALL NOTEBOOK Imposters No Just the White Sox | By Murray Chass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-piazza-sits-as-the-mets-pick-up-23-hits.html | BASEBALL Piazza Sits As the Mets Pick Up 23 Hits | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-return-and-exit-for-jose.html | BASEBALL Return And Exit For Jose | By Jack Curry | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-wells-dumps-yanks-but-city-still-loves-him.html | BASEBALL Wells Dumps Yanks but City Still Loves Him | By Buster Olney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/boxing-grant-steps-forward-but-lewis-drops-him-in-his-tracks-to-retain-titles.html | BOXING Grant Steps Forward but Lewis Drops Him in His Tracks to Retain Titles | By Bill Pennington | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/hockey-devils-come-alive-in-killing-penalties.html | HOCKEY Devils Come Alive in Killing Penalties | By Liz Robbins | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/hockey-pressed-devils-get-one-for-the-road.html | HOCKEY Pressed Devils Get One for the Road | By Joe Lapointe | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/horse-racing-a-female-trainer-s-race-for-respect.html | HORSE RACING A Female Trainers Race for Respect | By Joe Drape | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/icon-recast-support-for-a-gay-athlete.html | Icon Recast Support for a Gay Athlete | By Robert Lipsyte | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/on-pro-basketball-raptors-seem-to-be-catching-up-to-hype.html | ON PRO BASKETBALL Raptors Seem to Be Catching Up to Hype | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/outdoors-a-presence-at-the-source-of-the-noble-brookie.html | OUTDOORS A Presence at the Source of the Noble Brookie | By Pete Bodo | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/plus-equestrian-close-race-entering-last-day-of-trials.html | PLUS EQUESTRIAN Close Race Entering Last Day of Trials | By Alex Orr Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/plus-tennis-spaniards-and-czechs-advance-in-fed-cup.html | PLUS TENNIS Spaniards and Czechs Advance in Fed Cup | By Agence FrancePresse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-in-toronto-camby-expects-to-get-another-earful-from-the-fans.html | PRO BASKETBALL In Toronto Camby Expects to Get Another Earful From the Fans | By Selena Roberts | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-notebook-coach-s-honesty-stirs-chaos-among-raptors.html | PRO BASKETBALL NOTEBOOK Coachs Honesty Stirs Chaos Among Raptors | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-raptors-adapting-to-situation.html | PRO BASKETBALL Raptors Adapting To Situation | By Mike Wise | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-football-notebook-carter-is-still-running-option-on-retirement.html | PRO FOOTBALL NOTEBOOK Carter Is Still Running Option on Retirement | By Mike Freeman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-football-pennington-s-education-has-a-fast-start.html | PRO FOOTBALL Penningtons Education Has a Fast Start | By Judy Battista | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/soccer-metrostars-loss-spoils-ramoss-return.html | SOCCER MetroStars Loss Spoils Ramoss Return | By Steve Popper | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/sports-business-newest-game-is-buying-and-selling-teams.html | SPORTS BUSINESS Newest Game Is Buying and Selling Teams | By Richard Sandomir | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/sports-of-the-times-at-the-garden-two-big-turns-into-two-rounds.html | Sports of The Times At the Garden Two Big Turns Into Two Rounds | By Dave Anderson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/sports-of-the-times-let-olympic-machinations-begin.html | Sports of The Times Let Olympic Machinations Begin | By George Vecsey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/the-boating-report-these-olympic-hurdles-are-a-much-different-kind.html | THE BOATING REPORT These Olympic Hurdles Are a Much Different Kind | By Herb McCormick | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/track-and-field-belfast-school-dominates.html | TRACK AND FIELD Belfast School Dominates | By William J Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/track-and-field-jones-and-johnson-help-set-records.html | TRACK AND FIELD Jones and Johnson Help Set Records | By Jere Longman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/a-night-out-with-toby-young-a-way-with-words.html | A NIGHT OUT WITH Toby Young A Way With Words | By Nancy Hass | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/club-in-the-frenzy-of-an-english-trance.html | Club in the Frenzy of an English Trance | By Ted Oehmke | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/cuttings-recycling-history-with-terra-cotta.html | CUTTINGS Recycling History With Terra Cotta | By Tovah Martin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/evening-hours-playwrights-and-pups.html | EVENING HOURS Playwrights and Pups | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/fashion-s-well-kept-secret.html | Fashions WellKept Secret | By Ruth La Ferla | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/mirror-mirror-a-miracle-a-minute-skin-cream-heaven.html | MIRROR MIRROR A Miracle a Minute Skin Cream Heaven | By Penelope Green | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/on-the-street-april-blooms-before-may.html | ON THE STREET April Blooms Before May | By Bill Cunningham | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/suiting-up-with-marcus-camby-what-to-wear-for-long-run-in-the-playoffs.html | SUITING UP WITHMarcus Camby What to Wear For Long Run In the Playoffs | By Robin Finn | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/the-age-of-dissonance-making-a-point-in-washington-and-on-washington-square.html | THE AGE OF DISSONANCE Making a Point in Washington And on Washington Square | By Bob Morris | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-vows-kanan-shridharani-and-stephen-jacobson.html | WEDDINGS VOWS Kanan Shridharani and Stephen Jacobson | By Lois Smith Brady | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-at-a-russian-festival-the-discussion-s-the-thing.html | THEATER At a Russian Festival the Discussions the Thing | By John Freedman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-blue-man-joins-the-vegas-collection.html | THEATER Blue Man Joins the Vegas Collection | By Vicki Goldberg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-playing-all-the-men-in-mae-s-life.html | THEATER Playing All the Men In Maes Life | By Barry Singer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/frugal-traveler-i-shop-and-the-world-is-a-better-place.html | FRUGAL TRAVELER I Shop and the World Is a Better Place | By Daisann McLane | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/practical-traveler-volunteering-on-vacation.html | PRACTICAL TRAVELER Volunteering On Vacation | By Martha Stevenson Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/q-a-934348.html | Q A | By Suzanne MacNeille | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/studying-history-a-la-mode.html | Studying History A La Mode | By Louise Lague Scharff | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-933309.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-a-tuscan-villa-comes-back-to-life.html | TRAVEL ADVISORY A Tuscan Villa Comes Back to Life | By Deborah Blumenthal | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-correspondent-s-report-istanbul-inaugurates-new-portal-porte.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Istanbul Inaugurates A New Portal to the Porte | By Stephen Kinzer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-passenger-complaints-about-airlines-rise.html | TRAVEL ADVISORY Passenger Complaints About Airlines Rise | By David Cay Johnston | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-photo-ops-that-cast-a-spell.html | TRAVEL ADVISORY Photo Ops That Cast a Spell | By Daphne Angles | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/weekend-getaways-bloomsbury-munch-tut-and-spago.html | WEEKEND GETAWAYS Bloomsbury Munch Tut And Spago | By Caryn James | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/weekend-getaways-by-pedal-and-paddle-in-arkansas.html | WEEKEND GETAWAYS By Pedal and Paddle In Arkansas | By Lucy Ferriss | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/weekend-getaways-kings-queens-and-slot-machines.html | WEEKEND GETAWAYS Kings Queens and Slot Machines | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Brenda Fowler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/when-short-getaways-are-sweet.html | When Short Getaways Are Sweet | By Susan Jacoby | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/tv/cover-story-scheherazade-s-tales-with-attitude.html | COVER STORY Scheherazades Tales With Attitude | By Charles Strum | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/tv/spotlight-a-decade-s-serious-side.html | SPOTLIGHT A Decades Serious Side | By Ben Sisario | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/bush-takes-aim-at-gore-in-talk-radio-romp.html | Bush Takes Aim at Gore in Talk Radio Romp | By Alison Mitchell | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/clinton-seeks-legislation-for-tougher-consumer-privacy-rights.html | Clinton Seeks Legislation for Tougher ConsumerPrivacy Rights | By Stephen Labaton | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/former-energy-dept-adviser-cites-flaws-in-nuclear-complex.html | Former Energy Dept Adviser Cites Flaws in Nuclear Complex | By William J Broad | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/gay-marchers-will-flex-political-muscle-in-capital.html | Gay Marchers Will Flex Political Muscle in Capital | By Elaine Sciolino | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/gore-faults-bush-on-foreign-policy.html | GORE FAULTS BUSH ON FOREIGN POLICY | By Katharine Q Seelye | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/man-in-the-news-donald-l-evans-bush-has-been-steadfast-friend.html | Man in the News Donald L Evans Bushs New Campaign Chief Has Been a Steadfast Friend | By Frank Bruni | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-adding-up-the-score-bush-308-gore-160.html | Political Briefing Adding Up the Score Bush 308 Gore 160 | By B Drummond Ayers Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-dust-swirls-in-battle-for-a-key-house-seat.html | Political Briefing Dust Swirls in Battle For a Key House Seat | By B Drummond Ayers Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-for-illinois-governor-an-explanatory-tour.html | Political Briefing For Illinois Governor An Explanatory Tour | By B Drummond Ayers Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-oregon-initiatives-torment-governor.html | Political Briefing Oregon Initiatives Torment Governor | By B Drummond Ayers Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/research-neglects-women-studies-find.html | Research Neglects Women Studies Find | By Robert Pear | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/shootings-leave-pittsburgh-suburbs-stunned.html | Shootings Leave Pittsburgh Suburbs Stunned | By Francis X Clines | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/surplus-a-gulf-between-candidates.html | Surplus a Gulf Between Candidates | By Adam Clymer | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/their-fury-in-check-thousands-hold-peaceful-protest-in-miami-over-cuban-boy.html | Their Fury in Check Thousands Hold Peaceful Protest in Miami Over Cuban Boy | By Rick Bragg | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/tight-races-for-governor-in-n-carolina.html | Tight Races for Governor in N Carolina | By Kevin Sack | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/us/us-vs-microsoft-the-consumers-pc-users-express-concern-that-split-may-hurt-them.html | US VS MICROSOFT THE CONSUMERS PC Users Express Concern That Split May Hurt Them | By Matt Richtel | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-a-bigger-draw-than-julia-roberts.html | April 2329 A Bigger Draw Than Julia Roberts | By Peter Marks | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-at-long-last-gene-therapy.html | April 2329 At Long Last Gene Therapy | By Gina Kolata | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-giuliani-s-big-decision.html | April 2329 Giulianis Big Decision | By Adam Nagourney | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-killers-from-outer-space.html | April 2329 Killers From Outer Space | By William J Broad | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-monopoly-medicine.html | April 2329 Monopoly Medicine | By Steve Lohr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-ritalin-for-nasdaq.html | April 2329 Ritalin for Nasdaq | By Kenneth N Gilpin | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-solidarity-at-the-ballpark.html | April 2329 Solidarity at the Ballpark | By Tyler Kepner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-that-whining-sound-of-lost-money-and-lives.html | April 2329 That Whining Sound Of Lost Money and Lives | By Donald G McNeil Jr | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-the-never-ending-argument.html | April 2329 The NeverEnding Argument | By Linda Greenhouse | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-the-universe-s-baby-steps.html | April 2329 The Universes Baby Steps | By James Glanz | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-washington-whispers.html | April 2329 Washington Whispers | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/holy-cow-ohio-has-a-motto-problem.html | Holy Cow Ohio Has A Motto Problem | By Jane Fritsch | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/ideas-trends-chance-encounters-who-says-gambling-is-a-scourge.html | IDEAS  TRENDS Chance Encounters Who Says Gambling Is a Scourge | By Walter Goodman | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/ideas-trends-going-places-defining-the-target-in-the-battle-for-votes.html | IDEAS  TRENDS Going Places Defining the Target in the Battle for Votes | By Robin Toner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/ideas-trends-tourists-stumble-into-the-line-of-fire.html | IDEAS  TRENDS Tourists Stumble Into the Line of Fire | By Joe Sharkey | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-nation-how-to-pooh-pooh-70-million-war-chests.html | THE NATION How to PoohPooh 70 Million War Chests | By Keith Bradsher | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-for-yugoslavs-the-past-keeps-getting-better.html | THE WORLD For Yugoslavs the Past Keeps Getting Better | By Steven Erlanger | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-in-romania-playboy-s-joke-backfires.html | THE WORLD In Romania Playboys Joke Backfires | By Alex Kuczynski | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-rooting-out-falun-gong-china-makes-war-on-mysticism.html | THE WORLD Rooting Out Falun Gong China Makes War on Mysticism | By Craig S Smith | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-there-once-was-a-war-for-some-there-still-is.html | THE WORLD There Once Was a War For Some There Still Is | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/word-for-word-nixon-and-vietnam-grumbling-and-rumbling-over-an-unraveling-war.html | Word for Word Nixon and Vietnam Grumbling and Rumbling Over an Unraveling War | By Tim Weiner | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/world-power-black-white-mugabe-s-real-foes-aren-t-ones-he-denounces.html | THE WORLD Power in Black and White Mugabes Real Foes Arent The Ones He Denounces | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/albright-s-spokesman-ends-singular-tenure.html | Albrights Spokesman Ends Singular Tenure | By Christopher Marquis | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/cambodia-agrees-to-tribunal-setup-for-khmer-rouge-trials.html | Cambodia Agrees to Tribunal Setup for Khmer Rouge Trials | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/for-chechens-a-lonely-battle-to-restore-the-ruins.html | For Chechens a Lonely Battle to Restore the Ruins | By Michael R Gordon | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/in-a-village-s-long-memory-the-vietnam-war-is-fleeting.html | In a Villages Long Memory The Vietnam War Is Fleeting | By Seth Mydans | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/island-talks-get-new-push-from-japan-and-russia.html | Island Talks Get New Push From Japan And Russia | By Patrick E Tyler | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/jack-best-dies-at-87-plotted-daring-escape-from-nazis.html | Jack Best Dies at 87 Plotted Daring Escape From Nazis | By William H Honan | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/mozambique-confronts-huge-flood-losses-but-sees-ray-of-hope.html | Mozambique Confronts Huge Flood Losses but Sees Ray of Hope | By Rachel L Swarns | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/north-korea-shyly-courts-capitalism.html | North Korea Shyly Courts Capitalism | By Howard W French | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/south-asia-called-major-terror-hub-in-a-survey-by-us.html | SOUTH ASIA CALLED MAJOR TERROR HUB IN A SURVEY BY US | By Judith Miller | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/un-delegation-winds-up-visit-to-kosovo.html | UN Delegation Winds Up Visit to Kosovo | By Carlotta Gall | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-04-30 | https://www.nytimes.com/2000/04/30/world/un-human-rights-panel-faults-russia-and-others-but-not-china.html | UN Human Rights Panel Faults Russia and Others but Not China | By Elizabeth Olson | TX 5-146-155 | 2000-08-03 | TX 6-681-657 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/bridge-an-international-competition-with-a-familiar-dutch-touch.html | BRIDGE An International Competition With a Familiar Dutch Touch | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/christies-auctions-relics-despite-china-s-objection.html | Christies Auctions Relics Despite Chinas Objection | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/dance-review-when-bellhops-go-on-maneuvers.html | DANCE REVIEW When Bellhops Go On Maneuvers | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/jazz-review-dedicated-to-salesmanship-but-not-afraid-to-improvise.html | JAZZ REVIEW Dedicated to Salesmanship But Not Afraid to Improvise | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/music-review-sometimes-bach-solos-yield-more-doing-less.html | MUSIC REVIEW Sometimes Bach Solos Yield More Doing Less | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/music-review-varese-s-memorable-ameriques-vs-ives-s-fourth.html | MUSIC REVIEW Vareses Memorable Ameriques vs Ivess Fourth | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/revisions-surprises-please-and-hold-the-self-glorification.html | REVISIONS Surprises Please and Hold the SelfGlorification | By Margo Jefferson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/symbol-renewal-south-london-tate-modern-bright-star-thames-s-other-side.html | A Symbol Of Renewal In South London The Tate Modern Bright Star On the Thamess Other Side | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/books/books-of-the-times-he-s-16-he-s-handicapped-and-he-has-to-grow-up.html | BOOKS OF THE TIMES Hes 16 Hes Handicapped And He Has to Grow Up | By Christopher LehmannHaupt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/abc-goes-off-cable-systems-in-key-markets.html | ABC Goes Off Cable Systems In Key Markets | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/buffett-holds-court-at-berkshire-weekend.html | Buffett Holds Court at Berkshire Weekend | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/e-commerce-report-many-analysts-think-old-style-expensive-portal-deals-deserve.html | ECommerce Report Many analysts think the oldstyle expensive portal deals deserve more scrutiny from etailers | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/europeans-discuss-mobile-phone-merger.html | Europeans Discuss MobilePhone Merger | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/george-may-be-returning-from-the-brink.html | George May Be Returning From the Brink | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/internet-group-starting-work-on-new-cyberspace-domains.html | Internet Group Starting Work On New Cyberspace Domains | By Jeri Clausing | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/internet-radio-service-prepares-licensing-deal.html | Internet Radio Service Prepares Licensing Deal | By Laurie J Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-a-working-issue-for-german-journalists.html | MEDIA A Working Issue for German Journalists | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-business-advertising-michael-jordan-movie-sports-marketing-new-thinner-air.html | THE MEDIA BUSINESS ADVERTISING Michael Jordan movie is sports marketing in new and thinner air | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-talk-talk-magazine-recycles-1992-photographs.html | MEDIA TALK Talk Magazine Recycles 1992 Photographs | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-talk-the-internet-has-a-reversal-of-format.html | MEDIA TALK The Internet Has a Reversal of Format | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-talk-web-surfers-want-the-news-fast-and-free.html | MEDIA TALK Web Surfers Want the News Fast and Free | By Felicity Barringer | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/mp3com-hopes-for-deal-in-copyright-suit.html | MP3com Hopes for Deal in Copyright Suit | By Jon Pareles | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/patents-patent-lawyer-wins-protection-for-product-intended-help-others-win.html | Patents A patent lawyer wins protection for a product intended to help others win protection for theirs | By Sabra Chartrand | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/pondering-impact-breakup-some-say-it-may-be-too-late-dismantle-microsoft.html | Pondering The Impact Of a Breakup Some Say It May Be Too Late To Dismantle Microsoft | By John Markoff | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/technology-new-economy-new-business-business-marketplaces-are-turning-old-hands.html | TECHNOLOGY NEW ECONOMY The new businesstobusiness marketplaces are turning to the old hands for help in selling industrial goods | By Claudia H Deutsch | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-markets-market-place-hard-questions-for-government-advisers.html | THE MARKETS Market Place Hard Questions for Government Advisers | By Laura M Holson | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-accounts-042080.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-compaq-account-goes-to-fcb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compaq Account Goes to FCB | By David Barboza | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-creative-director-to-leave-d-arcy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director To Leave DArcy | By David Barboza | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-people-042099.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Barboza | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/business/with-wpp-deal-broken-big-french-ad-company-may-acquire-y-r.html | With WPP Deal Broken Big French Ad Company May Acquire Y R | By Andrew Ross Sorkin | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/apartment-hunt-goes-virtual-buying-a-place-sight-unseen-other-than-online.html | Apartment Hunt Goes Virtual Buying a Place Sight Unseen Other Than Online | By Jayson Blair | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/approval-expected-for-transit-spending-plan.html | Approval Expected for Transit Spending Plan | By Richard PerezPena | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/bystander-is-shot-as-police-and-a-suspect-in-2-stabbings-trade-gunfire.html | Bystander Is Shot as Police and a Suspect in 2 Stabbings Trade Gunfire | By C J Chivers | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/cabby-is-shot-when-he-tries-to-capture-a-robbery-suspect.html | Cabby Is Shot When He Tries to Capture a Robbery Suspect | By C J Chivers | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/church-discussion-looks-at-depression-and-its-treatment-with-drugs-or-prayer.html | Church Discussion Looks at Depression and Its Treatment With Drugs or Prayer | By Corey Kilgannon | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/damaso-seda-62-leader-of-transit-union.html | Damaso Seda 62 Leader of Transit Union | By Wolfgang Saxon | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/for-a-cabby-a-night-of-calculating-risks.html | For a Cabby a Night of Calculating Risks | By Sarah Kershaw | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/giuliani-gets-a-new-rival-on-the-right.html | Giuliani Gets A New Rival On the Right | By Adam Nagourney | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/in-nassau-county-a-small-election-will-settle-the-political-balance.html | In Nassau County a Small Election Will Settle the Political Balance | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/mayor-drops-unpopular-plans-for-trash-hubs.html | Mayor Drops Unpopular Plans for Trash Hubs | By Barbara Stewart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/metro-matters-campaign-prognosis-for-giuliani-putting-cancer-its-place-feeling.html | Metro Matters Campaign Prognosis for Giuliani Putting Cancer in Its Place and Feeling in Control | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/metropolitan-diary-037109.html | Metropolitan Diary | By Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/patrick-stewart-denounces-show-s-producers-at-curtain-calls.html | Patrick Stewart Denounces Shows Producers at Curtain Calls | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/private-promoter-for-transit-debt.html | PRIVATE PROMOTER FOR TRANSIT DEBT | By Richard PerezPena and Randy Kennedy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/a-political-babe.html | A Political Babe | By Patricia Schroeder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/essay-consenting-adults.html | Essay Consenting Adults | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/in-america-gop-big-tent-is-shrinking.html | In America GOP Big Tent Is Shrinking | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/wired-offices-same-workers.html | Wired Offices Same Workers | By James Grant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/baseball-clemens-goes-back-to-fastball-and-wins.html | BASEBALL Clemens Goes Back To Fastball And Wins | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/baseball-it-s-thin-air-and-fat-bats-as-mets-survive-in-coors.html | BASEBALL Its Thin Air and Fat Bats As Mets Survive in Coors | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/boxing-lewis-seems-likely-to-have-smooth-sailing.html | BOXING Lewis Seems Likely to Have Smooth Sailing | By Bill Pennington | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/hockey-gomez-s-drop-in-production-puzzles-robinson.html | HOCKEY Gomezs Drop in Production Puzzles Robinson | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/horse-racing-fusaichi-pegasus-is-in-spotlight-and-facing-derby-favorite-s-jinx.html | HORSE RACING Fusaichi Pegasus Is in Spotlight and Facing Derby Favorites Jinx | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/on-baseball-bats-and-staff-sag-but-the-yankees-still-win.html | ON BASEBALL Bats and Staff Sag but the Yankees Still Win | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/on-pro-basketball-despite-relaxed-attitude-houston-doesnt-horse-around.html | ON PRO BASKETBALL Despite Relaxed Attitude Houston Doesnt Horse Around | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/plus-equestrian-kentucky-horse-trials-without-a-fault-world-champ-wins.html | PLUS EQUESTRIAN KENTUCKY HORSE TRIALS Without a Fault World Champ Wins | By Alex Orr Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/plus-rowing-big-east-championships-temple-overcomes-an-accident.html | PLUS ROWING BIG EAST CHAMPIONSHIPS Temple Overcomes An Accident | By Norman HildesHeim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-first-task-complete-now-the-heat.html | PRO BASKETBALL First Task Complete Now the Heat | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-in-the-end-raptors-fall-short-of-hype.html | PRO BASKETBALL In the End Raptors Fall Short Of Hype | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-intensity-defines-a-rivalry.html | PRO BASKETBALL Intensity Defines A Rivalry | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-notebook-a-family-matter.html | PRO BASKETBALL NOTEBOOK A Family Matter | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-notebook-raptors-see-a-battle-in-knicks-heat-series.html | PRO BASKETBALL NOTEBOOK Raptors See a Battle In KnicksHeat Series | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-notebook-stern-heads-north.html | PRO BASKETBALL NOTEBOOK Stern Heads North | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-football-parcells-strolls-sideline-as-coach-emeritus.html | PRO FOOTBALL Parcells Strolls Sideline as Coach Emeritus | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/soccer-honduras-gives-meaning-to-a-meaningless-match.html | SOCCER Honduras Gives Meaning To a Meaningless Match | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/sports-of-the-times-britain-finally-gets-a-vertical-big-man.html | Sports Of The Times Britain Finally Gets A Vertical Big Man | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/sports-of-the-times-johnsons-long-shot-a-sure-shot-for-knicks.html | Sports Of The Times Johnsons Long Shot a Sure Shot for Knicks | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/theater/theater-review-chekhov-is-recast-laughter-plays-painkiller.html | THEATER REVIEW Chekhov Is Recast Laughter Plays Painkiller | By Ben Brantley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/theater/theater-review-greek-trilogy-with-a-grand-sweep.html | THEATER REVIEW Greek Trilogy With a Grand Sweep | By D J R Bruckner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/theater/theater-review-yuppies-of-the-1920-s-dancing-with-their-demons.html | THEATER REVIEW Yuppies of the 1920s Dancing With Their Demons | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/2-decisions-give-workers-new-hope-in-kaiser-dispute.html | 2 Decisions Give Workers New Hope in Kaiser Dispute | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/2000-campaign-issues-bush-advocate-private-accounts-social-security.html | THE 2000 CAMPAIGN THE ISSUES BUSH TO ADVOCATE PRIVATE ACCOUNTS IN SOCIAL SECURITY | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/2000-campaign-texas-governor-speech-distorts-bush-s-view-foreign-policy-aide.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Speech Distorts Bushs View Of Foreign Policy Aide Says | By David E Sanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/a-gay-rights-rally-over-gains-and-goals.html | A Gay Rights Rally Over Gains and Goals | By Robin Toner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/carey-bostian-93-geneticist-shaped-campus-in-raleigh-nc.html | Carey Bostian 93 Geneticist Shaped Campus in Raleigh NC | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/clinton-spoofs-himself-as-lame-duck-leader.html | Clinton Spoofs Himself As Lame Duck Leader | By Marc Lacey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/if-it-walks-and-moos-like-a-cow-it-s-a-pharmaceutical-factory.html | If It Walks and Moos Like a Cow Its a Pharmaceutical Factory | By Carol Kaesuk Yoon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/newell-brown-82-a-labor-aide-in-eisenhower-s-administration.html | Newell Brown 82 a Labor Aide In Eisenhowers Administration | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/public-lives-a-civil-rights-crusader-unafraid-to-challenge-anyone.html | PUBLIC LIVES A Civil Rights Crusader Unafraid to Challenge Anyone | By Steven A Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/redesigning-nature-special-report-altered-salmon-leading-way-dinner-plates-but.html | REDESIGNING NATURE A special report Altered Salmon Leading Way To Dinner Plates but Rules Lag | By Carol Kaesuk Yoon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/seattle-absorbs-microsoft-news-without-fuss.html | Seattle Absorbs Microsoft News Without Fuss | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/the-2000-campaign-the-vice-president-drawing-lessons-from-the-opponent-s-father.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Drawing Lessons From the Opponents Father | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/us/w-f-gallagher-77-dies-led-foundation-for-blind.html | W F Gallagher 77 Dies Led Foundation for Blind | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/after-visit-congressman-wouldn-t-halt-iraq-sanctions.html | After Visit Congressman Wouldnt Halt Iraq Sanctions | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/an-ageless-saigon-basks-in-peace.html | An Ageless Saigon Basks in Peace | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/battle-for-land-in-kenya-has-deep-bitter-roots.html | Battle for Land in Kenya Has Deep Bitter Roots | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/chadian-dies-in-exile.html | Chadian Dies in Exile | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/irans-jewish-minority-caught-up-in-turmoil.html | Irans Jewish Minority Caught Up in Turmoil | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/manchester-journal-later-pub-hours-europe-tells-britain-it-s-time.html | Manchester Journal Later Pub Hours Europe Tells Britain Its Time | By Sarah Lyall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/three-way-tensions-over-issue-of-settlements-rise-in-israel.html | ThreeWay Tensions Over Issue of Settlements Rise in Israel | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/to-colombians-drug-war-is-toxic-enemy.html | To Colombians Drug War Is Toxic Enemy | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-01 | https://www.nytimes.com/2000/05/01/world/us-russian-talks-revive-old-debates-on-nuclear-warnings.html | USRussian Talks Revive Old Debates on Nuclear Warnings | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-in-review-formal-one-moment-wiggling-the-next.html | Dance in Review Formal One Moment Wiggling the Next | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-in-review-hip-rockers-in-brown-socks-ok.html | Dance in Review Hip Rockers In Brown Socks OK | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-in-review-to-the-barricades-and-wear-red.html | Dance in Review To the Barricades And Wear Red | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-review-a-chance-for-modernists-to-luxuriate.html | DANCE REVIEW A Chance for Modernists to Luxuriate | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-review-patterns-in-a-rollicking-sea-of-bodies.html | DANCE REVIEW Patterns in a Rollicking Sea of Bodies | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-review-when-classical-ballet-decides-to-swing.html | DANCE REVIEW When Classical Ballet Decides to Swing | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/folk-review-a-shaker-style-voice-with-songs-to-match.html | FOLK REVIEW A ShakerStyle Voice With Songs to Match | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/music-review-dawn-upshaw-salutes-a-kindred-spirit.html | MUSIC REVIEW Dawn Upshaw Salutes a Kindred Spirit | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/music-review-giving-mozart-s-jupiter-its-due-and-then-some.html | MUSIC REVIEW Giving Mozarts Jupiter Its Due and Then Some | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/music-review-the-boston-turns-out-in-force-for-messiaen.html | MUSIC REVIEW The Boston Turns Out in Force for Messiaen | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/pop-review-from-knowing-berlin-waif-to-capricious-rock-belter.html | POP REVIEW From Knowing Berlin Waif To Capricious Rock Belter | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/pop-review-it-s-always-time-to-dance-when-sunny-ade-revs-up.html | POP REVIEW Its Always Time to Dance When Sunny Ade Revs Up | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/pop-review-priceless-augmentations-transform-a-cheap-guitar.html | POP REVIEW Priceless Augmentations Transform a Cheap Guitar | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/vicki-sue-robinson-46-singer-of-disco-anthem.html | Vicki Sue Robinson 46 Singer of Disco Anthem | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/books/books-of-the-times-confronting-the-failures-of-a-professor-who-passes.html | BOOKS OF THE TIMES Confronting the Failures Of a Professor Who Passes | By Michiko Kakutani | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/actors-strike-against-radio-and-television-advertisers.html | Actors Strike Against Radio and Television Advertisers | By Barbara Whitaker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/bell-atlantic-is-set-to-offer-prepaid-service.html | Bell Atlantic Is Set to Offer Prepaid Service | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/blackout-of-abc-on-cable-affects-millions-of-homes.html | BLACKOUT OF ABC ON CABLE AFFECTS MILLIONS OF HOMES | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/break-out-the-rabbit-ears-martha.html | Break Out the Rabbit Ears Martha | By Terry Pristin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/company-news-applied-power-selling-unit-to-totalfina-elf.html | COMPANY NEWS APPLIED POWER SELLING UNIT TO TOTALFINA ELF | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/company-news-guardian-industries-to-acquire-cameron-ashley.html | COMPANY NEWS GUARDIAN INDUSTRIES TO ACQUIRE CAMERON ASHLEY | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/intel-and-excalibur-to-form-a-company.html | Intel and Excalibur to Form a Company | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/international-business-big-european-stock-merger-due-tomorrow.html | INTERNATIONAL BUSINESS Big European Stock Merger Due Tomorrow | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/international-business-changes-in-mexican-lending-laws-may-ease.html | INTERNATIONAL BUSINESS Changes in Mexican Lending Laws May Ease Credit Some | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/internet-software-deal.html | Internet Software Deal | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/lehman-named-in-suit-over-mortgage-lender.html | Lehman Named in Suit Over Mortgage Lender | By Diana B Henriques | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/media-business-advertising-cliff-freeman-s-campaign-for-church-s-uses-working.html | THE MEDIA BUSINESS ADVERTISING Cliff Freemans campaign for Churchs uses the working class and humor to sell chicken | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/microsoft-unveils-some-tactics-it-will-use-to-fight-breakup-plan.html | Microsoft Unveils Some Tactics It Will Use to Fight Breakup Plan | By Joel Brinkley and Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/newspaper-circulation-on-the-rise.html | Newspaper Circulation on the Rise | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/placing-hopes-in-the-net-indonesia-entrepreneur-tries-to-redeem-business-dynasty.html | Placing Hopes In the Net Indonesia Entrepreneur Tries To Redeem Business Dynasty | By Wayne Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-market-place-ben-jerry-s-deal-takes-on-slightly-new-flavor.html | THE MARKETS Market Place Ben  Jerrys Deal Takes On Slightly New Flavor | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-stocks-bonds-all-is-calm-on-wall-street-as-big-gauges-move-ahead.html | THE MARKETS STOCKS  BONDS All Is Calm on Wall Street As Big Gauges Move Ahead | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-media-business-advertising-addenda-accounts-055689.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-media-business-advertising-addenda-publicis-to-disclose-y-r-merger-talks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis to Disclose Y R Merger Talks | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-asia-hyundai-profit-rises.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI PROFIT RISES | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-asia-korea-trade-surplus-narrows.html | WORLD BUSINESS BRIEFING ASIA KOREA TRADE SURPLUS NARROWS | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-europe-ing-to-acquire-reliastar.html | WORLD BUSINESS BRIEFING EUROPE ING TO ACQUIRE RELIASTAR | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-europe-more-interest-in-hyder.html | WORLD BUSINESS BRIEFING EUROPE MORE INTEREST IN HYDER | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-middle-east-intel-seeks-israeli-aid.html | WORLD BUSINESS BRIEFING MIDDLE EAST INTEL SEEKS ISRAELI AID | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-middle-east-loewen-profit-rises.html | WORLD BUSINESS BRIEFING MIDDLE EAST LOEWEN PROFIT RISES | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/a-conversation-with-victor-fuchs-an-economist-s-view-of-health-care-reform.html | A CONVERSATION WITH VICTOR FUCHS An Economists View Of Health Care Reform | By Gina Kolata | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/domino-transplants-rare-and-risky.html | Domino Transplants Rare and Risky | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/personal-health-a-case-for-expanding-the-doctor-s-checklist.html | PERSONAL HEALTH A Case for Expanding the Doctors Checklist | By Jane E Brody | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/reflections-expert-talk-about-boy-stirs-debate.html | REFLECTIONS Expert Talk About Boy Stirs Debate | By Erica Goode | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/researchers-stalk-a-breast-cancer-gene-to-see-how-it-kills.html | Researchers Stalk a Breast Cancer Gene to See How It Kills | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-patterns-the-brain-cells-that-make-you-sleepy.html | VITAL SIGNS PATTERNS The Brain Cells That Make You Sleepy | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-prevention-putting-on-the-sunblock-the-right-way.html | VITAL SIGNS PREVENTION Putting On the Sunblock the Right Way | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-reactions-the-blanket-approach-to-pediatrics.html | VITAL SIGNS REACTIONS The Blanket Approach to Pediatrics | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-standards-when-the-label-doesnt-measure-up.html | VITAL SIGNS STANDARDS When the Label Doesnt Measure Up | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-treatment-guidelines-for-attacking-migraine-pain.html | VITAL SIGNS TREATMENT Guidelines for Attacking Migraine Pain | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/2-hospitals-agree-to-interpreters-for-deaf.html | 2 Hospitals Agree to Interpreters for Deaf | By Jennifer Steinhauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/albany-battles-acid-rain-fed-by-other-states.html | Albany Battles Acid Rain Fed By Other States | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/deal-places-mohawk-casino-at-kutsher-s-in-the-catskills.html | Deal Places Mohawk Casino At Kutshers In the Catskills | By Charles V Bagli | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/giuliani-s-wife-postpones-her-role-in-monologues.html | Giulianis Wife Postpones Her Role in Monologues | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/giuliani-to-seek-endorsement-from-the-conservative-party.html | Giuliani to Seek Endorsement From the Conservative Party | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/ku-klux-klan-says-it-will-seek-permission-for-a-masked-rally-in-city.html | Ku Klux Klan Says It Will Seek Permission for a Masked Rally in City | By John Sullivan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/lawyer-ousted-as-receiver-is-opposed-for-cemetery-post.html | Lawyer Ousted as Receiver Is Opposed for Cemetery Post | By Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/livery-cabs-to-get-cellular-phones-for-safety.html | Livery Cabs to Get Cellular Phones for Safety | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/mayor-says-new-trash-plan-will-reduce-truck-traffic.html | Mayor Says New Trash Plan Will Reduce Truck Traffic | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-business-bid-to-keep-printers-in-city.html | Metro Business Bid to Keep Printers in City | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-business-con-ed-price-limits-lifted.html | Metro Business Con Ed Price Limits Lifted | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-business-landlords-seek-rise-in-rents-up-to-15.html | Metro Business Landlords Seek Rise in Rents Up to 15 | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/nyc-reich-baiting-even-mayor-can-t-resist.html | NYC ReichBaiting Even Mayor Cant Resist | By Clyde Haberman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/pirro-brothers-case-promises-elements-of-political-drama.html | Pirro Brothers Case Promises Elements of Political Drama | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/public-lives-a-fashionista-turns-a-page-for-art-s-sake.html | PUBLIC LIVES A Fashionista Turns a Page for Arts Sake | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/schools-chief-plays-higgins-to-unlikely-eliza-the-board.html | Schools Chief Plays Higgins To Unlikely Eliza the Board | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/show-world-takes-it-off-off-broadway-now-on-stage-live-theater-fully-clothed.html | Show World Takes It Off Off Broadway Now on Stage Live Theater Fully Clothed | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/source-of-shot-that-hit-bystander-still-unknown-police-say.html | Source of Shot That Hit Bystander Still Unknown Police Say | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/editorial-notebook-gay-middle-aged-and-still-militant.html | Editorial Notebook Gay MiddleAged and Still Militant | By Dudley Clendinen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/foreign-affairs-the-real-deal.html | Foreign Affairs The Real Deal | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/haiders-shadow-falls-to-the-east.html | Haiders Shadow Falls to the East | By Miklos Haraszti | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/public-interests-and-in-this-corner-big-pork.html | Public Interests And in This Corner Big Pork | By Gail Collins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/the-navy-doesn-t-need-vieques.html | The Navy Doesnt Need Vieques | By Pedro A Sanjuan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/essay-searching-for-dark-matter-with-both-eyes-closed.html | ESSAY Searching for Dark Matter With Both Eyes Closed | By Michael Riordan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/findings-fuel-debate-on-prostate-test.html | Findings Fuel Debate on Prostate Test | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/in-the-quantum-world-keys-to-new-codes.html | In the Quantum World Keys to New Codes | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/meteorite-offers-a-primordial-peek.html | Meteorite Offers A Primordial Peek | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/qna-the-cats-mad-dash.html | QNA The Cats Mad Dash | By C Claiborne Ra | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/sniffing-out-the-relatives-for-survival-s-sake.html | Sniffing Out the Relatives for Survivals Sake | By Carol Kaesuk Yoon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/science/the-human-family-tree-10-adams-and-18-eves.html | The Human Family Tree 10 Adams and 18 Eves | By Nicholas Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/baseball-pulsipher-lets-little-problems-become-big-ones-in-defeat.html | BASEBALL Pulsipher Lets Little Problems Become Big Ones in Defeat | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/baseball-spencer-succeeds-and-rivera-escapes.html | BASEBALL Spencer Succeeds and Rivera Escapes | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/hockey-devils-rush-leaves-toronto-stuck-in-traffic.html | HOCKEY Devils Rush Leaves Toronto Stuck in Traffic | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/hockey-stevens-keeps-leafs-but-not-quinn-quiet.html | HOCKEY Stevens Keeps Leafs But Not Quinn Quiet | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/horse-racing-a-stunning-derby-debut-trainer-has-four-horses.html | HORSE RACING A Stunning Derby Debut Trainer Has Four Horses | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/horse-racing-notebook-betting-board-affected-by-mutuel-entry-rule.html | HORSE RACING NOTEBOOK Betting Board Affected By Mutuel Entry Rule | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/marathon-a-runner-who-made-his-move-before-the-trials.html | MARATHON A Runner Who Made His Move Before the Trials | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/nhl-last-night-notebook-hartford-wolf-pack.html | NHL LAST NIGHT NOTEBOOK HARTFORD WOLF PACK | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/on-baseball-braves-are-still-in-a-league-of-their-own.html | ON BASEBALL Braves Are Still in a League of Their Own | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/pro-basketball-haranguing-above-the-rim-begins.html | PRO BASKETBALL Haranguing Above the Rim Begins | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/pro-basketball-hardaway-adds-mystery-to-familiar-pairing.html | PRO BASKETBALL Hardaway Adds Mystery to Familiar Pairing | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/pro-football-the-jets-sign-coles-but-are-cool-on-pickens.html | PRO FOOTBALL The Jets Sign Coles But Are Cool On Pickens | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/soccer-notebook-united-states-women-young-talent-is-on-the-rise.html | SOCCER NOTEBOOK UNITED STATES WOMEN Young Talent Is On the Rise | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/sports-of-the-times-leafs-carry-the-beacon-for-canada.html | Sports of the Times Leafs Carry The Beacon For Canada | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/tv-sports-nba-s-good-stuff-gathers-bad-ratings.html | TV SPORTS NBAs Good Stuff Gathers Bad Ratings | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/style/genius-has-a-habit-of-showing-up-every-so-often.html | Genius Has a Habit of Showing Up Every So Often | By By Cathy Horyn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/theater/arts-abroad-khmer-dance-in-a-lesson-for-khmer-rouge.html | ARTS ABROAD Khmer Dance in a Lesson for Khmer Rouge | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/theater/theater-review-she-lost-her-reputation-y-know-and-never-missed-it.html | THEATER REVIEW She Lost Her Reputation YKnow and Never Missed It | By Ben Brantley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/administration-forecasts-larger-reduction-of-the-national-debt.html | Administration Forecasts Larger Reduction of the National Debt | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/all-out-fight-in-detroit-to-keep-census-above-a-million.html | AllOut Fight in Detroit to Keep Census Above a Million | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/as-political-gifts-set-a-record-pace-some-stop-giving.html | AS POLITICAL GIFTS SET A RECORD PACE SOME STOP GIVING | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/campaign-briefing-today-s-schedules.html | Campaign Briefing TODAYS SCHEDULES | By Compiled By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/campaign-briefing.html | Campaign Briefing | By Compiled By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/david-mahoney-a-business-executive-and-neuroscience-advocate-dies-at-76.html | David Mahoney a Business Executive And Neuroscience Advocate Dies at 76 | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/gore-and-mccain-discuss-campaign-finance-changes.html | Gore and McCain Discuss Campaign Finance Changes | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/in-pittsburgh-a-redevelopment-too-far.html | In Pittsburgh a Redevelopment Too Far | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/mediator-helps-settle-baltimore-school-suit.html | Mediator Helps Settle Baltimore School Suit | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/relatives-pressured-boy-to-seek-asylum-father-s-lawyer-says.html | Relatives Pressured Boy to Seek Asylum Fathers Lawyer Says | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/us/supreme-court-roundup-justices-reject-ruling-based-on-an-amended-law.html | Supreme Court Roundup Justices Reject Ruling Based on an Amended Law | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/chechen-surgeon-in-trouble-for-helping-both-sides.html | Chechen Surgeon in Trouble for Helping Both Sides | By Michael R Gordon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/first-of-iranian-spy-suspects-is-tried-and-confesses-on-tv.html | First of Iranian Spy Suspects Is Tried and Confesses on TV | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/japan-debates-culture-of-covering-up.html | Japan Debates Culture of Covering Up | By Howard W French | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/listvyanka-journal-siberian-delicacy-fish-with-an-indelicate-smell.html | Listvyanka Journal Siberian Delicacy Fish With an Indelicate Smell | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/parliament-in-turkey-fails-again-to-elect-a-president.html | Parliament in Turkey Fails Again to Elect a President | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/pham-van-dong-voice-of-vietnams-a-revolt-dies-at-94.html | Pham Van Dong Voice of Vietnams Revolt Dies at 94 | By Fox Butterfield | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/popes-labor-rally-joins-mass-and-rock-concert.html | Popes Labor Rally Joins Mass and Rock Concert | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/poul-hartling-85-ex-head-of-un-agency-for-refugees.html | Poul Hartling 85 ExHead Of UN Agency for Refugees | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/this-turk-will-knock-on-europe-s-door.html | This Turk Will Knock on Europes Door | By Douglas Frantz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/us-missile-plan-could-hurt-security-ties-european-says.html | US Missile Plan Could Hurt Security Ties European Says | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/us-red-cross-may-quit-geveva-federations.html | US Red Cross May Quit Geveva Federations | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/wined-dined-wooed-on-trade-just-2-lawmakers-travel-to-china.html | Wined Dined Wooed on Trade Just 2 Lawmakers Travel to China | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-02 | https://www.nytimes.com/2000/05/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/antonio-reid-is-new-chief-in-power-shift-at-arista.html | Antonio Reid Is New Chief In Power Shift at Arista | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/even-on-tv-puberty-can-t-last-forever-two-teenage-shows-reach-cancellation.html | Even on TV Puberty Cant Last Forever Two Teenage Shows Reach Cancellation | By Bernard Weinraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/ford-devotes-40-million-more-to-art.html | Ford Devotes 40 Million More to Art | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/jonah-jones-91-a-master-jazz-trumpeter.html | Jonah Jones 91 a Master Jazz Trumpeter | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/opera-review-dont-t-tell-papa-i-got-married-before-sister-did.html | OPERA REVIEW Dont Tell Papa I Got Married Before Sister Did | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | https://www.nytimes.com/2000/05/03/opera-review-it-s-handel-s-caesar-but-fit-for-wagner.html | OPERA REVIEW Its Handels Caesar but Fit for Wagner | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/state-bidder-buys-relics-for-china.html | State Bidder Buys Relics For China | By Erik Eckholm With Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/television-review-papa-s-to-do-list-hunt-fish-drink-more-of-same.html | TELEVISION REVIEW Papas ToDo List Hunt Fish Drink More of Same | By Ron Wertheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/books/books-of-the-times-demystifying-the-flag-at-iwo-jima.html | BOOKS OF THE TIMES Demystifying the Flag at Iwo Jima | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/books/penelope-fitzgerald-novelist-is-dead-at-83.html | Penelope Fitzgerald Novelist Is Dead at 83 | By Dinitia Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/auto-sales-keep-to-torrid-pace-even-as-loan-costs-rise.html | Auto Sales Keep to Torrid Pace Even as Loan Costs Rise | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/bestfoods-gets-unilever-bid-and-says-no.html | Bestfoods Gets Unilever Bid and Says No | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/business-travel-companies-increasingly-turn-corporate-jets-thanks-economy.html | Business Travel Companies increasingly turn to corporate jets thanks to the economy and airline hassles | By Joe Sharkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-news-alberta-energy-to-acquire-mcmurry-oil-and-green-river.html | COMPANY NEWS ALBERTA ENERGY TO ACQUIRE MCMURRY OIL AND GREEN RIVER | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-news-anacomp-says-it-won-t-sell-business-as-chief-resigns.html | COMPANY NEWS ANACOMP SAYS IT WONT SELL BUSINESS AS CHIEF RESIGNS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-news-clarent-agrees-to-acquire-act-networks-in-stock-deal.html | COMPANY NEWS CLARENT AGREES TO ACQUIRE ACT NETWORKS IN STOCK DEAL | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/financial-cafecom-is-latest-to-offer-free-stock-trades.html | Financial Cafecom Is Latest to Offer Free Stock Trades | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/heavily-pressured-time-warner-puts-abc-back-on-cable-for-now.html | Heavily Pressured Time Warner Puts ABC Back on Cable for Now | By Bill Carter With Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/international-business-12-companies-to-bid-for-billions-german-wireless-licenses.html | INTERNATIONAL BUSINESS 12 Companies to Bid for Billions in German Wireless Licenses | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/international-business-across-the-atlantic-the-microsoft-case-attracts-curiosity.html | INTERNATIONAL BUSINESS Across the Atlantic the Microsoft Case Attracts Curiosity | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/international-business-spanish-telephone-company-in-talks-to-buy-royal-kpn.html | INTERNATIONAL BUSINESS Spanish Telephone Company In Talks to Buy Royal KPN | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/media-business-advertising-agency-moves-consolidate-its-media-services.html | THE MEDIA BUSINESS ADVERTISING An agency moves to consolidate its media services in a diversifying consumer market | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/metallica-to-try-to-prevent-fans-from-downloading-recordings.html | Metallica to Try to Prevent Fans From Downloading Recordings | By Matt Richtel and Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/metropolitan-mortgage.html | Metropolitan Mortgage | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/business/mr-business-school-boom-what-jacobs-wrought-in-a-quarter-century-at-kellogg.html | Mr BusinessSchool Boom What Jacobs Wrought in a QuarterCentury at Kellogg | By David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/public-relations-make-a-poor-substitute-for-soap-operas-and-game-shows.html | Public Relations Make a Poor Substitute for Soap Operas and Game Shows | By Felicity Barringer With Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-boss-adventure-the-chinese-way.html | THE BOSS Adventure the Chinese Way | By Seth Kaplan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-markets-bonds-long-term-treasuries-lower-30-year-yield-now-at-6.01.html | THE MARKETS BONDS LongTerm Treasuries Lower 30Year Yield Now at 601 | By Robert Hurtado | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-markets-market-place-the-numbers-dont-explain-the-woes-of-at-t.html | THE MARKETS Market Place The Numbers Dont Explain the Woes of ATT | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-media-business-advertising-addenda-best-buy-selects-agency-for-web-site.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Best Buy Selects Agency for Web Site | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-media-business-advertising-addenda-gage-marketing-makes-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gage Marketing Makes Acquisitions | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-media-business-advertising-addenda-people-073547.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-media-business-advertising-addenda-president-retiring-from-a-bbdo-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Retiring From a BBDO Unit | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-media-business-advertising-addenda-unisys-evaluating-possible-conflict.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unisys Evaluating Possible Conflict | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/the-media-business-advertising-addenda-wieden-kennedy-names-a-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Names a Director | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/top-executive-at-gannett-stepping-down-gradually.html | Top Executive at Gannett Stepping Down Gradually | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/us-cracks-down-on-day-trade-advisers.html | US Cracks Down on DayTrade Advisers | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/world-business-briefing-americas-brazil-s-trade-surplus.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS TRADE SURPLUS | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/world-business-briefing-europe-axa-buys-stake-in-sun.html | WORLD BUSINESS BRIEFING EUROPE AXA BUYS STAKE IN SUN | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/world-business-briefing-europe-swiss-gold-sale-starts.html | WORLD BUSINESS BRIEFING EUROPE SWISS GOLD SALE STARTS | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/businesss/world-business-briefing-europe-talks-on-rover-rescue.html | WORLD BUSINESS BRIEFING EUROPE TALKS ON ROVER RESCUE | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/25-and-under-a-warm-welcome-good-food-and-no-foie-gras.html | 25 AND UNDER A Warm Welcome Good Food and No Foie Gras | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-a-slice-is-only-4-but-that-s-without-milk.html | FOOD STUFF A Slice Is Only 4 But Thats Without Milk | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-amazon-s-in-the-kitchen.html | FOOD STUFF Amazons in the Kitchen | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-and-chartreuse-dip.html | FOOD STUFF And Chartreuse Dip | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-at-last-tiramisu-s-sum-is-greater-than-its-parts.html | FOOD STUFF At Last Tiramisus Sum Is Greater Than Its Parts | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-done-counting-now-let-s-eat.html | FOOD STUFF Done Counting Now Lets Eat | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-if-wall-street-crumbles-it-won-t-starve.html | FOOD STUFF If Wall Street Crumbles It Wont Starve | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/lush-wine-from-a-pacific-breeze.html | Lush Wine From A Pacific Breeze | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/mixed-media-no-food-please-it-s-foodieville.html | MIXED MEDIA No Food Please Its Foodieville | By Michelle Slatalla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/restaurants-an-elegant-haven-for-elegant-food.html | RESTAURANTS An Elegant Haven for Elegant Food | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/sips-ending-a-meal-on-a-bitter-note-italian-tonics-for-the-stomach.html | SIPS Ending a Meal on a Bitter Note Italian Tonics for the Stomach | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/tastings-bottles-worth-searching-for.html | TASTINGS Bottles Worth Searching For | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/temptation-who-put-pancetta-in-the-apple-tart-good-move.html | TEMPTATION Who Put Pancetta in the Apple Tart Good Move | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/the-bearable-lightness-of-beating.html | The Bearable Lightness of Beating | By Melissa Clark | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/the-chef-wylie-dufresne.html | THE CHEF Wylie Dufresne | By Wylie Dufresne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/the-minimalist-tofu-takes-to-curry-as-onions-take-to-browning.html | THE MINIMALIST Tofu Takes to Curry As Onions Take to Browning | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/what-peppercorns-only-dream-of-being.html | What Peppercorns Only Dream of Being | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/wine-talk-to-enjoy-a-glass-lessons-are-not-needed.html | WINE TALK To Enjoy a Glass Lessons Are Not Needed | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/jobs/my-job-willy-lomans-they-arent.html | MY JOB Willy Lomans They Arent | Written with Patricia R Olsen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/jobs/trends-maybe-they-should-just-send-in-a-camera-crew.html | TRENDS Maybe They Should Just Send In a Camera Crew | By Kathleen OBrien | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/jobs/why-are-these-commuters-smiling.html | Why Are These Commuters Smiling | By Julia Lawlor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/15-are-held-as-agents-crack-long-running-cocaine-ring.html | 15 Are Held as Agents Crack LongRunning Cocaine Ring | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/2-boys-tell-friends-goodbye-then-drive-into-tree.html | 2 Boys Tell Friends Goodbye Then Drive Into Tree | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/9-educators-accused-of-encouraging-students-to-cheat.html | 9 Educators Accused of Encouraging Students to Cheat | By Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/albany-accord-on-debt-plan-clears-way-for-passing-budget.html | Albany Accord on Debt Plan Clears Way for Passing Budget | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/as-charter-school-closes-debate-on-innovations-s-limits.html | As Charter School Closes Debate on Innovations Limits | By Kate Zernike | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/bulletin-board.html | BULLETIN BOARD | By Michael Pollak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/commercial-real-estate-as-law-firms-relocate-new-image-for-82-tower.html | Commercial Real Estate As Law Firms Relocate New Image for 82 Tower | By Mervyn Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/ethics-inquiry-sees-no-breach-in-pataki-trips.html | Ethics Inquiry Sees No Breach In Pataki Trips | By Clifford J Levy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/floyd-flake-to-take-post-with-education-company.html | Floyd Flake to Take Post With Education Company | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/hisses-and-groans-greet-plan-to-replace-tappan-zee-bridge.html | Hisses and Groans Greet Plan To Replace Tappan Zee Bridge | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/husband-of-district-attorney-seeks-to-defend-himself-at-trial.html | Husband of District Attorney Seeks to Defend Himself at Trial | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/jury-fixing-case-dropped-after-arrest-of-gravano.html | JuryFixing Case Dropped After Arrest of Gravano | By Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/metro-business-group-backs-apollo.html | Metro Business Group Backs Apollo | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/nassau-voters-give-democrat-deciding-seat.html | Nassau Voters Give Democrat Deciding Seat | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/nepotism-admitted-in-hiring-of-supervisor-at-site-where-brick-killed-girl.html | Nepotism Admitted in Hiring of Supervisor at Site Where Brick Killed Girl | By Lynette Holloway | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/our-towns-obstacles-in-honoring-an-innocent.html | Our Towns Obstacles In Honoring An Innocent | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/painful-to-recall-impossible-not-to-tell-holocaust-survivors-reveal-stories.html | Painful to Recall Impossible Not to Tell Holocaust Survivors Reveal Stories | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/painting-contractor-charged-with-1989-murder-in-queens.html | Painting Contractor Charged With 1989 Murder in Queens | By Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/police-say-six-took-over-home-and-turned-it-into-a-drug-den.html | Police Say Six Took Over Home And Turned It Into a Drug Den | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/police-to-pose-as-cabbies-to-stop-killings-of-drivers.html | Police to Pose As Cabbies To Stop Killings of Drivers | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/political-memo-with-giuliani-ill-pataki-won-t-rule-out-or-in-a-senate-bid.html | Political Memo with Giuliani Ill Pataki Wont Rule Out or In a Senate Bid | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/public-lives-rock-faithful-s-intrepid-ruminative-guide.html | PUBLIC LIVES Rock Faithfuls Intrepid Ruminative Guide | By Jan Hoffman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/recalling-a-victory-for-the-disabled.html | Recalling a Victory for the Disabled | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/sheriff-ordered-to-stop-blocking-building-of-jail-in-hackensack.html | Sheriff Ordered to Stop Blocking of Jail in Hackensack | By Maria Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/the-big-city-in-e-world-capital-is-where-it-s.html | The Big City In EWorld Capital Is Where Its | By John Tierney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/two-men-charged-in-killing-of-new-jersey-rabbis-wife.html | Two Men Charged in Killing Of New Jersey Rabbis Wife | By Andrew Jacobs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/liberties-a-tale-of-two-bills.html | Liberties A Tale Of Two Bills | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/reckonings-blessed-are-the-weak.html | Reckonings Blessed Are the Weak | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/win-now-or-lose-forever.html | Win Now or Lose Forever | By Neal Gabler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/auto-racing-notebook-nascar-punishes-mayfield-team.html | AUTO RACING NOTEBOOK Nascar Punishes Mayfield Team | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/baseball-pettitte-and-new-cast-do-the-job-for-the-yanks.html | BASEBALL Pettitte and New Cast Do the Job For the Yanks | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/baseball-sidelined-knoblauch-faces-tests-on-wrist.html | BASEBALL Sidelined Knoblauch Faces Tests On Wrist | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/baseball-six-runs-and-one-inning-add-up-to-loss-for-mets.html | BASEBALL Six Runs and One Inning Add Up to Loss for Mets | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/colleges-women-play-more-but-coach-less.html | COLLEGES Women Play More but Coach Less | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/hockey-leafs-discover-brodeur-is-a-vexing-puzzle.html | HOCKEY Leafs Discover Brodeur Is a Vexing Puzzle | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/hockey-sather-s-oiler-contract-an-obstacle-in-rangers-path.html | HOCKEY Sathers Oiler Contract an Obstacle in Rangers Path | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/hockey-toronto-s-offense-sputters.html | HOCKEY Torontos Offense Sputters | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/horse-racing-krone-registers-another-first-hall-of-fame.html | HORSE RACING Krone Registers Another First Hall of Fame | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/horse-racing-notebook-a-fractious-snuck-in-to-skip-derby.html | HORSE RACING NOTEBOOK A Fractious Snuck In to Skip Derby | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/nba-playoffs-knicks-vs-heat-awaiting-heat-ewing-displays-his-confidence.html | NBA PLAYOFFS KNICKS VS HEAT Awaiting Heat Ewing Displays His Confidence | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/olympics-khannouchi-gets-citizenship-but-may-not-run-in-trials.html | OLYMPICS Khannouchi Gets Citizenship But May Not Run in Trials | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/plus-college-basketball-women-huskies-auriemma-wins-award.html | PLUS COLLEGE BASKETBALL WOMEN Huskies Auriemma Wins Award | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/pro-football-cincinnati-takes-stock-of-a-laughingstock.html | PRO FOOTBALL Cincinnati Takes Stock of a Laughingstock | By Thomas George | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/sports-of-the-times-mashburn-is-one-player-able-to-rock-knick-boat.html | Sports of The Times Mashburn Is One Player Able to Rock Knick Boat | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/theater/critic-s-notebook-trapped-in-a-maze-but-sharing-the-space.html | CRITICS NOTEBOOK Trapped in a Maze but Sharing the Space | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| 2000-05-03 | https://www.nytimes.com/2000/05/03/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/theater/shuberts-turn-to-union-in-dispute-with-stewart.html | Shuberts Turn to Union In Dispute With Stewart | By Robin Pogrebin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/2000-campaign-money-issues-spate-numerical-sparring-highlights-fiscal-focus.html | THE 2000 CAMPAIGN THE MONEY ISSUES Spate of Numerical Sparring Highlights the Fiscal Focus of the Presidential Race | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/2000-campaign-primary-schedule-gop-panel-seeks-alter-schedule-primary-voting.html | THE 2000 CAMPAIGN THE PRIMARY SCHEDULE GOP PANEL SEEKS TO ALTER SCHEDULE OF PRIMARY VOTING | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/2000-campaign-second-spot-invisible-subtle-race-reach-heights-no-2.html | THE 2000 CAMPAIGN THE SECOND SPOT Invisible Subtle Race Is On To Reach the Heights of No 2 | By Richard L Berke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/arkansas-executes-a-woman-who-killed-both-her-children.html | Arkansas Executes a Woman Who Killed Both Her Children | By Emily Yellin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/cracks-off-eastern-seabed-may-cause-tsunamis-experts-say.html | Cracks Off Eastern Seabed May Cause Tsunamis Experts Say | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/errors-and-poor-supervision-cited-in-bonfire-collapse.html | Errors and Poor Supervision Cited in Bonfire Collapse | By Jim Yardley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/even-democrats-are-part-of-philadelphia-s-welcome-wagon-for-republicans.html | Even Democrats Are Part of Philadelphias Welcome Wagon for Republicans | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/f-for-kansas-city-schools-adds-to-the-district-s-woes.html | F For Kansas City Schools Adds to the Districts Woes | By Dirk Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/justice-department-opposes-shift-in-medicare-oversight.html | Justice Department Opposes Shift in Medicare Oversight | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/lessons-about-16-the-year-of-living-furiously.html | LESSONS About 16 the Year Of Living Furiously | By Hubert B Herring | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/memo-shows-another-push-for-clinton-inquiry.html | Memo Shows Another Push for Clinton Inquiry | By David Johnston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/republicans-back-away-from-their-indignation-over-seizure-of-cuban-boy.html | Republicans Back Away From Their Indignation Over Seizure of Cuban Boy | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/role-reversal-time-for-college-supplicants.html | Role Reversal Time for College Supplicants | By Jacques Steinberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING TODAYS SCHEDULES | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/the-2000-campaign-the-crime-issue-a-get-tough-gore-focuses-on-drug-tests.html | THE 2000 CAMPAIGN THE CRIME ISSUE A GetTough Gore Focuses on Drug Tests | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/us-plans-tougher-stance-on-safety-of-biotech-food.html | US Plans Tougher Stance On Safety of Biotech Food | By Melody Petersen and Marc Lacey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/us-prepares-to-clear-vieques-bombing-range-of-protesters.html | US Prepares to Clear Vieques Bombing Range of Protesters | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | https://www.nytimes.com/2000/05/03/us/white-house-ends-privilege-in-e-mail-case.html | White House Ends Privilege In EMail Case | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/administration-steps-up-effort-for-support-of-china-trade-bill.html | Administration Steps Up Effort For Support of China Trade Bill | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/army-rule-has-ivory-coast-on-hands-and-knees.html | Army Rule Has Ivory Coast on Hands and Knees | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/arrest-may-end-slovakia-ex-premier-s-influence.html | Arrest May End Slovakia ExPremiers Influence | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/japan-unsettles-returnees-who-yearn-to-leave-again.html | Japan Unsettles Returnees Who Yearn to Leave Again | By Howard W French | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/jerusalem-journal-more-than-one-way-to-remember-the-holocaust.html | Jerusalem Journal More Than One Way to Remember the Holocaust | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/russian-labs-could-divert-us-funds-report-says.html | Russian Labs Could Divert US Funds Report Says | By Judith Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-03 | https://www.nytimes.com/2000/05/03/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/bridge-if-you-kibitz-can-you-spot-the-pros-and-amateurs.html | BRIDGE If You Kibitz Can You Spot the Pros and Amateurs | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/cabaret-review-happiness-seen-from-diverse-angles.html | CABARET REVIEW Happiness Seen From Diverse Angles | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/dance-review-blithe-on-the-surface-cerebral-deep-down.html | DANCE REVIEW Blithe on the Surface Cerebral Deep Down | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/dance-review-from-adult-passions-to-schoolyard-games.html | DANCE REVIEW From Adult Passions To Schoolyard Games | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/inside-slipknot-music-as-world-domination.html | Inside Slipknot Music As World Domination | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/making-books-the-author-as-brand-name.html | MAKING BOOKS The Author As Brand Name | By Martin Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/music-review-hearing-the-pulse-of-nature-indoors.html | MUSIC REVIEW Hearing the Pulse of Nature Indoors | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/music-review-rhythms-from-a-railway-fireworks-from-a-clay-jar.html | MUSIC REVIEW Rhythms From a Railway Fireworks From a Clay Jar | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/out-on-the-street-cyber-and-otherwise.html | Out on the Street Cyber and Otherwise | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/pop-review-dudes-rock-without-shakin-a-limb.html | POP REVIEW Dudes Rock Without Shakin a Limb | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/the-creative-mind-immersed-in-ancient-musical-traditions-seeking-truth.html | THE CREATIVE MIND Immersed in Ancient Musical Traditions Seeking Truth | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/the-pop-life-antiheroes-made-of-metal.html | THE POP LIFE Antiheroes Made of Metal | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/books/books-of-the-times-from-lsd-to-ceo-in-a-nation-of-bobos.html | BOOKS OF THE TIMES From LSD to CEO In a Nation of Bobos | By Janet Maslin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/2-stock-exchanges-in-europe-to-merge-with-nasdaq-link.html | 2 Stock Exchanges in Europe To Merge With Nasdaq Link | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/city-of-london-and-frankfurt-a-german-energized-market-merger-in-the-new-europe.html | City of London and Frankfurt A GermanEnergized Market Merger in the New Europe | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-adp-to-buy-cunningham-graphics-for-127-million.html | COMPANY NEWS ADP TO BUY CUNNINGHAM GRAPHICS FOR 127 MILLION | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-electronics-boutique-withdraws-from-funco-bidding.html | COMPANY NEWS ELECTRONICS BOUTIQUE WITHDRAWS FROM FUNCO BIDDING | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-manor-care-shares-drop-after-takeover-rejection.html | COMPANY NEWS MANOR CARE SHARES DROP AFTER TAKEOVER REJECTION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-td-waterhouse-buys-dealwise-a-discount-broker.html | COMPANY NEWS TD WATERHOUSE BUYS DEALWISE A DISCOUNT BROKER | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-williams-will-pay-150-million-for-natural-gas-plant.html | COMPANY NEWS WILLIAMS WILL PAY 150 MILLION FOR NATURAL GAS PLANT | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/economic-scene-changes-earned-income-tax-credit-are-success-effort-fix-welfare.html | Economic Scene Changes in the earnedincome tax credit are a success in the effort to fix welfare but theres room for improvement | By J Bradford Delong | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/federal-regulators-give-approval-to-viacom-s-buyout-of-cbs.html | Federal Regulators Give Approval to Viacoms Buyout of CBS | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/gannett-zapmedia-venture-is-planned.html | GannettZapMedia Venture Is Planned | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/group-invests-in-real-estate-software.html | Group invests in Real Estate Software | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/international-business-currencies-euro-falls-below-90-cents-baffling-central.html | INTERNATIONAL BUSINESS CURRENCIES The Euro Falls Below 90 cents Baffling Central Bankers and Traders | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/international-business-mexico-s-biggest-bank-enters-contest-to-acquire-no-2.html | INTERNATIONAL BUSINESS Mexicos Biggest Bank Enters Contest to Acquire No 2 | By Sam Dillon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/international-business-murdoch-daughter-leaving-sky-broadcasting.html | INTERNATIONAL BUSINESS Murdoch Daughter Leaving Sky Broadcasting | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/levity-prevails-as-awards-are-handed-to-magazines.html | Levity Prevails as Awards Are Handed to Magazines | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/markets-market-place-nasdaq-takes-another-step-toward-its-goal-global-round.html | THE MARKETS Market Place Nasdaq takes another step toward its goal of global roundtheclock stock trading | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/media-business-advertising-new-campaign-will-try-differentiate-lipton-s-iced-tea.html | THE MEDIA BUSINESS ADVERTISING A new campaign will try to differentiate Liptons Iced Tea from its main competitors | By Jane L Levere | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/microsoft-executive-decides-to-make-a-leave-permanent.html | Microsoft Executive Decides To Make a Leave Permanent | By Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-markets-bonds-interest-rates-move-upward-as-fed-cites-wage-gains.html | THE MARKETS BONDS Interest Rates Move Upward As Fed Cites Wage Gains | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/the-markets-stocks-major-indexes-decline-by-more-than-2-on-rate-anxieties.html | THE MARKETS STOCKS Major Indexes Decline by More Than 2 on Rate Anxieties | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/the-media-business-advertising-addenda-aol-and-coca-cola-form-partnership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AOL and CocaCola Form Partnership | By Jane L Levere | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/the-media-business-advertising-addenda-devito-verdi-hired-by-thestreetcom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeVitoVerdi Hired By TheStreetcom | By Jane L Levere | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/the-media-business-advertising-addenda-polaroid-account-is-consolidating.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Polaroid Account Is Consolidating | By Jane L Levere | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/time-warner-faces-a-fine-by-fcc-unit.html | Time Warner Faces a Fine By FCC Unit | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/unilever-seems-ready-to-lift-bestfoods-bid.html | Unilever Seems Ready to Lift Bestfoods Bid | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-americas-air-canada-narrows-loss.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA NARROWS LOSS | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-americas-azteca-in-pact-with-nbc.html | WORLD BUSINESS BRIEFING AMERICAS AZTECA IN PACT WITH NBC | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-americas-wto-rules-against-brazil.html | WORLD BUSINESS BRIEFING AMERICAS WTO RULES AGAINST BRAZIL | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-asia-yaggo-to-buy-philips-units.html | WORLD BUSINESS BRIEFING ASIA YAGEO TO BUY PHILIPS UNITS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-europe-astrazeneca s-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE ASTRAZENECAS EARNINGS RISE | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-europe-irish-internet-center.html | WORLD BUSINESS BRIEFING EUROPE IRISH INTERNET CENTER | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/busines s/world-business-briefing-europe-telefonica-board-to-meet.html | WORLD BUSINESS BRIEFING EUROPE TELEFONICA BOARD TO MEET | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ a-modern-masterpiece-becomes-child-s-play.html | A Modern Masterpiece Becomes Childs Play | By Bonnie Schwartz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ come-on-down-for-a-tan-and-a-sofa.html | Come on Down for a Tan and a Sofa | By Christopher Mason | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ currents-kips-bay-shopper-interior-design-mining-show-house-where-ideas-are.html | CURRENTS KIPS BAY SHOPPER INTERIOR DESIGN Mining the Show House Where the Ideas Are Worth The Price of the Ticket | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ design-notebook-the-stones-speak-with-sensitivity-in-montauk.html | DESIGN NOTEBOOK The Stones Speak With Sensitivity in Montauk | By Julie V Iovine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ haute-sackcloth-hits-russia.html | Haute Sackcloth Hits Russia | By John Varoli | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ new-vogue-for-french-free-form-style.html | New Vogue for French FreeForm Style | By Rick Marin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/ to-set-art-off-from-any-wall.html | To Set Art Off From Any Wall | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | https://www.nytimes.com/2000/05/04/movies/the-cruelty-of-childhood-returns-to-haunt-adults.html | The Cruelty of Childhood Returns to Haunt Adults | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/after-a-loss-nassau-republicans-hope-voters-anger-recedes-by-november.html | After a Loss Nassau Republicans Hope Voters Anger Recedes by November | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/bryant-kirkland-85-longtime-presbyterian-minister-in-new-york.html | Bryant Kirkland 85 Longtime Presbyterian Minister in New York | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-cardinal-reaction-both-friends-critics-cardinal-recall-his-courage.html | DEATH OF A CARDINAL THE REACTION Both Friends and Critics of the Cardinal Recall His Courage and Devotion to Duty | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-cardinal-successor-vatican-s-selection-method-is-shrouded-secrecy.html | DEATH OF A CARDINAL THE SUCCESSOR Vaticans Selection Method Is Shrouded in Secrecy | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-of-a-cardinal-cardinal-o-connor-80-dies-forceful-voice-for-vatican.html | DEATH OF A CARDINAL CARDINAL OCONNOR 80 DIES FORCEFUL VOICE FOR VATICAN | By Peter Steinfels | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/dominican-town-fears-for-its-cabdriving-sons-new-york-killings-are-too-local.html | Dominican Town Fears For Its Cabdriving Sons New York Killings Are Too Local a Story | By Chris Hedges | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/for-debt-in-albany-a-contrast-in-words-and-actions.html | For Debt in Albany a Contrast in Words and Actions | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/giuliani-says-helms-merits-his-support-on-committee.html | Giuliani Says Helms Merits His Support On Committee | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/hospital-submitted-no-dna-so-rape-count-is-dropped.html | Hospital Submitted No DNA So Rape Count Is Dropped | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/lawmakers-pass-budget-and-adjourn.html | Lawmakers Pass Budget and Adjourn | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/man-accused-warning-cabby-not-testify-against-suspect-livery-shooting.html | Man Is Accused of Warning Cabby Not to Testify Against Suspect in Livery Shooting | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/mayor-acknowledges-very-good-friend.html | Mayor Acknowledges Very Good Friend | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-business-family-golf-in-default.html | Metro Business Family Golf in Default | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-matters-an-aspiration-devoutly-to-be-wished.html | Metro Matters An Aspiration Devoutly To Be Wished | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/mrs-clinton-calls-on-giuliani-to-reject-independence-party.html | Mrs Clinton Calls On Giuliani To Reject Independence Party | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/museum-sees-business-as-usual-in-strike-but-halts-fund-raiser.html | Museum Sees Business as Usual in Strike but Halts FundRaiser | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/new-day-on-the-docks-they-re-hiring-brains-not-brawn.html | New Day on the Docks Theyre Hiring Brains Not Brawn | By Ronald Smothers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/nuclear-leak-could-have-been-averted-official-says.html | Nuclear Leak Could Have Been Averted Official Says | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/one-killed-and-one-hospitalized-when-garage-collapses-in-bronx.html | One Killed and One Hospitalized When Garage Collapses in Bronx | By Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/public-lives-giving-girls-the-grace-to-leave-the-ground.html | PUBLIC LIVES Giving Girls the Grace to Leave the Ground | By Joyce Wadler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde and Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/school-districts-given-option-for-extra-summer-students.html | School Districts Given Option for Extra Summer Students | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/the-ad-campaign-mrs-clinton-stresses-first.html | THE AD CAMPAIGN Mrs Clinton Stresses First | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/us-judge-refuses-to-extradite-lawyer-back-to-colombia-on-drug-charges.html | US Judge Refuses to Extradite Lawyer Back to Colombia on Drug Charges | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/voters-see-a-different-side-of-giuliani.html | Voters See a Different Side of Giuliani | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/when-the-foster-care-system-forgets-fathers.html | When the Foster Care System Forgets Fathers | By Nina Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/essay-th-th-that-s-all-folks.html | Essay ThThThats All Folks | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/in-america-a-fool-s-errand.html | In America A Fools Errand | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/missile-defense-then-and-now.html | Missile Defense Then and Now | By Robert C McFarlane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/the-laugh-a-minute-oval-office.html | The LaughaMinute Oval Office | By Susan Silver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/american-league-martinez-barred-5-games.html | AMERICAN LEAGUE Martinez Barred 5 Games | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/baseball-kent-s-homer-keeps-mets-skidding.html | BASEBALL Kents Homer Keeps Mets Skidding | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/baseball-spencer-s-bat-takes-cone-and-yanks-off-the-hook.html | BASEBALL Spencers Bat Takes Cone And Yanks Off the Hook | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/harry-newman-90-who-led-giants-to-title-game-as-rookie.html | Harry Newman 90 Who Led Giants to Title Game as Rookie | By Richard Goldstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/hockey-devils-carry-play-but-leafs-carry-the-day.html | HOCKEY Devils Carry Play but Leafs Carry the Day | By Alex Yannis East Rutherford Nj May 3 | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/hockey-leafs-shift-plans-and-it-pays-off.html | HOCKEY Leafs Shift Plans and It Pays Off | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/hockey-the-east-meets-the-west-with-jagr-s-maneuvers.html | HOCKEY The East Meets the West With Jagrs Maneuvers | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/horse-racing-derby-pick-gets-post-16-in-field-of-20.html | HORSE RACING Derby Pick Gets Post 16 in Field of 20 | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/olympics-the-king-of-the-mile.html | OLYMPICS The King Of the Mile | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/on-the-olympics-khannouchi-exit-leaves-blame-for-all.html | ON THE OLYMPICS Khannouchi Exit Leaves Blame for All | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-can-it-be-knicks-and-heat-becoming-kings-fans.html | PRO BASKETBALL Can It Be Knicks and Heat Becoming Kings Fans | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-liberty-huffs-and-puffs-at-training-camp.html | PRO BASKETBALL Liberty Huffs and Puffs at Training Camp | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-meet-mr-sprewell-nba-marketing-tool.html | PRO BASKETBALL Meet Mr Sprewell NBA Marketing Tool | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-rowe-resigns-as-the-top-executive-of-the-nets.html | PRO BASKETBALL Rowe Resigns as the Top Executive of the Nets | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-football-the-jets-and-mo-lewis-agree-to-a-contract-of-one-year.html | PRO FOOTBALL The Jets and Mo Lewis Agree to a Contract of One Year | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/sports-of-the-times-the-devils-mysterious-mr-bure.html | SPORTS OF THE TIMES The Devils Mysterious Mr Bure | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/brokers-find-a-niche-escorting-novices-into-the-world-of-ebay.html | Brokers Find a Niche Escorting Novices Into the World of eBay | By Karen J Bannan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/game-theory-pushing-the-envelope-for-creative-violence.html | GAME THEORY Pushing the Envelope for Creative Violence | By Peter Olafson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-buying-tupperware-online-lets-you-skip-the-party.html | NEWS WATCH Buying Tupperware Online Lets You Skip the Party | By Ian Austen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-corbis-s-archive-of-images-will-add-christie-s-images.html | NEWS WATCH Corbis Archive of Images Will Add Christies Images | By Katie Hafner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-for-business-travelers-who-still-use-paper.html | NEWS WATCH For Business Travelers Who Still Use Paper | By Ian Austen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-new-video-game-glasses-do-your-blinking-for-you.html | NEWS WATCH New Video Game Glasses Do Your Blinking for You | By Bruce Headlam | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-papers-of-jefferson-can-be-viewed-online.html | NEWS WATCH Papers of Jefferson Can Be Viewed Online | By Ian Austen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/night-of-the-living-dsl.html | Night of the Living DSL | By Katie Hafner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/online-shopper-measuring-the-value-of-an-old-friend.html | ONLINE SHOPPER Measuring the Value of an Old Friend | By Michelle Slatalla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/q-a-how-pixels-add-up-to-a-good-picture.html | QA How Pixels Add Up To a Good Picture | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/review-digital-diaries-offer-angst-and-inspiration.html | REVIEW Digital Diaries Offer Angst and Inspiration | By Alice Keim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/scan-headlines-no-just-bar-codes-encoding-technologies-for-newspapers-magazines.html | Scan the Headlines No Just the Bar Codes Encoding Technologies for Newspapers and Magazines Link Printed Page to Web Page | By Lisa Guernsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/state-of-the-art-would-a-breakup-matter.html | STATE OF THE ART Would A Breakup Matter | By Peter H Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/the-inkjet-color-image-born-in-a-rainbow-of-tiny-drops.html | The Inkjet Color Image Born in a Rainbow of Tiny Drops | By Matt Lake | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/the-technology-making-phone-lines-do-double-duty.html | The Technology Making Phone Lines Do Double Duty | By Glenn Fleishman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/turn-signals-talking-to-computers-in-a-language-of-lines-and-specks.html | Turn Signals Talking to Computers in a Language of Lines and Specks | By Lisa Guernsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/what-s-next-as-gadgets-shrink-they-may-wind-up-in-surprising-places.html | WHATS NEXT As Gadgets Shrink They May Wind Up in Surprising Places | By Anne Eisenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-infighting-jabs-fly-presidential-ring-over-social-security-s.html | THE 2000 CAMPAIGN THE INFIGHTING Jabs Fly in Presidential Ring Over Social Security Future | By James Dao With Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-money-fight-suit-democrats-attacks-republican-s-fund-raising.html | THE 2000 CAMPAIGN THE MONEY FIGHT Suit by Democrats Attacks Republicans FundRaising | By John M Broder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-primaries-north-carolina-s-race-for-governor-begins-with-focus.html | THE 2000 CAMPAIGN THE PRIMARIES North Carolinas Race For Governor Begins With Focus on Schools | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-republican-plan-proposal-shake-up-primaries-met-with-scrutiny.html | THE 2000 CAMPAIGN THE REPUBLICAN PLAN Proposal to Shake Up the Primaries Is Met With Scrutiny and Skepticism | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/4-brain-chemicals-in-babies-may-foretell-autism-and-retardation.html | 4 Brain Chemicals in Babies May Foretell Autism and Retardation | By Sandra Blakeslee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/albright-rebukes-diplomats-for-security-slips.html | Albright Rebukes Diplomats for Security Slips | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/census-bureau-says-minorities-replies-lift-response-rate.html | Census Bureau Says Minorities Replies Lift Response Rate | By Steven A Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/clinton-goes-to-classrooms-to-promote-education-plan.html | Clinton Goes to Classrooms To Promote Education Plan | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/college-education-seen-as-essential.html | College Education Seen as Essential | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/fda-says-researchers-failed-to-report-a-second-death-linked-to-gene-therapy.html | FDA Says Researchers Failed to Report a Second Death Linked to Gene Therapy | By Philip J Hilts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/nature-group-contracts-buy-preserve-one-last-pristine-pacific-atolls.html | A Nature Group Contracts to Buy and Preserve One of the Last Pristine Pacific Atolls | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/relying-on-bush-gun-makers-end-talks.html | Relying on Bush Gun Makers End Talks | By Fox Butterfield | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/rural-school-is-now-wired-to-the-world.html | Rural School Is Now Wired to the World | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/testimony-clouds-proposal-by-hearst-to-buy-chronicle.html | Testimony Clouds Proposal By Hearst to Buy Chronicle | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/the-2000-campaign-fund-raising-at-500000-democrats-gala-ticket-tops-record.html | THE 2000 CAMPAIGN FUNDRAISING At 500000 Democrats Gala Ticket Tops Record | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/us-ready-to-remove-vieques-protesters.html | US Ready to Remove Vieques Protesters | By Christopher Marquis With Jon Nordheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/us/us-to-keep-a-closer-watch-on-genetically-altered-crops.html | US to Keep a Closer Watch On Genetically Altered Crops | By Melody Petersen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/2-trials-focus-attention-on-iranian-justice.html | 2 Trials Focus Attention on Iranian Justice | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/behind-korea-meeting-a-million-troops-in-a-standoff.html | Behind Korea Meeting a Million Troops in a Standoff | By Calvin Sims | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/beirut-journal-he-s-no-salome-but-it-s-straight-from-the-heart.html | Beirut Journal Hes No Salome but Its Straight From the Heart | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/birthrate-dips-in-ex-communist-countries.html | Birthrate Dips in ExCommunist Countries | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/crisis-grips-sri-lanka-as-guerrillas-gain-in-north.html | Crisis Grips Sri Lanka As Guerrillas Gain in North | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/israeli-american-laser-passes-a-missile-defense-test-us-says.html | IsraeliAmerican Laser Passes a Missile Defense Test US Says | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/raul-rettig-head-of-panel-on-chile-killings-dies-at-90.html | Raul Rettig Head of Panel On Chile Killings Dies at 90 | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/sierra-leone-insurgents-kill-7-in-un-force-and-capture-49.html | Sierra Leone Insurgents Kill 7 In UN Force and Capture 49 | By Blaine Harden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/to-aid-trade-bill-democrat-creates-plan-for-rights-panel.html | To Aid Trade Bill Democrat Creates Plan for Rights Panel | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/trial-of-2-accused-in-pan-am-bombing-finally-under-way.html | TRIAL OF 2 ACCUSED IN PAN AM BOMBING FINALLY UNDER WAY | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-04 | https://www.nytimes.com/2000/05/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/antiques-trans-atlantic-storefront.html | ANTIQUES TransAtlantic Storefront | By Wendy Moonan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-alexander-archipenko.html | ART IN REVIEW Alexander Archipenko | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-david-c-terry-and-wallace-h-terry.html | ART IN REVIEW David C Terry and Wallace H Terry | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-enrique-chagoya.html | ART IN REVIEW Enrique Chagoya | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-etoy.com.html | ART IN REVIEW etoycom | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-karin-sander.html | ART IN REVIEW Karin Sander | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-lawrence-carroll.html | ART IN REVIEW Lawrence Carroll | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-marilyn-minter.html | ART IN REVIEW Marilyn Minter | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-true-grit.html | ART IN REVIEW True Grit | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-review-samples-from-the-albertina-a-princely-collection.html | ART REVIEW Samples From the Albertina a Princely Collection | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-review-spring-fireworks-for-an-old-hub.html | ART REVIEW Spring Fireworks for an Old Hub | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-review-the-rez-as-a-metaphor-for-indians-creativity.html | ART REVIEW The Rez as a Metaphor For Indians Creativity | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/family-fare-an-address-to-remember.html | FAMILY FARE An Address To Remember | By Laurel Graeber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/inside-art-bicoastal-ownership.html | INSIDE ART Bicoastal Ownership | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/the-pronoun-that-talked-of-the-town.html | The Pronoun That Talked Of the Town | By Sarah Boxer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/weekend-warrior-to-class-kicking-and-screaming.html | WEEKEND WARRIOR To Class Kicking And Screaming | By Chris Ballard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/automobiles/tracking-the-cars-of-hurricane-floyd.html | Tracking the Cars of Hurricane Floyd | By Marcia Biederman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/books/books-of-the-times-heart-and-brain-clash-in-a-freudian-mystery-tale.html | BOOKS OF THE TIMES Heart and Brain Clash in a Freudian Mystery Tale | By Michiko Kakutani | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/17-are-indicted-in-software-piracy-case.html | 17 Are Indicted in Software Piracy Case | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/a-disruptive-virus-invades-computers-around-the-world.html | A Disruptive Virus Invades Computers Around the World | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/after-rising-steadily-productivity-slows-in-first-quarter.html | After Rising Steadily Productivity Slows in First Quarter | By Louis Uchitelle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-cumulus-and-clear-channel-to-exchange-radio-stations.html | COMPANY NEWS CUMULUS AND CLEAR CHANNEL TO EXCHANGE RADIO STATIONS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-eastman-chemical-is-buying-mcwhorter-technologies.html | COMPANY NEWS EASTMAN CHEMICAL IS BUYING McWHORTER TECHNOLOGIES | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-merck-is-buying-provantage-health-for-222-million.html | COMPANY NEWS MERCK IS BUYING PROVANTAGE HEALTH FOR 222 MILLION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-westaff-and-investor-group-call-off-takeover-deal.html | COMPANY NEWS WESTAFF AND INVESTOR GROUP CALL OFF TAKEOVER DEAL | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/international-business-hong-kong-phone-company-approves-a-takeover-bid.html | INTERNATIONAL BUSINESS Hong Kong Phone Company Approves a Takeover Bid | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/international-business-unilever-s-chief-is-optimistic-he-will-win-bestfoods.html | INTERNATIONAL BUSINESS Unilevers Chief Is Optimistic He Will Win Bestfoods | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/limit-order-rules-flouted-sec-says.html | LimitOrder Rules Flouted SEC Says | By Gretchen Morgenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/media-business-advertising-loews-cineplex-plans-interactive-displays-commercial.html | THE MEDIA BUSINESS ADVERTISING Loews Cineplex plans interactive displays of commercial video clips in theater lobbies | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/penney-chief-to-step-down-earlier-than-anticipated.html | Penney Chief to Step Down Earlier Than Anticipated | By Leslie Kaufman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/retailers-cite-the-weather-as-april-sales-miss-goals.html | Retailers Cite the Weather As April Sales Miss Goals | By Leslie Kaufman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/sprechen-sie-technology-europeans-try-to-relax-borders-for-skilled-workers.html | Sprechen Sie Technology Europeans Try to Relax Borders for Skilled Workers | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-media-business-advertising-addenda-gci-buying-business-of-russell-welsh.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GCI Buying Business Of RussellWelsh | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-media-business-advertising-addenda-mtv-networks-unit-selects-modernista.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MTV Networks Unit Selects Modernista | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-media-business-advertising-addenda-people-112739.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/time-warner-and-aol-offer-a-blueprint.html | Time Warner And AOL Offer A Blueprint | By Saul Hansell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/time-warner-disney-fight-is-a-boon-for-satellite-tv.html | Time WarnerDisney Fight Is a Boon for Satellite TV | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/when-the-marketing-department-decides-how-to-invest.html | When the Marketing Department Decides How to Invest | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-americas-canadian-central-banker-retiring.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN CENTRAL BANKER RETIRING | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-asia-personal-money-for-hyundai.html | WORLD BUSINESS BRIEFING ASIA PERSONAL MONEY FOR HYUNDAI | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-europe-german-cross-shareholdings-are-cut.html | WORLD BUSINESS BRIEFING EUROPE GERMAN CROSSSHAREHOLDINGS ARE CUT | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-europe-scottish-bank-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE SCOTTISH BANK EARNINGS RISE | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/at-the-movies-posters-for-profit.html | AT THE MOVIES Posters For Profit | By Dave Kehr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/bad-news-for-a-libertine-she-falls-for-a-do-gooder.html | Bad News for a Libertine She Falls for a DoGooder | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/by-jove-this-tuscan-sun-it-s-a-bit-dicey-eh-what.html | By Jove This Tuscan Sun Its a Bit Dicey Eh What | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/dance-review-celebrating-the-new-with-help-from-beethoven.html | DANCE REVIEW Celebrating the New With Help From Beethoven | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/film-review-back-africa-for-wildlife-poetry-rugged-adventurers-soundtrack-please.html | FILM REVIEW Back to Africa for the Wildlife Poetry and Rugged Adventurers Soundtrack Please | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/film-review-that-cruel-colosseum.html | FILM REVIEW That Cruel Colosseum | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/footlights-and-freeways.html | Footlights And Freeways | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/home-video-war-widows-relive-vietnam.html | HOME VIDEO War Widows Relive Vietnam | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/music-review-balancing-fire-and-rigor-in-an-american-debut.html | MUSIC REVIEW Balancing Fire and Rigor In an American Debut | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/music-review-bergonzi-sings-just-2-acts-of-otello.html | MUSIC REVIEW Bergonzi Sings Just 2 Acts of Otello | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/on-stage-and-off-tough-time-for-nail-biters.html | ON STAGE AND OFF Tough Time For NailBiters | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/party-animals-in-every-sense-of-the-words.html | Party Animals in Every Sense of the Words | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/some-things-are-too-big-for-even-imax-to-capture.html | Some Things Are Too Big for Even Imax to Capture | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/such-good-friends-or-so-they-thought.html | Such Good Friends or So They Thought | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/take-71-pryor-add-funky-chicken.html | Take 71 Pryor Add Funky Chicken | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/taking-the-children-099376.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/that-cruel-colosseum.html | That Cruel Colosseum | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/the-guns-of-august-echo-in-small-town-america.html | The Guns of August Echo In SmallTown America | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/theater-review-at-midlife-the-bull-turns-his-rage-on-himself.html | THEATER REVIEW At Midlife the Bull Turns His Rage on Himself | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/tv-weekend-lessons-learned-not-by-the-boy-but-the-father.html | TV WEEKEND Lessons Learned Not by the Boy but the Father | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/armed-men-redefine-teed-off.html | Armed Men Redefine Teed Off | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/board-member-leaps-into-race-for-chancellor.html | Board Member Leaps Into Race For Chancellor | By Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/city-loses-another-round-in-fight-with-topless-bars.html | City Loses Another Round In Fight With Topless Bars | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-cardinal-challenges-o-connor-successor-unclear-but-challenges-are-not.html | DEATH OF A CARDINAL THE CHALLENGES OConnor Successor Unclear But the Challenges Are Not | By Diana Jean Schemo With Laurie Goodstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-cardinal-overview-mourning-starts-people-assess-reach-cardinal-s-life.html | DEATH OF A CARDINAL THE OVERVIEW As Mourning Starts People Assess Reach of Cardinals Life | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-cardinal-reaction-admirers-all-quarters-recall-man-who-defied-label.html | DEATH OF A CARDINAL THE REACTION Admirers From All Quarters Recall Man Who Defied Label | By Dan Barry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-of-a-cardinal-the-church-other-prelates-may-now-gain-national-influence.html | DEATH OF A CARDINAL THE CHURCH Other Prelates May Now Gain National Influence | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-of-a-cardinal-the-services-in-rituals-of-death-tradition.html | DEATH OF A CARDINAL THE SERVICES In Rituals Of Death Tradition | By Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/large-scale-reform-eludes-connecticut-s-legislature.html | LargeScale Reform Eludes Connecticut Legislature | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/mrs-clinton-attacks-bush-on-his-proposals-to-cut-taxes.html | Mrs Clinton Attacks Bush on His Proposals to Cut Taxes | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/new-york-regents-vote-for-ratings-of-all-schools-based-on-test-scores.html | New York Regents Vote for Ratings Of All Schools Based on Test Scores | By Kate Zernike | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/new-york-threatens-to-hand-over-its-airports-to-british-company.html | New York Threatens to Hand Over Its Airports to British Company | By Ronald Smothers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/nyc-chapter-one-a-murder-most-juicy.html | NYC Chapter One A Murder Most Juicy | By Clyde Haberman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/pataki-outlines-plan-for-limits-on-state-s-debt.html | Pataki Outlines Plan for Limits On States Debt | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/public-lives-finding-life-after-murder-and-sharing-it.html | PUBLIC LIVES Finding Life After Murder and Sharing It | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Florence Fabricant and Joe Brescia | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/residential-real-estate-harlem-to-add-8-rental-buildings-in-city-program.html | Residential Real Estate Harlem to Add 8 Rental Buildings in City Program | By Rachelle Garbarine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/strategic-wheeling-and-dealing-over-future-casino-in-the-catskills.html | Strategic Wheeling and Dealing Over Future Casino in the Catskills | By Charles V Bagli | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/subway-killer-apologizes-at-sentencing.html | Subway Killer Apologizes At Sentencing | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/surviving-or-not-on-calamity-for-allegany-store-no-bad-news-is-not-good-news.html | Surviving or Not on Calamity For Allegany Store No Bad News Is Not Good News | By Dan Barry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/the-ad-campaign-giuliani-goes-new-york-native.html | THE AD CAMPAIGN Giuliani Goes New York Native | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/time-warner-to-give-refund-and-free-channel-in-the-city.html | Time Warner to Give Refund And Free Channel in the City | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/vying-for-union-backing-florio-and-corzine-exchange-barbs.html | Vying for Union Backing Florio and Corzine Exchange Barbs | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/whitman-picks-labor-lawyer-for-court.html | Whitman Picks Labor Lawyer for Court | By Iver Peterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/a-shot-across-the-trading-floor.html | A Shot Across the Trading Floor | By Charles Schumer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/foreign-affairs-yellow-brick-geopolitics.html | Foreign Affairs Yellow Brick Geopolitics | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/public-interests-the-rudy-chronicles.html | Public Interests The Rudy Chronicles | By Gail Collins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/the-casino-corrupts-the-arena.html | The Casino Corrupts the Arena | By James C Dobson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/baseball-mets-notebook-after-he-gives-up-too-many-walks-hampton-walks-alone.html | BASEBALL METS NOTEBOOK After He Gives Up Too Many Walks Hampton Walks Alone | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/baseball-numbers-add-up-to-a-sweep-for-the-giants.html | BASEBALL Numbers Add Up to a Sweep for the Giants | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/baseball-stanton-and-nelson-enjoy-status-as-setup-men-for-rivera.html | BASEBALL Stanton and Nelson Enjoy Status as Setup Men for Rivera | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/hockey-for-devils-tied-series-is-not-very-satisfying.html | HOCKEY For Devils Tied Series Is Not Very Satisfying | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/hockey-lindros-is-injured-again-in-workout.html | HOCKEY Lindros Is Injured Again in Workout | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/horse-racing-a-trainer-s-dream-nears-the-starting-gate-at-churchill.html | HORSE RACING A Trainers Dream Nears the Starting Gate at Churchill | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/horse-racing-notebook-a-black-jockey-revives-a-rich-derby-tradition.html | HORSE RACING NOTEBOOK A Black Jockey Revives a Rich Derby Tradition | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/lacrosse-notebook-virginia-men-are-still-tops.html | LACROSSE NOTEBOOK Virginia Men Are Still Tops | By Frank Litsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/olympics-softball-player-is-again-left-off-the-us-team.html | OLYMPICS Softball Player Is Again Left Off the US Team | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/on-baseball-johnson-and-martinez-very-much-alike-in-their-mastery.html | On Baseball Johnson and Martinez Very Much Alike in Their Mastery | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/plus-tv-sports-lewis-grant-lacked-drawing-power.html | PLUS TV SPORTS LewisGrant Lacked Drawing Power | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-carter-has-a-new-playground-miami-s-guard-goes-asphalt-hardwood.html | PRO BASKETBALL Carter Has a New Playground Miamis Guard Goes From Asphalt to Hardwood | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-hardaway-wants-major-time-or-no-time.html | PRO BASKETBALL Hardaway Wants Major Time or No Time | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-houston-hopes-bounces-go-his-way.html | PRO BASKETBALL Houston Hopes Bounces Go His Way | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/sports-business-all-in-the-family-schiller-becomes-steinbrenner-s-key-element.html | SPORTS BUSINESS All in the Family Schiller Becomes Steinbrenners Key Element | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/sports-of-the-times-harrelson-now-pitching-his-own-team.html | Sports of The Times Harrelson Now Pitching His Own Team | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/2000-campaign-social-security-2-democrats-propose-panel-overhaul-social-security.html | THE 2000 CAMPAIGN SOCIAL SECURITY 2 Democrats Propose Panel To Overhaul Social Security | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/2000-campaign-texas-governor-bush-pressing-republicans-china-vote-gently.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Pressing Republicans on China Vote Gently | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/2000-campaign-vice-president-gore-accuses-bush-allowing-gun-lobby-influence.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Accuses Bush of Allowing Gun Lobby to Influence Policy Plans | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/a-rebellion-is-brewing-in-us-capital-over-status.html | A Rebellion Is Brewing In US Capital Over Status | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/bipartisan-bill-seeks-change-in-formula-for-gasoline.html | Bipartisan Bill Seeks Change In Formula For Gasoline | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/campaign-brieing.html | CAMPAIGN BRIEING | By Compiled By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/clinton-seeks-some-control-of-charter-schools.html | Clinton Seeks Some Control of Charter Schools | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/debating-flag-mississippi-finds-it-doesn-t-have-one.html | Debating Flag Mississippi Finds It Doesnt Have One | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/ex-clinton-counsel-grilled-on-e-mail-issue.html | ExClinton Counsel Grilled on EMail Issue | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/federal-agents-clear-puerto-rican-bombing-range-of-protestors.html | Federal Agents Clear Puerto Rican Bombing Range of Protestors | By Jon Nordheimer With David Johnston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/marvin-l-stone-76-editor.html | Marvin L Stone 76 Editor | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/new-yorkers-stand-out-in-protests-over-vieques.html | New Yorkers Stand Out In Protests Over Vieques | By Amy Waldman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/panel-suggests-latent-tb-testing-for-immigrants.html | Panel Suggests Latent TB Testing for Immigrants | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/prosecutors-seek-death-for-ex-radical-in-deputy-s-slaying.html | Prosecutors Seek Death for ExRadical in Deputys Slaying | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/protests-follow-suspension-of-a-journalist-in-boston.html | Protests Follow Suspension Of a Journalist in Boston | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/revised-rules-for-air-bags-will-reduce-their-power.html | Revised Rules For Air Bags Will Reduce Their Power | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/steve-reeves-74-whose-hercules-began-a-genre.html | Steve Reeves 74 Whose Hercules Began a Genre | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/the-2000-campaign-news-analysis-giving-bush-the-bradley-treatment.html | THE 2000 CAMPAIGN NEWS ANALYSIS Giving Bush the Bradley Treatment | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/the-2000-campaign-the-family-spotlight-has-spared-the-bush-girls-so-far.html | THE 2000 CAMPAIGN THE FAMILY Spotlight Has Spared The Bush Girls So Far | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/us/william-mehojah-a-kaw-leader-dies-at-82.html | William Mehojah a Kaw Leader Dies at 82 | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/at-libyans-trial-lockerbie-s-view-of-horror-from-sky.html | At Libyans Trial Lockerbies View of Horror From Sky | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/congo-grudgingly-accepts-ground-rules-for-peacekeepers.html | Congo Grudgingly Accepts Ground Rules for Peacekeepers | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/house-trade-bill-for-the-caribbean-and-africa-passes.html | HOUSE TRADE BILL FOR THE CARIBBEAN AND AFRICA PASSES | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/israel-and-guerrillas-exchange-reprisals.html | Israel and Guerrillas Exchange Reprisals | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/newspaper-reports-kremlin-push-for-stronger-central-control.html | Newspaper Reports Kremlin Push for Stronger Central Control | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/prominent-jordanian-moderate-says-the-us-denied-him-entry.html | Prominent Jordanian Moderate Says the US Denied Him Entry | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/in-a-rebuff-to-blair-londoners-pick-a-maverick-populist-their-first-elected-mayor.html | In a Rebuff to Blair Londoners Pick a Maverick Populist as Their First Elected Mayor | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/sao-paulo-journal-what-mayor-s-wife-saw-a-tangled-tale-of-graft.html | Sao Paulo Journal What Mayors Wife Saw A Tangled Tale of Graft | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/shadow-on-africa.html | Shadow on Africa | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/sri-lanka-lists-tough-new-controls-on-speech-and-property.html | Sri Lanka Lists Tough New Controls on Speech and Property | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/suspected-drug-trafficker-seized-in-shootout-in-mexico.html | Suspected Drug Trafficker Seized in Shootout in Mexico | By Sam Dillon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/tension-builds-between-irans-2-camps.html | Tension Builds Between Irans 2 Camps | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/un-says-sierra-leone-rebels-now-hold-92-peacekeepers.html | UN Says Sierra Leone Rebels Now Hold 92 Peacekeepers | By Christopher S Wren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-05 | https://www.nytimes.com/2000/05/05/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/2-faces-of-beauty-timeless-and-timely.html | 2 Faces of Beauty Timeless and Timely | By Edward Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/dance-review-saluting-a-visionary-nurturer.html | DANCE REVIEW Saluting a Visionary Nurturer | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/lonely-bowlers-unite-mend-social-fabric-political-scientist-renews-his-alarm.html | Lonely Bowlers Unite Mend the Social Fabric A Political Scientist Renews His Alarm At the Erosion of Community Ties | By Louis Uchitelle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/music-at-site-of-nazi-camp-ignites-protest.html | Music at Site Of Nazi Camp Ignites Protest | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/music-review-a-composer-to-help-divas-let-their-hair-down.html | MUSIC REVIEW A Composer to Help Divas Let Their Hair Down | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/music-review-beginnings-as-beginnings-boding-a-genuine-journey.html | MUSIC REVIEW Beginnings as Beginnings Boding a Genuine Journey | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/television-review-covets-fleece-slays-harpies-yessss.html | TELEVISION REVIEW Covets Fleece Slays Harpies Yessss | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/television-review-recalling-a-choreographer-as-a-human-not-an-icon.html | TELEVISION REVIEW Recalling a Choreographer As a Human Not an Icon | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/voices-from-the-holocaust-reverberate-across-time.html | Voices From the Holocaust Reverberate Across Time | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/books/antonio-buero-vallejo-83-playwright-and-dissident-during-franco-s-rule.html | Antonio Buero Vallejo 83 Playwright and Dissident During Francos Rule | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/cisco-systems-agrees-to-buy-arrowpoint-for-5.7-billion.html | Cisco Systems Agrees to Buy ArrowPoint for 57 Billion | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-adc-telecommunications-in-2-fiber-optic-deals.html | COMPANY NEWS ADC TELECOMMUNICATIONS IN 2 FIBER OPTIC DEALS | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-applied-digital-to-acquire-atec-group-for-55.4-million.html | COMPANY NEWS APPLIED DIGITAL TO ACQUIRE ATEC GROUP FOR 554 MILLION | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-eaton-plans-spin-off-of-axcelis-its-chip-making-unit.html | COMPANY NEWS EATON PLANS SPIN OFF OF AXCELIS ITS CHIPMAKING UNIT | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-general-re-reinsurer-decides-to-keep-investing-unit.html | COMPANY NEWS GENERAL RE REINSURER DECIDES TO KEEP INVESTING UNIT | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-warburg-pincus-to-invest-in-coventry-health-shares.html | COMPANY NEWS WARBURG PINCUS TO INVEST IN COVENTRY HEALTH SHARES | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/hedge-fund-industry-creates-a-dinosaur-the-macro-manager.html | Hedge Fund Industry Creates a Dinosaur The Macro Manager | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/international-business-bmw-casts-doubt-on-plan-by-british-group-to-rescue-rover.html | INTERNATIONAL BUSINESS BMW Casts Doubt on Plan by British Group to Rescue Rover | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/international-business-consortium-finds-oil-in-big-caspian-field.html | INTERNATIONAL BUSINESS Consortium Finds Oil in Big Caspian Field | By Steve Levine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/international-business-four-drug-companies-to-pay-33-million-in-fines.html | INTERNATIONAL BUSINESS Four Drug Companies to Pay 33 Million in Fines | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/law-officials-seek-origins-of-the-virus.html | Law Officials Seek Origins Of the Virus | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/new-life-for-old-railroads-what-better-place-to-lay-miles-of-fiber-optic-cable.html | New Life for Old Railroads What Better Place to Lay Miles of Fiber Optic Cable | By Jane Tanner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-jobless-rate-declines-to-3-9-lowest-since-1970.html | THE JOBLESS RATE DECLINES TO 39 LOWEST SINCE 1970 | By Louis Uchitelle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-markets-sec-ends-one-limit-on-stock-trading.html | THE MARKETS SEC Ends One Limit on Stock Trading | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-americas-canadian-unemployment-steady.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN UNEMPLOYMENT STEADY | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-asia-taiwan-prices-rise.html | WORLD BUSINESS BRIEFING ASIA TAIWAN PRICES RISE | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-europe-chip-maker-in-deal-with-nortel.html | WORLD BUSINESS BRIEFING EUROPE CHIP MAKER IN DEAL WITH NORTEL | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-europe-phone-merger-talks-end.html | WORLD BUSINESS BRIEFING EUROPE PHONE MERGER TALKS END | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/business/wpp-and-young-rubicam-to-see-if-3rd-time-might-be-a-charm.html | WPP and Young  Rubicam to See if 3rd Time Might Be a Charm | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/agitated-murder-defendant-declines-to-testify.html | Agitated Murder Defendant Declines to Testify | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/board-bars-member-s-bid-for-chancellor.html | Board Bars Members Bid for Chancellor | By Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/bridge-doubling-not-just-for-blood-but-for-the-only-killing-lead.html | BRIDGE Doubling Not Just for Blood But for the Only Killing Lead | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/case-goes-to-court-but-howdy-sits-it-out.html | Case Goes To Court But Howdy Sits It Out | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/companies-refuse-to-guarantee-abc-on-cable.html | Companies Refuse to Guarantee ABC on Cable | By Thomas J Lueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/corzine-s-ties-to-goldman-sachs-could-become-a-political-liability.html | Corzines Ties to Goldman Sachs Could Become a Political Liability | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/couple-sues-town-and-officials-accusing-them-of-anti-gay-bias.html | Couple Sues Town and Officials Accusing Them of AntiGay Bias | By John T McQuiston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/death-cardinal-leaders-cardinals-recall-o-connor-s-enduring-friendship-insight.html | DEATH OF A CARDINAL THE LEADERS Cardinals Recall OConnors Enduring Friendship and Insight on Managing a Diocese | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/death-cardinal-overview-farewells-begin-for-cardinal-body-taken-cathedral.html | DEATH OF A CARDINAL THE OVERVIEW Farewells Begin for Cardinal As Body Is Taken to Cathedral | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/death-of-a-cardinal-the-preparations-liturgy-to-logistics-hundreds-of-details.html | DEATH OF A CARDINAL THE PREPARATIONS Liturgy to Logistics Hundreds of Details | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/high-rewards-and-high-costs-as-states-draw-autistic-pupils.html | High Rewards and High Costs As States Draw Autistic Pupils | By Iver Peterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/law-barring-insurers-tips-on-car-shops-is-tossed-out.html | Law Barring Insurers Tips On Car Shops Is Tossed Out | By John Sullivan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/new-law-eases-sale-of-needles-in-an-effort-to-curb-aids.html | New Law Eases Sale of Needles in an Effort to Curb AIDS | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/pataki-calls-timeout-on-a-catskill-casino.html | Pataki Calls Timeout on a Catskill Casino | By Charles V Bagli | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/pirro-case-is-delayed-by-plans-for-filing-another-indictment.html | Pirro Case Is Delayed by Plans For Filing Another Indictment | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/political-memo-private-life-a-whirlpool-but-giuliani-is-tranquil.html | Political Memo Private Life A Whirlpool But Giuliani Is Tranquil | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/reaching-unserved-parish-nurses-fill-void-with-mix-physical-spiritual-healing.html | Reaching Out To the Unserved Parish Nurses Fill Void With a Mix Of Physical and Spiritual Healing | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/rowland-vetoes-bill-setting-limits-on-campaign-spending.html | Rowland Vetoes Bill Setting Limits on Campaign Spending | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/state-can-seek-full-financial-takeover-of-camden-judge-says.html | State Can Seek Full Financial Takeover of Camden Judge Says | By Laura Mansnerus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/the-big-city-when-rudy-met-hillary-a-debate-date.html | The Big City When Rudy Met Hillary A Debate Date | By John Tierney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/abroad-at-home-ghosts.html | Abroad at Home Ghosts | By Anthony Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/attack-of-the-killer-viruses.html | Attack of the Killer Viruses | By David H Freedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/journal-how-fleeting-is-infamy.html | Journal How Fleeting Is Infamy | By Frank Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/baseball-leiter-stays-focused-and-mets-halt-a-skid.html | BASEBALL Leiter Stays Focused And Mets Halt a Skid | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/baseball-the-yankees-win-a-wild-one.html | BASEBALL The Yankees Win a Wild One | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/bill-musselman-59-intense-basketball-coach.html | Bill Musselman 59 Intense Basketball Coach | By Frank Litsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/college-basketball-top-st-johns-recruit-opts-for-the-pros-instead.html | COLLEGE BASKETBALL Top St Johns Recruit Opts for the Pros Instead | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/gino-bartali-85-a-hero-in-italy-for-his-cycling-championships.html | Gino Bartali 85 a Hero in Italy For His Cycling Championships | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/hockey-brodeur-and-joseph-create-fragile-balance-in-series.html | HOCKEY Brodeur and Joseph Create Fragile Balance in Series | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/horse-racing-in-a-crowded-field-fusaichi-pegasus-stands-out.html | HORSE RACING In a Crowded Field Fusaichi Pegasus Stands Out | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/horse-racing-youd-better-know-how-to-stalk-em.html | HORSE RACING Youd Better Know How to Stalk Em | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/marathon-on-ice-tired-teams-skate-into-the-wee-hours.html | Marathon on Ice Tired Teams Skate Into the Wee Hours | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/plus-sports-business-ex-hoya-jackson-to-join-yankeenets.html | PLUS SPORTS BUSINESS ExHoya Jackson To Join YankeeNets | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/plus-women-s-basketball-holdsclaw-on-mend.html | PLUS WOMENS BASKETBALL Holdsclaw on Mend | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-knicks-johnson-is-hated-in-miami-and-he-loves-it.html | PRO BASKETBALL Knicks Johnson Is Hated In Miami and He Loves It | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-o-neal-and-lakers-leave-kings-in-their-rearview-mirror.html | PRO BASKETBALL ONeal and Lakers Leave Kings in Their Rearview Mirror | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-the-heats-hardaway-is-ready-for-the-knicks.html | PRO BASKETBALL The Heats Hardaway Is Ready for the Knicks | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-football-jets-can-count-on-parcells-this-year.html | PRO FOOTBALL Jets Can Count on Parcells This Year | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/sports-of-the-times-characters-in-the-annual-derby-drama.html | Sports of The Times Characters In the Annual Derby Drama | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/theater/theater-review-this-is-new-york-eileen-people-just-dance-around.html | THEATER REVIEW This Is New York Eileen People Just Dance Around | By Ben Brantley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/2000-campaign-vice-president-gore-dangles-teacher-raises-but-attaches-conditions.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Dangles Teacher Raises But Attaches Conditions Too | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/alonzo-crim-first-black-chief-of-schools-in-south-dies-at-71.html | Alonzo Crim First Black Chief Of Schools in South Dies at 71 | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/beliefs-conservative-liberal-this-bishop-proceeds-with-effort-that-s-neither.html | Beliefs Conservative Liberal This bishop proceeds with an effort thats neither Just important | By Peter Steinfels | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/detroit-s-embattled-school-district-to-be-shepherded-by-one-of-its-graduates.html | Detroits Embattled School District to Be Shepherded by One of Its Graduates | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/israeli-spy-inquiry-finds-nothing-officials-say.html | Israeli Spy Inquiry Finds Nothing Officials Say | By David Johnston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/judge-allows-maryland-to-proceed-in-tripp-case.html | Judge Allows Maryland To Proceed in Tripp Case | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/mississippi-forms-commission-to-design-a-new-state-flag.html | Mississippi Forms Commission To Design a New State Flag | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/public-lives-from-guiding-planes-to-guiding-long-troubled-schools.html | PUBLIC LIVES From Guiding Planes to Guiding LongTroubled Schools | By Dirk Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/the-2000-campaign-the-gun-issue-gore-and-bush-clash-further-on-firearms.html | THE 2000 CAMPAIGN THE GUN ISSUE Gore and Bush Clash Further on Firearms | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/us-giving-a-lift-to-salmon-but-future-of-aid-is-in-doubt.html | US Giving a Lift to Salmon But Future of Aid Is in Doubt | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/us/usin-a-reversal-begins-an-inquiry-into-ex-cia-head.html | USIN A REVERSAL BEGINS AN INQUIRY INTO EXCIA HEAD | By James Risen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/2-swiss-banks-will-give-account-data-to-holocaust-survivors.html | 2 Swiss Banks Will Give Account Data to Holocaust Survivors | By Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/britain-and-ireland-agree-on-a-new-start-for-ulster.html | Britain and Ireland Agree On a New Start for Ulster | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/innocents-in-web-of-philippine-terror.html | Innocents in Web of Philippine Terror | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/israel-abruptly-halts-reprisals-on-lebanon.html | Israel Abruptly Halts Reprisals on Lebanon | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/lockerbie-trial-hears-police-minutiae-defense-hints-day-s-end-list-dead.html | Lockerbie Trial Hears Police Minutiae Defense Hints at at Days End List of Dead | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/montreal-journal-no-longer-fading-city-booms-back-into-its-own.html | Montreal Journal No Longer Fading City Booms Back Into Its Own | By James Brooke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/runoff-voting-in-iran-tests-majority-hope-of-reformers.html | Runoff Voting In Iran Tests Majority Hope Of Reformers | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/sri-lanka-limiting-reports-says-it-pushed-back-rebels.html | Sri Lanka Limiting Reports Says It Pushed Back Rebels | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/town-awaiting-peace-reels-from-congo-war.html | Town Awaiting Peace Reels From Congo War | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/un-reports-rebels-now-hold-300-of-its-troops-in-sierra-leone.html | UN Reports Rebels Now Hold 300 of Its Troops in Sierra Leone | By Jane Perlez and Christopher S Wren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-06 | https://www.nytimes.com/2000/05/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/a-night-out-withbruce-vilanch-almost-famous-patter.html | A NIGHT OUT WITHBruce Vilanch Almost Famous Patter | By Michael Musto | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/pulse-mothers-day-gifts-a-mother-could-love-mothers-little-helpers.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE Mothers Little Helpers | By Sarah Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/pulse-mothers-day-gifts-a-mother-could-love-say-it-with-a-handbag.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE Say It With a Handbag | By Angela Voulangas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/view-i-was-a-comma-man-in-a-fashion-factory.html | VIEW I Was a Comma Man in a Fashion Factory | By Ethan Hauser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/a-chance-to-be-at-home-with-china-s-emperors.html | A Chance to Be at Home With Chinas Emperors | By Andrea Adelson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/art-architecture-east-side-co-op-park-views-includes-camera.html | ARTARCHITECTURE East Side Coop Park Views Includes Camera | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/dance-made-for-two-women-remade-for-two-men.html | DANCE Made for Two Women Remade for Two Men | By Kate Mattingly | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/dance-passing-the-swan-lake-test.html | DANCE Passing the Swan Lake Test | By Iris Fanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-bringing-a-heros-welcome-to-any-cause.html | MUSIC Bringing a Heros Welcome to Any Cause | By Matthew Gurewitsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-stepping-to-the-plate-as-pianist-as-opera-composer.html | MUSIC Stepping to the Plate as Pianist as Opera Composer | By Cori Ellison | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-the-latest-nonconformist-from-nashville-west.html | MUSIC The Latest Nonconformist From Nashville West | By Bill FriskicsWarren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-young-improvisers-at-the-far-reaches-of-jazz.html | MUSIC Young Improvisers at the Far Reaches of Jazz | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/on-tv-a-loss-of-independents.html | On TV a Loss of Independents | By Bernard Weinraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/summer-festivals-can-joplin-s-great-opera-go-home-again.html | SUMMER FESTIVALS Can Joplins Great Opera Go Home Again | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/television-radio-fear-and-joking-on-the-late-night-campaign-trail.html | TELEVISIONRADIO Fear and Joking on the LateNight Campaign Trail | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/the-uses-of-a-young-art-at-a-devastating-moment.html | The Uses of a Young Art at a Devastating Moment | By Richard B Woodward | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/automobiles/behind-the-wheel-ford-explorer-sport-trac-just-thing-for-nocturnal-hauls-harvard.html | BEHIND The WHEELFord Explorer Sport Trac Just the Thing for Nocturnal Hauls at Harvard | By Dan Lienert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/automobiles/the-mixed-up-offspring-of-car-truck-marriages.html | The MixedUp Offspring of CarTruck Marriages | By Dan Neil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/bigbang-theory.html | BigBang Theory | By Stanley Weintraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/birds-of-a-feather.html | Birds of a Feather | By Alida Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/bookend-second-thoughts.html | Bookend Second Thoughts | By Arthur Gelb and Barbara Gelb | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-002879.html | Books in Brief Fiction | By Jim Gladstone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-002895.html | Books in Brief Fiction | By Christine Muhlke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-002909.html | Books in Brief Fiction | By Jonathan Miles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-possessed-in-maine.html | Books in Brief Fiction Possessed in Maine | By Megan Harlan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction.html | Books in Brief Fiction | By Lori Leibovich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-002801.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-002828.html | Books in Brief Nonfiction | By E Andra Whitworth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-002844.html | Books in Brief Nonfiction | By Jeff Waggoner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-a-timeless-passage.html | Books in Brief Nonfiction A Timeless Passage | By David Haward Bain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laurie Adlerstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/boy-in-the-hood.html | Boy in the Hood | By Ken Foster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/crime-983853.html | Crime | By Marilyn Stasio | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/dot-dot-dot-com.html | Dot Dot Dot Com | By David Walton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/erasing-the-color-line.html | Erasing the Color Line | By Christopher Hitchens | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/greener-than-thou.html | Greener Than Thou | By Mark Hertsgaard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/his-days-are-numbered.html | His Days Are Numbered | By Jennifer Schuessler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/interview-zuckermans-s-alter-brain.html | INTERVIEW Zuckermans Alter Brain | By Charles McGrath | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/lot-lizards.html | Lot Lizards | By Catherine Texier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/make-war-not-nice.html | Make War Not Nice | By Carol Gilligan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/making-history.html | Making History | By T H Breen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/new-noteworthy-paperbacks-003182.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/split-personality.html | Split Personality | By Stephen S Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-ex-files.html | The Ex Files | By Jacqueline Carey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-in-crowd.html | The In Crowd | By Pete Hamill | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-secret-sharer.html | The Secret Sharer | By Chris Solomon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-wrath-of-athena.html | The Wrath of Athena | By Lorrie Moore | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/was-there-ever-an-england.html | Was There Ever an England | By Peter Clarke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/books/why-speculate.html | Why Speculate | By Louis Uchitelle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-a-dress-code-with-teeth-and-a-reminder-to-floss.html | BUSINESS A Dress Code With Teeth And a Reminder to Floss | By Mickey Meece | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-away-from-the-glare-dow-corning-recovers-its-footing.html | BUSINESS Away From the Glare Dow Corning Recovers Its Footing | By Claudia H Deutsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-diary-fram-s-lunch-special-air-filter-marinara.html | BUSINESS DIARY Frams Lunch Special AirFilter Marinara | By Patrick J Lyons | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-disney-takes-its-case-to-city-hall.html | BUSINESS Disney Takes Its Case to City Hall | By Kate Berry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-of-forty-niners-oilmen-and-the-dot-com-boom.html | BUSINESS Of FortyNiners Oilmen And the DotCom Boom | By Patricia Nelson Limerick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/databank-may-1-5-wall-street-nervously-awaits-fed-action.html | DATABANK MAY 15 Wall Street Nervously Awaits Fed Action | By Vivian Marino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/economic-view-globalization-unspeakable-yes-but-is-it-really-evil.html | ECONOMIC VIEW Globalization Unspeakable Yes but Is It Really Evil | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-diary-funds-watch-the-payoff-from-at-ts-fall.html | INVESTING DIARY FUNDS WATCH The Payoff From ATTs Fall | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-diary-the-temptation-of-the-market-timers.html | INVESTING DIARY The Temptation Of the Market Timers | By Richard Teitelbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-how-killer-b-to-b-s-went-into-a-tailspin.html | INVESTING How Killer BtoBs Went Into A Tailspin | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-supermarket-stocks-in-the-bargain-aisle.html | INVESTING Supermarket Stocks in the Bargain Aisle | By Michelle Leder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-the-new-sheen-of-municipal-bonds.html | INVESTING The New Sheen of Municipal Bonds | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-with-john-montgomery-bridgeway-ultra-small-company-portfolio.html | INVESTING WITH John Montgomery Bridgeway UltraSmall Company Portfolio | By Carole Gould | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/market-insight-the-case-against-retail-stocks.html | MARKET INSIGHT The Case Against Retail Stocks | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/market-watch-nasdaq-s-limited-progress.html | MARKET WATCH Nasdaqs Limited Progress | By Gretchen Morgenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/money-medicine-patients-can-burn-cash-too.html | MONEY MEDICINE Patients Can Burn Cash Too | By Jennifer Steinhauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/new-questions-on-drug-plans-as-costs-soar.html | New Questions On Drug Plans As Costs Soar | By Milt Freudenheim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/on-the-contrary-a-forgotten-threat-free-trade-in-population.html | ON THE CONTRARY A Forgotten Threat Free Trade in Population | By Daniel Akst | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/personal-business-diary-the-career-cost-of-care.html | PERSONAL BUSINESS DIARY The Career Cost of Care | By Susan J Wells | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/personal-business-in-a-search-for-hot-wheels-buyers-hit-a-dead-end.html | PERSONAL BUSINESS In a Search for Hot Wheels Buyers Hit a Dead End | By Micheline Maynard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-a-watchdog-for-online-music.html | PRIVATE SECTOR A Watchdog for Online Music | By Alec Foege | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-management-shuffle-at-may.html | PRIVATE SECTOR Management Shuffle at May | By Leslie Kaufman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-taking-the-sea-s-pulse.html | PRIVATE SECTOR Taking the Seas Pulse | By Julie Dunn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/responsible-party-david-hellier-your-40-pledge-her-3-tote-bag-have-answers-plant.html | RESPONSIBLE PARTY DAVID HELLIER Your 40 Pledge Her 3 Tote Bag Have Answers Plant a Question | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/seniority-a-lost-generation-seeks-its-due.html | SENIORITY A Lost Generation Seeks Its Due | By Fred Brock | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/so-far-big-brother-isn-t-big-business-web-s-rear-window-marketers-no-rush-mine.html | So Far Big Brother Isnt Big Business At Webs Rear Window Marketers in No Rush To Mine Private Data | By Saul Hansell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/business/strategies-expectations-over-the-rainbow.html | STRATEGIES Expectations Over the Rainbow | By Mark Hulbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/anxieties-evolution.html | Anxieties Evolution | By Jorie Graham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/does-the-smell-of-coffee-brewing-remind-you-of-your-mother.html | Does the Smell of Coffee Brewing Remind You of Your Mother | By Jack Hitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/food-big-bird.html | Food Big Bird | By Molly ONeill | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/his-and-hers.html | His and Hers | By Pilar Viladas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/identity-american-dreaming.html | Identity American Dreaming | By Richard Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/intimacies-like-you-i-am-unhappy-outraged-even-with-the-decline-of.html | Intimacies Like You I Am Unhappy Outraged Even With The Decline Of True Love In Society | By Dave Eggers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/is-this-marriage-on-the-rocks.html | Is This Marriage on the Rocks | By Philip Weiss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/lives-secrets-of-the-confessional.html | Lives Secrets of the Confessional | By Lorenzo Albacete | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/morality-the-good-lie.html | Morality The Good Lie | By Jane Smiley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/satisfactions-everything-changes-money.html | Satisfactions Everything Changes Money | By Orlando Patterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/spirituality-with-or-without-a-prayer.html | Spirituality With Or Without A Prayer | By Elmore Leonard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-pursuit-of-autonomy.html | The Pursuit of Autonomy | By Alan Wolfe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-close-reading-are-you-happy-yet.html | The Way We Live Now 5700 Close Reading Are You Happy Yet | By Andrew Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-coming-into-the-country.html | The Way We Live Now 5700 Coming Into The Country | By Gish Jen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-on-language-control-freak.html | The Way We Live Now 5700 On Language Control Freak | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-questions-for-antonio-damasio-what-feelings-feel-like.html | The Way We Live Now 5700 Questions for Antonio Damasio What Feelings Feel Like | By Alexander Star | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-the-ethicist-internal-exam.html | The Way We Live Now 5700 The Ethicist Internal Exam | By Randy Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/walking-toward-mindfulness.html | Walking Toward Mindfulness | By Jennifer Egan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/what-do-we-talk-about-when-we-are-paying-someone-to-listen.html | What Do We Talk About When We Are Paying Someone to Listen | By Ariel Kaminer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/what-s-couched-in-a-couch.html | Whats Couched in a Couch | By Adam Phillips | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/where-to-connect-to-the-inner-hum.html | Where to Connect to the Inner Hum | By Cynthia Ozick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-a-live-wire-to-the-brain-hooking-up-hamlet.html | FILM A Live Wire to the Brain Hooking Up Hamlet | By Michael Almereyda | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-best-friends-on-best-friends.html | FILM Best Friends on Best Friends | By Dana Kennedy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-burt-lancasters-brawny-melancholy.html | FILM Burt Lancasters Brawny Melancholy | By Rick Marin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-the-long-shadow-of-the-sorrow-and-the-pity.html | FILM The Long Shadow of The Sorrow and the Pity | By Bill Desowitz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/the-long-run-of-sammy-glick.html | The Long Run of Sammy Glick | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/a-cultural-jewel-is-gaining-a-new-setting.html | A Cultural Jewel Is Gaining a New Setting | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/a-la-carte-soulful-sounds-and-a-diner-s-dream.html | A LA CARTE Soulful Sounds and a Diners Dream | By Richard Jay Scholem | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/a-tale-of-2-schools-but-only-1-building.html | A Tale of 2 Schools but Only 1 Building | By James Lomuscio | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/adjunct-professors-low-pay-and-hard-going.html | Adjunct Professors Low Pay and Hard Going | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/another-threat-to-nassau-residents-taxes.html | Another Threat to Nassau Residents Taxes | By Stewart Ain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/art-review-revealing-the-strength-of-segal-as-sculptor-and-draftsman.html | ART REVIEW Revealing the Strength of Segal as Sculptor and Draftsman | By Fred B Adelson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/art-reviews-through-his-drawings-hartley-s-delicate-side.html | ART REVIEWS Through His Drawings Hartleys Delicate Side | By Helen A Harrison | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/art-synagogue-and-cathedral-in-the-name-of-faith.html | ART Synagogue and Cathedral in the Name of Faith | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/at-17-she-finds-herself-already-on-top-of-the-acting-game.html | At 17 She Finds Herself Already on Top of the Acting Game | By Susan Konig | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/at-rehearsal-with-timothy-lewis-each-season-adding-a-string-to-his-bow.html | AT REHEARSAL WITHTimothy Lewis Each Season Adding A String to His Bow | By Robert Sherman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/barry-ulanov-82-a-scholar-of-jazz-art-and-catholicism.html | Barry Ulanov 82 a Scholar Of Jazz Art and Catholicism | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-banks-merger-called-off.html | BRIEFING BANKS MERGER CALLED OFF | By Laura Mansnerus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-development-lawnside-arena-halted.html | BRIEFING DEVELOPMENT LAWNSIDE ARENA HALTED | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-higher-education-performance-based-grants.html | BRIEFING HIGHER EDUCATION PERFORMANCEBASED GRANTS | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-higher-education-tuition-freezes.html | BRIEFING HIGHER EDUCATION TUITION FREEZES | By Wendy Ginsberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-legislation-tax-credits.html | BRIEFING LEGISLATION TAX CREDITS | By Wendy Ginsberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-on-the-road-seat-belt-law.html | BRIEFING ON THE ROAD SEAT BELT LAW | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-politics-senatorial-debates.html | BRIEFING POLITICS SENATORIAL DEBATES | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-prisons-parole-lawsuit.html | BRIEFING PRISONS PAROLE LAWSUIT | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/by-the-way-a-young-voice-for-gun-control.html | BY THE WAY A Young Voice for Gun Control | By Donna Greene | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/chess-where-the-rapid-fire-play-keeps-the-glaciers-at-bay.html | CHESS Where the RapidFire Play Keeps the Glaciers at Bay | By Robert Byrne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/city-lore-plugging-a-hole-in-the-reservoir-of-memory.html | CITY LORE Plugging a Hole in the Reservoir of Memory | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/communities-company-taking-over-park-sports-complex.html | COMMUNITIES Company Taking Over Park Sports Complex | By Dan Markowitz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/coping-a-nightmarish-drop-through-the-safety-net.html | COPING A Nightmarish Drop Through the Safety Net | By Felicia R Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/county-lines-small-town-cops-and-proud-of-it.html | COUNTY LINES SmallTown Cops and Proud of It | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/curbed-hospitality.html | Curbed Hospitality | By Stephen R Shalom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/death-cardinal-memories-for-countless-people-o-connor-was-source-compassion.html | DEATH OF A CARDINAL THE MEMORIES For Countless People OConnor Was a Source of Compassion and Strength | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/death-cardinal-rites-thousands-line-up-heat-pay-their-last-respects.html | DEATH OF A CARDINAL THE RITES Thousands Line Up in Heat To Pay Their Last Respects | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/death-of-a-cardinal-the-leadership-being-heard-in-a-church-that-s-changed.html | DEATH OF A CARDINAL THE LEADERSHIP Being Heard In a Church Thats Changed | By Blaine Harden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/dining-out-a-meal-with-on-some-nights-live-jazz.html | DINING OUT A Meal With on Some Nights Live Jazz | By M H Reed | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/dining-out-sophisticated-blond-in-a-strip-mall.html | DINING OUT Sophisticated Blond in a Strip Mall | By Joanne Starkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/dining-out-where-indian-dishes-lead-to-the-unexpected.html | DINING OUT Where Indian Dishes Lead to the Unexpected | By Patricia Brooks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/education-12-awarded-grants.html | EDUCATION 12 Awarded Grants | By Kate Stone Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/education-budgets-go-before-voters.html | EDUCATION Budgets Go Before Voters | By Merri Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/flutist-and-guitarist-mesh-careers-to-form-duo.html | Flutist and Guitarist Mesh Careers to Form Duo | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/food-poaching-as-a-way-to-cook-meat-fish-and-poultry.html | FOOD Poaching as a Way to Cook Meat Fish and Poultry | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/food-poaching-meat-fish-and-poultry.html | FOOD Poaching Meat Fish and Poultry | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/footlights-music-teachers-pick-winners.html | Footlights Music Teachers Pick Winners | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/for-expatriate-families-home-away-home-foreign-enclaves-dot-landscape-county.html | For Expatriate Families A Home Away From Home Foreign Enclaves Dot the Landscape as County Attracts Temporary Residents | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-a-wartime-escape-to-a-stateside-reunion.html | From a Wartime Escape To a Stateside Reunion | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-child-singer-to-choral-leader.html | From Child Singer to Choral Leader | By Jackie Petrillo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-here-to-where.html | From Here to Where | By George James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/fyi-114804.html | FYI | By Daniel B Schneider | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/government-retrieving-and-selling-all-those-stray-carts.html | GOVERNMENT Retrieving And Selling All Those Stray Carts | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/guidebook-silenced-screams.html | GUIDEBOOK Silenced Screams | By Michael Porter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/hanover-says-her-marriage-to-mayor-is-very-precious.html | Hanover Says Her Marriage To Mayor Is Very Precious | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/harold-patton-71-collector-of-books-by-black-authors.html | Harold Patton 71 Collector Of Books by Black Authors | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/helen-beardsley-70-writer-on-how-to-rear-20-children.html | Helen Beardsley 70 Writer On How to Rear 20 Children | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/high-costs-in-hamptons-force-workers-out.html | High Costs in Hamptons Force Workers Out | By Tracie Rozhon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/home-clinic-sorting-out-carpet-terms-and-types.html | HOME CLINIC Sorting Out Carpet Terms and Types | By Edward R Lipinski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/house-wine-gets-its-own-room-what-room-big-screen-tv-s-tuscan-hardware-cellars.html | House Wine Gets Its Own Room And What a Room From BigScreen TVs to Tuscan Hardware Cellars Are Getting Grander | By Bill Slocum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-a-p-store-in-white-plains-to-house-apartments.html | IN BRIEF AP Store in White Plains To House Apartments | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-actors-hail-new-home-for-film-in-hamptons.html | IN BRIEF Actors Hail New Home For Film in Hamptons | By Mary Cummings | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-child-welfare-referrals-frozen.html | IN BRIEF CHILD WELFARE REFERRALS FROZEN | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-downtown-redevelopment-under-way-in-port-chester.html | IN BRIEF Downtown Redevelopment Under Way in Port Chester | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-environment-counteracting-a-virus.html | IN BRIEF ENVIRONMENT COUNTERACTING A VIRUS | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-environment-riverfront-cleanup.html | IN BRIEF ENVIRONMENT RIVERFRONT CLEANUP | By Robert Worth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-lirr-chief-leaves-seach-for-successor.html | IN BRIEF LIRR Chief Leaves Seach for Successor | By Stewart Ain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-mercy-college-to-offer-internetreleated-degree.html | IN BRIEF Mercy College to Offer InternetReleated Degree | By Jonathon Lincoln | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-police-unions-split-over-streamlining.html | IN BRIEF Police Unions Split Over Streamlining | By Shelly Feuer Domash | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-recreation-bicycle-sundays.html | IN BRIEF RECREATION BICYCLE SUNDAYS | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-safety-union-chief-rebuffed.html | IN BRIEF SAFETY UNION CHIEF REBUFFED | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-technology-concern-recruits-at-schools-and-colleges.html | IN BRIEF Technology Concern Recruits At Schools and Colleges | By Jonathon Lincoln | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-business-where-auto-parts-and-the-web-meet.html | IN BUSINESS Where Auto Parts and the Web Meet | By Robert Worth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-person-before-plane-or-saw-touch-wood-he-wants-to-know-where-it-s-from.html | IN PERSON Before Plane or Saw Touch Wood He Wants to Know Where Its From | By Lisa Suhay | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-person-waiving-the-rules-ruling-the-waves.html | IN PERSON Waiving the Rules Ruling the Waves | By Lisa Suhay | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-garden-compromising-or-married-with-a-yard.html | IN THE GARDEN Compromising or Married With a Yard | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-garden-love-means-compromising-about-the-yard.html | IN THE GARDEN Love Means Compromising About the Yard | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-garden-married-with-a-yard.html | IN THE GARDEN Married With a Yard | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/inside-out-custom-built-wine-cellars-a-sign-of-the-times.html | INSIDEOUT CustomBuilt Wine Cellars a Sign of the Times | By Bill Slocum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/islanders-unlikely-saviors-wang-kumar-computer-executives-say-love-for-long.html | The Islanders Unlikely Saviors Wang and Kumar Computer Executives Say a Love for Long Island Has Made Them Sports Owners | By Vivian S Toy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-folk-with-twang-and-attitude.html | JERSEY FOOTLIGHTS Folk With Twang and Attitude | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-glamour-and-gossip-at-two-river.html | JERSEY FOOTLIGHTS Glamour and Gossip at Two River | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-montclair-ready-to-party.html | JERSEY FOOTLIGHTS Montclair Ready to Party | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-zydeco-with-side-of-crayfish.html | JERSEY FOOTLIGHTS Zydeco With Side of Crayfish | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-mixing-a-spring-vacation-with-science.html | JERSEY Mixing a Spring Vacation With Science | By Debra Galant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/long-island-city-journal-an-oasis-for-fishermen-and-riverside-dreamers.html | Long Island City Journal An Oasis for Fishermen And Riverside Dreamers | By Monte Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/long-island-journal-a-muscular-icon-now-touts-gray-matter.html | LONG ISLAND JOURNAL A Muscular Icon Now Touts Gray Matter | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/long-island-vines-an-old-mainstay.html | LONG ISLAND VINES An Old Mainstay | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/lots-of-blame-going-around-in-631-glitches.html | Lots of Blame Going Around in 631 Glitches | By Allan Richter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/mayor-and-mrs-clinton-woo-liberal-party.html | Mayor and Mrs Clinton Woo Liberal Party | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/mayoral-aide-fights-video.html | Mayoral Aide Fights Video | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/mothers-step-into-the-war-against-guns.html | Mothers Step Into the War Against Guns | By Alix Boyle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-beneath-hobokens-cool-veneer-a-steamy-street-festival.html | MUSIC Beneath Hobokens Cool Veneer a Steamy Street Festival | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-from-the-start-a-duo-that-clicked.html | MUSIC From the Start a Duo That Clicked | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-in-2000-a-1928-opera-still-sings.html | MUSIC In 2000 a 1928 Opera Still Sings | By Valerie Cruice | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-orchestra-without-the-grand-drama.html | MUSIC Orchestra Without the Grand Drama | By Leslie Kandell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-bending-elbows-couple-homeboys-with-gentrification-blues.html | NEIGHBORHOOD REPORT BENDING ELBOWS Couple of Homeboys With the Gentrification Blues | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-chelsea-and-a-quiet-closing-for-a-crossroads-of-the-palate.html | NEIGHBORHOOD REPORT CHELSEA and a Quiet Closing for a Crossroads of the Palate | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-clinton-buzz-love-them-love-their-dog-parrot-boa-whatever.html | NEIGHBORHOOD REPORT CLINTON BUZZ Love Them Love Their Dog Parrot Boa Whatever | By Kimberly Stevens | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-flushing-street-scenes-revisited.html | NEIGHBORHOOD REPORT FLUSHING Street Scenes Revisited | By Andrea Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-kingbridge-mom-pop-stores-join-revive-business-district.html | NEIGHBORHOOD REPORT KINGBRIDGE MomandPop Stores Join To Revive Business District | By David Critchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-maspeth-expressway-expresses-itself-too-loudly-for-neighbors.html | NEIGHBORHOOD REPORT MASPETH Expressway Expresses Itself Too Loudly for the Neighbors | By Jim OGrady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-morningside-heights-end-family-shop-that-kept-other-families.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS The End of a Family Shop That Kept Other Families Fed | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-mount-eden-city-lot-for-sale-ideal-fixerupper.html | NEIGHBORHOOD REPORT MOUNT EDEN City Lot for Sale Ideal FixerUpper for a Column of Ants | By Daivd Critchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-new-york-up-close-city-census-return-rate-better-then.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE City Census Return Rate Better Then Expected Worse Than the US | By Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-new-york-up-close-seeking-wider-audience-for-song-critical.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Seeking a Wider Audience For a Song Critical of Police | By Ben Osborne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-park-slope-resuscitating-tiny-park-precious-childhood.html | NEIGHBORHOOD REPORT PARK SLOPE Resuscitating a Tiny Park As Precious as Childhood | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-times-square-give-their-regards-to-nasdaq-plaza.html | NEIGHBORHOOD REPORT TIMES SQUARE Give Their Regards To Nasdaq Plaza | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-upper-west-side-gone-with-wind-theater-but-does-anyone-give.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Gone With the Wind Theater But Does Anyone Give a Damn | By Jim Rasenberger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-williamsburg-protest-at-a-lumberyard-draws-unusual-allies.html | NEIGHBORHOOD REPORT WILLIAMSBURG Protest at a Lumberyard Draws Unusual Allies | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-jersey-co-in-princeton-housing-prices-eclipse-their-sat-s.html | NEW JERSEY  CO In Princeton Housing Prices Eclipse Their SATs | By Laura Mansnerus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-trash-plan-gains-backing-but-problems-remain.html | New Trash Plan Gains Backing but Problems Remain | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-york-online-a-fearsome-disease-made-less-frightening.html | NEW YORK ONLINE A Fearsome Disease Made Less Frightening | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-a-native-celt-brings-his-crosses-to-manhattan.html | NEW YORKERS  CO A Native Celt Brings His Crosses to Manhattan | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-for-home-furnishings-a-new-store-in-a-mecca.html | NEW YORKERS  CO For Home Furnishings A New Store in a Mecca | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-not-just-surviving-but-thriving.html | NEW YORKERS  CO Not Just Surviving but Thriving | By Leslie Berger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-scents-and-sensibility-from-la-belle-france.html | NEW YORKERS  CO Scents and Sensibility From la Belle France | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/next-generation-when-a-legend-speaks-these-children-listen.html | NEXT GENERATION When a Legend Speaks These Children Listen | By Kate Stone Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/next-up-making-adriaen-s-landing-work.html | Next Up Making Adriaens Landing Work | By Nicole Itano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/not-simply-storage-but-a-private-retreat.html | Not Simply Storage But a Private Retreat | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/on-politics-to-difrancesco-gun-control-is-simple-political-calculus.html | ON POLITICS To DiFrancesco Gun Control Is Simple Political Calculus | By Iver Peterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/opinion-stretching-limits-of-free-speech.html | OPINION Stretching Limits of Free Speech | By Jim Panos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/our-towns-you-can-be-too-thin-ask-the-guys-who-pine-for-a-comb.html | Our Towns You Can Be Too Thin Ask the Guys Who Pine for a Comb | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/out-of-order-romance-plus-finance-equals-extravagance.html | OUT OF ORDER Romance Plus Finance Equals Extravagance | By David Bouchier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/playing-in-the-neighborhood-114553.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/q-a-dr-kyle-d-pruett-good-fathering-is-a-sensory-job.html | Q  ADr Kyle D Pruett Good Fathering Is a Sensory Job | By Nancy Polk | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/quick-bite-bayonne-light-rail-and-a-light-meal.html | QUICK BITEBayonne Light Rail and a Light Meal | By Jack Silbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/real-estate-hot-market-bad-blood.html | REAL ESTATE Hot Market Bad Blood | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/restaurants-a-good-address.html | RESTAURANTS A Good Address | By Catherine Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/road-and-rail-scorched-earth.html | ROAD AND RAIL Scorched Earth | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/road-and-rail-seeking-a-line-in-the-sand.html | ROAD AND RAIL Seeking a Line in the Sand | By Laura Mansnerus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/road-rage-a-new-jersey-state-of-mind.html | Road Rage A New Jersey State of Mind | By George James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/school-outing-ends-in-tragedy-and-a-hail-of-if-onlys.html | School Outing Ends in Tragedy and a Hail of If Onlys | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/schools-contest-that-rewards-pupils-mental-agility.html | SCHOOLS Contest That Rewards Pupils Mental Agility | By Merri Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/small-provider-sees-gain-in-cable-tv-fight.html | Small Provider Sees Gain in Cable TV Fight | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/songs-about-hard-knocks-and-sweet-love.html | Songs About Hard Knocks and Sweet Love | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/surfin-nyc-if-these-rockaway-beach-boys-catch-a-wave-theyre-sitting.html | Surfin NYC If These Rockaway Beach Boys Catch a Wave Theyre Sitting on Top of the World | By Carl A Friedmann | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/teri-thornton-is-dead-at-65-jazz-singer-had-hits-in-1960-s.html | Teri Thornton Is Dead at 65 Jazz Singer Had Hits in 1960s | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-arts-arts-center-receives-two-big-grants.html | THE ARTS Arts Center Receives Two Big Grants | By Stephan Faris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-fresh-air-fund-for-city-children-a-place-far-from-sizzling-streets.html | The Fresh Air Fund For City Children a Place Far From Sizzling Streets | By Aaron Donovan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-great-outdoors-why-is-it-so-attractive-who-knows-ask-a-goat.html | THE GREAT OUTDOORS Why Is It So Attractive Who Knows Ask a Goat | By Lisa Suhay | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/the-guide-076295.html | THE GUIDE | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-guide-095222.html | THE GUIDE | By Eleanor Charles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-view-from-wallingford-searching-for-open-space-and-paying-the-price-for-it.html | The View FromWallingford Searching for Open Space and Paying the Price for It | By Charles D Timlin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-cirque-eloize-defies-limitations.html | THEATER Cirque Eloize Defies Limitations | By Cindy Marvell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-giving-theatrical-voice-to-hispanic-residents.html | THEATER Giving Theatrical Voice To Hispanic Residents | By Sydney Ladensohn Stern | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-in-gurney-s-hands-it-s-a-play-or-is-it.html | THEATER In Gurneys Hands Its a Play Or Is It | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-jacques-brel-is-alive-again-in-montclair.html | THEATER Jacques Brel Is Alive Again in Montclair | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-review-on-stage-finding-a-premise-for-the-absurd.html | THEATER REVIEW On Stage Finding a Premise for the Absurd | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-review-witness-to-the-terror-of-a-caged-woman.html | THEATER REVIEW Witness to the Terror Of a Caged Woman | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-bottom-line-girl-scout-trip-goes-way-beyond-cookies.html | UP FRONT BOTTOM LINE Girl Scout Trip Goes Way Beyond Cookies | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-for-the-record-pitching-a-no-hitter-but-losing-the-game.html | UP FRONT FOR THE RECORD Pitching a NoHitter But Losing the Game | By Chuck Slater | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-on-the-map-illustrating-300-years-of-life-at-the-shore.html | UP FRONT ON THE MAP Illustrating 300 Years of Life at the Shore | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/westchester-co-after-rising-from-ashes-bookstore-closes-doors.html | WESTCHESTER  CO After Rising From Ashes Bookstore Closes Doors | By Robert Worth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/wine-under-20-an-old-hand-becomes-a-new-importer.html | WINE UNDER 20 An Old Hand Becomes a New Importer | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/wine-under-20-reliving-yesterdays.html | WINE UNDER 20 Reliving Yesterdays | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/woman-accused-of-killing-husband-and-dumping-body.html | Woman Accused of Killing Husband and Dumping Body | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/are-we-as-happy-as-we-think.html | Are We as Happy as We Think | By Alan Ehrenhalt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/editorial-observer-falling-under-the-spell-cast-by-wagner-s-ring.html | Editorial Observer Falling Under the Spell Cast by Wagners Ring | By Steven R Weisman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/emissary-of-a-higher-country.html | Emissary of a Higher Country | By William F Buckley Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/liberties-hillary-more-or-less.html | Liberties Hillary More or Less | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/reckonings-reality-bites-again.html | Reckonings Reality Bites Again | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/bringing-a-town-house-back-full-circle.html | Bringing a Town House Back Full Circle | By Nadine Brozan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/commercial-property-1411-broadway-between-39th-40th-street-changing-garment.html | Commercial Property1411 Broadway Between 39th and 40th Street In Changing Garment District a Fashion Holdout | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/habitats-studio-orchard-street-lower-east-side-3000-month-for-view-bright-lights.html | HabitatsA Studio on Orchard Street on the Lower East Side 3000 a Month for a View Of Bright Lights Big City | By Trish Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/if-you-re-thinking-of-living-in-clinton-gritty-gives-way-to-gentrification.html | If Youre Thinking of Living InClinton Gritty Gives Way to Gentrification | By Joyce Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/in-the-region-long-island-for-affordable-new-houses-go-east-young-buyers.html | In the RegionLong Island For Affordable New Houses Go East Young Buyers | By Diana Shaman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/in-the-region-new-jersey-a-rental-apartment-tower-is-rising-in-fort-lee.html | In the RegionNew Jersey A Rental Apartment Tower Is Rising in Fort Lee | By Rachelle Garbarine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/in-the-region-westchester-in-pleasantville-3-screens-for-independent-films.html | In the RegionWestchester In Pleasantville 3 Screens for Independent Films | By Mary McAleer Vizard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/streetscapes-a-telecom-central-in-suburban-washington.html | STREETSCAPES A Telecom Central in Suburban Washington | By James R Hardcastle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/streetscapes-henry-janeway-hardenbergh-architect-who-left-indelible-imprint.html | StreetscapesHenry Janeway Hardenbergh An Architect Who Left an Indelible Imprint | By Christopher Gray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/your-home-surprise-the-price-may-grow.html | YOUR HOME Surprise The Price May Grow | By Jay Romano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/backtalk-corey-johnson-has-provided-support-to-all.html | BACKTALK Corey Johnson Has Provided Support to All | By Robert Lipsyte | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/backtalk-long-distance-success-is-a-memory.html | BACKTALK LongDistance Success Is a Memory | By Marc Bloom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/backtalk-transfixed-by-the-moves-of-the-subtle-sprewell.html | BACKTALK Transfixed by the Moves Of the Subtle Sprewell | By Christian Sheppard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/baseball-notebook-the-phillies-are-burrowing-but-not-surrendering.html | BASEBALL NOTEBOOK The Phillies Are Burrowing but Not Surrendering | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/baseball-pulsipher-takes-his-lumps-as-mets-take-a-loss.html | BASEBALL Pulsipher Takes His Lumps as Mets Take a Loss | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/baseball-the-real-clemens-may-have-arrived.html | BASEBALL The Real Clemens May Have Arrived | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/hockey-action-doesn-t-stop-after-final-horn.html | HOCKEY Action Doesnt Stop After Final Horn | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/hockey-individual-excellence-has-the-devils-on-the-brink-of-moving-on.html | HOCKEY Individual Excellence Has the Devils on the Brink of Moving On | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/horse-racing-challenge-is-met-in-desormeauxs-life.html | HORSE RACING Challenge Is Met in Desormeauxs Life | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/horse-racing-fusaichi-pegasus-ends-favorites-drought.html | HORSE RACING Fusaichi Pegasus Ends Favorites Drought | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/on-hockey-with-wings-on-wane-bowman-may-not-fit.html | ON HOCKEY With Wings on Wane Bowman May Not Fit | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/outdoors-frenzied-shad-in-the-delaware.html | OUTDOORS Frenzied Shad in the Delaware | By Stephen C Sautner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/plus-rowing-content-cup-brown-solidifies-eastern-ranking.html | PLUS ROWING  CONTENT CUP Brown Solidifies Eastern Ranking | By Norman HildesHeim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/plus-track-and-field-bannister-favors-more-drug-testing.html | PLUS TRACK AND FIELD Bannister Favors More Drug Testing | By Jack Cavanaugh | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/plus-track-and-field-st-anthony-s-invitational-meet-record-in-boys-200.html | PLUS TRACK AND FIELD  ST ANTHONYS INVITATIONAL Meet Record In Boys 200 | By William J Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-a-pep-talk-from-dad-inspires-o-neal-in-lakers-rout-of-kings.html | PRO BASKETBALL A Pep Talk From Dad Inspires ONeal in Lakers Rout of Kings | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-back-spasms-keep-ewing-in-his-seat.html | PRO BASKETBALL Back Spasms Keep Ewing In His Seat | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-five-keys-to-turning-down-the-heat.html | PRO BASKETBALL Five Keys to Turning Down the Heat | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-how-heat-missed-landing-sprewell.html | PRO BASKETBALL How Heat Missed Landing Sprewell | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-in-question-the-legacy-of-a-winner.html | PRO BASKETBALL In Question The Legacy Of a Winner | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-mentor-and-disciple-ewing-vs-mourning.html | PRO BASKETBALL Mentor and Disciple Ewing vs Mourning | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-football-notebook-grier-s-career-finishes-in-new-england-as-a-reign-starts.html | PRO FOOTBALL NOTEBOOK Griers Career Finishes in New England as a Reign Starts | By Mike Freeman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/richard-bertram-84-builder-and-sailor-of-racing-yachts.html | Richard Bertram 84 Builder and Sailor of Racing Yachts | By Frank Litsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/sports-of-the-times-good-after-noon-it-is-bob-shepp-ard-day.html | Sports Of The Times Good AfterNoon It Is Bob Sheppard Day | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/sports-of-the-times-luck-follows-the-money-to-the-wire.html | Sports Of The Times Luck Follows The Money To the Wire | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/sports-times-knicks-heat-battle-lines-are-set-but-first-group-hug-please.html | Sports Of The Times KnicksHeat Battle Lines Are Set but First a Group Hug Please | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/the-boating-report-a-long-test-for-offshore-beach-cats.html | THE BOATING REPORT A Long Test for Offshore Beach Cats | By Herb McCormick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/buzz-off-secret-bars-that-spurn-hype.html | Buzz Off Secret Bars That Spurn Hype | By Julia Chaplin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/counterintelligence-snapshots-in-scent.html | COUNTERINTELLIGENCE Snapshots in Scent | By Alex Witchel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/cuttings-don-t-call-a-dog-a-tree-s-best-friend.html | CUTTINGS Dont Call a Dog a Trees Best Friend | By Anne Raver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/cuttings-this-week-ready-for-summer.html | CUTTINGS THIS WEEK Ready for Summer | By Patricia Jonas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/evening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/florists-fling-bouquets-for-money-not-love.html | Florists Fling Bouquets For Money Not Love | By Monique P Yazigi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/noticed-here-comes-the-mother-of-the-bride.html | NOTICED Here Comes The Mother Of the Bride | By Ruth La Ferla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/on-the-street-rain-in-spain.html | ON THE STREET Rain In Spain | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-a-byte-in-bed.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE A Byte in Bed | By Jennifer Tung | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-a-leg-and-a-foot-up.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE A Leg and a Foot Up | By Jennifer Tung | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-eat-my-dust.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE Eat My Dust | By Jennifer Tung | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-hanging-in-style.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE Hanging in Style | By Elaine Louie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-pillow-talk.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE Pillow Talk | By Jennifer Tung | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-this-club-has-a-real-soccer-mom.html | PULSE MOTHERS DAY  GIFTS A MOTHER COULD LOVE This Club Has a Real Soccer Mom | By Jennifer Tung | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-vows-eugenie-diserio-and-bill-buttenwieser.html | WEDDINGS VOWS Eugenie Diserio and Bill Buttenwieser | By Lois Smith Brady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-guare-rebuilds-making-his-connections-anew.html | THEATER Guare Rebuilds Making His Connections Anew | By Mel Gussow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-the-oresteia-bearer-of-many-agendas.html | THEATER The Oresteia Bearer of Many Agendas | By Celia Wren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-the-wintry-music-of-t-s-eliot.html | THEATER The Wintry Music of T S Eliot | By Benedict Nightingale | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-when-producers-strutted-the-earth.html | THEATER When Producers Strutted The Earth | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/choice-tables-in-venice-delectable-tastes-of-the-sea.html | CHOICE TABLES In Venice Delectable Tastes of the Sea | By Maureen B Fant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/lodges-in-africa-that-make-a-case-for-settling-in.html | Lodges in Africa That Make a Case For Settling In | By Michael Korda | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/practical-traveler-medical-help-on-the-web.html | PRACTICAL TRAVELER Medical Help On the Web | By Betsy Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/q-a-044873.html | Q  A | By Paul Freireich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/the-maharajah-wore-stripes.html | The Maharajah Wore Stripes | By Lynn Sherr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-atlanta-festival-celebrates-black-artists.html | TRAVEL ADVISORY Atlanta Festival Celebrates Black Artists | By E Andra Whitworth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-correspondent-s-report-venezuelan-tourism-hit-hard-by-floods.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Venezuelan Tourism Hit Hard by Floods | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-new-in-chicago-a-t-rex-called-sue.html | TRAVEL ADVISORY New in Chicago a T Rex Called Sue | By Alisha Berger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-the-walls-talk-two-tours-in-newport.html | TRAVEL ADVISORY The Walls Talk Two Tours in Newport | By Megan Fulweiler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/vanishing-eden.html | Vanishing Eden | By Jan Benzel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/victoria-for-thirsty-travelers.html | Victoria For Thirsty Travelers | By Susan G Hauser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/walking-history-lesson-in-jackson-miss.html | Walking History Lesson In Jackson Miss | By Jennifer Moses | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/what-s-doing-in-singapore.html | WHATS DOING IN Singapore | By Wayne Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/tv/cover-story-making-big-epics-for-the-small-screen.html | COVER STORY Making Big Epics for the Small Screen | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/tv/spotlight-ordinary-people-extraordinary-crimes.html | SPOTLIGHT Ordinary People Extraordinary Crimes | By Seth Margolis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/at-rehearing-iraqi-doctor-wins-round-in-deportation.html | At Rehearing Iraqi Doctor Wins Round In Deportation | By Tim Weiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/bitter-6-month-strike-at-overnite-poses-a-test-for-teamsters-chief.html | Bitter 6Month Strike at Overnite Poses a Test for Teamsters Chief | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/chief-judge-hires-lawyer-in-inquiry-into-assignments.html | Chief Judge Hires Lawyer In Inquiry Into Assignments | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/loss-and-anger-inspire-mother-to-march.html | Loss and Anger Inspire Mother to March | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/partisan-differences-in-senate-threaten-education-bill.html | Partisan Differences in Senate Threaten Education Bill | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-a-money-back-offer-from-an-incumbent.html | Political Briefing A MoneyBack Offer From an Incumbent | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-a-prayer-of-thanks-a-prayer-of-humility.html | Political Briefing A Prayer of Thanks A Prayer of Humility | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-abortion-politics-pennsylvania-style.html | Political Briefing Abortion Politics PennsylvaniaStyle | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-assessing-the-field-west-virginia-style.html | Political Briefing Assessing the Field West VirginiaStyle | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-the-god-of-money-and-the-god-of-ohio.html | Political Briefing The God of Money And the God of Ohio | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/rivals-on-offensive-as-they-near-wire-in-genome-race.html | Rivals on Offensive as They Near Wire in Genome Race | By Nicholas Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/running-for-office-the-president-has-some-ideas.html | Running for Office The President Has Some Ideas | By Richard L Berke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/us/washington-memo-for-politicians-being-funny-is-a-serious-business.html | Washington Memo For Politicians Being Funny Is a Serious Business | By John Files | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-a-long-delayed-trial.html | April 30May 6 A LongDelayed Trial | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-a-mogul-in-the-making.html | April 30May 6 A Mogul in the Making | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-a-taste-for-safety.html | April 30May 6 A Taste for Safety | By Melody Petersen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-an-i-love-you-virus-becomes-anything-but.html | April 30May 6 An I Love You Virus Becomes Anything But | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-charged-as-spies.html | April 30May 6 Charged as Spies | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-chinese-treasures-reclaimed.html | April 30May 6 Chinese Treasures Reclaimed | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-goodbye-to-the-youths-of-the-90-s.html | April 30May 6 Goodbye to the Youths of the 90s | By Hubert B Herring | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-it-s-getting-lean-and-mean-out-there.html | April 30May 6 Its Getting Lean and Mean Out There | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-on-again-off-again.html | April 30May 6 On Again Off Again | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-round-the-clock-trading.html | April 30May 6 RoundtheClock Trading | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-surprise-for-the-census.html | April 30May 6 Surprise for the Census | By Steven A Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-the-big-one-in-the-east.html | April 30May 6 The Big One in the East | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-all-connected-cellular-phones-the-weapon-of-choice-for-self-defense.html | Ideas  Trends All Connected Cellular Phones The Weapon of Choice for SelfDefense | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-judging-a-book-without-its-cover.html | Ideas  Trends Judging a Book Without Its Cover | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-nasdaq-roadshow-feeding-america-s-craving-for-value.html | Ideas  Trends Nasdaq Roadshow Feeding Americas Craving for Value | By Jenny Lyn Bader | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-sit-right-back-and-hear-a-tale-of-tv-gone-insane.html | Ideas  Trends Sit Right Back and Hear A Tale of TV Gone Insane | By Jeff Macgregor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-nation-damming-the-flow-of-free-information.html | The Nation Damming the Flow Of Free Information | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-nation-pulling-strings-invoking-the-moral-authority-of-moms.html | The Nation Pulling Strings Invoking the Moral Authority of Moms | By Robin Toner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-nation-work-rules-going-easy-on-parents-isn-t-so-easy.html | The Nation Work Rules Going Easy on Parents Isnt So Easy | By David E Rosenbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-world-sometimes-national-security-says-it-all.html | The World Sometimes National Security Says It All | By David E Sanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-world-the-us-and-africa-extending-a-trembling-hesitant-hand.html | The World The US and Africa Extending a Trembling Hesitant Hand | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/toy-story-politicians-r-us.html | Toy Story Politicians R Us | By Bruce Kluger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/word-for-word-gladiator-movies-battle-seems-become-you-technicolor-glory-that.html | Word for WordGladiator Movies Battle Seems to Become You The Technicolor Glory That Was Rome | By Thomas Vinciguerra | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/charles-boxer-a-legend-in-love-and-war-dies-at-96.html | Charles Boxer a Legend in Love and War Dies at 96 | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/comments-revive-st-petersburg-moscow-rivalry.html | Comments Revive St PetersburgMoscow Rivalry | By Patrick E Tyler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/dam-in-turkey-may-soon-flood-a-2nd-pompeii.html | Dam in Turkey May Soon Flood A 2nd Pompeii | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/foreigners-leaving-sierra-leone-more-troops-missing.html | Foreigners Leaving Sierra Leone More Troops Missing | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/in-breakthrough-ira-will-allow-arms-inspections.html | IN BREAKTHROUGH IRA WILL ALLOW ARMS INSPECTIONS | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/in-czech-jail-without-bars-women-tend-to-the-elderly.html | In Czech Jail Without Bars Women Tend To the Elderly | By Ladka Bauerova | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/japan-faces-a-free-for-all-if-top-faction-loses-control.html | Japan Faces A FreeforAll If Top Faction Loses Control | By Howard W French | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/mbeki-details-quest-to-grasp-south-africa-s-aids-disaster.html | Mbeki Details Quest to Grasp South Africas AIDS Disaster | By Rachel L Swarns | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/new-support-to-help-serbs-return-to-homes-in-kosovo.html | New Support to Help Serbs Return to Homes in Kosovo | By Carlotta Gall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/rise-in-cases-of-mad-cow-disease-alarms-europe.html | Rise in Cases of Mad Cow Disease Alarms Europe | By Suzanne Daley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/russian-official-tries-to-ensure-rights-in-chechnya.html | Russian Official Tries to Ensure Rights in Chechnya | By Michael R Gordon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/sudan-leader-fearing-coup-blocks-an-ex-ally.html | Sudan Leader Fearing Coup Blocks an ExAlly | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/voice-of-hope-in-kosovo-tells-the-us-of-goals.html | Voice of Hope in Kosovo Tells the US of Goals | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-07 | https://www.nytimes.com/2000/05/07/world/zambian-criticizes-leadership-of-sierra-leone-peacekeepers.html | Zambian Criticizes Leadership of Sierra Leone Peacekeepers | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/absence-at-auction-time-former-sotheby-s-official-limbo-instead-spotlight.html | An Absence at Auction Time Former Sothebys Official Is in Limbo Instead of in the Spotlight | By Carol Vogel and Ralph Blumenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/bridge-an-engineer-attempts-an-impossible-construction.html | BRIDGE An Engineer Attempts An Impossible Construction | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/in-performance-dance-2-ways-to-dance-to-mozart-works.html | IN PERFORMANCE DANCE 2 Ways to Dance To Mozart Works | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/in-performance-dance-counting-the-ways-people-get-along.html | IN PERFORMANCE DANCE Counting the Ways People Get Along | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/in-performance-pop-wandering-mirages-yanked-from-the-soul.html | IN PERFORMANCE POP Wandering Mirages Yanked From the Soul | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/music-review-sermons-punctuate-an-evening-of-tavener.html | MUSIC REVIEW Sermons Punctuate An Evening Of Tavener | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/opera-review-freudian-overtones-for-a-shadowless-bride.html | OPERA REVIEW Freudian Overtones For a Shadowless Bride | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/television-review-gliding-in-center-field-but-blinking-in-the-dark.html | TELEVISION REVIEW Gliding in Center Field But Blinking in the Dark | By Ron Wertheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/writers-on-writing-to-engage-the-world-more-fully-follow-a-dog.html | WRITERS ON WRITING To Engage The World More Fully Follow a Dog | By Rick Bass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/books/books-of-the-times-facing-life-with-a-six-pack-in-the-rural-south.html | BOOKS OF THE TIMES Facing Life With a SixPack in the Rural South | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/books/when-truth-challenges-fiction-and-becomes-art.html | When Truth Challenges Fiction and Becomes Art | By Sarah Boxer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/airlines-in-a-push-for-shorter-lines.html | AIRLINES IN A PUSH FOR SHORTER LINES | By David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/compressed-data-an-e-holster-to-carry-gadgets.html | COMPRESSED DATA An EHolster To Carry Gadgets | By Laurie J Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/compressed-data-modem-inventor-will-head-new-e-business.html | COMPRESSED DATA Modem Inventor Will Head New EBusiness | By Laurie J Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/compressed-data-the-innovator-s-dilemma-and-microsoft-s.html | COMPRESSED DATA The Innovators Dilemma and Microsofts | By Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/digital-future-is-up-for-grabs-in-cable-battle.html | Digital Future Is Up for Grabs In Cable Battle | By Saul Hansell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/e-commerce-report-online-retailers-have-set-their-sights-lucrative-standby-their.html | ECOMMERCE REPORT Online retailers have set their sights on a lucrative standby of their conventional rivals privatelabel merchandise | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/israeli-cabinet-approves-tax-reform-plan.html | Israeli Cabinet Approves TaxReform Plan | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-a-new-magazine-celebrates-the-rites-of-shopping.html | MEDIA A New Magazine Celebrates the Rites of Shopping | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-business-advertising-addenda-executives-shift-roles-several-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Shift Roles At Several Agencies | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-business-advertising-thermasilk-commercials-enter-big-budget-realm-fairy.html | THE MEDIA BUSINESS ADVERTISING ThermaSilk commercials enter the bigbudget realm of fairy tales dragons and special effects | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-reconstructing-the-genesis-of-a-blunder.html | MEDIA Reconstructing the Genesis of a Blunder | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-talk-in-public-relations-25-admit-lying.html | MEDIA TALK In Public Relations 25 Admit Lying | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-talk-millionaire-makes-sortie-into-er-zone.html | MEDIA TALK Millionaire Makes Sortie Into ER Zone | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/microsoft-preparing-reply-to-justice-dept-s-breakup-proposal.html | Microsoft Preparing Reply to Justice Depts Breakup Proposal | By Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/new-economy-two-sturdy-companies-juniper-sycamore-are-setting-their-sights-cisco.html | NEW ECONOMY Two sturdy companies Juniper and Sycamore are setting their sights on Cisco | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/patents-small-acrylic-spheres-glued-together-make-educational-toy.html | PATENTS Small acrylic spheres glued together make an educational toy an omnidirectional top | By Teresa Riordan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/royal-kpn-is-said-to-pursue-a-deal-with-japan-s-docomo.html | Royal KPN Is Said to Pursue A Deal With Japans DoCoMo | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/serving-self-while-serving-others.html | Serving Self While Serving Others | By Reed Abelson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/technology-big-step-forward-tiny-technology-switching-gear-may-lift-prospects.html | TECHNOLOGY A Big Step Forward In Tiny Technology Switching Gear May Lift Prospects For an Array of Miniature Machines | By Barnaby J Feder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-154504.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-decisions-are-made-on-big-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Are Made On Big Accounts | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-hms-partners-acquires-hallmark-tassone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HMS Partners Acquires HallmarkTassone | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-people-154512.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/with-its-e-mail-infected-ford-scrambled-and-caught-up.html | With Its EMail Infected Ford Scrambled And Caught Up | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/business/wpp-said-to-be-close-to-deal-to-acquire-young-rubicam.html | WPP Said to Be Close to Deal To Acquire Young Rubicam | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/50-years-later-special-class-at-bronx-science-still-has-fond-memories-special.html | 50 Years Later Special Class at Bronx Science Still Has Fond Memories of a Special School | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/6-are-killed-and-one-is-hurt-by-carbon-monoxide-in-house.html | 6 Are Killed and One is Hurt by Carbon Monoxide In House | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/asian-festival-updates-its-approach.html | Asian Festival Updates Its Approach | By Edward Wong | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/clintons-go-back-to-arkansas-to-help-finance-a-future-in-new-york.html | Clintons Go Back to Arkansas to Help Finance a Future in New York | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-mourning-personal-recollections-prelate-touch-with-people.html | DEATH OF A CARDINAL THE MOURNING Personal Recollections of a Prelate in Touch With the People | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-people-sight-cathedral-playing-hymns-cleaning-crypt-154458.html | DEATH OF A CARDINAL THE PEOPLE Out of Sight at Cathedral Playing the Hymns and Cleaning the Crypt | By Shaila Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-people-sight-cathedral-playing-hymns-cleaning-crypt-154482.html | DEATH OF A CARDINAL THE PEOPLE Out of Sight at Cathedral Playing the Hymns and Cleaning the Crypt | By Shaila Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-people-sight-cathedral-playing-hymns-cleaning-crypt-154520.html | DEATH OF A CARDINAL THE PEOPLE Out of Sight at Cathedral Playing the Hymns and Cleaning the Crypt | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-ritual-for-cardinal-s-funeral-ancient-ritual-vivid-spectacle.html | DEATH OF A CARDINAL THE RITUAL For Cardinals Funeral Ancient Ritual and Vivid Spectacle | By Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/higher-stakes-eviction-battles-landlord-tenant-fights-soar-with-real-estate.html | Higher Stakes in Eviction Battles LandlordTenant Fights Soar With Real Estate Prices | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/mayor-hailed-as-hero-at-cuban-day-parade.html | Mayor Hailed as Hero at Cuban Day Parade | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/metro-matters-good-friend-a-marriage-and-voters.html | Metro Matters Good Friend A Marriage And Voters | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/metropolitan-diary-152676.html | Metropolitan Diary | By Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/out-of-state-pac-s-continue-to-aid-pataki.html | OutofState PACs Continue to Aid Pataki | By Winnie Hu | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/pataki-proposes-dna-panel-to-review-overturned-convictions.html | Pataki Proposes DNA Panel to Review Overturned Convictions | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/ross-littell-75-who-designed-inventive-textiles-and-furniture.html | Ross Littell 75 Who Designed Inventive Textiles and Furniture | By Julie V Iovine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/scorcher-enwraps-the-mid-atlantic-setting-records.html | Scorcher Enwraps the MidAtlantic Setting Records | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/senate-rivals-set-to-debate-in-new-jersey.html | Senate Rivals Set to Debate In New Jersey | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/essay-out-of-our-wits.html | Essay Out Of Our Wits | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/in-america-room-to-learn.html | In America Room To Learn | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/opartscott-stowell-and-chip-wass-the-fda-chickens-out.html | OpArtSCOTT STOWELL and CHIP WASS The FDA Chickens Out | By Andrew Kimbrell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/terrorism-s-real-locale.html | Terrorisms Real Locale | By Ali Abunimah | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/where-separate-but-equal-still-rules.html | Where Separate but Equal Still Rules | By Ward Connerly | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/baseball-at-second-glance-the-orioles-get-the-best-of-yanks-rivera.html | BASEBALL At Second Glance the Orioles Get the Best of Yanks Rivera | By Gerald Eskenazi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/baseball-too-early-to-panic-not-too-early-for-henderson-to-talk-about-panicking.html | BASEBALL Too Early to Panic Not Too Early for Henderson to Talk About Panicking | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/boxing-man-of-his-own-mind.html | BOXING Man of His Own Mind | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/hockey-despite-toronto-s-best-efforts-devils-hold-edge.html | HOCKEY Despite Torontos Best Efforts Devils Hold Edge | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/hockey-the-stars-have-not-come-out-for-leafs.html | HOCKEY The Stars Have Not Come Out For Leafs | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/horse-racing-fusaichi-pegasus-rivals-are-melting-away.html | HORSE RACING Fusaichi Pegasus Rivals Are Melting Away | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/marathon-it-s-summer-days-in-may-as-only-dehaven-qualifies.html | MARATHON Its Summer Days in May As Only DeHaven Qualifies | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/on-baseball-orioles-learn-to-take-a-cue-from-yanks-on-coming-back.html | ON BASEBALL Orioles Learn to Take a Cue From Yanks on Coming Back | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/on-basketball-a-game-s-story-mashburn-gets-the-best-of-sprewell.html | ON BASKETBALL A Games Story Mashburn Gets the Best of Sprewell | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/on-racing-flying-horse-may-be-a-sport-s-superhorse.html | ON RACING Flying Horse May Be A Sports Superhorse | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-cramming-session-produces-a-steal.html | PRO BASKETBALL Cramming Session Produces A Steal | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-new-arena-different-result-for-the-knicks-in-miami.html | PRO BASKETBALL New Arena Different Result for the Knicks in Miami | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-notebook-always-the-underdog.html | PRO BASKETBALL NOTEBOOK Always the Underdog | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-notebook-it-s-third-and-long-for-ward-on-floor.html | PRO BASKETBALL NOTEBOOK Its Third And Long For Ward On Floor | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-notebook-playoff-history.html | PRO BASKETBALL NOTEBOOK Playoff History | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/soccer-one-women-s-league-is-playing-as-another-is-planning.html | SOCCER One Womens League Is Playing as Another Is Planning | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/sports-business-women-s-sports-foundation-expands-mission-beyond-opening-doors.html | SPORTS BUSINESS Womens Sports Foundation Expands Mission Beyond Opening Doors | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/sports-of-the-times-student-gives-lesson-to-teacher.html | Sports Of The Times Student Gives Lesson To Teacher | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/sports-of-the-times-the-dean-of-discipline-is-on-the-case.html | Sports Of The Times The Dean of Discipline Is on the Case | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/theater/blown-sideways-but-landing-on-broadway.html | Blown Sideways but Landing on Broadway | By Alex Witchel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/theater/music-review-in-sweeney-words-drive-art-forms.html | MUSIC REVIEW In Sweeney Words Drive Art Forms | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-08 | https://www.nytimes.com/2000/05/08/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/as-the-tiniest-babies-grow-so-can-their-problems.html | As the Tiniest Babies Grow So Can Their Problems | By Sheryl Gay Stolberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/besieged-utah-congressman-in-runoff-in-re-election-bid.html | Besieged Utah Congressman In Runoff In Reelection Bid | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/clinton-sets-meeting-to-spur-progress-on-patients-rights.html | Clinton Sets Meeting to Spur Progress on Patients Rights | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/los-angeles-journal-last-rites-for-a-cherished-landmark-of-diversity.html | Los Angeles Journal Last Rites for a Cherished Landmark of Diversity | By Don Terry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/martin-schilling-developer-of-v-2-missile-dies-at-88.html | Martin Schilling Developer Of V2 Missile Dies at 88 | By William H Honan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/political-memo-numbers-hint-at-change-in-voting-rules.html | Political Memo Numbers Hint at Change in Voting Rules | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/political-notebook-bush-runs-with-a-lexicon-of-his-own.html | Political Notebook Bush Runs With a Lexicon of His Own | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/public-lives-a-military-mans-soft-sell-approach-on-arms-control.html | PUBLIC LIVES A Military Mans SoftSell Approach on Arms Control | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/seeking-its-first-visit-nebraska-hails-the-chief.html | Seeking Its First Visit Nebraska Hails the Chief | By Marc Lacey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/us/seymour-sudman-71-expert-in-survey-design.html | Seymour Sudman 71 Expert in Survey Design | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/china-trying-to-crack-down-on-vocal-liberal-intellectuals.html | China Trying to Crack Down On Vocal Liberal Intellectuals | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/conservatives-in-iran-charge-election-fraud.html | Conservatives in Iran Charge Election Fraud | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/edmonton-journal-across-canada-s-mild-west-gun-rebels-glower.html | Edmonton Journal Across Canadas Mild West Gun Rebels Glower | By James Brooke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/europe-s-migrant-fears-rend-a-spanish-town.html | Europes Migrant Fears Rend a Spanish Town | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/falling-euro-a-unity-currency-instead-bolsters-dollar-and-pound.html | Falling Euro a Unity Currency Instead Bolsters Dollar and Pound | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/fighting-resumes-near-the-capital-of-sierra-leone.html | FIGHTING RESUMES NEAR THE CAPITAL OF SIERRA LEONE | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/princeton-s-language-program-in-china-is-forced-to-change.html | Princetons Language Program in China Is Forced to Change | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/putin-is-made-russia-s-president-in-first-free-transfer-of-power.html | Putin Is Made Russias President In First Free Transfer of Power | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-08 | https://www.nytimes.com/2000/05/08/world/rwanda-says-it-is-willing-to-begin-withdrawal-from-congo.html | Rwanda Says It Is Willing to Begin Withdrawal From Congo | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/arts-abroad-dissonance-shadow-death-beethoven-kaddish-echo-through-nazi-camp.html | ARTS ABROAD Dissonance In the Shadow Of Death Beethoven and Kaddish Echo Through a Nazi Camp Site | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/critic-s-notebook-muscling-into-the-hall-to-submit-to-the-ring.html | CRITICS NOTEBOOK Muscling Into the Hall To Submit to The Ring | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/dance-review-hope-takes-the-city-in-stride.html | DANCE REVIEW Hope Takes The City In Stride | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/monet-and-caillebotte-star-in-season-s-first-big-auction.html | Monet and Caillebotte Star in Seasons First Big Auction | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/music-review-a-handel-rarity-in-energetic-hands.html | MUSIC REVIEW A Handel Rarity in Energetic Hands | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/music-review-celebrating-yaddo-with-works-it-helped-spawn.html | MUSIC REVIEW Celebrating Yaddo With Works It Helped Spawn | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/pop-review-it-splices-it-dices-negativland-s-big-mix-and-medleys.html | POP REVIEW It Splices It Dices Negativlands Big Mix and Medleys | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/pop-review-lessons-for-the-sisterhood-in-turntable-wizardry.html | POP REVIEW Lessons for the Sisterhood In Turntable Wizardry | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/to-bidders-the-art-matters-more-than-the-legalities.html | To Bidders the Art Matters More Than the Legalities | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/books/books-of-the-times-uncertain-path-to-reunion-for-mother-and-daughter.html | BOOKS OF THE TIMES Uncertain Path to Reunion For Mother and Daughter | By Michiko Kakutani | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/books/ulster-protestants-wage-a-libel-suit-in-washington.html | Ulster Protestants Wage A Libel Suit in Washington | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/105000-genes-identified-in-public-data.html | 105000 Genes Identified in Public Data | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/3com-plans-late-july-distribution-of-palm-shares.html | 3Com Plans Late July Distribution of Palm Shares | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/bellsouth-said-to-be-in-a-deal-with-ge-satellite-division.html | BellSouth Said to Be in a Deal With GE Satellite Division | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/chief-financial-officer-selected-at-boeing.html | Chief Financial Officer Selected at Boeing | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-emmis-to-buy-15-tv-stations-from-lee-enterprises.html | COMPANY NEWS EMMIS TO BUY 15 TV STATIONS FROM LEE ENTERPRISES | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-geon-and-m-a-hanna-are-planning-to-merge.html | COMPANY NEWS GEON AND M A HANNA ARE PLANNING TO MERGE | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-stanford-to-offer-online-data-to-doctors.html | COMPANY NEWS STANFORD TO OFFER ONLINE DATA TO DOCTORS | By Milt Freudenheim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-waste-management-agrees-to-sell-german-operations.html | COMPANY NEWS WASTE MANAGEMENT AGREES TO SELL GERMAN OPERATIONS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/general-motors-hires-away-a-top-renault-designer.html | General Motors Hires Away A Top Renault Designer | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/international-business-deal-pushes-ntt-communications-into-us-net-market.html | INTERNATIONAL BUSINESS Deal Pushes NTT Communications Into US Net Market | By Calvin Sims | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/international-business-energy-department-cancels-nuclear-waste-cleanup-contract.html | INTERNATIONAL BUSINESS Energy Department Cancels Nuclear Waste Cleanup Contract | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/international-business-santander-of-spain-to-acquire-thirdlargest.html | INTERNATIONAL BUSINESS Santander of Spain to Acquire ThirdLargest Bank in Mexico | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/judge-rules-on-2-issues-in-music-case.html | Judge Rules On 2 Issues In Music Case | By Matt Richtel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/making-household-names.html | Making Household Names | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/media-business-advertising-study-says-many-traditional-marketers-are-quickly.html | THE MEDIA BUSINESS ADVERTISING A study says many traditional marketers are quickly becoming devotees of cyberspace | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/molybdenum-cutback.html | Molybdenum Cutback | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/officials-trace-computer-virus-in-philippines.html | Officials Trace Computer Virus In Philippines | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/online-bid-soars-to-135805-provenance-not-guaranteed.html | Online Bid Soars to 135805 Provenance Not Guaranteed | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-long-long-wait-for-cars-automakers-try-to-speed-process-of-ordering-vehicles.html | The Long Long Wait for Cars Automakers Try to Speed Process of Ordering Vehicles | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-markets-market-place-the-muted-effect-so-far-of-rate-rises.html | THE MARKETS Market Place The Muted Effect So Far Of Rate Rises | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-media-business-advertising-addenda-3-from-fcb-open-dirty-water.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 From FCB Open Dirty Water | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-media-business-advertising-addenda-direct-partners-buys-a-new-york-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Direct Partners Buys A New York Agency | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-media-business-advertising-addenda-people-169218.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/world-business-briefing-americas-canadian-fund-in-talks.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN FUND IN TALKS | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/world-business-briefing-world-trade-farm-talks-leader-chosen.html | WORLD BUSINESS BRIEFING WORLD TRADE FARM TALKS LEADER CHOSEN | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/business/young-rubicam-agrees-to-5.7-billion-takeover-by-wpp.html | Young Rubicam Agrees to 57 Billion Takeover by WPP | By Andrew Ross Sorkin With Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/a-crossroads-in-canadian-health-care.html | A Crossroads in Canadian Health Care | By James Brooke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/advances-and-angst-in-a-new-era-of-ultrasound.html | Advances and Angst in a New Era of Ultrasound | By Randi Hutter Epstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/cases-the-demise-of-reflective-doctoring.html | CASES The Demise Of Reflective Doctoring | By David A Shaywitz Md and Dennis A Ausiello Md | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/the-doctor-s-world-exploring-the-enigma-of-prostate-therapies.html | THE DOCTORS WORLD Exploring the Enigma of Prostate Therapies | By Lawrence K Altman Md | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-at-risk-painful-colon-disease-is-linked-to-stress.html | VITAL SIGNS AT RISK Painful Colon Disease Is Linked to Stress | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-cause-and-effect-when-anger-sets-off-heart-attacks.html | VITAL SIGNS CAUSE AND EFFECT When Anger Sets Off Heart Attacks | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-nutrition-americans-still-pass-up-the-vegetables.html | VITAL SIGNS NUTRITION Americans Still Pass Up the Vegetables | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-reactions-a-good-word-for-the-maligned-oxidant.html | VITAL SIGNS REACTIONS A Good Word for the Maligned Oxidant | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-standards-heeding-blood-pressure-s-top-number.html | VITAL SIGNS STANDARDS Heeding Blood Pressures Top Number | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/city-s-rent-board-recommends-increases-of-4-and-6.html | Citys Rent Board Recommends Increases of 4 and 6 | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-ceremony-catholic-funeral-for-singular-man-o-connor-his-city.html | DEATH OF A CARDINAL THE CEREMONY A Catholic Funeral for a Singular Man OConnor and His City | By Peter Steinfels | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-logistics-unseen-hands-make-grand-complex-ceremony-run-read.html | DEATH OF A CARDINAL THE LOGISTICS Unseen Hands Make a Grand and Complex Ceremony Run and Read Smoothly | By Amy Waldman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-overview-o-connor-buried-solemn-ritual-citing-his-message.html | DEATH OF A CARDINAL THE OVERVIEW OCONNOR IS BURIED IN A SOLEMN RITUAL CITING HIS MESSAGE | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-politics-politicians-pews-discomforted-homily-s-praise-pro-life.html | DEATH OF A CARDINAL THE POLITICS Politicians in Pews Discomforted by Homilys Praise of ProLife Stand | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-the-logistics-preparing-the-liturgy.html | DEATH OF A CARDINAL THE LOGISTICS Preparing the Liturgy | By Randy Kennedy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-the-logistics-rounding-up-the-priests.html | DEATH OF A CARDINAL THE LOGISTICS Rounding Up the Priests | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-the-scene-robes-and-t-shirts-prayers-and-politics.html | DEATH OF A CARDINAL THE SCENE Robes and TShirts Prayers and Politics | By Dan Barry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/grading-schools-based-on-performance-by-race-poses-problems-in-suburbia.html | Grading Schools Based on Performance by Race Poses Problems in Suburbia | By Kate Zernike | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/harlem-toddler-falls-9-stories-from-window.html | Harlem Toddler Falls 9 Stories From Window | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/officials-confirm-that-gas-was-killer-of-six-in-house.html | Officials Confirm That Gas Was Killer of Six in House | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/pataki-adviser-said-to-favor-financial-monitor-for-nassau.html | Pataki Adviser Said to Favor Financial Monitor for Nassau | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/pirro-trial-on-again-after-motion-is-dropped.html | Pirro Trial on Again After Motion Is Dropped | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/public-lives-memories-of-paradise-plus-a-few-bombs.html | PUBLIC LIVES Memories of Paradise Plus a Few Bombs | By Jan Hoffman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Allen R Myerson and David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/rather-see-than-be-one-bovine-art-that-takes-some-getting-used-to.html | Rather See Than Be One Bovine Art That Takes Some Getting Used To | By John Kifner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/republicans-debate-gently-in-senate-race.html | Republicans Debate Gently In Senate Race | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/school-board-member-hints-he-ll-again-support-levy.html | School Board Member Hints Hell Again Support Levy | By Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/suburban-youth-in-marijuana-protest-meet-city-s-tough-justice.html | Suburban Youth in Marijuana Protest Meet Citys Tough Justice | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/bush-s-friendlier-path-to-clean-air.html | Bushs Friendlier Path to Clean Air | By Lynn Scarlett | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/s/foreign-affairs-america-s-labor-pains.html | Foreign Affairs Americas Labor Pains | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/opart-email-you-should-be-leery-of.html | OpArt EMail You Should Be Leery Of | By M K Mabry and J Sweetwater | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/outmanned-outgunned-in-sierra-leone.html | Outmanned Outgunned in Sierra Leone | By Michael Maren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/public-interests-waving-the-standard.html | Public Interests Waving The Standard | By Gail Collins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/the-nonprofit-motive.html | The Nonprofit Motive | By Andy Borowitz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/ancient-site-offers-clues-to-vikings-in-america.html | Ancient Site Offers Clues To Vikings in America | By John Noble Wilford | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/debating-the-real-price-of-space-bargains.html | Debating the Real Price of Space Bargains | By Warren E Leary | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/down-on-the-galactic-highway-a-head-on-collision-shape-up.html | Down on the Galactic Highway A HeadOn Collision Shape Up | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/essay-looking-back-at-pure-world-of-theoretical-physics.html | ESSAY Looking Back at Pure World of Theoretical Physics | By Alan Lightman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/new-zealand-acts-to-protect-its-isolated-environment.html | New Zealand Acts to Protect Its Isolated Environment | By Allan Coukell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/personal-health-the-pill-at-40-new-uses-for-a-drug-that-changed-society.html | PERSONAL HEALTH The Pill at 40 New Uses for a Drug That Changed Society | By Jane E Brody | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/q-a-yellow-tomatoes.html | QA Yellow Tomatoes | By C Claiborne Ray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/scientists-decode-down-syndrome-chromosome.html | Scientists Decode Down Syndrome Chromosome | By Nicholas Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/science/y-chromosome-bears-witness-to-story-of-the-jewish-diaspora.html | Y Chromosome Bears Witness to Story of the Jewish Diaspora | By Nicholas Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/baseball-mets-infield-confident-it-can-do-better-job.html | BASEBALL Mets Infield Confident It Can Do Better Job | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/baseball-now-with-his-hometown-team-gooden-falters-against-yankees.html | BASEBALL Now With His Hometown Team Gooden Falters Against Yankees | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/baseball-workload-tests-the-yankees-rivera.html | BASEBALL Workload Tests the Yankees Rivera | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/henry-laskau-race-walker-is-dead-at-83.html | Henry Laskau Race Walker Is Dead at 83 | By Frank Litsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/hockey-the-devils-crunch-the-numbers-and-the-leafs.html | HOCKEY The Devils Crunch the Numbers and the Leafs | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/olympics-bondi-blues-plan-elicits-a-protest.html | OLYMPICS Bondi Blues Plan Elicits a Protest | By John Shaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/on-baseball-more-offense-bringing-more-fans-to-the-park.html | ON BASEBALL More Offense Bringing More Fans to the Park | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/on-hockey-devils-have-the-depth-to-wear-down-their-opponents.html | ON HOCKEY Devils Have the Depth to Wear Down Their Opponents | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/on-pro-basketball-bowens-s-perseverance-is-basis-of-his-resume.html | ON PRO BASKETBALL Bowens Perseverance Is Basis of His Resume | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/pro-basketball-for-achy-ewing-spirit-is-willing-so-body-follows.html | PRO BASKETBALL For Achy Ewing Spirit Is Willing So Body Follows | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/pro-basketball-knicks-notebook-van-gundy-s-strategy-lacked-only-a-victory.html | PRO BASKETBALL KNICKS NOTEBOOK Van Gundys Strategy Lacked Only a Victory | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/pro-basketball-sore-foot-may-make-hardaway-easy-mark.html | PRO BASKETBALL Sore Foot May Make Hardaway Easy Mark | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/soccer-notebook-dynamo-kiev-from-ukraine-with-skill.html | SOCCER NOTEBOOK DYNAMO KIEV From Ukraine With Skill | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/sports-of-the-times-a-guy-who-didn-t-finish-is-a-debate-s-starting-point.html | Sports of The Times A Guy Who Didnt Finish Is a Debates Starting Point | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/sports-of-the-times-discipline-starts-behind-the-bench.html | Sports of the Times Discipline Starts Behind The Bench | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/tv-sports-in-the-land-of-sound-bites-emrick-is-a-mouthful.html | TV SPORTS In the Land of Sound Bites Emrick Is a Mouthful | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/style/a-week-for-hats-to-hold-their-heads-up-in-new-york.html | A Week for Hats to Hold Their Heads Up in New York | By Cathy Horyn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/theater-review-spot-of-verbal-tease-mrs-malaprop.html | THEATER REVIEW Spot of Verbal Tease Mrs Malaprop | By Wilborn Hampton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/theater-review-the-one-act-as-first-act-in-a-wiser-future.html | THEATER REVIEW THE OneAct as First Act in a Wiser Future | By D J R Bruckner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/tony-nominations-mirror-a-small-world.html | Tony Nominations Mirror a Small World | By Robin Pogrebin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/2000-campaign-arizona-senator-bush-mccain-talk-audience-eager.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR Bush and McCain to Talk And Audience Is Eager | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/2000-campaign-lone-star-state-for-texas-democrats-it-s-much-worst-times.html | THE 2000 CAMPAIGN THE LONE STAR STATE For Texas Democrats Its Much the Worst of Times | By Jim Yardley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/2000-campaign-vice-president-gore-gives-firmest-support-yet-for-china-bill.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Gives Firmest Support Yet for China Bill | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/administration-plans-forest-road-ban.html | Administration Plans Forest Road Ban | By Douglas Jehl | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/fire-burns-out-of-control-in-new-mexico.html | Fire Burns Out of Control In New Mexico | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/los-angeles-to-work-with-us-on-police.html | Los Angeles to Work With US on Police | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/nationwide-drop-in-murders-is-reaching-to-small-towns.html | Nationwide Drop in Murders Is Reaching to Small Towns | By Fox Butterfield | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/new-san-francisco-ordinance-decrees-that-all-sizes-fit.html | New San Francisco Ordinance Decrees That All Sizes Fit | By Evelyn Nieves | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/president-makes-case-for-keeping-law-license.html | President Makes Case For Keeping Law License | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/ruth-d-turner-85-expert-on-the-wood-eating-mollusk.html | Ruth D Turner 85 Expert On the WoodEating Mollusk | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/us/the-2000-campaign-the-ad-campaign-portraying-bush-as-a-pawn-of-the-nra.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Portraying Bush as a Pawn of the NRA | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/calling-novel-an-insult-to-islam-students-in-cairo-battle-police.html | Calling Novel an Insult to Islam Students in Cairo Battle Police | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/gunmen-fire-on-protesters-in-sierra-leone.html | Gunmen Fire on Protesters in Sierra Leone | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/gunmen-kill-a-former-leader-of-the-kosovo-liberation-army.html | Gunmen Kill a Former Leader of the Kosovo Liberation Army | By Carlotta Gall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/israel-hurries-pullout-plans-after-clashes-along-border.html | Israel Hurries Pullout Plans After Clashes Along Border | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/new-model-for-soldiers-in-germany.html | New Model For Soldiers In Germany | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/old-ways-die-hard-in-mexican-election-despite-the-pledges.html | Old Ways Die Hard In Mexican Election Despite the Pledges | By Sam Dillon and Julia Preston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/sri-lanka-rejects-offer-of-cease-fire-by-rebels.html | Sri Lanka Rejects Offer Of CeaseFire By Rebels | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/state-dept-faults-us-aid-for-war-refugees-as-inept.html | State Dept Faults US Aid For War Refugees as Inept | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/two-countries-agree-to-give-city-in-congo-to-un-force.html | Two Countries Agree to Give City in Congo To UN Force | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/unlikely-alliance-is-formed-to-pass-bill-on-china-trade.html | Unlikely Alliance Is Formed To Pass Bill on China Trade | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/us-plans-to-help-airlift-un-forces-into-sierra-leone.html | US PLANS TO HELP AIRLIFT UN FORCES INTO SIERRA LEONE | By Blaine Harden and Christopher S Wren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-09 | https://www.nytimes.com/2000/05/09/world/year-later-china-s-new-view-of-us-bombing.html | Year Later Chinas New View of US Bombing | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/arts-in-america-bird-lives-parker-s-still-in-the-groove.html | ARTS IN AMERICA Bird Lives Parkers Still In the Groove | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/ballet-review-an-evening-of-memories-balloons-and-surprises.html | BALLET REVIEW An Evening Of Memories Balloons and Surprises | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/critics-notebook-a-temple-of-modern-art-and-spectacle.html | CRITICS NOTEBOOK A Temple of Modern Art and Spectacle | By Michael Kimmelman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/jazz-review-honoring-the-rules-of-harmony.html | JAZZ REVIEW Honoring The Rules Of Harmony | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/lewis-allen-94-director-whose-films-included-the-uninvited.html | Lewis Allen 94 Director Whose Films Included The Uninvited | By Eric Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-americana-written-for-fleming.html | MUSIC REVIEW Americana Written for Fleming | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-poems-thrust-heavenward.html | MUSIC REVIEW Poems Thrust Heavenward | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-the-room-is-smoky-and-the-jazz-is-jazzy.html | MUSIC REVIEW The Room Is Smoky And the Jazz Is Jazzy | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-using-sexual-themes-to-unify-six-10-minute-operas.html | MUSIC REVIEW Using Sexual Themes to Unify Six 10Minute Operas | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/peter-thompson-65-an-actor-and-teacher.html | Peter Thompson 65 an Actor and Teacher | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/tv-notes-for-graying-rock-fans.html | TV NOTES For Graying Rock Fans | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/tv-notes-who-wants-to-return.html | TV NOTES Who Wants to Return | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/tv-notes-with-friends-like-these.html | TV NOTES With Friends Like These | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/books/books-of-the-times-an-execution-as-comfort-for-the-french-conscience.html | BOOKS OF THE TIMES An Execution as Comfort For the French Conscience | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/bestfoods-spurning-suitor-hints-that-price-is-the-issue.html | Bestfoods Spurning Suitor Hints That Price Is the Issue | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/business-travel-world-bank-gauges-toll-travel-takes-employees-looks-for-ways.html | Business Travel The World Bank gauges the toll travel takes on employees and looks for ways to soften the effect | By Joe Sharkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/ciscos-s-662-million-profit-tops-forecasts.html | Ciscos 662 Million Profit Tops Forecasts | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/coke-to-advertise-on-channel-owned-by-lawyer-in-bias-suit.html | Coke to Advertise on Channel Owned by Lawyer in Bias Suit | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-first-union-to-buy-brokerage-business-of-first-albany.html | COMPANY NEWS FIRST UNION TO BUY BROKERAGE BUSINESS OF FIRST ALBANY | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-mdsi-mobile-data-will-acquire-connectria-for-stock.html | COMPANY NEWS MDSI MOBILE DATA WILL ACQUIRE CONNECTRIA FOR STOCK | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-reuters-agrees-to-acquire-yankee-group-from-primark.html | COMPANY NEWS REUTERS AGREES TO ACQUIRE YANKEE GROUP FROM PRIMARK | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-united-news-sells-a-magazine-unit-to-trader-publishing.html | COMPANY NEWS UNITED NEWS SELLS A MAGAZINE UNIT TO TRADER PUBLISHING | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/cyberspace-programmers-confront-copyright-laws.html | Cyberspace Programmers Confront Copyright Laws | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/international-business-bmw-sells-rover-british-consortium-for-15-promise-aid.html | INTERNATIONAL BUSINESS BMW Sells Rover to British Consortium for 15 and Promise of Aid | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/international-business-hong-kong-phone-bid-may-be-losing-appeal-in-singapore.html | INTERNATIONAL BUSINESS Hong Kong Phone Bid May Be Losing Appeal in Singapore | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/international-business-japanese-company-to-acquire-kpn-mobile.html | INTERNATIONAL BUSINESS Japanese Company to Acquire KPN Mobile | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/janus-is-closing-3-rapidly-growing-funds-to-new-investors.html | Janus Is Closing 3 Rapidly Growing Funds to New Investors | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/management-breaking-back-room-chief-information-officers-get-new-respect-power.html | MANAGEMENT Breaking Out of the Back Room Chief Information Officers Get New Respect and Power | By Sana Siwolop | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/media-business-advertising-what-dot-com-brand-name-worth-new-survey-has-some-not.html | THE MEDIA BUSINESS ADVERTISING What is a dotcom brand name worth A new survey has some nottoosurprising answers | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/official-defends-call-for-breakup-of-microsoft.html | Official Defends Call for Breakup of Microsoft | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/online-seller-of-abstract-work-adds-a-money-back-guarantee.html | Online Seller of Abstract Work Adds a MoneyBack Guarantee | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/suspect-held-in-virus-case-is-free-for-now.html | Suspect Held In Virus Case Is Free for Now | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-boss-how-i-cured-my-boredom.html | THE BOSS How I Cured My Boredom | By Sunny Vanderbeck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-markets-market-place-at-t-wireless-stock-treading-water-with-a-little-help.html | THE MARKETS Market Place ATT Wireless Stock Treading Water With a Little Help | By Patrick McGeehan With Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-media-business-advertising-addenda-2-agency-companies-to-form-ventures.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agency Companies To Form Ventures | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-media-business-advertising-addenda-3-marketers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Marketers Select Agencies | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-media-business-advertising-addenda-accounts-185957.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-americas-brazilian-industrial-strength.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN INDUSTRIAL STRENGTH | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-americas-british-deal-for-canadian-fund.html | WORLD BUSINESS BRIEFING AMERICAS BRITISH DEAL FOR CANADIAN FUND | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-americas-sony-warning-to-mexico.html | WORLD BUSINESS BRIEFING AMERICAS SONY WARNING TO MEXICO | By Francisco Hoyos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-europe-volkswagen-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE VOLKSWAGEN PROFIT RISES | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/25-and-under-a-place-where-cuban-is-a-cuisine-not-just-a-trend.html | 25 AND UNDER A Place Where Cuban Is a Cuisine Not Just a Trend | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/by-the-book-delightful-desserts-in-15-minutes-almost.html | BY THE BOOK Delightful Desserts in 15 Minutes Almost | By Melissa Clark | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/eating-well-new-serving-sizes-confusion-in-fat-city.html | EATING WELL New Serving Sizes Confusion in Fat City | By Marian Burros | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/new-york-chefs-again-gain-top-awards.html | New York Chefs Again Gain Top Awards | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/open-rabbit-open-corkscrew-with-kick.html | Open Rabbit Open Corkscrew With Kick | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/restaurants-london-paris-a-global-vision-under-the-bridge.html | RESTAURANTS London Paris A Global Vision Under the Bridge | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/restaurants-whats-a-nose-to-do-nothing.html | RESTAURANTS Whats a Nose to Do Nothing | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/tastings-burgundy-has-another-side.html | TASTINGS Burgundy Has Another Side | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/temptation-french-fries-vive-la-difference.html | TEMPTATION French Fries Vive la Difference | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-chef.html | THE CHEF | By Wylie Dufresne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-minimalist-saving-time-snicker-snack.html | THE MINIMALIST Saving Time SnickerSnack | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-riches-of-spain-its-cheese-a-new-appetite-in-america.html | The Riches of Spain Its Cheese A New Appetite In America | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-riches-of-spain-its-cheese-discovering-the-old-world.html | The Riches of Spain Its Cheese Discovering the Old World | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/tidbit-noodle-doodles.html | TIDBIT Noodle Doodles | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/wine-talk-a-rebirth-in-the-soil-of-southwest-france.html | WINE TALK A Rebirth in the Soil of Southwest France | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | https://www.nytimes.com/2000/05/10/jobs/judging-people-by-the-pictures-they-keep.html | Judging People by the Pictures They Keep | By Patricia R Olsen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/jobs/life-s-work-all-change-jobs-do-si-do.html | LIFES WORK All Change Jobs DoSiDo | By Lisa Belkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/movies/pride-projected-big-screen-filmmaker-s-oscar-becomes-victory-for-russian-culture.html | Pride Projected on the Big Screen Filmmakers Oscar Becomes a Victory for Russian Culture | By Celestine Bohlen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/cable-tv-proves-the-answer-for-new-jersey-republican-candidates.html | Cable TV Proves the Answer for New Jersey Republican Candidates | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/commercial-real-estate-30-million-upgrade-set-for-a-42nd-st-building.html | Commercial Real Estate 30 Million Upgrade Set For a 42nd St Building | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/jurors-may-not-use-professional-expertise-to-sway-others-court-says.html | Jurors May Not Use Professional Expertise to Sway Others Court Says | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/let-s-see-that-s-11-million-or-so-an-hour.html | Lets See Thats 11 Million or So an Hour | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/loyal-driven-deputy-is-ready-to-step-in.html | Loyal Driven Deputy Is Ready to Step In | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/medicine-causing-discomfort-mayor-says-during-speech.html | Medicine Causing Discomfort Mayor Says During Speech | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/metro-business-best-buy-to-open-stores.html | Metro Business Best Buy to Open Stores | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/mrs-clinton-backs-gun-control-initiatives.html | Mrs Clinton Backs GunControl Initiatives | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/new-lawyers-still-seek-public-service-jobs.html | New Lawyers Still Seek Public Service Jobs | By Joseph P Fried | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/no-longer-the-usual-papal-mystery.html | No Longer the Usual Papal Mystery | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/our-towns-protesting-time-served-as-time-lost.html | Our Towns Protesting Time Served As Time Lost | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/pataki-proposes-a-fiscal-bailout-of-nassau-county.html | PATAKI PROPOSES A FISCAL BAILOUT OF NASSAU COUNTY | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/plants-that-redeem-water-with-murky-pasts.html | Plants That Redeem Water With Murky Pasts | By Barbara Stewart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/public-lives-a-proponent-for-adding-the-arts-to-the-3-r-s.html | PUBLIC LIVES A Proponent for Adding the Arts to the 3 Rs | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/safir-announces-that-he-has-prostate-cancer.html | Safir Announces That He Has Prostate Cancer | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/students-help-keep-an-eye-on-city-s-courts.html | Students Help Keep an Eye on Citys Courts | By Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/the-ad-campaign-vying-for-distinction-in-a-crowded-gop-senate-field.html | THE AD CAMPAIGN Vying for Distinction in a Crowded GOP Senate Field | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/the-big-city-knowing-what-s-best-for-cabbies.html | The Big City Knowing Whats Best For Cabbies | By John Tierney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/top-pollution-officer-fired-after-he-promotes-an-aide.html | Top Pollution Officer Fired After He Promotes an Aide | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/tuned-in-to-their-portfolios-older-investors-watch-their-stocks-every-move.html | Tuned In to Their Portfolios Older Investors Watch Their Stocks Every Move | By Blaine Harden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/us-to-seek-death-penalty-in-bombings.html | US to Seek Death Penalty In Bombings | By Benjamin Weiser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/water-main-break-in-the-bronx-floods-streets.html | Water Main Break in the Bronx Floods Streets | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/a-better-breakup-than-atts.html | A Better Breakup Than ATTs | By Richard Gilbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/democrats-play-the-vengeance-game.html | Democrats Play the Vengeance Game | By Paul E Begala | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/liberties-big-picture-little-picture.html | Liberties Big Picture Little Picture | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/reckonings-a-symbol-issue.html | Reckonings A Symbol Issue | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/baseball-hampton-the-mets-ace-pulls-one-from-his-sleeve.html | BASEBALL Hampton the Mets Ace Pulls One From His Sleeve | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/baseball-henderson-s-future-with-mets-turns-cloudy.html | BASEBALL Hendersons Future With Mets Turns Cloudy | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/baseball-nelson-gains-6th-victory-in-relief-for-the-yankees.html | BASEBALL Nelson Gains 6th Victory In Relief for the Yankees | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/clifford-s-sutter-89-a-star-who-brought-tennis-to-parks.html | Clifford S Sutter 89 a Star Who Brought Tennis to Parks | By Susan B Adams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/football-ward-hayes-and-johnson-get-jet-pacts.html | FOOTBALL Ward Hayes And Johnson Get Jet Pacts | By Bill Pennington | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/hockey-devils-credit-robinson-for-playoff-resurgence.html | HOCKEY Devils Credit Robinson for Playoff Resurgence | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/nhl-roundup-sather-meeting-reported.html | NHL ROUNDUP SATHER MEETING REPORTED | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/on-pro-basketball-beauty-in-eye-of-the-beholder-so-behold-the-knicks.html | ON PRO BASKETBALL Beauty in Eye of the Beholder So Behold the Knicks | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/plus-basketball-kennedy-s-mathis-picks-virginia.html | PLUS BASKETBALL Kennedys Mathis Picks Virginia | By Brandon Lilly | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/plus-broadcasting-esiason-enters-internet-agreement.html | PLUS BROADCASTING Esiason Enters Internet Agreement | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-camby-sees-a-victory-wrapped-in-bandages.html | PRO BASKETBALL Camby Sees A Victory Wrapped In Bandages | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-near-unanimous-vote-elects-o-neal-mvp.html | PRO BASKETBALL NearUnanimous Vote Elects ONeal MVP | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-uncashed-free-throws-prove-costly-for-miami.html | PRO BASKETBALL Uncashed Free Throws Prove Costly For Miami | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-ward-carries-load-until-knicks-awake.html | PRO BASKETBALL Ward Carries Load Until Knicks Awake | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/sports-of-the-times-persevering-in-spite-of-the-pain.html | Sports of The Times Persevering In Spite of The Pain | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/sports-times-baseball-scuttling-rickey-henderson-front-door-no-brainer.html | Sports of The Times BASEBALL Scuttling Rickey Henderson Out the Front Door Is a NoBrainer | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/tennis-courier-ends-his-career-with-4-slams.html | TENNIS Courier Ends His Career With 4 Slams | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/theater/theater-review-a-frontline-soldier-in-the-culture-wars-lobs-grenades.html | THEATER REVIEW A Frontline Soldier in the Culture Wars Lobs Grenades | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/theater/theater-review-a-reflection-on-change-for-a-home-and-for-cuba.html | THEATER REVIEW A Reflection on Change For a Home and for Cuba | By D J R Bruckner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/theater/theater-review-even-dogs-can-survive-family-life.html | THEATER REVIEW Even Dogs Can Survive Family Life | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/2000-campaign-vice-president-after-mccain-bush-act-gore-tries-catskill-routine.html | THE 2000 CAMPAIGN THE VICE PRESIDENT After McCainBush Act Gore Tries Catskill Routine | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/federal-judge-bars-us-from-deporting-boy-to-thailand.html | Federal Judge Bars US From Deporting Boy to Thailand | By Barbara Whitaker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/former-louisiana-governor-guilty-of-extortion-on-casinos.html | Former Louisiana Governor Guilty of Extortion on Casinos | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/legacy-of-a-cuban-boy-miami-city-hall-is-remade.html | Legacy of a Cuban Boy Miami City Hall Is Remade | By Rick Bragg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/lessons-education-and-the-economy.html | LESSONS Education and the Economy | By Richard Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/montana-town-grapples-with-asbestos-ills.html | Montana Town Grapples With Asbestos Ills | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/pilots-rapid-descent-cited-in-osprey-crash-fatal-to-19.html | Pilots Rapid Descent Cited in Osprey Crash Fatal to 19 | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/south-carolina-house-debates-options-for-moving-rebel-flag.html | South Carolina House Debates Options for Moving Rebel Flag | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-the-reform-party-perot-balking-at-buchanan-tie-official-says.html | THE 2000 CAMPAIGN THE REFORM PARTY Perot Balking at Buchanan Tie Official Says | By Irvin Molotsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-the-republicans-mccain-backs-former-rival-uniting-gop.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain Backs Former Rival Uniting GOP | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | https://www.nytimes.com/2000/05/10/us/wou ld-be-jackpot-winners-pour-into-new- jersey.html | WouldBe Jackpot Winners Pour Into New Jersey | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/ a-doomed-peace-missteps-and-a-weak-plan- marred-effort-for-sierra-leone.html | A Doomed Peace Missteps and a Weak Plan Marred Effort for Sierra Leone | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/ bethlehem-journal-for-palestinians-o-little- town-of-business-plans.html | Bethlehem Journal For Palestinians O Little Town of Business Plans | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/i n-a-looted-sierra-leone-house-the-riddle-of-a- rebel-chieftain.html | In a Looted Sierra Leone House The Riddle of a Rebel Chieftain | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/i nvestigators-locate-more-money-believed- looted-from-nigeria.html | Investigators Locate More Money Believed Looted From Nigeria | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/j ordanian-official-gets-new-us-visa.html | Jordanian Official Gets New US Visa | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/ one-more-africa-mediating-effort-for-un- traveling-mission.html | One More Africa Mediating Effort for UN Traveling Mission | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/ power-array-pushes-the-china-trade-bill.html | Power Array Pushes the China Trade Bill | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/r ussian-s-links-to-iran-offer-a-case-study-in- arms-leaks.html | Russians Links to Iran Offer a Case Study in Arms Leaks | By Patrick E Tyler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/s abri-tahir-76-slain-cypriot-in-durrell- book.html | Sabri Tahir 76 Slain Cypriot in Durrell Book | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/s ix-nations-seem-ready-to-ease-up-on- austria.html | Six Nations Seem Ready To Ease Up On Austria | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/t urkey-jails-sect-leader-for-faulting-army.html | Turkey Jails Sect Leader for Faulting Army | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/t urkish-region-recalls-massacre-of- armenians.html | Turkish Region Recalls Massacre of Armenians | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-10 | https://www.nytimes.com/2000/05/10/world/ world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/art hur-william-dake-90-chess-grandmaster.html | Arthur William Dake 90 Chess Grandmaster | By Dylan Loeb McClain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/art s-in-america-a-yiddish-festival-stakes-a- claim-in-los-angeles.html | ARTS IN AMERICA A Yiddish Festival Stakes a Claim in Los Angeles | By Bernard Weinraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/bri dge-a-relatively-light-penalty-for-a-bid- without-merit.html | BRIDGE A Relatively Light Penalty For a Bid Without Merit | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/da nce-review-it-takes-two-to-jitterbug- sometimes-more.html | DANCE REVIEW It Takes Two to Jitterbug Sometimes More | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/de spite-legal-troubles-sotheby-s-makes-a-strong -showing-at-art-auction.html | Despite Legal Troubles Sothebys Makes a Strong Showing at Art Auction | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/fo otlights.html | Footlights | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in- performance-cabaret-making-a-transition- producer-to-singer.html | IN PERFORMANCE CABARET Making a Transition Producer to Singer | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-classical-music-all-female-company-in-a-baroque-opera.html | IN PERFORMANCE CLASSICAL MUSIC AllFemale Company In a Baroque Opera | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-classical-music-youthful-in-voice-in-a-mature-soul.html | IN PERFORMANCE CLASSICAL MUSIC Youthful in Voice In a Mature Soul | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-dance-collecting-snippets-for-a-composer-s-centennial.html | IN PERFORMANCE DANCE Collecting Snippets For a Composers Centennial | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/pop-review-still-drawing-power-from-despair.html | POP REVIEW Still Drawing Power From Despair | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/the-pop-life-mixing-it-up-in-louisiana.html | THE POP LIFE Mixing It Up In Louisiana | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/books/books-of-the-times-unearthing-the-tragedies-of-civil-war-in-sri-lanka.html | BOOKS OF THE TIMES Unearthing the Tragedies Of Civil War in Sri Lanka | By Janet Maslin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/books/making-books-everything-old-is-new-again.html | MAKING BOOKS Everything Old Is New Again | By Martin Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/5-music-companies-settle-federal-case-on-cd-price-fixing.html | 5 Music Companies Settle Federal Case On CD PriceFixing | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/aetna-s-changes-for-connecticut.html | Aetnas Changes For Connecticut | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/building-investor-confidence-south-africa-buttressing-its-insider-trading-rules.html | Building Investor Confidence South Africa Buttressing Its Insider Trading Rules | By Henri E Cauvin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-news-enel-to-pay-300-million-for-echelon-s-technology.html | COMPANY NEWS ENEL TO PAY 300 MILLION FOR ECHELONS TECHNOLOGY | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-news-exide-to-acquire-gnb-technologies-a-battery-business.html | COMPANY NEWS EXIDE TO ACQUIRE GNB TECHNOLOGIES A BATTERY BUSINESS | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-news-prudential-mortgage-to-buy-wmf-for-100-million.html | COMPANY NEWS PRUDENTIAL MORTGAGE TO BUY WMF FOR 100 MILLION | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/dreyfus-to-pay-2.9-million-after-investigation-of-fund.html | Dreyfus to Pay 29 Million After Investigation of Fund | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/ebay-cancels-art-sale-and-suspends-seller.html | EBay Cancels Art Sale and Suspends Seller | By Saul Hansell and Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/economic-scene-a-role-new-economy-not-cheap-easy-one-but-it-crucial.html | ECONOMIC SCENE Governments role in the new economy is not a cheap or easy one But it is crucial a la Adam Smith | By Jeff Madrick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/house-votes-to-extend-ban-on-new-internet-taxes.html | House Votes to Extend Ban on New Internet Taxes | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/in-stages-the-boss-s-secretary-becomes-a-dot-com-executive.html | In Stages the Bosss Secretary Becomes a DotCom Executive | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/international-business-citing-cost-cutting-drive-unilever-reports-higher-income.html | INTERNATIONAL BUSINESS Citing CostCutting Drive Unilever Reports Higher Income | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/markets-market-place-sec-seeks-increased-scrutiny-new-rules-for-accountants.html | THE MARKETS Market Place SEC Seeks Increased Scrutiny And New Rules for Accountants | By Gretchen Morgenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/media-business-advertising-new-net-device-easy-use-microwave-but-selling-it.html | THE MEDIA BUSINESS ADVERTISING A new Net device as easy to use as a microwave but selling it to computer novices is not as simple | By Courtney Kane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/random-house-audible-agreement-sell-digitized-audio-books-internet.html | Random House and Audible in an Agreement to Sell Digitized Audio Books on the Internet | By David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/student-sought-in-virus-case-in-philippines.html | Student Sought In Virus Case In Philippines | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-bonds-treasuries-aided-by-auction-and-a-flight-from-equities.html | THE MARKETS BONDS Treasuries Aided by Auction And a Flight From Equities | By Robert Hurtado | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-stocks-stock-sell-off-picks-up-speed-as-technology-shares-decline.html | THE MARKETS STOCKS Stock SellOff Picks Up Speed As Technology Shares Decline | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-media-business-advertising-addenda-accounts-206784.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-media-business-advertising-addenda-agencies-honored-at-2-ceremonies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Honored At 2 Ceremonies | By Courtney Kane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-media-business-advertising-addenda-deutsch-declines-lycos-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Declines Lycos Account | By Courtney Kane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/us-vs-microsoft-strategy-microsoft-responding-offers-stark-view-future.html | US VS MICROSOFT THE STRATEGY Microsoft Responding Offers Stark View of the Future | By Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/us-vs-microsoft-the-overview-microsoft-offers-alternative-plan-in-antitrust-case.html | US VS MICROSOFT THE OVERVIEW MICROSOFT OFFERS ALTERNATIVE PLAN IN ANTITRUST CASE | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/william-boyle-credit-card-pioneer-dies-at-88.html | William Boyle Credit Card Pioneer Dies at 88 | By Paul Sweeney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-americas-brazil-approval-on-mobile-phone-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL APPROVAL ON MOBILE PHONE DEAL | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-americas-canada-revamps-grain-transport.html | WORLD BUSINESS BRIEFING AMERICAS CANADA REVAMPS GRAIN TRANSPORT | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-asia-hong-kong-taxi-fuel.html | WORLD BUSINESS BRIEFING ASIA HONG KONG TAXI FUEL | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-asia-indian-bank-employees-threaten-strike.html | WORLD BUSINESS BRIEFING ASIA INDIAN BANK EMPLOYEES THREATEN STRIKE | By Hari Kumar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-asia-no-layoffs-gm-promises-daewoo.html | WORLD BUSINESS BRIEFING ASIA NO LAYOFFS GM PROMISES DAEWOO | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-chairman-for-world-online.html | WORLD BUSINESS BRIEFING EUROPE CHAIRMAN FOR WORLD ONLINE | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-deal-for-european-web-site.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR EUROPEAN WEB SITE | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-inquiry-on-eurotunnel-finances.html | WORLD BUSINESS BRIEFING EUROPE INQUIRY ON EUROTUNNEL FINANCES | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-prudential-unit-to-sell-shares.html | WORLD BUSINESS BRIEFING EUROPE PRUDENTIAL UNIT TO SELL SHARES | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-reprieve-for-titanic-shipyard.html | WORLD BUSINESS BRIEFING EUROPE REPRIEVE FOR TITANIC SHIPYARD | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-strong-results-at-bnp-paribas.html | WORLD BUSINESS BRIEFING EUROPE STRONG RESULTS AT BNP PARIBAS | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/at-home-with-betty-friedan-beyond-mystique-a-frank-memoir.html | AT HOME WITH  Betty Friedan Beyond Mystique A Frank Memoir | By Alex Witchel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/beware-the-cry-of-niyby-not-in-your-backyard.html | Beware the Cry of Niyby Not in Your Backyard | By Kathryn Shattuck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-display-space-a-berlin-transformer-plant-transformed-into-a-museum.html | CURRENTS DISPLAY SPACE A Berlin Transformer Plant Transformed Into a Museum | By Bonnie Schwartz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-floor-covering-walk-ons-that-might-steal-the-show.html | CURRENTS FLOOR COVERING WalkOns That Might Steal the Show | By Bonnie Schwartz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-glassware-crystal-goes-whimsical-in-new-steuben-quarters.html | CURRENTS GLASSWARE Crystal Goes Whimsical in New Steuben Quarters | By Bonnie Schwartz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-in-the-bath-shower-massage-grows-flexible.html | CURRENTS IN THE BATH Shower Massage Grows Flexible | By Bonnie Schwartz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-interiors-the-furniture-that-baby-boomers-first-crawled-around.html | CURRENTS INTERIORS The Furniture That Baby Boomers First Crawled Around | By Bonnie Schwartz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-lamps-dressing-light-in-paper.html | CURRENTS LAMPS Dressing Light in Paper | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/forget-the-architecture-the-fun-s-inside.html | Forget the Architecture the Funs Inside | By Elaine Louie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/gel-that-breaks-the-mold.html | Gel That Breaks The Mold | By Julie V Iovine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/natty-new-image-for-the-other-auction-house.html | Natty New Image for the Other Auction House | By Christopher Mason | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/personal-shopper-a-new-crop-of-bathing-beauties.html | PERSONAL SHOPPER A New Crop of Bathing Beauties | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/trade-secrets-invasion-of-the-design-lab-mutants.html | TRADE SECRETS Invasion of the Design Lab Mutants | By Stephen P Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/where-lions-dance-for-peonies-in-bloom.html | Where Lions Dance For Peonies in Bloom | By Anne Raver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/movies/film-dogged-by-links-to-scientology-founder.html | Film Dogged by Links To Scientology Founder | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/movies/film-review-eros-online-sex-lies-and-cyberspace.html | FILM REVIEW Eros Online Sex Lies and Cyberspace | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/43-superintendents-do-their-best-jack-benny.html | 43 Superintendents Do Their Best Jack Benny | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/5-more-in-troubled-union-charged-in-corruption-investigation.html | 5 More in Troubled Union Charged in Corruption Investigation | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/although-state-offers-help-nassau-is-still-in-trouble.html | Although State Offers Help Nassau Is Still in Trouble | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/company-says-city-forsook-welfare-deal.html | Company Says City Forsook Welfare Deal | By Eric Lipton and Christopher Drew | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/corzine-gains-after-tv-ads-assailing-florio.html | Corzine Gains After TV Ads Assailing Florio | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/judge-bars-detailed-records-in-mental-fitness-reports.html | Judge Bars Detailed Records In Mental Fitness Reports | By John Sullivan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-overview-giuliani-his-wife-16-years-are-separating.html | THE MAYORS SEPARATION THE OVERVIEW Giuliani and His Wife of 16 Years Are Separating | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-relationships-two-women-center-mayor-s-life.html | THE MAYORS SEPARATION THE RELATIONSHIPS The Two Women at the Center of the Mayors Life | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-reverberations-gop-politely-searches-for-alternative-fast.html | THE MAYORS SEPARATION THE REVERBERATIONS GOP Politely Searches For an Alternative Fast | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/metro-matters-when-public-and-private-commingle.html | Metro Matters When Public And Private Commingle | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/new-charges-for-yonkers-official.html | New Charges for Yonkers Official | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/new-jersey-agency-takes-over-camden-s-troubled-finances.html | New Jersey Agency Takes Over Camdens Troubled Finances | By Iver Peterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/public-lives-a-biographer-peers-briefly-at-her-own-life.html | PUBLIC LIVES A Biographer Peers Briefly at Her Own Life | By Joyce Wadler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/putting-mongolia-new-york-s-map-festival-planners-intend-show-what-asian-country.html | Putting Mongolia On New Yorks Map Festival Planners Intend to Show What the Asian Country Is All About | By Glenn Collins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/the-tangled-web-in-the-murder-of-a-rabbi-s-wife.html | The Tangled Web in the Murder of a Rabbis Wife | By Andrew Jacobs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/wisconsin-to-audit-welfare-contractor.html | Wisconsin to Audit Welfare Contractor | By Christopher Drew | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/woman-24-shot-to-death-near-her-home-in-queens.html | Woman 24 Shot to Death Near Her Home in Queens | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/woman-who-killed-her-baby-returns-home-from-prison.html | Woman Who Killed Her Baby Returns Home From Prison | By Robert Hanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/opinio n/corporate-greed-fuels-trade-deal.html | Corporate Greed Fuels Trade Deal | By James P Hoffa | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/opinio n/essay-defend-your-identity.html | Essay Defend Your Identity | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/opinio n/in-america-mr-giuliani-s-decision.html | In America Mr Giulianis Decision | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/opinio n/when-peace-is-worse-than-war.html | When Peace Is Worse Than War | By William Reno | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ auto-racing-al-unser-jr-happy-with-switch- and-indy-500-shot.html | AUTO RACING Al Unser Jr Happy With Switch and Indy 500 Shot | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ baseball-jeter-is-looking-for-hits-at-the-end- of-the-tunnel.html | BASEBALL Jeter Is Looking for Hits At the End of the Tunnel | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ baseball-mets-suffer-a-bad-case-of-the- should-ve-beens.html | BASEBALL Mets Suffer a Bad Case of the ShouldveBeens | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ baseball-who-wants-henderson-no-takers-for- outfielder.html | BASEBALL Who Wants Henderson No Takers for Outfielder | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ boxing-law-officials-in-18-states-seek- widespread-changes.html | BOXING Law Officials in 18 States Seek Widespread Changes | By James C McKinley Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ college-basketball-a-vicious-fight-casts-its- shadow.html | COLLEGE BASKETBALL A Vicious Fight Casts Its Shadow | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ golf-after-taking-a-break-woods-looks- confident.html | GOLF After Taking a Break Woods Looks Confident | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ hockey-flyers-and-devils-have-changed-since- 95-playoff-series.html | HOCKEY Flyers and Devils Have Changed Since 95 Playoff Series | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ horse-racing-belmont-opens-its-meet-with- filly-pulling-upset.html | HORSE RACING Belmont Opens Its Meet With Filly Pulling Upset | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ olympics-in-german-courthouse-pain-doping- medals.html | OLYMPICS In German Courthouse Pain Doping Medals | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ on-baseball-a-lesson-in-bronze-for-a-golden- catcher.html | ON BASEBALL A Lesson in Bronze For a Golden Catcher | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ pro-basketball-mourning-promises-to-be-mr- inside-for-game-3.html | PRO BASKETBALL Mourning Promises to Be Mr Inside for Game 3 | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ pro-basketball-notebook-camby-may-be- battered-a-bit-but-he-s-not-broken.html | PRO BASKETBALL NOTEBOOK Camby May Be Battered a Bit but Hes Not Broken | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ pro-basketball-the-heat-is-shrinking-the- knicks-big-guards.html | PRO BASKETBALL The Heat Is Shrinking the Knicks Big Guards | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/ sports-of-the-times-hey-fans-don-t-worry-for- now.html | Sports of The Times Hey Fans Dont Worry For Now | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technol ogy/game-theory-making-hoop-dreams-come- almost-true.html | GAME THEORY Making Hoop Dreams Come Almost True | By Marc Spiegler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technol ogy/jack-is-put-through-the-wringer-so-you- won-t-be.html | Jack Is Put Through the Wringer So You Wont Be | By Daniel Sorid | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/latest-items-on-ebay-seized-loot.html | Latest Items On eBay Seized Loot | By Mindy Sink | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-hearing-aid-s-flexible-cover-makes-a-good-fit-easy-to-get.html | NEWS WATCH Hearing Aids Flexible Cover Makes a Good Fit Easy to Get | By Anne Eisenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-telephone-device-keeps-conversations-private.html | NEWS WATCH Telephone Device Keeps Conversations Private | By Lisa Guernsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-watching-the-great-fire-from-a-safe-distance.html | NEWS WATCH Watching the Great Fire From a Safe Distance | By Shelly Freierman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-when-no-excuse-will-do-cards-for-home-printers.html | NEWS WATCH When No Excuse Will Do Cards for Home Printers | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/online-shopper-a-gardening-chore-without-any-blisters.html | ONLINE SHOPPER A Gardening Chore Without Any Blisters | By Michelle Slatalla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/pack-a-bag-then-pack-a-handheld-pda-with-travel-plans.html | Pack a Bag Then Pack a Handheld PDA With Travel Plans | By Joe Hutsko | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/q-a-keeping-domain-names-on-ice-for-eventual-use.html | Q  A Keeping Domain Names On Ice for Eventual Use | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/review-weill-and-lenya-from-weimar-with-love.html | REVIEW Weill and Lenya From Weimar With Love | By Michael Pollak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/state-of-the-art-back-up-to-beat-the-bug.html | STATE OF THE ART Back Up To Beat The Bug | By Peter H Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/study-finds-internet-of-social-benefit-to-users.html | Study Finds Internet of Social Benefit to Users | By Rebecca Fairley Raney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/take-my-bills-please-web-services-collect-those-painful-notices-pay-your-debts.html | Take My Bills Please Web Services Collect Those Painful Notices And Pay Your Debts With Your Money | By Roy Furchgott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/untangling-the-legal-maze-by-surfing-the-web.html | Untangling the Legal Maze by Surfing the Web | By Marci Alboher Nusbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/what-s-next-digitally-sampled-sounds-are-filling-out-some-orchestra-pits.html | WHATS NEXT Digitally Sampled Sounds Are Filling Out Some Orchestra Pits | By Anne Eisenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/theater/transforming-theater-row-an-unlikely-urban-drama-heads-for-a-happy-ending.html | Transforming Theater Row An Unlikely Urban Drama Heads for a Happy Ending | By Ralph Blumenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/2-winners-share-the-biggest-lottery-jackpot-in-us-history.html | 2 Winners Share the Biggest Lottery Jackpot in US History | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/army-confirms-officer-s-claim-of-harassment.html | Army Confirms Officers Claim Of Harassment | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/bush-pushes-plan-for-long-term-care.html | Bush Pushes Plan for LongTerm Care | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/c-a-scott-92-voice-of-blacks-as-publisher-of-atlanta-world.html | C A Scott 92 Voice of Blacks As Publisher of Atlanta World | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/deep-security-flaws-seen-at-state-dept.html | Deep Security Flaws Seen at State Dept | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/drug-benefits-for-medicare-are-proposed-by-democrats.html | Drug Benefits For Medicare Are Proposed By Democrats | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/group-seeks-to-overhaul-foster-care-in-tennessee.html | Group Seeks To Overhaul Foster Care In Tennessee | By Emily Yellin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/huge-wildfire-forces-evacuation-of-los-alamos-nm.html | Huge Wildfire Forces Evacuation of Los Alamos NM | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/justice-dept-replaces-top-prosecutor-in-nuclear-secrets-case.html | Justice Dept Replaces Top Prosecutor in Nuclear Secrets Case | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/missile-test-called-insufficient.html | Missile Test Called Insufficient | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/mothers-set-for-a-day-of-marches-to-pressure-congress-on-gun-control-agenda.html | Mothers Set for a Day of Marches to Pressure Congress on Gun Control Agenda | By Robin Toner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/s-carolina-house-backs-plan-to-move-rebel-flag.html | S Carolina House Backs Plan to Move Rebel Flag | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/saline-breast-implants-win-us-approval-after-studies.html | Saline Breast Implants Win US Approval After Studies | By Sheryl Gay Stolberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/us-to-begin-study-of-vaccine-s-ability-to-suppress-hiv-levels.html | US to Begin Study of Vaccines Ability to Suppress HIV Levels | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/us/verdict-shakes-louisiana-s-cynicism-if-only-a-bit.html | Verdict Shakes Louisianas Cynicism if Only a Bit | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/china-arms-expert-warns-us-shield-may-force-buildup.html | China Arms Expert Warns US Shield May Force Buildup | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/clinton-issues-order-to-ease-availability-of-aids-drugs-in-africa.html | Clinton Issues Order to Ease Availability of AIDS Drugs in Africa | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/couple-leave-italy-after-rebuff-over-surrogate-motherhood.html | Couple Leave Italy After Rebuff Over Surrogate Motherhood | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/forum-on-torture-hears-of-us-efforts-to-end-police-brutality.html | Forum on Torture Hears of US Efforts to End Police Brutality | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/horse-trading-and-pork-on-trade-bill.html | HorseTrading and Pork on Trade Bill | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/hubert-maga-first-president-of-dahomey-84.html | Hubert Maga  First President of Dahomey 84 | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/in-kurdish-turkey-problems-of-peace.html | In Kurdish Turkey Problems of Peace | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/iranian-jew-is-said-to-deny-charges-that-he-spied-for-israel.html | Iranian Jew is Said to Deny Charges That He Spied for Israel | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/joining-sri-lanka-s-sword-might-of-censor-s-pen.html | Joining Sri Lankas Sword Might of Censors Pen | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/no-progress-seen-in-ethiopia-eritrea-peace-effort.html | No Progress Seen in EthiopiaEritrea Peace Effort | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/pentagon-feels-pressure-to-cut-out-more-warheads.html | Pentagon Feels Pressure to Cut Out More Warheads | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/russia-s-new-prime-minister-a-tested-economic-liberal.html | Russias New Prime Minister A Tested Economic Liberal | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/rwanda-and-uganda-supposedly-allies-may-stumble-into-war.html | Rwanda and Uganda Supposedly Allies May Stumble Into War | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/shanghai-journal-sex-lust-drugs-her-novel-s-too-much-for-china.html | Shanghai Journal Sex Lust Drugs Her Novels Too Much for China | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/thousands-flee-to-sierra-leone-capital-as-war-looms.html | Thousands Flee to Sierra Leone Capital as War Looms | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/un-troops-brace-to-defend-capital-of-sierra-leone.html | UN TROOPS BRACE TO DEFEND CAPITAL OF SIERRA LEONE | By Christopher S Wren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-11 | https://www.nytimes.com/2000/05/11/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/antiques-a-father-of-pottery-as-a-high-art.html | ANTIQUES A Father Of Pottery As a High Art | By Wendy Moonan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-amy-adler.html | ART IN REVIEW Amy Adler | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-bonnie-collura.html | ART IN REVIEW Bonnie Collura | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-d-l-alvarez.html | ART IN REVIEW DL Alvarez | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-elizabeth-olbert.html | ART IN REVIEW Elizabeth Olbert | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-fairfield-porter.html | ART IN REVIEW Fairfield Porter | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-fresh-produce.html | ART IN REVIEW Fresh Produce | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-jeanne-silverthorne.html | ART IN REVIEW Jeanne Silverthorne | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-john-monti.html | ART IN REVIEW John Monti | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-ken-price.html | ART IN REVIEW Ken Price | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-lori-taschler-jeanne-tremel-angela-wyman.html | ART IN REVIEW Lori Taschler Jeanne Tremel Angela Wyman | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-oladele-bamgboye.html | ART IN REVIEW Oladele Bamgboye | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-the-scientist-and-aesthetics.html | ART IN REVIEW The Scientist and Aesthetics | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-tony-berlant.html | ART IN REVIEW Tony Berlant | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-review-a-palatial-patios-fresh-air.html | ART REVIEW A Palatial Patios Fresh Air | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-review-a-showcase-for-emerging-talent-nurtured-within-the-same-environment.html | ART REVIEW A Showcase for Emerging Talent Nurtured Within the Same Environment | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-review-for-fans-of-painting-a-dazzling-high-end-show.html | ART REVIEW For Fans of Painting a Dazzling HighEnd Show | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/family-fare-a-musical-with-legs.html | FAMILY FARE A Musical With Legs | By Laurel Graeber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/inside-art-barkless-puppy-in-tree-s-place.html | INSIDE ART Barkless Puppy In Trees Place | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/my-manhattan-where-unicorns-and-tapestries-wait-in-timeless-repose.html | MY MANHATTAN Where Unicorns and Tapestries Wait in Timeless Repose | By Helen Schary Motro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/photography-review-subtle-juxtapositions-from-a-diffident-force-for-change.html | PHOTOGRAPHY REVIEW Subtle Juxtapositions From a Diffident Force for Change | By Vicki Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/stanley-boxer-73-prolific-artist-known-for-abstract-paintings.html | Stanley Boxer 73 Prolific Artist Known for Abstract Paintings | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/third-ranked-auction-house-dips-toe-into-competitive-water.html | ThirdRanked Auction House Dips Toe Into Competitive Water | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/weekend-excursion-romance-on-the-eastern-shore.html | WEEKEND EXCURSION Romance on the Eastern Shore | By Sara Rimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/automobiles/1-br-big-rig-full-bath-road-vus.html | 1 BR Big Rig Full Bath Road Vus | By James G Cobb | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/automobiles/autos-on-friday-safety-a-debate-over-daytime-headlamps.html | AUTOS ON FRIDAYSafety A Debate Over Daytime Headlamps | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/books/books-of-the-times-caretaker-for-both-son-and-mother.html | BOOKS OF THE TIMES Caretaker for Both Son and Mother | By Michiko Kakutani | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/after-bad-year-xerox-ousts-top-executive.html | After Bad Year Xerox Ousts Top Executive | By Claudia H Deutsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-aes-is-paying-667-million-for-70-stake-in-power-plant.html | COMPANY NEWS AES IS PAYING 667 MILLION FOR 70 STAKE IN POWER PLANT | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-failed-bid-costs-air-products-450-million.html | COMPANY NEWS FAILED BID COSTS AIR PRODUCTS 450 MILLION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-france-telecom-plans-to-sell-its-stake-in-crown-castle.html | COMPANY NEWS FRANCE TELECOM PLANS TO SELL ITS STAKE IN CROWN CASTLE | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-westfield-unit-is-acquiring-old-guard-for-45-million.html | COMPANY NEWS WESTFIELD UNIT IS ACQUIRING OLD GUARD FOR 45 MILLION | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/confronting-j-c-penneys-ennui-veteran-walmart-tries-repeat-her-successes.html | Confronting J C Penneys Ennui A Veteran of WalMart Tries to Repeat Her Successes | By Leslie Kaufman With Richard A Oppel Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/dell-s-quarterly-earnings-are-better-than-expected.html | Dells Quarterly Earnings Are Better Than Expected | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/financier-maintains-his-innocence-in-jail-interview.html | Financier Maintains His Innocence in Jail Interview | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/ford-is-conceding-suv-drawbacks.html | FORD IS CONCEDING SUV DRAWBACKS | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/international-business-spain-tries-electricity-shaken-not-stirred.html | INTERNATIONAL BUSINESS Spain Tries Electricity Shaken Not Stirred | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/media-business-advertising-logistics-problem-prompts-four-s-conference-reassess.html | THE MEDIA BUSINESS ADVERTISING A logistics problem prompts the Four As conference to reassess its format and agenda | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/merrill-joins-wall-st-rush-to-keep-employees-happy.html | Merrill Joins Wall St Rush To Keep Employees Happy | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/national-pride-over-a-virus-in-philippines.html | National Pride Over a Virus In Philippines | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-accounts-224235.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-citron-haligman-gets-palm-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Citron Haligman Gets Palm Account | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-fallon-mcelligott-takes-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Takes Top Honors | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-people-224243.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/us-growth-of-4.5-projected-in-2000.html | US Growth of 45 Projected in 2000 | By Afx News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/wall-street-slept-as-investors-were-fleeced-of-millions.html | Wall Street Slept as Investors Were Fleeced of Millions | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-ecuador-s-top-banker-resigns.html | WORLD BUSINESS BRIEFING AMERICAS ECUADORS TOP BANKER RESIGNS | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-loss-narrows-at-thomson.html | WORLD BUSINESS BRIEFING AMERICAS LOSS NARROWS AT THOMSON | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-phone-competition-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS PHONE COMPETITION IN MEXICO | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-strong-profits-for-onex.html | WORLD BUSINESS BRIEFING AMERICAS STRONG PROFITS FOR ONEX | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-asia-strike-disrupts-2-india-industries.html | WORLD BUSINESS BRIEFING ASIA STRIKE DISRUPTS 2 INDIA INDUSTRIES | By Hari Kumar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-europe-bank-of-ireland-s-earnings-disappoint.html | WORLD BUSINESS BRIEFING EUROPE BANK OF IRELANDS EARNINGS DISAPPOINT | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-europe-big-airbus-order.html | WORLD BUSINESS BRIEFING EUROPE BIG AIRBUS ORDER | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-europe-online-european-travel-agency.html | WORLD BUSINESS BRIEFING EUROPE ONLINE EUROPEAN TRAVEL AGENCY | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/business/y-r-chief-expected-to-step-down-after-merger-with-wpp.html | Y R Chief Expected to Step Down After Merger With WPP | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/at-the-movies-a-first-release-meets-a-big-boy.html | AT THE MOVIES A First Release Meets a Big Boy | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/critic-s-choice-film-dinner-with-bourgeois-friends-hold-the-realism.html | CRITICS CHOICEFILM Dinner With Bourgeois Friends Hold the Realism | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/dance-review-froufrou-bracketed-by-a-couple-of-pillars.html | DANCE REVIEW Froufrou Bracketed by a Couple of Pillars | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/dance-review-pace-of-sleeping-beauty-is-anything-but-sleepy.html | DANCE REVIEW Pace of Sleeping Beauty Is Anything But Sleepy | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/downtown-life-river-to-river.html | Downtown Life River to River | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-a-fame-for-today-s-dancing-striving-adolescents.html | FILM REVIEW A Fame for Todays Dancing Striving Adolescents | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-a-simpler-melancholy.html | FILM REVIEW A Simpler Melancholy | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-earth-capitulates-in-9-minutes-to-mean-entrepreneurs-from-space.html | FILM REVIEW Earth Capitulates in 9 Minutes to Mean Entrepreneurs From Space | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-gotta-psych-yourself-up-to-win-at-this-game.html | FILM REVIEW Gotta Psych Yourself Up To Win at This Game | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-some-quicksilver-riffing-by-a-hostage-in-the-desert.html | FILM REVIEW Some Quicksilver Riffing By a Hostage in the Desert | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-under-the-heading-it-s-good-to-have-goals.html | FILM REVIEW Under the Heading Its Good to Have Goals | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/home-video-family-life-not-a-cup-of-tea.html | HOME VIDEO Family Life Not a Cup of Tea | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/new-video-releases-211184.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/on-stage-and-off-a-surprised-wild-party.html | ON STAGE AND OFF A Surprised Wild Party | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/theater-review-a-dismal-dandy-surrounded-by-dull-chatterers.html | THEATER REVIEW A Dismal Dandy Surrounded by Dull Chatterers | By Sarah Boxer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/tv-weekend-devout-wise-and-loves-to-dance-at-weddings.html | TV WEEKEND Devout Wise and Loves To Dance at Weddings | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/candidates-clash-most-sharply-over-social-security-plans.html | Candidates Clash Most Sharply Over Social Security Plans | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/commencement-5000-graduate-at-nyu-to-piping-and-splashing.html | Commencement 5000 Graduate at NYU To Piping and Splashing | By Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/epa-finds-malathion-poses-low-risk.html | EPA Finds Malathion Poses Low Risk | By Andrew C Revkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/facing-the-voices-those-sonorous-messages-have-people-behind-them.html | Facing the Voices Those Sonorous Messages Have People Behind Them | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/fire-department-to-train-its-drivers-on-city-streets.html | Fire Department to Train Its Drivers on City Streets | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/florio-puts-corzine-on-the-defensive-in-their-first-debate.html | Florio Puts Corzine on the Defensive in Their First Debate | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/hospital-s-move-gives-staff-room-to-breathe.html | Hospitals Move Gives Staff Room to Breathe | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/man-in-the-news-secure-at-the-helm.html | Man in the News Secure at the Helm | By Laurie Goodstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/man-who-killed-fiancee-is-sent-to-mental-hospital.html | Man Who Killed Fiancee Is Sent to Mental Hospital | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/mayor-s-separation-overview-ducking-questions-about-past-relationship-future.html | THE MAYORS SEPARATION THE OVERVIEW Ducking Questions About Past Relationship and Future Campaign | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/mayor-s-separation-political-memo-strategy-mrs-clinton-stays-quiet-while-mayor.html | THE MAYORS SEPARATION POLITICAL MEMO THE STRATEGY Mrs Clinton Stays Quiet While Mayor Is in Spotlight | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/mayor-s-separation-reaction-giulianis-marital-uproar-brings-winces-sighs.html | THE MAYORS SEPARATION THE REACTION Giulianis Marital Uproar Brings Winces and Sighs | By Randy Kennedy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/police-ask-council-for-43-million-more-to-cover-overtime.html | Police Ask Council for 43 Million More to Cover Overtime | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/public-lives-objective-conciliator-at-complaint-board.html | PUBLIC LIVES Objective Conciliator at Complaint Board | By Jan Hoffman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Cj Satterwhite and Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/residential-real-estate-rental-tower-seeks-to-ride-times-square-wave.html | Residential Real Estate Rental Tower Seeks to Ride Times Square Wave | By Rachelle Garbarine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/state-senator-will-challenge-congressman.html | State Senator Will Challenge Congressman | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/the-mayor-s-separation-the-former-aide-ex-communications-director-denies-affair.html | THE MAYORS SEPARATION THE FORMER AIDE ExCommunications Director Denies Affair | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/the-mayor-s-separation-the-undecided-disclosure-pulls-voters-off-the-fence.html | THE MAYORS SEPARATION THE UNDECIDED Disclosure Pulls Voters Off the Fence | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/vatican-makes-egans-appointment-as-archbishop-official.html | Vatican Makes Egans Appointment as Archbishop Official | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/foreign-affairs-the-parallel-universe.html | Foreign Affairs The Parallel Universe | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/gore-bush-and-guns.html | Gore Bush and Guns | By Andrew Kohut | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/politicians-of-the-cloth.html | Politicians of the Cloth | By Charles R Morris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/public-interests-a-woman-scorns.html | Public Interests A Woman Scorns | By Gail Collins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/baseball-heady-throw-by-ventura-protects-leiter-s-victory.html | BASEBALL Heady Throw by Ventura Protects Leiters Victory | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/baseball-yanks-lose-jeter-first-and-then-the-game.html | BASEBALL Yanks Lose Jeter First And Then The Game | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/football-chrebet-and-elias-fined-after-guilty-pleas.html | FOOTBALL Chrebet and Elias Fined After Guilty Pleas | By Bill Pennington | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/golf-love-hopes-to-finish-as-he-started.html | GOLF Love Hopes to Finish as He Started | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/hockey-flyers-leclair-emerges-from-lindros-s-shadow.html | HOCKEY Flyers LeClair Emerges From Lindros Shadow | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/hockey-gomez-takes-coach-s-timely-message-to-heart.html | HOCKEY Gomez Takes Coachs Timely Message to Heart | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/invisible-injury-a-special-report-a-perplexing-foe-takes-an-awful-toll.html | INVISIBLE INJURY A Special Report A Perplexing Foe Takes an Awful Toll | By James C McKinley Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/lacrosse-notebook-hofstra-set-to-face-maryland.html | LACROSSE NOTEBOOK Hofstra Set To Face Maryland | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/nhl-roundup.html | NHL ROUNDUP | By Jenny Kellner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/plus-road-racing-new-york-mini-marathon-lauck-to-compete-in-june-10-event.html | PLUS ROAD RACING  NEW YORK MINI MARATHON Lauck to Compete In June 10 Event | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-auctioneer-halts-sale-of-ball-in-record-game.html | PRO BASKETBALL Auctioneer Halts Sale Of Ball in Record Game | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-by-push-or-hustle-ward-and-childs-get-it-done.html | PRO BASKETBALL By Push or Hustle Ward and Childs Get It Done | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-knicks-aim-to-avoid-the-discomforts-of-home.html | PRO BASKETBALL Knicks Aim to Avoid the Discomforts of Home | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-riley-throws-in-dash-of-levity-after-woeful-game-at-the-line.html | PRO BASKETBALL Riley Throws in Dash of Levity After Woeful Game at the Line | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/sports-of-the-times-olympics-tantalize-old-players.html | Sports of The Times Olympics Tantalize Old Players | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/campaign-briefing.html | CAMPAIGN BRIEFING | By Compiled By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/clinton-asks-congress-to-raise-the-limit-on-visas-for-skilled-workers.html | Clinton Asks Congress to Raise the Limit on Visas for Skilled Workers | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/conservation-measure-wins-strong-approval-in-house.html | Conservation Measure Wins Strong Approval in House | By Douglas Jehl | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/david-williams-90-pioneering-black-judge.html | David Williams 90 Pioneering Black Judge | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/denver-newspapers-long-at-war-now-plan-to-publish-jointly.html | Denvers Newspapers Long at War Now Plan to Publish Jointly | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/emanuel-piore-91-leader-and-researcher-at-ibm.html | Emanuel Piore 91 Leader And Researcher at IBM | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/epa-computer-model-on-auto-pollution-is-flawed-study-says.html | EPA Computer Model on Auto Pollution Is Flawed Study Says | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/estimate-of-toxic-chemical-emissions-is-tripled.html | Estimate of Toxic Chemical Emissions Is Tripled | By Winnie Hu | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/gop-panel-sets-vote-on-revising-primaries.html | GOP Panel Sets Vote on Revising Primaries | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/judges-ask-tough-questions-about-cuban-boy-s-interests.html | Judges Ask Tough Questions About Cuban Boys Interests | By Rick Bragg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/los-alamos-fire-park-service-draws-ire-as-culprit.html | Los Alamos Fire Park Service Draws Ire as Culprit | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/maine-enacts-a-law-aimed-at-controlling-cost-of-drugs.html | Maine Enacts a Law Aimed at Controlling Cost of Drugs | By Carey Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/new-england-journal-of-medicine-names-third-editor-in-a-year.html | New England Journal Of Medicine Names Third Editor in a Year | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/planned-blaze-close-cousin-of-a-wildfire.html | Planned Blaze Close Cousin Of a Wildfire | By George Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/skulls-in-caucasus-linked-to-early-humans-in-africa.html | Skulls in Caucasus Linked To Early Humans in Africa | By John Noble Wilford | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/south-carolina-acts-on-goals-but-naacp-isn-t-happy.html | South Carolina Acts on Goals but NAACP Isnt Happy | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/white-supremacist-agrees-to-make-a-public-apology-to-victim.html | White Supremacist Agrees to Make a Public Apology to Victim | By Steven A Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/us/women-in-military-say-silence-on-harassment-protects-careers.html | Women in Military Say Silence On Harassment Protects Careers | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/bill-to-expand-fabric-imports-from-africa-clears-senate.html | Bill to Expand Fabric Imports From Africa Clears Senate | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/china-likely-to-modernize-nuclear-arms-us-believes.html | China Likely To Modernize Nuclear Arms US Believes | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/chinese-official-dies-in-seven-story-fall.html | Chinese Official Dies in SevenStory Fall | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/clinton-offers-military-aid-to-help-calm-sierra-leone.html | Clinton Offers Military Aid To Help Calm Sierra Leone | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/companies-to-cut-cost-of-aids-drugs-for-poor-nations.html | COMPANIES TO CUT COST OF AIDS DRUGS FOR POOR NATIONS | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/czech-gypsies-knock-harder-on-the-closed-doors.html | Czech Gypsies Knock Harder on the Closed Doors | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/gop-will-scrutinize-clinton-s-national-security-policies.html | GOP Will Scrutinize Clintons National Security Policies | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/israeli-court-halts-early-parole-for-jew-who-executed-an-arab.html | Israeli Court Halts Early Parole For Jew Who Executed an Arab | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/kosovo-towns-mourn-a-slain-guerrilla-army-commander.html | Kosovo Towns Mourn a Slain Guerrilla Army Commander | By Carlotta Gall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/rebels-destroy-a-convoy-outside-chechnya.html | Rebels Destroy a Convoy Outside Chechnya | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/russian-security-agencies-raid-media-empire-s-offices.html | Russian Security Agencies Raid Media Empires Offices | By Celestine Bohlen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/sierra-leone-rebels-halted-near-capital-but-active-elsewhere.html | Sierra Leone Rebels Halted Near Capital but Active Elsewhere | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/union-leader-warns-gore-on-support-for-china-bill.html | Union Leader Warns Gore On Support For China Bill | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-12 | https://www.nytimes.com/2000/05/12/world/world-briefing.html | WORLD BRIEFING | By Jeanne Moore | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/amid-thaw-cuba-studies-get-hot-suddenly-researchers-are-flocking-long-closed.html | Amid a Thaw Cuba Studies Get Hot Suddenly Researchers Are Flocking to LongClosed Archives | By Laurence Zuckerman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/annalee-newman-91-muse-and-support-for-the-artist.html | Annalee Newman 91 Muse And Support for the Artist | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/bridge-making-impossible-game-consoles-a-dream-teamer.html | BRIDGE Making Impossible Game Consoles a Dream Teamer | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/critic-s-notebook-a-celestial-being-illuminates-assisi-but-also-brooklyn.html | CRITICS NOTEBOOK A Celestial Being Illuminates Assisi but Also Brooklyn | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/dance-review-images-stark-yet-lush-with-an-aura-of-o-keeffe.html | DANCE REVIEW Images Stark Yet Lush With an Aura of OKeeffe | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/gus-fleming-56-a-lincoln-center-director.html | Gus Fleming 56 a Lincoln Center Director | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/jazz-review-writing-their-own-ticket-on-an-original-of-the-past.html | JAZZ REVIEW Writing Their Own Ticket On an Original of the Past | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/music-review-two-mozarts-one-sunny-and-one-stormy.html | MUSIC REVIEW Two Mozarts One Sunny and One Stormy | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/music-review-when-the-3-tenors-have-a-party-its-relax-and-enjoy.html | MUSIC REVIEW When the 3 Tenors Have a Party Its Relax and Enjoy | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/two-auction-houses-disclose-confidential-records.html | Two Auction Houses Disclose Confidential Records | By Ralph Blumenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/books/connections-saul-bellow-on-birth-death-and-all-that-stuff-in-between.html | CONNECTIONS Saul Bellow on Birth Death and All That Stuff in Between | By Edward Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/books/the-opposites-of-sex-the-normal-and-the-not.html | The Opposites Of Sex The Normal And the Not | By Dinitia Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/books/us-publisher-to-pay-in-ulster-pair-s-libel-suit.html | US Publisher to Pay In Ulster Pairs Libel Suit | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-cisco-systems-makes-deal-for-qeyton-of-sweden.html | COMPANY NEWS CISCO SYSTEMS MAKES DEAL FOR QEYTON OF SWEDEN | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-ecolab-to-repurchase-200-million-of-its-stock.html | COMPANY NEWS ECOLAB TO REPURCHASE 200 MILLION OF ITS STOCK | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-entercom-to-sell-3-radio-stations-and-buy-3-others.html | COMPANY NEWS ENTERCOM TO SELL 3 RADIO STATIONS AND BUY 3 OTHERS | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-exxon-mobil-to-sell-jet-turbine-unit-to-bp-amoco.html | COMPANY NEWS EXXON MOBIL TO SELL JET TURBINE UNIT TO BP AMOCO | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/ford-s-admission-perplexes-the-neighbors-in-henry-s-hometown.html | Fords Admission Perplexes the Neighbors in Henrys Hometown | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/icahn-says-he-is-set-to-pay-more-for-nabisco.html | Icahn Says He Is Set to Pay More for Nabisco | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/international-business-ford-to-close-british-plant-laying-off-1900-workers.html | INTERNATIONAL BUSINESS Ford to Close British Plant Laying Off 1900 Workers | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/international-business-from-near-ruin-to-king-of-the-ad-world.html | INTERNATIONAL BUSINESS From NearRuin to King of the Ad World | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/international-business-spanish-company-is-in-talks-with-lycos.html | INTERNATIONAL BUSINESS Spanish Company Is in Talks With Lycos | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/near-the-apex-at-xerox-and-loving-the-hill.html | Near the Apex At Xerox and Loving the Hill | By Claudia H Deutsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/telefonica-s-brave-new-world-a-strategy-with-a-latin-american-centerpiece.html | Telefonicas Brave New World A Strategy With a Latin American Centerpiece | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-americas-brazil-challenges-wto-ruling.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL CHALLENGES WTO RULING | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-americas-swissair-eyes-brazil.html | WORLD BUSINESS BRIEFING AMERICAS SWISSAIR EYES BRAZIL | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-asia-bailout-for-korean-trusts.html | WORLD BUSINESS BRIEFING ASIA BAILOUT FOR KOREAN TRUSTS | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-asia-no-more-lunch-at-seoul-exchange.html | WORLD BUSINESS BRIEFING ASIA NO MORE LUNCH AT SEOUL EXCHANGE | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-europe-new-suitor-for-thomson-travel.html | WORLD BUSINESS BRIEFING EUROPE NEW SUITOR FOR THOMSON TRAVEL | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/movies/film-review-a-pittsburgh-love-story-with-the-spirit-of-zorba.html | FILM REVIEW A Pittsburgh Love Story With the Spirit of Zorba | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/movies/film-review-duck-soup-to-go-horse-feathers.html | FILM REVIEW Duck Soup to Go Horse Feathers | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/abducted-and-then-shot-student-at-seton-hall-dies.html | Abducted and Then Shot Student at Seton Hall Dies | By Ronald Smothers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/arguments-end-in-murder-trial-of-mother-and-son.html | Arguments End in Murder Trial of Mother and Son | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/blue-shadows-a-special-report-suspicions-swirl-around-new-jersey-police-clique.html | BLUE SHADOWS A special report Suspicions Swirl Around New Jersey Police Clique | By Chris Hedges | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/foster-care-agencies-fault-statewide-computer-system.html | Foster Care Agencies Fault Statewide Computer System | By Somini Sengupta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/giuliani-decision-on-senate-expected-in-days.html | Giuliani Decision on Senate Expected in Days | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/gloves-come-off-in-new-jersey-republican-senate-race.html | Gloves Come Off in New Jersey Republican Senate Race | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/homer-thompson-dies-at-93-led-excavation-of-the-agora.html | Homer Thompson Dies at 93 Led Excavation of the Agora | By Douglas Martin | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/judge-rejects-suits-to-block-filtering-plant.html | Judge Rejects Suits to Block Filtering Plant | By Alan Feuer | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/police-say-mother-left-girl-8-at-the-metropolitan-museum.html | Police Say Mother Left Girl 8 At the Metropolitan Museum | By William K Rashbaum | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/riders-of-orphan-train-meet-to-tell-life-stories.html | Riders of Orphan Train Meet to Tell Life Stories | By Nina Siegal | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/stolen-trailer-found-in-queens-but-cargo-of-cyanide-is-missing.html | Stolen Trailer Found in Queens But Cargo of Cyanide Is Missing | By Tina Kelley | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/the-big-city-parting-ways-with-his-hero-and-his-wife.html | The Big City Parting Ways with His Hero And His Wife | By John Tierney | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/the-last-of-levys-competitors-for-chancellor-drop-out.html | The Last of Levys Competitors for Chancellor Drop Out | By Anemona Hartocollis | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/tiger-lady-vows-to-fight-an-order-to-close-compound.html | Tiger Lady Vows to Fight an Order to Close Compound | By Maria Newman | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/university-dreams-billions-billions-rochester-pursues-higher-profile-potentially.html | At University Dreams Of Billions and Billions As Rochester Pursues a Higher Profile A Potentially Lucrative Patent May Help | By Lynda Richardson | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/wall-street-shuns-invitation-discuss-role-high-rate-home-loans-for-minorities.html | Wall Street Shuns Invitation to Discuss Role in HighRate Home Loans for Minorities | By Bruce Lambert | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/a-gleam-that-corrupts.html | A Gleam That Corrupts | By David Rosen | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/abroad-at-home-cruelty-without-mercy.html | Abroad at Home Cruelty Without Mercy | By Anthony Lewis | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/am-i-a-cool-mother.html | Am I a Cool Mother | By Susan Borowitz | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/online-collecting-opportunities.html | Online Collecting Opportunities | By Paula Scher | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/quality-time-is-authority-time.html | Quality Time is Authority Time | By Kay S Hymowitz | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/what-new-york-s-gop-fears-most.html | What New Yorks GOP Fears Most | By Mitchell L Moss | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/auto-racing-youngest-racer-of-petty-family-killed-in-crash.html | AUTO RACING Youngest Racer of Petty Family Killed in Crash | By Charlie Nobles | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-clemens-and-yankees-undone-by-the-atmosphere.html | BASEBALL Clemens and Yankees Undone by the Atmosphere | By Buster Olney | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-mets-return-home-is-a-lot-like-being-on-the-road.html | BASEBALL Mets Return Home Is a Lot Like Being on the Road | By Jack Curry | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-never-too-late-to-make-debut-in-the-majors.html | BASEBALL Never Too Late To Make Debut In the Majors | By Jack Curry | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-yankees-notebook-jeter-hopes-a-week-is-all-it-takes-to-heal.html | BASEBALL YANKEES NOTEBOOK Jeter Hopes a Week Is All It Takes to Heal | By Buster Olney | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/boxing-challenger-warns-jones-to-get-ready-to-battle.html | BOXING Challenger Warns Jones To Get Ready to Battle | By Mike Freeman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/college-basketball-new-allegations-may-force-indiana-to-act-on-coach-knight.html | COLLEGE BASKETBALL New Allegations May Force Indiana to Act on Coach Knight | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/golf-love-keeps-making-birdies-woods-makes-the-cut.html | GOLF Love Keeps Making Birdies Woods Makes the Cut | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/hockey-devil-and-flyer-rookies-get-valuable-experience.html | HOCKEY Devil and Flyer Rookies Get Valuable Experience | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/on-pro-basketball-ewing-shows-knicks-both-sides-of-coin.html | ON PRO BASKETBALL Ewing Shows Knicks Both Sides of Coin | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/plus-cycling-lemond-raising-funds-for-hall.html | PLUS CYCLING LeMond Raising Funds for Hall | By Steve Strunsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/plus-rowing-dad-vail-regatta-temple-captures-its-opening-heat.html | PLUS ROWING DAD VAIL REGATTA Temple Captures Its Opening Heat | By Norman HildesHeim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-a-lost-call-and-a-whole-lot-more.html | PRO BASKETBALL A Lost Call and a Whole Lot More | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-as-johnson-sits-camby-gets-chance-in-stretch.html | PRO BASKETBALL As Johnson Sits Camby Gets Chance in Stretch | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-carter-plays-the-unlikely-hero-with-a-most-unlikely-basket.html | PRO BASKETBALL Carter Plays the Unlikely Hero With a Most Unlikely Basket | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-notebook-a-little-give-and-take-over-refs.html | PRO BASKETBALL NOTEBOOK A Little Give And Take Over Refs | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/sports-of-the-times-riley-finding-his-time-is-passing-by.html | Sports of The Times Riley Finding His Time Is Passing By | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/2000-campaign-gun-issue-bush-offers-texas-handgun-owners-free-trigger-locks.html | THE 2000 CAMPAIGN THE GUN ISSUE Bush Offers Texas Handgun Owners Free Trigger Locks | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/a-towns-grieving-mothers-find-reason-to-pray-and-to-cry-but-not-to-march.html | A Towns Grieving Mothers Find Reason to Pray and to Cry but Not to March | By Jim Yardley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/fbi-computer-problem-halts-gun-sales.html | FBI Computer Problem Halts Gun Sales | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/fire-ravaged-los-alamos-bracing-for-high-winds.html | FireRavaged Los Alamos Bracing for High Winds | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/general-urges-women-to-tell-of-harassment.html | General Urges Women to Tell Of Harassment | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/gift-at-dinner-for-senator-honor-or-seeking-favor.html | Gift at Dinner for Senator Honor or Seeking Favor | By Carl Hulse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/in-hunters-havens-gun-control-is-risk-for-gore.html | In Hunters Havens Gun Control Is Risk for Gore | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/us/in-michigan-a-lunch-break-leads-to-181-million.html | In Michigan a Lunch Break Leads to 181 Million | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | https://www.nytimes.com/2000/05/13/john-p-robin-87-led-the-redevelopment-of-downtown-pittsburgh.html | John P Robin 87 Led the Redevelopment of Downtown Pittsburgh | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/joseph-mccarthy-86-forestry-researcher.html | Joseph McCarthy 86 Forestry Researcher | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/privacy-rights-win-over-bias-charges-in-defamation-case.html | Privacy Rights Win Over Bias Charges In Defamation Case | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/public-lives-the-prosecutor-who-conquered-edwin-edwards.html | PUBLIC LIVES The Prosecutor Who Conquered Edwin Edwards | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/religion-journal-repenting-racist-acts-and-recalling-genocide.html | Religion Journal Repenting Racist Acts And Recalling Genocide | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/roundworm-study-may-raise-doubts-about-cell-phone-safety.html | Roundworm Study May Raise Doubts About Cell Phone Safety | By Gina Kolata | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/suit-accuses-islamic-charities-of-fund-raising-for-terrorism.html | Suit Accuses Islamic Charities Of FundRaising for Terrorism | By Judith Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/the-2000-campaign-the-primaries-gop-panel-votes-to-revise-primary-system.html | THE 2000 CAMPAIGN THE PRIMARIES GOP Panel Votes to Revise Primary System | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/the-2000-campaign-the-vice-president-gore-speaks-out-on-dams-and-maybe-suicide.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Speaks Out on Dams and Maybe Suicide | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/battles-erupt-along-border-of-ethiopia-and-eritrea.html | Battles Erupt Along Border Of Ethiopia And Eritrea | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/chinese-monetary-official-dies-in-fall-from-7th-story-window.html | Chinese Monetary Official Dies In Fall From 7thStory Window | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/on-road-again-in-midwest-clinton-promotes-china-trade.html | On Road Again in Midwest Clinton Promotes China Trade | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/opposition-grows-to-deadline-for-pulling-gis-from-kosovo.html | Opposition Grows to Deadline for Pulling GIs From Kosovo | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/pakistan-court-upholds-coup-but-orders-reforms.html | Pakistan Court Upholds Coup but Orders Reforms | By Barry Bearak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/political-turmoil-adds-to-colombian-presidents-woes.html | Political Turmoil Adds to Colombian Presidents Woes | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/putin-defends-police-raid-on-media-company.html | Putin Defends Police Raid on Media Company | By Celestine Bohlen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/report-disclosing-massacre-by-gis-is-under-question.html | REPORT DISCLOSING MASSACRE BY GIS IS UNDER QUESTION | By Elizabeth Becker and Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/stranded-pakistanis-dreaming-of-deliverance.html | Stranded Pakistanis Dreaming of Deliverance | By Barry Bearak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/threat-eases-as-un-adds-to-peace-force-in-sierra-leone.html | Threat Eases As UN Adds To Peace Force In Sierra Leone | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/un-chief-faults-reluctance-of-us-to-help-in-africa.html | UN CHIEF FAULTS RELUCTANCE OF US TO HELP IN AFRICA | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2000-05-13 | https://www.nytimes.com/2000/05/13/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/archives/a-night-out-with-athena-starwoman-and-her-nieces-triple-conjunction.html | A NIGHT OUT WITH Athena Starwoman and Her Nieces Triple Conjunction | By Darcy Lockman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/archives/pulse-toothpicks-pack-a-punch.html | PULSE Toothpicks Pack a Punch | By Peter Pavia | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/archives/thank-you-zip-code-of-my-dreams-for-an-emotionpacked-decade.html | Thank You ZIP Code of My Dreams For an EmotionPacked Decade | By Eleni N Gage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/a-symphonist-of-elvis-and-barbie.html | A Symphonist of Elvis and Barbie | By Kathryn Shattuck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/architecture-a-master-sculptor-no-longer-a-secret.html | ARTARCHITECTURE A Master Sculptor No Longer A Secret | By Tessa Decarlo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/architecture-a-painter-of-miniatures-on-a-maximum-scale.html | ARTARCHITECTURE A Painter of Miniatures on a Maximum Scale | By Barry Schwabsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/architecture-objects-that-could-furnish-a-penthouse-for-fred-and-ginger.html | ARTARCHITECTURE Objects That Could Furnish a Penthouse For Fred and Ginger | By Rita Reif | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/architecture-reaching-for-power-over-streets-and-sky.html | ARTARCHITECTURE Reaching For Power Over Streets And Sky | By Herbert Muschamp | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/dance-on-a-tour-of-tableaus-you-move-they-dont.html | DANCE On a Tour of Tableaus You Move They Dont | By William Harris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/dance-they-come-to-the-dance-floor-bearing-a-gift-jazz.html | DANCE They Come to the Dance Floor Bearing a Gift Jazz | By Valerie Gladstone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/film-on-the-road-with-an-eccentric-provocative-mom.html | FILM On the Road With an Eccentric Provocative Mom | By David Sterritt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/finding-the-truth-in-the-composer-s-hand.html | Finding the Truth in the Composers Hand | By Matthew Gurewitsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/music-britney-grows-up-very-carefully.html | MUSIC Britney Grows Up Very Carefully | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/music-trying-to-keep-the-sun-from-setting-on-britpop.html | MUSIC Trying to Keep the Sun From Setting on Britpop | By Jody Rosen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/television-radio-a-controversial-british-series-seduces-showtime.html | TELEVISIONRADIO A Controversial British Series Seduces Showtime | By Bernard Weinraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/wine-under-20-for-under-a-peppermint-striped-tent.html | WINE UNDER 20 For Under a PeppermintStriped Tent | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/automobiles/ah-the-aroma-of-a-just-baked-sedan.html | Ah the Aroma of a JustBaked Sedan | By Tim Moran | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/automobiles/sniffing-car-parts-yes-the-job-stinks.html | Sniffing Car Parts Yes the Job Stinks | By Tim Moran | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/automobiles/the-mysterious-human-sense-of-smell-so-primitive-and-so-powerful.html | The Mysterious Human Sense of Smell So Primitive and So Powerful | By Tim Moran | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/a-house-divided.html | A House Divided | By Richard Eder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/a-victorian-renaissance-man.html | A Victorian Renaissance Man | By Valentine Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

Page 1026 of 20092

| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/american-gothic.html | American Gothic | By D T Max | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/away-goes-trouble-down-the-drain.html | Away Goes Trouble Down the Drain | By James McManus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/bookend-famous-men.html | BOOKEND Famous Men | By Henry Mayer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-113964.html | Books in Brief Childrens Books | By Jane Fritsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-113972.html | Books in Brief Childrens Books | By Betsy Groban | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-113980.html | Books in Brief Childrens Books | By Anne Scott MacLeod | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-relaxed-fit.html | Books in Brief Childrens Books Relaxed Fit | By Rebecca Boggs Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-114057.html | BOOKS IN BRIEF FICTION  POETRY | By Andrea Higbie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-114065.html | BOOKS IN BRIEF FICTION  POETRY | By Deborah Weisgall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-114081.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Salzberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-limits-of-love.html | BOOKS IN BRIEF FICTION  POETRY Limits of Love | By Betsy Groban | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF FICTION  POETRY | By Victoria L Tilney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114006.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114014.html | BOOKS IN BRIEF NONFICTION | By Christina Cho | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114022.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114030.html | BOOKS IN BRIEF NONFICTION | By Matt Polazzo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-art-in-a-box.html | BOOKS IN BRIEF NONFICTION Art in a Box | By Suzanne Ramljak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/celebrating-imperfection.html | Celebrating Imperfection | By Calvin Bedient | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-carrying-a-torch.html | CHILDRENS BOOKS Carrying a Torch | By Stephanie Deutsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-cat-scams.html | CHILDRENS BOOKS Cat Scams | By David Small | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-flower-power.html | CHILDRENS BOOKS Flower Power | By Laura Simon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-formerly-known-as-princess.html | CHILDRENS BOOKS Formerly Known as Princess | By Elizabeth Devereaux | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-indiana-bones.html | CHILDRENS BOOKS Indiana Bones | By Lawrence Downes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-it-s-a-dog-s-life.html | CHILDRENS BOOKS Its a Dogs Life | By Adam Liptak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-off-to-see-the-lizards.html | CHILDRENS BOOKS Off to See the Lizards | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-once-more-upon-a-time.html | CHILDRENS BOOKS Once More Upon a Time | By Sam Swope | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ children-s-books-sisterhood-is-powerful.html | CHILDRENS BOOKS Sisterhood Is Powerful | By Patricia T OConner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ children-s-books-tickety-bloo-kah-shuck.html | CHILDRENS BOOKS Tickety Bloo Kah SHUCK | By Simon Rodberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ children-s-books-type-casting.html | CHILDRENS BOOKS Type Casting | By Steven Heller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ cultural-exchange.html | Cultural Exchange | By Clare Cavanagh | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ interview-life-as-a-jailer.html | INTERVIEW Life as a Jailer | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ ocal-heroes.html | Local Heroes | By Nick Salvatore | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ memo-to-w.html | Memo to W | By Adrian Wooldridge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ new-noteworthy-paperbacks-115738.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ nowhere-man.html | Nowhere Man | By Anthony Bourdain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ out-in-the-cold.html | Out in the Cold | By Joseph E Persico | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ pup-fiction.html | Pup Fiction | By Jeffrey Eugenides | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ puppet-show.html | Puppet Show | By Tracy Dahlby | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ he-kgb-candidate.html | The KGB Candidate | By Bernard Gwertzman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ he-socratic-method.html | The Socratic Method | By Jonathan Lear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ he-story-of-peau.html | The Story of Peau | By Carl Hiaasen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ in-kickers.html | Tin Kickers | By Andrew Chaikin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ railers-for-sale-or-rent.html | Trailers for Sale or Rent | By Robert Draper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ up-the-river.html | Up the River | By Daniel Bergner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ who-set-up-the-dominoes.html | Who Set Up the Dominoes | By Gideon Rose | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/books/ yuppie-love.html | Yuppie Love | By Rob Spillman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/backslash-choosing-recess-over-riches.html | BACKSLASH Choosing Recess Over Riches | By Matt Richtel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/business-a-model-partnership-for-inner-city- renewal-derailed.html | BUSINESS A Model Partnership for InnerCity Renewal Derailed | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/business-diary-the-economy-is-new-but-not- the-standards.html | BUSINESS DIARY The Economy Is New But Not the Standards | By Patrick J Lyons | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/business-winner-may-not-take-all-in- pentagon-jet-deal.html | BUSINESS Winner May Not Take All in Pentagon Jet Deal | By Leslie Wayne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/databank-may-8-12-wall-street-remains-on- a-fed-alert.html | DATABANK MAY 812 Wall Street Remains on a Fed Alert | By Vivian Marino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/economic-view-national-debt-the-sum- depends-on-the-candidate.html | ECONOMIC VIEW National Debt The Sum Depends on The Candidate | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/five-questions-with-wilbur-l-ross-jr-in-accounting-separating-church-and-state.html | FIVE QUESTIONS with WILBUR L ROSS Jr In Accounting Separating Church and State | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-a-2-month-old-fund-carrying-a-big-stick.html | INVESTING A 2MonthOld Fund Carrying a Big Stick | By Kate Berry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-barclays-and-vanguard-index-fund-giants-square-off.html | INVESTING Barclays and Vanguard Index Fund Giants Square Off | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-diary-of-gender-and-an-index.html | INVESTING DIARY Of Gender and an Index | By Richard Teitelbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-levitating-earnings-an-act-or-a-fact.html | INVESTING Levitating Earnings An Act Or a Fact | By Gretchen Morgenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-the-line-forms-here-for-northern-exposure.html | INVESTING The Line Forms Here For Northern Exposure | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-with-kent-simons-neuberger-berman-focus-fund.html | INVESTING WITH Kent Simons Neuberger Berman Focus Fund | By Carole Gould | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/market-insight-why-gm-is-getting-a-cold-shoulder.html | MARKET INSIGHT Why GM Is Getting A Cold Shoulder | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/market-watch-in-bonds-worrywarts-or-the-wise.html | MARKET WATCH In Bonds Worrywarts or the Wise | By Gretchen Morgenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/my-first-job-your-40-pledge-her-3-tote-bag-work-that-matched-the-moment.html | MY FIRST JOB Your 40 Pledge Her 3 Tote Bag Work That Matched The Moment | By Jeremy Rifkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/my-money-my-life-a-father-seen-through-his-files.html | MY MONEY MY LIFE A Father Seen Through His Files | By Marilyn Kennedy Melia | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/new-ventures-aim-to-put-farms-in-vanguard-of-drug-production.html | New Ventures Aim to Put Farms In Vanguard of Drug Production | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/off-the-shelf-privatized-doesn-t-mean-perfect.html | OFF THE SHELF Privatized Doesnt Mean Perfect | By Diana B Henriques | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/personal-business-diary-what-market-windfall.html | PERSONAL BUSINESS DIARY What Market Windfall | By Mickey Meece | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/personal-business-i-love-you-so-hard-to-resist-so-ripe-for-evil.html | PERSONAL BUSINESS I Love You  So Hard to Resist So Ripe for Evil | By Barbara Whitaker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/portfolios-etc-the-fed-in-a-supporting-role-for-the-euro.html | PORTFOLIOS ETC The Fed in a Supporting Role for the Euro | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-a-rising-star-lured-to-gm-s-sky.html | PRIVATE SECTOR A Rising Star Lured to GMs Sky | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-buffett-and-barbie-together-at-last.html | PRIVATE SECTOR Buffett and Barbie Together at Last | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-facing-the-music-but-on-a-grand-scale.html | PRIVATE SECTOR Facing the Music But on a Grand Scale | By Julie Flaherty | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-the-message-vs-the-machine.html | PRIVATE SECTOR The Message vs the Machine | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/vaccine-delivered-by-fork-not-needle.html | Vaccine Delivered by Fork Not Needle | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/busines s/what-they-re-reading.html | WHAT THEY'RE READING | Compiled by Kathleen OBrien | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/a-trek-into-bhutan-s-magic-mountains.html | A Trek Into Bhutans Magic Mountains | By Mary Tannen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/an-abundance-of-markets-beijing.html | An Abundance Of Markets BEIJING | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/an-abundance-of-markets-jerusalem.html | An Abundance Of Markets JERUSALEM | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/an-abundance-of-markets-london.html | An Abundance Of Markets LONDON | By Penelope Lively | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/an-abundance-of-markets-los-angeles.html | An Abundance Of Markets LOS ANGELES | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/an-abundance-of-markets-palermo.html | An Abundance Of Markets PALERMO | By Mary Taylor Simeti | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/an-abundance-of-markets-rio-de-janeiro.html | An Abundance Of Markets RIO DE JANEIRO | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/driving-w.html | Driving W | By Melinda Henneberger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/food-sister-act.html | Food Sister Act | By Jonathan Reynolds | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/footnotes-172480.html | Footnotes | By Mimi Lombardo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/lives-triggerhappy-birthday.html | Lives TriggerHappy Birthday | By Kiku Adatto | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/oaxaca.html | Oaxaca | By Jane Smiley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/peacocks-doves-and-tile-roofed-quintas.html | Peacocks Doves and Tileroofed Quintas | By Michael Mewshaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/plutocrats-retreats-boston.html | Plutocrats Retreats Boston | By Catharine Reynolds | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/speed-demon.html | Speed Demon | By Thomas Hackett | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/style-a-threering-ceremony.html | Style A ThreeRing Ceremony | By Cynthia Heimel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/sydney-takes-up-the-torch.html | Sydney Takes Up The Torch | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/the-samaha-formula-for-hollywood-success.html | The Samaha Formula for Hollywood Success | By Lynn Hirschberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/the-way-we-live-now-5-14-00-me-my-brand-and-i.html | The Way We Live Now 51400 Me My Brand And I | By Rob Walker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/the-way-we-live-now-5-14-00-on-language-oh-oh.html | The Way We Live Now 51400 On Language OhOh | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/the-way-we-live-now-5-14-00-phenomenon-accessories-for-the-big-house.html | The Way We Live Now 51400 Phenomenon Accessories for the Big House | By Rob Turner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazi ne/the-way-we-live-now-5-14-00-the-ethicist-if-it-looks-like-rape.html | The Way We Live Now 51400 The Ethicist If It Looks Like Rape | By Randy Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-what-they-were-thinking.html | The Way We Live Now 51400 What They Were Thinking | By Catherine Saint Louis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-word-image-a-sinister-rorschach.html | The Way We Live Now 51400 Word Image A Sinister Rorschach | By Max Frankel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-51400-salient-facts-quasars-brightness-visible.html | The Way We Live Now 51400 Salient Facts Quasars Brightness Visible | By Jeff Greenwald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/tony-blair-s-modernizing-ways.html | Tony Blairs Modernizing Ways | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-questions-for-sajeda-hayat-sehar-saba-tearing-veil.html | The Way We Live Now 51400 Questions For Sajeda Hayat And Sehar Saba Tearing at the Veil | By Katha Pollitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/movies/film-britain-sends-out-wave-after-wave-of-fresh-hunks.html | FILM Britain Sends Out Wave After Wave Of Fresh Hunks | By Matt Wolf | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/movies/television-radio-it-s-not-all-dazzle-mtv-has-a-conscience-too.html | TELEVISIONRADIO Its Not All Dazzle MTV Has a Conscience Too | By Joseph Hooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-gathering-of-chefs-for-a-celebration-of-family-business.html | A Gathering of Chefs for a Celebration of Family Business | By Lynne Ames | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-la-carte-eating-just-like-they-do-in-portugal.html | A LA CARTE Eating Just Like They Do in Portugal | By Richard Jay Scholem | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-new-side-of-a-familiar-man.html | A New Side of a Familiar Man | By Dan Barry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-pair-of-shows-for-a-glimpse-of-nature-s-beauty.html | A Pair of Shows For a Glimpse Of Natures Beauty | By Alberta Eiseman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/actress-from-connecticut-heads-back-home-to-help.html | Actress From Connecticut Heads Back Home to Help | By Marty Lang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/addressing-county-s-no-1-need-trying-create-affordable-housing-place-that-few.html | Addressing the Countys No 1 Need Trying to Create Affordable Housing in a Place That Few Can Afford | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/another-round-of-questions-aimed-at-pequots.html | Another Round of Questions Aimed at Pequots | By Robert A Hamilton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/art-among-a-show-of-drawings-looking-for-ones-with-bite.html | ART Among a Show of Drawings Looking for Ones With Bite | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/art-reviews-in-the-hands-of-a-master-photographer.html | ART REVIEWS In the Hands of a Master Photographer | By Phyllis Braff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/bernhard-heiden-89-composer-and-indiana-university-professor.html | Bernhard Heiden 89 Composer and Indiana University Professor | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/big-science-revs-up-for-big-bang-brookhaven-collider-hopes-mimic-flash-that.html | Big Science Revs Up for A Big Bang Brookhaven Collider Hopes to Mimic The Flash That Started the Cosmos | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/bowery-journal-sagging-spirits-find-respite-in-swaying-branches.html | Bowery Journal Sagging Spirits Find Respite in Swaying Branches | By Blaine Harden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/bronx-homes-are-evacuated-after-barrels-of-deadly-cyanide-are-found.html | Bronx Homes Are Evacuated After Barrels of Deadly Cyanide Are Found | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/by-the-way-revising-the-rules-on-protests.html | BY THE WAY Revising the Rules on Protests | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/chess-kasparov-lures-hapless-foe-into-the-treacherous-woods.html | CHESS Kasparov Lures Hapless Foe Into the Treacherous Woods | By Robert Byrne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/city-lore-brooklyn-on-10000-calories-a-day.html | CITY LORE Brooklyn on 10000 Calories a Day | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/communities-in-somers-for-third-time-debate-swirls-around-a-pool-plan.html | COMMUNITIES In Somers for Third Time Debate Swirls Around a Pool Plan | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/concert-with-gretchen-pulvermann-force-behind-series-free-programs-that-set-toes.html | AT A CONCERT WITHGretchen Pulvermann The Force Behind a Series of Free Programs That Set Toes to Tapping | By Robert Sherman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/coping-the-reinvention-of-motherhood-by-necessity.html | COPING The Reinvention Of Motherhood By Necessity | By Felicia R Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/county-lines-reflections-of-a-post-little-league-dad.html | COUNTY LINES Reflections of a PostLittle League Dad | By Peter Applebome | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-out-evoking-the-grand-fish-houses-of-old.html | DINING OUT Evoking the Grand Fish Houses of Old | By Joanne Starkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-out-in-new-haven-it-s-an-adventure-in-cuisine.html | DINING OUT In New Haven Its an Adventure in Cuisine | By Patricia Brooks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-out-sushi-and-neighborliness-in-harrison.html | DINING OUT Sushi and Neighborliness in Harrison | By M H Reed | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-where-the-garden-is-decor-and-cuisine.html | Dining Where the Garden Is Decor and Cuisine | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dues-paid-rock-band-is-climbing-charts.html | Dues Paid Rock Band Is Climbing Charts | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/education-three-decades-of-men-at-vassar.html | EDUCATION Three Decades of Men at Vassar | By William H Honan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/elizabeth-wilcox-84-dies-photographed-hospital-scenes.html | Elizabeth Wilcox 84 Dies Photographed Hospital Scenes | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/environment-parking-lot-will-intrude-on-a-nature-trail-at-pace.html | ENVIRONMENT Parking Lot Will Intrude On a Nature Trail at Pace | By Merri Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/food-spinach-from-simply-salad-to-soup.html | FOOD Spinach From Simply Salad to Soup | By Moira Hodgson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/footlights-dance-making-goofs-and-all.html | Footlights Dance Making Goofs and All | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/footlights-parkway-inspired-reveries.html | Footlights ParkwayInspired Reveries | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/footlights-winning-combinations.html | Footlights Winning Combinations | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/for-artists-models-it-s-all-in-a-day-s-work.html | For Artists Models Its All in a Days Work | By Sydney Ladensohn Stern | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/for-the-record-harrison-high-football-star-is-headed-for-the-buckeyes.html | FOR THE RECORD Harrison High Football Star Is Headed for the Buckeyes | By Chuck Slater | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/from-last-year-s-drought-bloom-this-year-s-strategies.html | From Last Years Drought Bloom This Years Strategies | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/fyi-the-mets-colossal-hat.html | FYI The Mets Colossal Hat | By Daniel B Schneider | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/getting-back-to-the-land-in-summer-gallery-shows.html | Getting Back to the Land in Summer Gallery Shows | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/giuliani-drops-upstate-fund-raising-trip.html | Giuliani Drops Upstate FundRaising Trip | By Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/home-clinic-you-have-the-carpet-now-the-pad.html | HOME CLINIC You Have the Carpet Now the Pad | By Edward R Lipinski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/home-of-carson-mccullers-nurtures-new-generation-of-writers-and-artists.html | Home of Carson McCullers Nurtures New Generation of Writers and Artists | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-education-mayor-demands-resignation.html | IN BRIEF EDUCATION MAYOR DEMANDS RESIGNATION | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-government-sports-complex-delayed.html | IN BRIEF GOVERNMENT SPORTS COMPLEX DELAYED | By Robert Worth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-house-approves-bill-for-cleanup-of-sound.html | IN BRIEF House Approves Bill For Cleanup of Sound | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-huntington-yacht-club-sees-court-victory.html | IN BRIEF Huntington Yacht Club Sees Court Victory | By Stewart Ain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-ibm-global-services-and-texaco-in-an-alliance.html | IN BRIEF IBM Global Services And Texaco in an Alliance | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-new-roc-city-unit-files-for-bankruptcy.html | IN BRIEF New Roc City Unit Files for Bankruptcy | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-politics-contenders-for-hochberg-seat.html | IN BRIEF POLITICS CONTENDERS FOR HOCHBERG SEAT | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-politics-running-again.html | IN BRIEF POLITICS RUNNING AGAIN | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-redevelopment-port-chester-promenade.html | IN BRIEF REDEVELOPMENT PORT CHESTER PROMENADE | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-starwood-hotels-decides-to-stay-in-county.html | IN BRIEF Starwood Hotels Decides to Stay in County | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-us-extends-deadline-on-peconic-cleanup.html | IN BRIEF US Extends Deadline On Peconic Cleanup | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-white-plains-may-offer-more-incentives-to-loews.html | IN BRIEF White Plains May Offer More Incentives to Loews | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-business-fewer-places-for-strikes.html | IN BUSINESS Fewer Places for Strikes | By Ramona Jenkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-event-red-bank-is-ready.html | In the Event Red Bank Is Ready | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-garden-keeping-plants-cool-and-moist-with-mulch.html | IN THE GARDEN Keeping Plants Cool and Moist With Mulch | By Joan Lee Faust | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-studio-with-linda-jean-fisher-sketches-and-notes-and-pieces-take-shape.html | IN THE STUDIO WITHLinda Jean Fisher Sketches and Notes And Pieces Take Shape | By D Dominick Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-swim-every-summer.html | In the Swim Every Summer | By Sarah Treffinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/insideout-wearing-coats-of-many-colors.html | INSIDEOUT Wearing Coats of Many Colors | By Jeanne Wygant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/it-s-a-protest-what-s-the-cause.html | Its a Protest Whats the Cause | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/jersey-when-nostalgia-was-worth-remembering.html | JERSEY When Nostalgia Was Worth Remembering | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/just-what-does-happen-when-worlds-collide.html | Just What Does Happen When Worlds Collide | By Valerie Cotsalas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/lack-of-lawyers-crippling-family-court-report-says.html | Lack of Lawyers Crippling Family Court Report Says | By Somini Sengupta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/lending-crackdown-said-to-fall-short.html | Lending Crackdown Said to Fall Short | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/long-island-journal-impossibly-appealing-views-of-main-street.html | LONG ISLAND JOURNAL Impossibly Appealing Views of Main Street | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/long-island-vines-south-fork-has-new-label.html | LONG ISLAND VINES South Fork Has New Label | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/man-charged-with-murder-in-double-shooting.html | Man Charged With Murder in Double Shooting | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/milestones-70-new-rochelle-rabbi-celebrates-turning-point-adventure-faith.html | MILESTONES At 70 New Rochelle Rabbi Celebrates Turning Point in Adventure of Faith | By Lynne Ames | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/music-a-singer-convinced-that-song-can-heal.html | MUSIC A Singer Convinced That Song Can Heal | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/music-as-close-as-boards-or-the-beach.html | Music as Close as Boards or the Beach | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/music-the-theme-is-altered-states.html | MUSIC The Theme Is Altered States | By Valerie Cruice | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-bending-elbows-why-broadway-really-is-a-well-oiled-machine.html | NEIGHBORHOOD REPORT BENDING ELBOWS Why Broadway Really Is a WellOiled Machine | By Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-bronx-up-close-where-they-sit-porches-recycle-twice-week.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Where They Sit on Porches And Recycle Twice a Week | By Alisha Berger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-brooklyn-up-close-citypeople-he-wrestles.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE CITYPEOPLE He Wrestles With Deals Then Deals With Wrestlers | By Brad Tuttle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-clinton-family-feud-manganaro-s-against-manganaro-s.html | NEIGHBORHOOD REPORT CLINTON Family Feud Manganaros Against Manganaros | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-east-side-not-on-our-waterfront-foes-of-ferry-landings-say.html | NEIGHBORHOOD REPORT EAST SIDE Not on Our Waterfront Foes of Ferry Landings Say | By David Kirby | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-east-side-update-landmarkers-owners-odds-over-town-houses.html | NEIGHBORHOOD REPORT EAST SIDE UPDATE Landmarkers and Owners At Odds Over Town Houses | By David Kirby | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-forest-hills-homeowners-rise-up-to-oppose-a-building.html | NEIGHBORHOOD REPORT FOREST HILLS Homeowners Rise Up To Oppose A Building | By Jim OGrady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-lower-east-side-their-tax-dollars-are-work-too-loudly.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Their Tax Dollars Are at Work Too Loudly Neighbors Say | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-lower-manhattan-markers-honor-parades-honoring-heroes.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Markers Honor Parades Honoring Heroes | By Hannah Fairfield | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-midtown-rembrandt-of-the-steam-age.html | NEIGHBORHOOD REPORT MIDTOWN Rembrandt of the Steam Age | By Andrea Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-new-york-up-close-now-print-untold-stories-giants-their.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Now in Print Untold Stories of Giants in Their Fields | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-ozone-park-reclaiming-a-cemetery-plagued-by.html | NEIGHBORHOOD REPORT OZONE PARK Reclaiming a Cemetery Plagued by Weeds and Vandals | By Judy Norinsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-park-slope-profits-diversity-jostle-gentrification-forum.html | NEIGHBORHOOD REPORT PARK SLOPE Profits and Diversity Jostle At a Gentrification Forum | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-soho-buzz-thespians-raid-7-seas-aid-children-s-theater.html | NEIGHBORHOOD REPORT SOHO  BUZZ Thespians Raid 7 Seas to Aid A Childrens Theater Project | By Michael Pollak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-times-square-debt-clock-calculating-since-89-retiring-before.html | NEIGHBORHOOD REPORT TIMES SQUARE Debt Clock Calculating Since 89 Is Retiring Before the Debt Does | By Ben Upham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-west-farms-belated-very-belated-honors-for-18th-century.html | NEIGHBORHOOD REPORT WEST FARMS Belated Very Belated Honors for an 18thCentury Sheriff | By David Critchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/new-yorkers-co-serial-shoppers-who-terrorize-real-estate-agents.html | NEW YORKERS  CO Serial Shoppers Who Terrorize Real Estate Agents | By Erin St John Kelly | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/only-2-libraries-adopt-filters-for-the-internet.html | Only 2 Libraries Adopt Filters for the Internet | By Tom Callahan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/opera-spinning-mozart-into-space.html | OPERA Spinning Mozart Into Space | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/opinion-who-will-serve-on-budget-board.html | OPINION Who Will Serve on Budget Board | By David H Peirez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/our-towns-where-the-tomahawk-and-epithets-fly-a-catskills-culture-war.html | Our Towns Where the Tomahawk and Epithets Fly A Catskills Culture War | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/out-of-order-heres-s-what-mothers-are-all-about.html | OUT OF ORDER Heres What Mothers Are All About | By David Bouchier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/out-the-back-door-worlds-to-explore.html | Out the Back Door Worlds to Explore | By Debra Nussbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/outside-interests.html | Outside Interests | By Debra Galant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/playing-in-the-neighborhood-226750.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/police-arrest-actress-s-mother-on-gun-charge.html | Police Arrest Actresss Mother On Gun Charge | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/putnam-sheriff-investigated-for-abuse-of-power.html | Putnam Sheriff Investigated for Abuse of Power | By Claudia Rowe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/ready-set-get-ready.html | Ready Set Get Ready | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/schools-warily-await-votes-on-large-budget-increases.html | Schools Warily Await Votes On Large Budget Increases | By Linda Saslow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/shifting-sands-into-works-of-art.html | Shifting Sands Into Works of Art | By Lawrence Downes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/soapbox-curbing-municipal-hostilities.html | SOAPBOX Curbing Municipal Hostilities | By Linda Stamato and Norman Glickman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/stress-of-infertility-and-the-power-of-hope.html | Stress of Infertility And the Power of Hope | By Joseph Pronechen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/subdivision-plan-spurs-cry-for-preservation.html | Subdivision Plan Spurs Cry for Preservation | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/summer-rental.html | Summer Rental | Compiled by Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-fresh-air-fund-opens-new-world.html | THE FRESH AIR FUND Fresh Air Fund Opens New World | By Linda Saslow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-friendship-blooms-in-the-summer-sun.html | THE FRESH AIR FUND Friendship Blooms in the Summer Sun | By Claudia Chamberlain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-renewing-a-friendship-for-a-fifth-summer.html | The Fresh Air Fund Renewing a Friendship for a Fifth Summer | By Lynne Ames | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-summer-fun-yields-lasting-friendship.html | THE FRESH AIR FUND Summer Fun Yields Lasting Friendship | By Aaron Donovan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-guide-194212.html | THE GUIDE | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-guide-208906.html | THE GUIDE | By Eleanor Charles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-sound-and-the-fury.html | The Sound and the Fury | Bernard Stamler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-swing-shift.html | The Swing Shift | By Kate Stone Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-view-from-hartford-the-return-of-peace-love-and-fiddles.html | The View FromHartford The Return of Peace Love and Fiddles | By Stacey Stowe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/theater-review-strange-governess-stranger-tale.html | THEATER REVIEW Strange Governess Stranger Tale | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/theater-revived-for-history-if-not-for-music-fans.html | THEATER Revived for History If Not for Music Fans | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/ventures-bouquets-chased-by-smoothies.html | VENTURES Bouquets Chased By Smoothies | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/wine-under-20-a-warm-weather-bauble.html | WINE UNDER 20 A Warm Weather Bauble | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/liberties-geisha-boys.html | Liberties Geisha Boys | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/marchers-and-their-imprints.html | Marchers And Their Imprints | By John B Judis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/reckonings-nihon-keizai-shambles.html | Reckonings Nihon Keizai Shambles | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/commercial-property-engine-room-for-internet-combining-data-center-with-teleo.html | Commercial PropertyEngine Room for the Internet Combining a Data Center With a Teleo Hotel | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/habitats-madison-avenue-near-32nd-street-buying-a-studio-cheap-then-improvising.html | HabitatsMadison Avenue Near 32nd Street Buying a Studio Cheap Then Improvising | By Trish Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/if-you-re-thinking-living-lambertville-nj-not-so-urban-renewal-for-river-town.html | If Youre Thinking of Living InLambertville NJ NotSoUrban Renewal for a River Town | By Julia Lawlor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/in-the-region-connecticut-a-health-house-can-help-its-owner-breathe-easier.html | In the RegionConnecticut A Health House Can Help Its Owner Breathe Easier | By Eleanor Charles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/in-the-region-long-island-in-the-hamptons-a-demand-for-subdivision-homes.html | In the RegionLong Island In the Hamptons a Demand for Subdivision Homes | By Diana Shaman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/in-the-region-new-jersey-housing-for-the-aged-is-supply-outpacing-demand.html | In the RegionNew Jersey Housing for the Aged Is Supply Outpacing Demand | By Rachelle Garbarine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/putting-that-great-street-back-into-state-street.html | Putting That Great Street Back Into State Street | By Robert Sharoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/streetscapes-hotel-des-artistes-1-west-67th-street-cornerstone-building-block.html | StreetscapesHotel des Artistes 1 West 67th Street Cornerstone Building on a Block of Artists Studios | By Christopher Gray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/the-elderly-face-complicated-housing-choices.html | The Elderly Face Complicated Housing Choices | By Dennis Hevesi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/your-home-letting-sellers-do-the-selling.html | YOUR HOME Letting Sellers Do The Selling | By Jay Romano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/backtalk-a-sudden-violent-moment-that-still-haunts-a-life.html | BACKTALK A Sudden Violent Moment That Still Haunts a Life | By Kermit Washington | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/backtalk-the-more-some-images-change-the-more-one-remains-the-same.html | BACKTALK The More Some Images Change the More One Remains the Same | By Robert Lipsyte | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/baseball-notebook-in-al-west-a-.500-record-may-prove-elusive.html | BASEBALL NOTEBOOK In AL West a 500 Record May Prove Elusive | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/baseball-wind-s-an-attraction-yankees-are-not.html | BASEBALL Winds an Attraction Yankees Are Not | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/baseball-with-patience-long-gone-mets-release-henderson.html | BASEBALL With Patience Long Gone Mets Release Henderson | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/boating-report-team-new-zealand-s-allegiance-is-tested.html | BOATING REPORT Team New Zealands Allegiance Is Tested | By Herb McCormick | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/boxing-jones-easily-wins-bout-against-a-hapless-foe.html | BOXING Jones Easily Wins Bout Against a Hapless Foe | By Mike Freeman | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/college-basketball-indiana-s-knight-admits-to-a-temper-problem.html | COLLEGE BASKETBALL Indianas Knight Admits To a Temper Problem | By Joe Drape | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/golf-love-slips-and-gives-his-pursuers-a-chance.html | GOLF Love Slips And Gives His Pursuers A Chance | By Clifton Brown | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/hockey-avoiding-penalties-is-crucial-for-devils.html | HOCKEY Avoiding Penalties Is Crucial For Devils | By Alex Yannis | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/hockey-five-keys-to-the-devils-flyers-series.html | HOCKEY Five Keys to the DevilsFlyers Series | By Joe Lapointe | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/hockey-the-devils-captain-leads-by-example.html | HOCKEY The Devils Captain Leads by Example | By Joe Lapointe | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/horse-racing-golden-missile-keeps-desormeaux-on-a-streak.html | HORSE RACING Golden Missile Keeps Desormeaux on a Streak | By Joseph Durso | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/horse-racing-ready-red-bullet-offers-new-test-for-fusaichi-pegasus-preakness.html | HORSE RACING A Ready Red Bullet Offers a New Test for Fusaichi Pegasus in the Preakness | By Joseph Durso | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/on-pro-basketball-knicks-fall-now-do-they-get-back-up.html | ON PRO BASKETBALL Knicks Fall Now Do They Get Back Up | By Mike Wise | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-knicks-cannot-afford-to-dwell-on-game-3.html | PRO BASKETBALL Knicks Cannot Afford to Dwell on Game 3 | By Selena Roberts | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-notebook-blazers-and-jazz-get-the-results-they-paid-for.html | PRO BASKETBALL NOTEBOOK Blazers and Jazz Get the Results They Paid For | By Mike Wise | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-riley-insists-celebrations-are-premature.html | PRO BASKETBALL Riley Insists Celebrations Are Premature | By Steve Popper | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-up-by-3-0-lakers-still-focus-on-mistakes.html | PRO BASKETBALL Up by 30 Lakers Still Focus on Mistakes | By Tom Spousta | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-football-notebook-coaches-group-threatens-to-file-suit-for-better-benefits.html | PRO FOOTBALL NOTEBOOK Coaches Group Threatens to File Suit for Better Benefits | By Mike Freeman | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/sports-of-the-times-elusive-beau-stedman-the-rookie-of-the-year.html | Sports of the Times Elusive Beau Stedman The Rookie of the Year | By Dave Anderson | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/sports-of-the-times-majerle-tries-to-keep-knicks-covered.html | Sports of The Times Majerle Tries to Keep Knicks Covered | By Harvey Araton | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/track-roundup-high-schools-linnen-wins-loucks-pole-vault.html | TRACK ROUNDUP HIGH SCHOOLS Linnen Wins Loucks Pole Vault | By William J Miller | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/cuttings-edamame-the-soybean-with-the-advantage.html | CUTTINGS Edamame the Soybean With the Advantage | By Lee Reich | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/cuttings-this-week-cut-pinch-and-set-out.html | CUTTINGS THIS WEEK Cut Pinch And Set Out | By Patricia Jonas | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-14 | https://www.nytimes.com/2000/05/14/evening-hours-madness-in-may.html | EVENING HOURS Madness In May | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/heard-the-one-about-hip-newark.html | Heard the One About Hip Newark | By Douglas Century | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/on-the-street-all-on-a-summer-s-day.html | ON THE STREET All On a Summers Day | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/pulse-glittering-from-head-to-toe.html | PULSE Glittering From Head to Toe | By Karen Robinovitz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/pulse-mannequins-that-are-model-citizens.html | PULSE Mannequins That Are Model Citizens | By Elaine Louie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/pulse-seen-on-screen-colosseum-couture.html | PULSE SEEN ON SCREEN Colosseum Couture | By Frank Decaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/shes-intent-on-romancing-the-crystal.html | Shes Intent On Romancing The Crystal | By Ruth La Ferla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/the-age-of-dissonance-mom-s-personal-shopper.html | THE AGE OF DISSONANCE Moms Personal Shopper | By Bob Morris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/view-when-a-happening-place-happens-to-you.html | VIEW When a Happening Place Happens to You | By Rick Marin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-vows-martha-posner-and-larry-fink.html | WEDDINGS VOWS Martha Posner and Larry Fink | By Lois Smith Brady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/t-magazine/plutocrats-retreats-new-york.html | Plutocrats Retreats New York | By Peter Benchley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/t-magazine/schussing-throughout-a-summers-day.html | Schussing Throughout a Summers Day | By David Cates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/t-magazine/the-spicy-pleasures-of-phuket.html | The Spicy Pleasures of Phuket | By ChangRae Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/negotiating-between-old-and-new.html | Negotiating Between Old and New | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-a-family-project-from-the-footes.html | THEATER A Family Project From the Footes | By Robert Simonson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-finding-a-surprise-hit-in-18th-century-germany.html | THEATER Finding a Surprise Hit In 18thCentury Germany | By Matt Wolf | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-from-ireland-a-palette-thats-a-dark-yet-humane.html | THEATER From Ireland A Palette Thats Dark Yet Humane | By Karen Fricker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/theater-taking-schiller-straight.html | THEATER Taking Schiller Straight | By Matthew Gurewitsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-updating-and-retouching-an-old-passion-play.html | THEATER Updating and Retouching an Old Passion Play | By James Shapiro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-bright-lights-big-city-action.html | AMERICAN CITIES Bright Lights Big City Action | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-menus-for-hungry-rhinestone-cowboys.html | AMERICAN CITIES Menus for Hungry Rhinestone Cowboys | By Bryan Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-nashville-is-going-up-tempo.html | AMERICAN CITIES Nashville Is Going UpTempo | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-who-wants-to-be-in-the-audience.html | AMERICAN CITIES Who Wants to Be in the Audience | By Matt Lee and Ted Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/fortissimo-country.html | Fortissimo Country | By Libby Lubin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/frugal-traveler-new-york-s-bargain-hotels-with-help-from-the-web.html | FRUGAL TRAVELER New Yorks Bargain Hotels With Help From the Web | By Daisann McLane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/kyrgyzstan-s-alpine-splendor.html | Kyrgyzstans Alpine Splendor | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/practical-traveler-on-longer-stays-all-suite-hotels.html | PRACTICAL TRAVELER On Longer Stays AllSuite Hotels | By Roger Collis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/q-a-158810.html | Q  A | By Joseph Siano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/standing-by-hoping-for-a-seat-at-a-show.html | Standing by hoping for a seat at a show | By Matt Lee AND Ted Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/stay-tuned-on-the-road.html | Stay Tuned on the Road | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-correspondent-s-report-weak-euro-means-bargains-for-us-visitors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Weak Euro Means Bargains for US Visitors | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-czech-vat-refunds-available-with-catch22.html | TRAVEL ADVISORY Czech VAT Refunds Available With Catch22 | By Ladka Bauerova | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-in-kentucky-a-show-of-chinese-equine-art.html | TRAVEL ADVISORY In Kentucky a Show Of Chinese Equine Art | By Christopher Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-in-paris-the-meurice-is-primped-for-a-new-age.html | TRAVEL ADVISORY In Paris the Meurice Is Primped for a New Age | By Corinne Labalme | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/what-s-doing-in-seattle.html | WHATS DOING IN Seattle | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/writing-away-for-tickets-or-trying-to-get-on-camera.html | Writing away for tickets or trying to get on camera | By Rahadyan Sastrowardoyo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/tv/cover-story-jesus-according-to-john-for-the-most-part.html | COVER STORY Jesus According to John for the Most Part | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/tv/spotlight-elementary-my-dear-mr-conan-doyle.html | SPOTLIGHT Elementary My Dear Mr Conan Doyle | By Marilyn Stasio | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/21-asian-americans-receive-medal-of-honor.html | 21 AsianAmericans Receive Medal of Honor | By David Stout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/a-closer-look-at-five-cases-that-resulted-in-executions-of-texas-inmates.html | A Closer Look at Five Cases That Resulted in Executions of Texas Inmates | By Raymond Bonner and Sara Rimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/a-plague-in-new-orleans-with-jaws-of-steel.html | A Plague in New Orleans With Jaws of Steel | By Patricia Leigh Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/bush-versus-gore-means-an-all-baby-boom-race.html | Bush Versus Gore Means an AllBabyBoom Race | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/charles-f-banfe-jr-82-flew-solo-around-the-globe.html | Charles F Banfe Jr 82 Flew Solo Around the Globe | By Eric Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/court-question-is-congress-forsaking-authority.html | Court Question Is Congress Forsaking Authority | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/dispute-flares-in-florida-over-licensing-of-cuban-doctors.html | Dispute Flares in Florida Over Licensing of Cuban Doctors | By Peter T Kilborn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/dr-harriet-lange-rheingold-92-swayed-view-on-infant-behavior.html | Dr Harriet Lange Rheingold 92 Swayed View on Infant Behavior | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/dr-j-edward-carothers-92-methodist-leader.html | Dr J Edward Carothers 92 Methodist Leader | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/eve-million-mom-march-clinton-calls-mothers-stronger-voice-gun-debate.html | On Eve of Million Mom March Clinton Calls Mothers the Stronger Voice in Gun Debate | By Sheryl Gay Stolberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/l-c-battle-dies-at-87-ex-congressman-tied-to-a-cold-war-bill.html | L C Battle Dies at 87 ExCongressman Tied to a Cold War Bill | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/record-capital-punishment-texas-bush-candidacy-puts-focus-executions.html | ON THE RECORDCapital Punishment in Texas Bush Candidacy Puts Focus on Executions | By Sara Rimer and Raymond Bonner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/special-interest-groups-widening-political-attack-ads.html | SpecialInterest Groups Widening Political Attack Ads | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/street-name-plan-sparks-a-jeffersonian-debate.html | StreetName Plan Sparks a Jeffersonian Debate | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/us/teachers-offered-a-tax-exemption.html | TEACHERS OFFERED A TAX EXEMPTION | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/enjoy-the-show-test-will-follow.html | Enjoy the Show Test Will Follow | By Rick Marin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-a-case-of-letting-the-gene-out-of-the-bottle.html | Ideas  Trends A Case of Letting the Gene Out of the Bottle | By Anthony Ramirez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-doomsday-schmoomsday-after-y2k-a-cosmic-yawn.html | Ideas  Trends Doomsday Schmoomsday After Y2K a Cosmic Yawn | By George Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-everything-is-under-control.html | Ideas  Trends Everything Is Under Control | By John B Kenney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-nothing-succeeds-like-controlling-succession.html | Ideas  Trends Nothing Succeeds Like Controlling Succession | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-the-clock-was-ticking-the-man-who-saved-the-nba.html | Ideas  Trends The Clock Was Ticking   The Man Who Saved the NBA | By Charles Paikert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-new-way-to-diet.html | May 713 A New Way to Diet | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-politician-unfazed.html | May 713 A Politician Unfazed | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-ringing-endorsement-for-bush.html | May 713 A Ringing Endorsement for Bush | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-coronation-in-russia.html | May 713 Coronation in Russia | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-irans-reformers-win-an-uncertain-victory.html | May 713 Irans Reformers Win An Uncertain Victory | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-let-the-bidder-beware.html | May 713 Let the Bidder Beware | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-out-of-jail.html | May 713 Out of Jail | By Robert Hanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-planned-fire-turns-wild.html | May 713 Planned Fire Turns Wild | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-scandal-fallout-for-clinton.html | May 713 Scandal Fallout for Clinton | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-the-german-army-hero-updated.html | May 713 The German Army Hero Updated | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/may-7-13-unwanted-advances.html | May 713 Unwanted Advances | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/the-nation-the-childrens-hour-hugging-and-kissing-your-way-into-the-white house.html | The Nation The Childrens Hour Hugging and Kissing Your Way Into the White House | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/the-nation-the-way-we-live-now.html | The Nation The Way We Live Now | By Tamar Lewin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/the-nation-who-s-left-or-right-to-cast-the-first-stone.html | The Nation Whos Left or Right To Cast the First Stone | By Melinda Henneberger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/the-world-aids-in-south-africa-a-president-misapprehends-a-killer.html | The World AIDS in South Africa A President Misapprehends a Killer | By Suzanne Daley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/the-world-rule-of-force-in-africa-a-lesson-in-how-not-to-keep-the-peace.html | The World Rule of Force In Africa a Lesson in How Not to Keep the Peace | By Blaine Harden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/the-world-suddenly-two-parts-of-a-nation-that-aren-t-there.html | The World Suddenly Two Parts of a Nation That Arent There | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/weekin review/word-for-word-90-second-philosophy-in-bite-size-portions-the-wise-men-made-easy.html | Word for Word90Second Philosophy In BiteSize Portions The Wise Men Made Easy | By Daryl Royster Alexander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/ art-dynasty-s-suit-over-reports-of-wartime-dealings-is-rejected.html | Art Dynastys Suit Over Reports of Wartime Dealings Is Rejected | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/ ethiopian-and-eritrean-forces-fight-along-border.html | Ethiopian and Eritrean Forces Fight Along Border | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/ german-entrepreneurs-transform-land-of-steel.html | German Entrepreneurs Transform Land of Steel | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/ mexico-ties-a-mass-grave-to-abduction-and-cocaine.html | Mexico Ties A Mass Grave To Abduction And Cocaine | By Sam Dillon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/ putin-decrees-new-controls-and-envoys-for-provinces.html | Putin Decrees New Controls And Envoys For Provinces | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/reporters-and-editors-defend-ap-story-on-korea-massacre.html | Reporters and Editors Defend AP Story on Korea Massacre | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/rising-internet-use-quietly-transforms-way-japanese-live.html | Rising Internet Use Quietly Transforms Way Japanese Live | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/sierra-leone-rebel-leader-reportedly-smuggled-gems.html | Sierra Leone Rebel Leader Reportedly Smuggled Gems | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/sierra-leone-s-slide-back-to-warlord-rule-draws-in-un.html | Sierra Leones Slide Back to Warlord Rule Draws In UN | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/us-labor-leaders-push-hard-to-kill-china-trade-bill.html | US LABOR LEADERS PUSH HARD TO KILL CHINA TRADE BILL | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-14 | https://www.nytimes.com/2000/05/14/world/vatican-discloses-the-third-secret-of-fatima.html | Vatican Discloses the Third Secret of Fatima | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/artists-retreat-reaches-yaddo-celebrates-anniversary-shedding-bit-its-mystery.html | An Artists Retreat Reaches Out Yaddo Celebrates an Anniversary by Shedding a Bit of Its Mystery | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/bridge-titleholders-lag-in-las-vegas.html | BRIDGE Titleholders Lag in Las Vegas | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/critics-notebook-click-here-for-glamour-drama-and-michelangelo.html | CRITICS NOTEBOOK Click Here For Glamour Drama and Michelangelo | By Michael Kimmelman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/dance-review-a-tap-artist-shows-the-truth-in-the-droop.html | DANCE REVIEW A Tap Artist Shows the Truth in the Droop | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/dance-review-reshuffling-and-heroics-follow-injuries.html | DANCE REVIEW Reshuffling And Heroics Follow Injuries | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/jazz-review-amsterdam-partners-reprise-shock-style.html | JAZZ REVIEW Amsterdam Partners Reprise Shock Style | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/margaret-harris-95-a-set-designer-who-favored-simplicity.html | Margaret Harris 95 a Set Designer Who Favored Simplicity | By William H Honan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-cabaret-boundless-energy-in-a-septuagenarian.html | MUSIC IN REVIEW CABARET Boundless Energy In a Septuagenarian | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-classical-music-coltish-musicians-with-strong-moves.html | MUSIC IN REVIEW CLASSICAL MUSIC Coltish Musicians With Strong Moves | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-classical-music-sounds-of-estonia-beyond-the-remote.html | MUSIC IN REVIEW CLASSICAL MUSIC Sounds of Estonia Beyond the Remote | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-pop-disc-jockeys-mix-cheerful-sounds.html | MUSIC IN REVIEW POP Disc Jockeys Mix Cheerful Sounds | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-pop-sweet-love-odes-and-west-coast-punk.html | MUSIC IN REVIEW POP Sweet Love Odes And West Coast Punk | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-review-evoking-glories-of-heaven-in-a-rare-messiaen-opera.html | MUSIC REVIEW Evoking Glories of Heaven in a Rare Messiaen Opera | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-review-new-songs-by-youngsters-and-a-master-s-old-one.html | MUSIC REVIEW New Songs by Youngsters And a Masters Old One | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-review-off-with-pomp-and-circumstance.html | MUSIC REVIEW Off With Pomp and Circumstance | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/paula-wessely-93-an-actress-with-roles-in-nazi-propaganda.html | Paula Wessely 93 an Actress With Roles in Nazi Propaganda | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/revisions-freud-aside-what-do-women-want-of-their-bodies.html | REVISIONS Freud Aside What Do Women Want of Their Bodies | By Margo Jefferson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/television-review-a-seance-in-4-parts-with-narration.html | TELEVISION REVIEW A Seance in 4 Parts With Narration | By Ron Wertheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/books/books-of-the-times-stars-mobsters-and-blue-bloods-welcome.html | BOOKS OF THE TIMES Stars Mobsters and Blue Bloods Welcome | By Mike Wallace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/berkshire-earnings-rise-on-big-gains-in-portfolios.html | Berkshire Earnings Rise On Big Gains In Portfolios | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/compressed-data-finding-deals-small-businesses-buy-more-online.html | COMPRESSED DATA Finding Deals Small Businesses Buy More Online | By Laurie J Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/compressed-data-unclear-future-for-high-definition-television-sales.html | COMPRESSED DATA Unclear Future for HighDefinition Television Sales | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/compressed-data-web-privacy-task-force-split-on-need-for-rules.html | COMPRESSED DATA Web Privacy Task Force Split on Need for Rules | By Jeri Clausing | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/e-commerce-report-catalog-companies-show-upstarts-that-they-know-thing-two-about.html | ECOMMERCE REPORT Catalog companies show the upstarts that they know a thing or two about Internet retailing | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/friends-stars-to-each-get-750000-for-every-episode.html | Friends Stars to Each Get 750000 for Every Episode | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/hints-of-new-inflation-may-draw-sharp-fed-reaction.html | Hints of New Inflation May Draw Sharp Fed Reaction | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/intel-to-spin-off-company-of-customized-technology.html | Intel to Spin Off Company Of Customized Technology | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-a-long-distance-look-at-life-in-turkey.html | MEDIA A LongDistance Look at Life in Turkey | By Douglas Frantz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-business-advertising-annual-management-conference-agencies-vow-lean.html | THE MEDIA BUSINESS ADVERTISING At an annual management conference agencies vow to lean forward into the online world | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-good-times-add-ring-of-truth-to-tv-networks-spring-celebration.html | MEDIA Good Times Add Ring of Truth to TV Networks Spring Celebration | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-newspapers-bring-threat-of-web-into-perspective.html | MEDIA Newspapers Bring Threat Of Web Into Perspective | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-talk-former-writer-back-as-incorrect-producer.html | MEDIA TALK Former Writer Back as Incorrect Producer | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-talk-quarter-books-add-up-to-a-publishing-hit.html | MEDIA TALK Quarter Books Add Up to a Publishing Hit | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-talk-some-star-presence-amid-talking-heads.html | MEDIA TALK Some Star Presence Amid Talking Heads | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/new-economy-divided-against-each-other-united-against-the-government.html | NEW ECONOMY Divided against each other united against the government | By Allen R Myerson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/patents-flood-trademark-applications-clearly-shows-that-internet-place.html | PATENTS A flood of trademark applications clearly shows that the Internet is a place businesses want to be | By Sabra Chartrand | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/some-aig-shareholders-to-press-for-more-independent-board.html | Some AIG Shareholders to Press for More Independent Board | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/super-editor-spot-may-be-created-at-post-merger-aol-time-warner.html | SuperEditor Spot May Be Created At PostMerger AOLTime Warner | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/technology-microsoft-cites-at-t-to-fight-breakup.html | TECHNOLOGY Microsoft Cites ATT to Fight Breakup | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/the-media-business-advertising-addenda-2-advertisers-make-decisions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Make Decisions | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/the-media-business-advertising-addenda-accounts-266442.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/tres-chic-internet-geek-purveyor-prestige-bets-his-own-money-web.html | From Tres Chic to Internet Geek A Purveyor of Prestige Bets His Own Money on the Web | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/business/virus-also-faxed-itself-to-victims.html | Virus Also Faxed Itself To Victims | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/movies/the-documentary-gets-really-real.html | The Documentary Gets Really Real | By Dinitia Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/behind-the-scenes-efforts-to-find-a-possible-senate-replacement.html | Behind the Scenes Efforts to Find a Possible Senate Replacement | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/cabby-stabbed-to-death-one-of-6-killings-in-24-hours.html | Cabby Stabbed to Death One of 6 Killings in 24 Hours | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/casinos-put-money-in-race-in-new-jersey.html | Casinos Put Money in Race In New Jersey | By Clifford J Levy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/conflicting-advice-at-city-hall-complicates-giuliani-s-decision.html | Conflicting Advice at City Hall Complicates Giulianis Decision | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/county-tries-to-keep-cost-of-nuclear-leak-off-power-bills.html | County Tries to Keep Cost of Nuclear Leak Off Power Bills | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/metro-matters-how-rumors-of-romance-became-news.html | Metro Matters How Rumors Of Romance Became News | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/metropolitan-diary-261017.html | Metropolitan Diary | By Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/modern-architecture-has-a-midlife-crisis-preservationists-help-an-old-foe.html | Modern Architecture Has a Midlife Crisis Preservationists Help an Old Foe | By Daniel J Wakin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/park-s-guitar-man-is-unplugged-and-unhappy.html | Parks Guitar Man Is Unplugged and Unhappy | By Barbara Stewart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/state-agencies-make-pataki-the-star-of-20-million-in-ads.html | State Agencies Make Pataki the Star of 20 Million in Ads | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/state-senator-from-bronx-faces-an-unusual-situation-a-serious-challenger.html | State Senator From Bronx Faces an Unusual Situation a Serious Challenger | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/a-bungling-un-undermines-itself.html | A Bungling UN Undermines Itself | By Michael Ignatieff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/essay-rudy-on-the-ropes.html | Essay Rudy on the Ropes | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/in-america-giuliani-self-destructs.html | In America Giuliani SelfDestructs | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/the-fed-s-easy-choices.html | The Feds Easy Choices | By Alice M Rivlin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/baseball-ball-is-juiced-but-not-for-the-yanks.html | BASEBALL Ball Is Juiced but Not for the Yanks | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/baseball-mets-enter-the-slow-lane-at-the-top-of-the-order.html | BASEBALL Mets Enter the Slow Lane At the Top of the Order | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/baseball-mets-hampton-has-the-angles-covered.html | BASEBALL Mets Hampton Has the Angles Covered | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/boxing-jones-has-belts-but-no-challengers.html | BOXING Jones Has Belts but No Challengers | By Mike Freeman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/college-basketball-a-decision-is-imminent-on-knight-s-future.html | COLLEGE BASKETBALL A Decision Is Imminent on Knights Future | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/golf-parnevik-overcomes-love-in-playoff.html | GOLF Parnevik Overcomes Love in Playoff | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/hockey-power-games-play-into-hands-of-the-devils.html | HOCKEY Power Games Play Into Hands Of the Devils | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/hockey-primeau-shrugs-off-concussion-and-plays.html | HOCKEY Primeau Shrugs Off Concussion And Plays | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/on-baseball-for-22-years-rickey-has-bedeviled-both-pitchers-and-managers.html | ON BASEBALL For 22 Years Rickey Has Bedeviled Both Pitchers and Managers | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/on-hockey-what-have-they-done-of-late-plenty-thanks.html | ON HOCKEY What Have They Done of Late Plenty Thanks | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/on-pro-basketball-there-s-hope-zo-can-help-the-knicks.html | ON PRO BASKETBALL Theres Hope Zo Can Help The Knicks | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/plus-rowing-eastern-championships-brown-s-women-have-a-big-day.html | PLUS ROWING  EASTERN CHAMPIONSHIPS Browns Women Have a Big Day | By Norman HildesHeim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/plus-track-and-field-new-york-high-schools-excel.html | PLUS TRACK AND FIELD NEW YORK HIGH SCHOOLS EXCEL | By William J Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-injury-will-not-allow-heroics-by-hardaway.html | PRO BASKETBALL Injury Will Not Allow Heroics by Hardaway | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-notebook-thomas-uses-mourning-s-advice-foil-him-13-key-minutes.html | PRO BASKETBALL NOTEBOOK Thomas Uses Mournings Advice to Foil Him in 13 Key Minutes | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-suns-dodge-a-sweep-and-expose-a-favored-lakers-team.html | PRO BASKETBALL Suns Dodge a Sweep and Expose a Favored Lakers Team | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-ward-is-father-of-reinvention-as-a-go-to-guy.html | PRO BASKETBALL Ward Is Father Of Reinvention As a GoTo Guy | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/sports-of-the-times-for-the-knicks-unlikely-hero-and-unlikely-exultation.html | Sports of The Times For the Knicks Unlikely Hero and Unlikely Exultation | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/sports-of-the-times-knicks-need-houston-to-take-flight-so-they-can-soar-as-well.html | Sports of The Times Knicks Need Houston to Take Flight So They Can Soar as Well | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/tennis-distracted-norman-still-wins.html | TENNIS Distracted Norman Still Wins | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/theater/theater-review-a-world-with-no-use-for-artistic-blather.html | THEATER REVIEW A World With No Use for Artistic Blather | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/barry-sherman-47-director-of-tv-awards.html | Barry Sherman 47 Director of TV Awards | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/us/control-the-guns-better-a-victims-mother-pleads.html | Control the Guns Better A Victims Mother Pleads | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/gores-campaign-struggling-to-regain-primary-energy.html | Gores Campaign Struggling To Regain Primary Energy | By Richard L Berke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/us/health-providers-and-elderly-clash-on-medicare-funds.html | HEALTH PROVIDERS AND ELDERLY CLASH ON MEDICARE FUNDS | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/us/los-alamos-residents-view-their-ravaged-homes-as-wildfire-spreads.html | Los Alamos Residents View Their Ravaged Homes as Wildfire Spreads | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/mothers-rally-to-assail-gun-violence.html | Mothers Rally to Assail Gun Violence | By Robin Toner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/public-lives-his-civil-rights-challenge-equal-access-to-technology.html | PUBLIC LIVES His Civil Rights Challenge Equal Access to Technology | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/sharing-of-profits-is-debated-as-the-value-of-tissue-rises.html | Sharing of Profits Is Debated As the Value of Tissue Rises | By Gina Kolata | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/us/unwitting-authors-find-gore-got-their-jokes.html | Unwitting Authors Find Gore Got Their Jokes | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/washington-tries-to-right-a-stumbling-los-angeles.html | Washington Tries to Right A Stumbling Los Angeles | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/us/women-appear-unmoved-by-gore.html | Women Appear Unmoved by Gore | By Pam Belluck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/as-spring-comes-to-kosovo-search-for-the-dead-resumes.html | As Spring Comes to Kosovo Search for the Dead Resumes | By Carlotta Gall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/ethiopia-and-eritrea-renew-border-war-with-fierce-intensity.html | Ethiopia and Eritrea Renew Border War With Fierce Intensity | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/ex-prime-minister-s-death-is-likely-to-skew-japan-s-elections.html | ExPrime Ministers Death Is Likely to Skew Japans Elections | By Calvin Sims | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/german-urges-europe-create-central-body-for-governing.html | German Urges Europe Create Central Body For Governing | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/international-observers-say-they-fear-fujimori-may-steal-peru-s-election-runoff.html | International Observers Say They Fear Fujimori May Steal Perus Election Runoff | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/japan-s-economy-faltered-dies-62.html | Keizo Obuchi Premier Who Brought Stability as Japans Economy Faltered Dies at 62 | By Calvin Sims | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/new-arab-israeli-strains-explode-into-street-clashes.html | New ArabIsraeli Strains Explode Into Street Clashes | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/rebel-group-in-sierra-leone-frees-18-un-peacekeepers.html | Rebel Group in Sierra Leone Frees 18 UN Peacekeepers | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/report-revives-criticism-general-s-attack-iraqis-end-persian-gulf-war.html | Report Revives Criticism of Generals Attack on Iraqis at End of the Persian Gulf War | By Michael R Gordon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/social-democrats-win-re-election-in-germany-s-largest-state.html | Social Democrats Win Reelection in Germanys Largest State | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/south-africa-in-an-uphill-fight-against-crime.html | South Africa in an Uphill Fight Against Crime | By Rachel L Swarns | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/turks-have-a-sense-of-a-swing-toward-a-fuller-democracy.html | Turks Have a Sense of a Swing Toward a Fuller Democracy | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-15 | https://www.nytimes.com/2000/05/15/world/virus-brings-publicity-to-computer-subculture-in-philippines.html | Virus Brings Publicity to Computer Subculture in Philippines | By Wayne Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/ballet-reviews-new-leaps-of-abandon-in-ballet-theater-s-don-quixote.html | BALLET REVIEWS New Leaps of Abandon in Ballet Theaters Don Quixote | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/ballet-reviews-playfully-tilting-at-those-windmills-again.html | BALLET REVIEWS Playfully Tilting at Those Windmills Again | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/critic-s-notebook-visionary-of-the-opera-inspires-a-turnaround.html | CRITICS NOTEBOOK Visionary of the Opera Inspires a Turnaround | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/dong-kingman-89-whimsical-watercolorist.html | Dong Kingman 89 Whimsical Watercolorist | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/music-review-adding-white-noise-to-a-korean-lunar-ritual.html | MUSIC REVIEW Adding White Noise to a Korean Lunar Ritual | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/music-review-echoes-of-an-artists-retreat.html | MUSIC REVIEW Echoes of an Artists Retreat | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/music-review-wagner-after-the-ring-why-not.html | MUSIC REVIEW Wagner After the Ring Why Not | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/nbc-plans-to-expand-today-and-add-7-shows.html | NBC Plans To Expand Today and Add 7 Shows | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/pop-review-beer-and-sausage-but-no-accordions-thank-you.html | POP REVIEW Beer and Sausage but No Accordions Thank You | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/verna-aardema-88-chronicler-of-african-folklore-for-children.html | Verna Aardema 88 Chronicler Of African Folklore for Children | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | https://www.nytimes.com/2000/05/16/books/books-of-the-times-on-a-journey-in-which-flaws-can-light-the-way.html | BOOKS OF THE TIMES On a Journey in Which Flaws Can Light the Way | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/360networks-in-expansion.html | 360networks in Expansion | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/aol-pays-a-fine-to-settle-a-charge-that-it-inflated-profits.html | AOL Pays a Fine to Settle a Charge That It Inflated Profits | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/astrazeneca-to-sell-a-genetically-engineered-strain-of-rice.html | AstraZeneca to Sell a Genetically Engineered Strain of Rice | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-autonation-to-be-exclusive-car-dealer-on-aol.html | COMPANY NEWS AUTONATION TO BE EXCLUSIVE CAR DEALER ON AOL | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-choice-one-to-buy-us-xchange-rival-phone-carrier.html | COMPANY NEWS CHOICE ONE TO BUY US XCHANGE RIVAL PHONE CARRIER | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-coinmach-laundry-to-be-bought-by-investment-firm.html | COMPANY NEWS COINMACH LAUNDRY TO BE BOUGHT BY INVESTMENT FIRM | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-weatherford-international-to-buy-alpine-oil-services.html | COMPANY NEWS WEATHERFORD INTERNATIONAL TO BUY ALPINE OIL SERVICES | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/crop-genetics-on-the-line-in-brazil-a-rule-on-seeds-may-have-global-impact.html | Crop Genetics On the Line In Brazil A Rule on Seeds May Have Global Impact | By Anthony Depalma With Simon Romero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/e-trade-and-wit-capital-join-to-face-off-line-rivals.html | ETrade and Wit Capital Join to Face OffLine Rivals | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/international-business-4-brazilian-air-carriers-facing-some-unfriendly-skies.html | INTERNATIONAL BUSINESS 4 Brazilian Air Carriers Facing Some Unfriendly Skies | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/international-business-lycos-and-spanish-phone-giant-are-seen-12-billion-deal.html | INTERNATIONAL BUSINESS Lycos and Spanish Phone Giant Are Seen in a 12 Billion Deal | By Doreen Carvajal With Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/markets-market-place-payback-for-those-who-sold-bull-market-short-missing-high.html | THE MARKETS Market Place Payback for those who sold the bull market short missing out on hightechnologys rapid descent | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/media-business-advertising-four-s-gather-bermuda-are-visited-striking-actors.html | THE MEDIA BUSINESS ADVERTISING The Four As gather in Bermuda are visited by the striking actors and weigh dotcom clients | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/microsoft-revises-program-to-protect-e-mail-users.html | Microsoft Revises Program To Protect EMail Users | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/rumors-that-suitors-are-ogling-nabisco-send-shares-higher.html | Rumors That Suitors Are Ogling Nabisco Send Shares Higher | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/stocks-markets-and-jitters-rise-ahead-of-move-by-the-fed-on-rates.html | THE MARKETS STOCKS Markets and Jitters Rise Ahead of Move By the Fed on Rates | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-media-business-advertising-addenda-abc-creative-work-is-taken-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ABC Creative Work Is Taken InHouse | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-media-business-advertising-addenda-accounts-280410.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/unilever-chief-presses-bestfoods-on-takeover-offer.html | Unilever Chief Presses Bestfoods on Takeover Offer | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-americas-another-bid-from-hunt.html | WORLD BUSINESS BRIEFING AMERICAS ANOTHER BID FROM HUNT | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-europe-granada-in-talks-with-compass.html | WORLD BUSINESS BRIEFING EUROPE GRANADA IN TALKS WITH COMPASS | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-europe-ireland-banks-in-merger-talks.html | WORLD BUSINESS BRIEFING EUROPE IRELAND BANKS IN MERGER TALKS | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-europe-new-bid-for-travel-concern.html | WORLD BUSINESS BRIEFING EUROPE NEW BID FOR TRAVEL CONCERN | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/cases-one-side-effect-of-genetic-testing-fear.html | CASES One Side Effect of Genetic Testing Fear | By Howard Markel Md | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/cybersex-gives-birth-to-a-psychological-disorder.html | Cybersex Gives Birth to a Psychological Disorder | By Jane E Brody | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/emotional-malady-is-linked-to-smell.html | Emotional Malady Is Linked To Smell | By Erica Goode | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/new-questions-on-clot-busting-drugs.html | New Questions on ClotBusting Drugs | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/personal-health-first-step-is-recognizing-the-signs-of-internet-abuse.html | PERSONAL HEALTH First Step Is Recognizing the Signs of Internet Abuse | By Jane E Brody | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-nutrition-a-dose-of-fiber-for-diabetes-regimen.html | VITAL SIGNS NUTRITION A Dose of Fiber for Diabetes Regimen | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-patterns-the-price-of-ending-driveby-deliveries.html | VITAL SIGNS PATTERNS The Price of Ending DriveBy Deliveries | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-prevention-building-lyme-immunity-in-children.html | VITAL SIGNS PREVENTION Building Lyme Immunity in Children | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-safety-when-excess-water-can-kill-a-runner.html | VITAL SIGNS SAFETY When Excess Water Can Kill a Runner | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-therapies-for-strokes-a-snake-oil-with-results.html | VITAL SIGNS THERAPIES For Strokes a Snake Oil With Results | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/movies/arts-abroad-life-imitating-art-imitating-life-in-a-jamaican-movie.html | ARTS ABROAD Life Imitating Art Imitating Life in a Jamaican Movie | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/movies/cannes-journal-more-is-less-or-is-that-vice-versa-at-film-fest.html | CANNES JOURNAL More Is Less Or Is That Vice Versa At Film Fest | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/author-on-race-relations-seeks-to-unseat-gop-representative.html | Author on Race Relations Seeks to Unseat GOP Representative | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/battle-over-iroquois-land-claims-escalates.html | Battle Over Iroquois Land Claims Escalates | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/corzine-and-florio-on-radio-as-senate-race-heats-up.html | Corzine and Florio on Radio As Senate Race Heats Up | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/cultures-clash-where-divas-once-held-stage.html | Cultures Clash Where Divas Once Held Stage | By Edward Wong | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/federal-tax-fraud-trial-of-2-brothers-opens.html | Federal Tax Fraud Trial of 2 Brothers Opens | By Al Baker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/in-tough-reply-police-call-civil-rights-report-recklessly-unfair.html | In Tough Reply Police Call Civil Rights Report Recklessly Unfair | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/levy-meets-with-mayor-asking-support-for-chancellor-s-job.html | Levy Meets With Mayor Asking Support for Chancellors Job | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/mayor-inclined-toward-run-but-his-backers-are-nervous.html | Mayor Inclined Toward Run But His Backers Are Nervous | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/museum-says-strikers-cross-picket-line.html | Museum Says Strikers Cross Picket Line | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/officer-suspended-for-impeding-inquiry-in-fatal-queens-shooting.html | Officer Suspended for Impeding Inquiry in Fatal Queens Shooting | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/police-revive-queens-boy-discovered-in-home-pool.html | Police Revive Queens Boy Discovered In Home Pool | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/public-lives-even-a-mother-can-t-love-rent-officials-s-job.html | PUBLIC LIVES Even a Mother Cant Love Rent Officials Job | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee and William L Hamilton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/rodman-rockefeller-68-dies-active-in-latin-trade-efforts.html | Rodman Rockefeller 68 Dies Active in Latin Trade Efforts | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/who-lives-here-who-s-asking-black-community-official-mistrust-hinders-census.html | Who Lives Here Whos Asking In a Black Community Official Mistrust Hinders Census | By Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/without-a-body-murder-case-of-widow-relies-on-circumstantial-evidence.html | Without a Body Murder Case of Widow Relies on Circumstantial Evidence | By David Rohde and Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/dialogue-nike-s-power-game.html | DIALOGUE Nikes Power Game | By Sarah Edith Jacobson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/feeling-crash-resistant-in-an-suv.html | Feeling CrashResistant in an SUV | By Robert H Frank | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/foreign-affairs-complete-and-utter-nonsense.html | Foreign Affairs Complete And Utter Nonsense | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/good-propaganda-bad-economics.html | Good Propaganda Bad Economics | By Jaime Sneider | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/have-a-child-and-experience-the-wage-gap.html | Have a Child and Experience the Wage Gap | By Sylvia Ann Hewlett | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/a-conversation-with-luis-f-baptista-revolutionary-etude-rendered-by-a-wren.html | A CONVERSATION WITH Luis F Baptista Revolutionary Etude Rendered by a Wren | By Claudia Dreifus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/as-mt-st-helens-recovers-old-wisdom-crumbles.html | As Mt St Helens Recovers Old Wisdom Crumbles | By Carol Kaesuk Yoon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/as-the-space-station-falls-nasa-moves-to-prop-it-up.html | As the Space Station Falls NASA Moves to Prop It Up | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/los-alamos-becomes-a-laptop-lab.html | Los Alamos Becomes a Laptop Lab | By George Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/on-left-handedness-its-causes-and-costs.html | On LeftHandedness Its Causes and Costs | By David E Rosenbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/q-a-255718.html | Q  A | By C Claiborne Ray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/science/seas-and-soils-emerge-as-keys-to-climate.html | Seas and Soils Emerge as Keys to Climate | By William K Stevens | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/baseball-it-s-time-for-young-mets-to-win-a-job-by-hitting.html | BASEBALL Its Time for Young Mets To Win a Job by Hitting | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/baseball-yanks-skid-catches-steinbrenner-s-attention.html | BASEBALL Yanks Skid Catches Steinbrenners Attention | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/college-basketball-knight-gets-last-chance-to-coach-at-indiana.html | COLLEGE BASKETBALL Knight Gets Last Chance to Coach at Indiana | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/football-player-pleads-not-guilty-in-assault.html | FOOTBALL Player Pleads Not Guilty In Assault | By Steve Strunsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/gymnastics-road-sydney-olympic-profile-miller-s-toughest-routine-might-be-her.html | GYMNASTICS THE ROAD TO SYDNEY OLYMPIC PROFILE Millers Toughest Routine Might Be Her Comeback | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/hockey-robinson-finds-flaw-in-devils-victory.html | HOCKEY Robinson Finds Flaw In Devils Victory | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/hockey-the-flyers-are-caught-in-a-game-of-numbers.html | HOCKEY The Flyers Are Caught In a Game of Numbers | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/plus-sports-business-sfx-expands-with-top-agency.html | PLUS SPORTS BUSINESS SFX Expands With Top Agency | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/pro-basketball-for-knicks-and-heat-it-s-poof-a-star-is-born.html | PRO BASKETBALL For Knicks and Heat Its Poof A Star Is Born | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/pro-basketball-hardaway-will-start-despite-foot-sprain.html | PRO BASKETBALL Hardaway Will Start Despite Foot Sprain | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/pro-basketball-knicks-notebook-his-tirades-cost-childs-the-benefit-of-the-doubt.html | PRO BASKETBALL KNICKS NOTEBOOK His Tirades Cost Childs The Benefit of the Doubt | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/sports-of-the-times-at-indiana-the-toadies-are-shocked.html | Sports Of The Times At Indiana The Toadies Are Shocked | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/swimming-three-records-in-3-days-for-australia-s-thorpe.html | SWIMMING Three Records in 3 Days for Australias Thorpe | By John Shaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/tennis-coach-is-gone-and-capriati-loses.html | TENNIS Coach Is Gone and Capriati Loses | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/tv-sports-that-s-entertainment-cbs-angers-golf-fans.html | TV SPORTS Thats Entertainment CBS Angers Golf Fans | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/women-s-sports-with-pro-softball-tour-women-look-to-leave-their-mark.html | WOMENS SPORTS With Pro Softball Tour Women Look to Leave Their Mark | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/style/its-not-just-something-in-the-air-that-s-miuccia-prada-s-influence.html | Its Not Just Something in the Air Thats Miuccia Pradas Influence | By Cathy Horyn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/theater/theater-review-a-human-pez-dispenser-of-jokes-and-one-liners.html | THEATER REVIEW A Human Pez Dispenser Of Jokes and OneLiners | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/theater/theater-review-guare-s-utopia-seems-like-less-than-one.html | THEATER REVIEW Guares Utopia Seems Like Less Than One | By Wilborn Hampton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/2000-campaign-pivotal-issues-bush-presents-social-security-crucial-test.html | THE 2000 CAMPAIGN THE PIVOTAL ISSUES Bush Presents Social Security As Crucial Test | By Alison Mitchell With James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/2000-campaign-public-opinion-poll-shows-bush-ahead-gore-with-leadership-crucial.html | THE 2000 CAMPAIGN PUBLIC OPINION Poll Shows Bush Ahead of Gore With Leadership a Crucial Issue | By Richard L Berke With Janet Elder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/cheaters-final-response-so-what.html | Cheaters Final Response So What | By Dirk Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/coalition-urges-easing-of-immigration-laws.html | Coalition Urges Easing of Immigration Laws | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/columbine-victims-were-killed-minutes-into-siege-at-colorado-school-report-reveals.html | Columbine Victims Were Killed Minutes Into Siege at Colorado School Report Reveals | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/fire-is-largely-contained-in-los-alamos.html | Fire Is Largely Contained in Los Alamos | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/panel-fears-security-at-labs-hurts-foreign-hiring.html | Panel Fears Security at Labs Hurts Foreign Hiring | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/supreme-court-court-federalism-women-lose-right-sue-attackers-federal-court.html | THE SUPREME COURT THE COURT ON FEDERALISM WOMEN LOSE RIGHT TO SUE ATTACKERS IN FEDERAL COURT | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/the-2000-campaign-the-context-challenges-to-bedrock-of-retirement.html | THE 2000 CAMPAIGN THE CONTEXT Challenges to Bedrock of Retirement | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/the-unification-church-s-news-affiliate-buys-upi.html | The Unification Churchs News Affiliate Buys UPI | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/us-officials-said-a-wildfire-was-likely.html | US Officials Said a Wildfire Was Likely | By George Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/us/us-planned-nuclear-blast-on-the-moon-physicist-says.html | US Planned Nuclear Blast On the Moon Physicist Says | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/ap-releases-files-in-debate-over-massacre-in-korean-war.html | AP Releases Files in Debate Over Massacre in Korean War | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/for-first-time-mexican-election-is-a-real-race.html | For First Time Mexican Election Is a Real Race | By Julia Preston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/games-turn-deadly-as-clash-quickly-spirals-out-of-control.html | Games Turn Deadly as Clash Quickly Spirals Out of Control | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/key-democrat-seems-to-lean-in-support-of-trade-bill.html | Key Democrat Seems to Lean In Support Of Trade Bill | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/kosovars-changing-canadian-prairie.html | Kosovars Changing Canadian Prairie | By James Brooke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/palestinian-forces-exchange-gunfire-with-israeli-troops.html | Palestinian Forces Exchange Gunfire With Israeli Troops | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/pollution-victims-start-to-fight-back-in-china.html | Pollution Victims Start to Fight Back in China | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/un-s-unlikely-ally-for-sierra-leone.html | UNs Unlikely Ally for Sierra Leone | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/us-is-asking-for-sanctions-on-ethiopia-and-eritrea.html | US Is Asking For Sanctions On Ethiopia And Eritrea | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/us-study-offers-grim-prognosis-for-lasting-peace-in-balkans.html | US Study Offers Grim Prognosis for Lasting Peace in Balkans | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-16 | https://www.nytimes.com/2000/05/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/al-hirschfeld-sues-gallery-asserting-it-cheated-him.html | Al Hirschfeld Sues Gallery Asserting It Cheated Him | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/dance-review-new-beauty-displays-a-shrewd-awakening.html | DANCE REVIEW New Beauty Displays A Shrewd Awakening | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/herbert-cahoon-82-curator-at-morgan-library.html | Herbert Cahoon 82 Curator at Morgan Library | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/music-review-ethnic-works-from-around-the-world.html | MUSIC REVIEW Ethnic Works From Around the World | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/the-pop-life-mother-in-law-of-all-visits.html | THE POP LIFE MotherinLaw Of All Visits | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/tv-notes-a-mix-for-wb.html | TV NOTES A Mix for WB | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/tv-notes-millionaire-adds-a-night.html | TV NOTES Millionaire Adds a Night | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/tv-notes-x-files-returns.html | TV NOTES XFiles Returns | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/young-audience-spends-new-money-at-auction.html | Young Audience Spends New Money at Auction | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/a-highway-phobic-meets-her-demon-merging-traffic.html | A Highway Phobic Meets Her Demon Merging Traffic | By Patricia Leigh Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/a-place-for-everything-under-the-sunroof.html | A Place for Everything Under the Sunroof | By Giles Felton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/cars-you-drive-for-just-a-little-while-then-it-s-their-turn.html | Cars You Drive For Just a Little While Then Its Their Turn | By Bill Donahue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/coming-this-fall-to-indy-screaming-cars-turning-right.html | Coming This Fall to Indy Screaming Cars Turning Right | By Joseph Siano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/cruiserheads-and-the-big-bare-brusisers-they-love.html | Cruiserheads and the Big Bare Bruisers They Love | By Marty Katz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/forget-microchips-simple-things-make-driving-safer.html | Forget Microchips Simple Things Make Driving Safer | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/from-moscow-to-malaysia-a-look-at-whats-on-the-road.html | From Moscow to Malaysia a Look at Whats on the Road | By Richard Feast | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/gm-plays-a-wild-card-in-france.html | GM Plays a Wild Card in France | By Jack Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/in-automobilia-a-yearning-for-the-days-of-youth.html | In Automobilia a Yearning for the Days of Youth | By Cliff Rothman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/lovable-sore-thumb-in-bedford-hills-eye.html | Lovable Sore Thumb In Bedford Hills Eye | By Abbott Combes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/mommy-mobiles-get-a-macho-makeover.html | MommyMobiles Get A Macho Makeover | By Hilary Appelman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/more-speed-power-now-drivers-can-have-it-their-way.html | More Speed Power Now Drivers Can Have It Their Way | By David J Wallace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/old-bikers-never-die-they-just-add-another-wheel.html | Old Bikers Never Die They Just Add Another Wheel | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/on-land-sea-or-bun-these-babies-move.html | On Land Sea or Bun These Babies Move | By Jack Kadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/sniffing-around-new-cars-for-the-sweet-smell-that-sells.html | Sniffing Around New Cars for the Sweet Smell That Sells | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/the-driving-experience-a-game-of-nerves-with-no-real-winners.html | THE DRIVING EXPERIENCE A Game of Nerves With No Real Winners | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/the-driving-experience-how-to-keep-that-jerk-from-turning-you.html | THE DRIVING EXPERIENCE How to Keep That Jerk From Turning You Into One | By Lois B Morris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/the-driving-experience-what-teenagers-fear-most-grown-up-drivers.html | THE DRIVING EXPERIENCE What Teenagers Fear Most GrownUp Drivers | By Susan Brenna | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/tread-dread-solving-the-mystery-of-tires.html | Tread Dread Solving the Mystery of Tires | By Tim Moran | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/whats-the-speed-limit-what-would-you-like-it-to-be.html | Whats the Speed Limit What Would You Like It to Be | By Robert Bryce | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/why-new-models-get-used-names.html | Why New Models Get Used Names | By Michelle Krebs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/books/books-of-the-times-the-showgirl-and-her-many-princes.html | BOOKS OF THE TIMES The Showgirl and Her Many Princes | By William Wright | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/books/critics-notebook-this-click-then-this-walker-evans-a-man-of-lists.html | CRITICS NOTEBOOK This Click Then This Walker Evans a Man of Lists | By Sarah Boxer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/books/karl-shapiro-prize-winning-poet-dies-at-86.html | Karl Shapiro PrizeWinning Poet Dies at 86 | By Richard Severo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/books/piercing-the-silence-of-a-flag-raiser-a-son-illuminates-his-father-s-war.html | Piercing The Silence of A FlagRaiser A Son Illuminates His Fathers War | By Ralph Blumenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/business-travel-delta-joins-war-carry-bag-enlarging-its-overhead-bins.html | BUSINESS TRAVEL Delta joins the war of the carryon bag by enlarging its overhead bins | By Joe Sharkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/company-news-deal-to-buy-arco-pipe-line-unit-is-amended-by-36-million.html | COMPANY NEWS DEAL TO BUY ARCO PIPE LINE UNIT IS AMENDED BY 36 MILLION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/company-news-neoformacom-may-cancel-272-billion-buyout.html | COMPANY NEWS NEOFORMACOM MAY CANCEL 272 BILLION BUYOUT | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/fed-lifts-key-rate-by-1-2-point-to-6.5-more-rises-hinted.html | FED LIFTS KEY RATE BY 12 POINT TO 65 MORE RISES HINTED | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/hewlett-posts-6.5-increase-in-earnings-for-2nd-quarter.html | Hewlett Posts 65 Increase In Earnings for 2nd Quarter | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/in-the-pursuit-of-cybercriminals-real-detectives-rely-on-amateurs.html | In the Pursuit of Cybercriminals Real Detectives Rely on Amateurs | By Matt Richtel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/international-business-corel-inprise-borland-cancel-merger-market-changes-cited.html | INTERNATIONAL BUSINESS Corel and InpriseBorland Cancel Merger Market Changes Cited | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/international-business-mining-company-says-chief-will-leave-his-post-in-july.html | INTERNATIONAL BUSINESS Mining Company Says Chief Will Leave His Post in July | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/international-business-stockholders-angrily-assail-bmw-s-stewardship-of-rover.html | INTERNATIONAL BUSINESS Stockholders Angrily Assail BMWs Stewardship of Rover | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/lucent-telephone-deal.html | Lucent Telephone Deal | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/management-return-native-executive-many-repatriations-fail-huge-cost-companies.html | MANAGEMENT Return of the Native Executive Many Repatriations Fail at Huge Cost to Companies | By Jobert E Abueva | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/markets-market-place-fed-administers-dose-no-6-its-sedative-for-economy.html | THE MARKETS Market Place The Fed Administers Dose No 6 of Its Sedative for the Economy | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/media-business-advertising-major-developments-affect-national-accounts-j-c.html | THE MEDIA BUSINESS ADVERTISING Major developments affect the national accounts of J C Penney H R Block and Lucent | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/nucor-to-buy-back-stock.html | Nucor to Buy Back Stock | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/phone-giant-buys-lycos-for-12.5-billion.html | Phone Giant Buys Lycos for 125 Billion | By Saul Hansell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/putting-the-clamps-on-consumers-accustomed-to-borrowing-freely.html | Putting the Clamps on Consumers Accustomed to Borrowing Freely | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/reports-rattle-shares-of-coke-and-its-bottler.html | Reports Rattle Shares of Coke And Its Bottler | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/review-of-subsidies-for-exports-sought.html | Review of Subsidies For Exports Sought | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-boss-loves-fights-and-cliches.html | THE BOSS Loves Fights And Cliches | By Robert J Davis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-media-business-advertising-addenda-accounts-298425.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-media-business-advertising-addenda-agencies-revamp-absorb-and-acquire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Revamp Absorb and Acquire | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-media-business-advertising-addenda-executive-changes-at-campbell-ewald.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At CampbellEwald | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-americas-bus-operator-defers-debt-payments.html | WORLD BUSINESS BRIEFING AMERICAS BUS OPERATOR DEFERS DEBT PAYMENTS | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-americas-management-shake-up-at-varig.html | WORLD BUSINESS BRIEFING AMERICAS MANAGEMENT SHAKEUP AT VARIG | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-americas-vibrant-growth-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS VIBRANT GROWTH IN MEXICO | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-asia-singapore-air-weighs-superjumbo.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE AIR WEIGHS SUPERJUMBO | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-europe-online-auction-merger.html | WORLD BUSINESS BRIEFING EUROPE ONLINE AUCTION MERGER | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/25-and-under-no-tacos-no-burritos-and-this-is-a-mexican-place.html | 25 AND UNDER No Tacos No Burritos And This Is a Mexican Place | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/250-and-over-and-when-300-would-feed-a-crowd.html | 250 AND OVER   And When 300 Would Feed a Crowd | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/artichokes-out-of-the-pot-onto-the-fire.html | Artichokes Out of the Pot Onto the Fire | By Steven Raichlen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/calendar.html | Calendar | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-a-way-for-the-footloose-to-filter-their-own-water.html | FOOD STUFF A Way for the Footloose To Filter Their Own Water | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-pastries-built-spot-ice-cream-mixed-order-course-caviar.html | FOOD STUFF Pastries Built on the Spot Ice Cream Mixed to Order and of Course Caviar | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-to-all-foods-there-is-a-time.html | FOOD STUFF To All Foods There Is a Time | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-what-is-so-rare-as-a-berry-in-may.html | FOOD STUFF What Is So Rare as a Berry in May | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-where-exotic-olive-oil-hangs-from-the-ceiling.html | FOOD STUFF Where Exotic Olive Oil Hangs From the Ceiling | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/getting-to-know-the-original-pasta.html | Getting to Know The Original Pasta | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/remember-when-29-shocked.html | Remember When 29 Shocked | By Rick Marin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/restaurants-fish-with-flourishes-and-a-rink-side-seat.html | RESTAURANTS Fish With Flourishes and a RinkSide Seat | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/tastings-sancerre-for-a-summers-day.html | TASTINGS Sancerre for a Summers Day | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/temptation-all-of-the-flavor-none-of-the-fuss.html | TEMPTATION All of the Flavor None of the Fuss | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/the-chef-wylie-dufresne.html | THE CHEF Wylie Dufresne | By Wylie Dufresne With Jack Bishop | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/the-diner-in-the-sky-no-on-the-bowery.html | The Diner In the Sky No on the Bowery | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/the-minimalist-island-heat-liquefied.html | THE MINIMALIST Island Heat Liquefied | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/wine-talk-discovering-the-finer-side-of-rum.html | WINE TALK Discovering the Finer Side of Rum | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/jobs/caught-between-payday-and-principle.html | Caught Between Payday and Principle | By Eve Tahmincioglu | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/jobs/my-job-a-confessor-who-hears-it-all.html | MY JOB A Confessor Who Hears It All | By Walter Gartner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/jobs/trends-for-job-hunters-networking-beats-the-net.html | TRENDS For Job Hunters Networking Beats the Net | By Dylan Loeb McClain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/movies/film-review-the-pre-freudian-freud-physician-analyze-thyself.html | FILM REVIEW The PreFreudian Freud Physician Analyze Thyself | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/2-schools-seek-unity-at-one-site.html | 2 Schools Seek Unity At One Site | By Lynette Holloway | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/4-arrested-after-rape-of-white-plains-girls.html | 4 Arrested After Rape of White Plains Girls | By Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/after-2-days-jury-selection-ends-in-pirro-brothers-tax-fraud-case.html | After 2 Days Jury Selection Ends In Pirro Brothers Tax Fraud Case | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/an-evening-of-tributes-to-daniel-patrick-moynihan.html | An Evening of Tributes to Daniel Patrick Moynihan | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/an-un-brooklyn-crime-army-officer-charged-in-killings-in-land-fraud.html | An UnBrooklyn Crime Army Officer Charged in Killings in Land Fraud | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/bulletin-board.html | BULLETIN BOARD | By Michael Pollak and Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/commencement-virtues-of-balance-recalled-at-barnard.html | Commencement Virtues Of Balance Recalled At Barnard | By Kate Zernike | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/commercial-real-estate-printer-is-moving-to-aid-both-itself-and-landlord.html | Commercial Real Estate Printer Is Moving to Aid Both Itself and Landlord | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/cut-emissions-rowland-to-tell-power-plants.html | Cut Emissions Rowland to Tell Power Plants | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/dominicans-stay-tuned-to-voting-at-home.html | Dominicans Stay Tuned To Voting At Home | By Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/for-democrats-old-tensions-and-new-alliances.html | For Democrats Old Tensions and New Alliances | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/giuliani-endorses-interim-executive-for-schools-chief.html | GIULIANI ENDORSES INTERIM EXECUTIVE FOR SCHOOLS CHIEF | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/kathryn-mcdonald-82-family-court-judge-and-advocate-for-children.html | Kathryn McDonald 82 Family Court Judge and Advocate for Children | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/move-to-curb-court-patronage-is-criticized.html | Move to Curb Court Patronage Is Criticized | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/new-jersey-democratic-candidates-for-senate-clash-on-gun-control-and-taxes.html | New Jersey Democratic Candidates for Senate Clash on Gun Control and Taxes | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/our-towns-challenging-the-kingdom-of-greenwich.html | Our Towns Challenging The Kingdom Of Greenwich | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/pensively-giuliani-still-debates-his-future.html | Pensively Giuliani Still Debates His Future | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/public-lives-gardener-attains-dream-of-a-serene-green.html | PUBLIC LIVES Gardener Attains Dream of a Serene Green | By Joyce Wadler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/riverside-church-gets-landmark-status.html | Riverside Church Gets Landmark Status | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/sante-kimes-chastised-by-judge-over-contacts-with-news-media.html | Sante Kimes Chastised by Judge Over Contacts With News Media | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/vallone-revives-his-call-for-local-police-monitor.html | Vallone Revives His Call for Local Police Monitor | By Thomas J Lueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/with-senate-rival-uncertain-party-nominates-mrs-clinton.html | With Senate Rival Uncertain Party Nominates Mrs Clinton | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/inside-the-media-media.html | InsidetheMedia Media | By Mark Katz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/liberties-i-gladiator.html | Liberties I Gladiator | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/reckonings-unhappy-returns.html | Reckonings Unhappy Returns | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/the-court-defers-to-a-racist-era.html | The Court Defers to a Racist Era | By Jack M Balkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-a-rockies-rookie-at-31-sinks-the-mets.html | BASEBALL A Rockies Rookie at 31 Sinks the Mets | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-frustration-and-losses-mount-for-the-yankees.html | BASEBALL Frustration and Losses Mount for the Yankees | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-henderson-collects-his-gear.html | BASEBALL Henderson Collects His Gear | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-ledee-s-hitting-problems-could-lead-to-trades.html | BASEBALL Ledees Hitting Problems Could Lead to Trades | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/hockey-rangers-pursuit-of-sather-intensifies.html | HOCKEY Rangers Pursuit Of Sather Intensifies | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/hockey-the-flyers-get-angry-and-then-get-even.html | HOCKEY The Flyers Get Angry And Then Get Even | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/hockey-tough-veteran-wing-turns-flyers-around.html | HOCKEY Tough Veteran Wing Turns Flyers Around | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/horse-racing-even-in-the-barn-fusaichi-pegasus-stands-apart.html | HORSE RACING Even in the Barn Fusaichi Pegasus Stands Apart | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/nba-roundup-more-surgery-for-burrell.html | NBA ROUNDUP MORE SURGERY FOR BURRELL | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/on-hockey-as-flyers-neilson-recovers-he-watches-and-waits.html | ON HOCKEY As Flyers Neilson Recovers He Watches and Waits | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/on-pro-basketball-on-russell-s-fingers-see-mourning-s-flaw.html | ON PRO BASKETBALL On Russells Fingers See Mournings Flaw | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/on-the-olympics-lack-of-ioc-ethics-is-business-as-usual.html | ON THE OLYMPICS Lack of IOC Ethics Is Business as Usual | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/plus-pro-basketball-nets-knee-surgery-for-burrell.html | PLUS PRO BASKETBALL  NETS Knee Surgery For Burrell | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/plus-sports-broadcasting-abc-monday-night-search-continues.html | PLUS SPORTS BROADCASTING  ABC Monday Night Search Continues | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/plus-sports-broadcasting-wfan-salzberg-and-somers-are-dismissed.html | PLUS SPORTS BROADCASTING  WFAN Salzberg and Somers Are Dismissed | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-knicks-and-heat-face-the-twilight-zone.html | PRO BASKETBALL Knicks and Heat Face the Twilight Zone | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-notebook-sprewell-calls-fine-on-knight-too-soft.html | PRO BASKETBALL NOTEBOOK Sprewell Calls Fine On Knight Too Soft | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-riley-makes-remark-then-offers-apology.html | PRO BASKETBALL Riley Makes Remark Then Offers Apology | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/sports-of-the-times-this-season-is-looking-like-a-rerun.html | Sports of The Times This Season Is Looking Like a Rerun | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/theater/critic-s-notebook-civic-theater-shakespeare-o-casey-and-ventura.html | CRITICS NOTEBOOK Civic Theater Shakespeare OCasey and Ventura | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-evolution-position-gore-retreats-earlier-signal-support-for.html | THE 2000 CAMPAIGN THE EVOLUTION OF A POSITION Gore Retreats From Earlier Signal of Support for Medical Use of Marijuana | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-foreign-policy-teams-gore-s-national-security-advisers-assemble.html | THE 2000 CAMPAIGN THE FOREIGN POLICY TEAMS Gores National Security Advisers Assemble as Part of a GovernmentinWaiting | By John M Broder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-stock-market-proposal-social-security-debate-framed-generalities.html | THE 2000 CAMPAIGN THE STOCK MARKET PROPOSAL Social Security Debate Framed in Generalities | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-vice-president-gore-denounces-bush-social-security-plan-too-risky.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Denounces Bush Social Security Plan as Too Risky | By James Dao and Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/3m-says-it-will-stop-making-scotchgard.html | 3M Says It Will Stop Making Scotchgard | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/after-a-century-of-talking-tax-plan-has-a-familiar-ring.html | After a Century of Talking Tax Plan Has a Familiar Ring | By Irvin Molotsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/an-unrelenting-drive-and-a-harvard-degree.html | An Unrelenting Drive and a Harvard Degree | By Jacques Steinberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/battl e-on-federalism.html | Battle on Federalism | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/c-eric-lincoln-race-scholar-is-dead-at-75.html | C Eric Lincoln Race Scholar Is Dead at 75 | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/chil d-care-in-military-is-praised-as-a-model.html | Child Care In Military Is Praised As a Model | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/epa-to-issue-tougher-rules-on-diesel-fuel.html | EPA to Issue Tougher Rules On Diesel Fuel | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/faa-tape-shows-controllers-searching-for-egyptair-flight.html | FAA Tape Shows Controllers Searching for EgyptAir Flight | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/he-s-turning-seattle-into-his-kind-of-town.html | Hes Turning Seattle Into His Kind of Town | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/hele n-thomas-washington-fixture-resigns-as-upi-reporter.html | Helen Thomas Washington Fixture Resigns as UPI Reporter | By David Stout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/inter est-groups-draw-lines-battle-over-proposal-ban-road-building-forests.html | Interest Groups Draw Lines in Battle Over a Proposal to Ban Road Building in Forests | By Douglas Jehl | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/inve stigators-in-los-alamos-to-weigh-decision-to-burn.html | Investigators in Los Alamos To Weigh Decision to Burn | By Douglas Jehl | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/less ons-the-internet-and-schools-a-vision-and-the-reality.html | Lessons The Internet and Schools A Vision and the Reality | By Barnaby Feder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/scie ntist-dies-at-south-pole-research-site.html | Scientist Dies At South Pole Research Site | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/us/the-2000-campaign-the-personal-finances-gore-has-not-bought-stocks-for-decades.html | THE 2000 CAMPAIGN THE PERSONAL FINANCES Gore Has Not Bought Stocks for Decades | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ a-fresh-grave-in-the-west-bank-with-bitterness-in-the-air.html | A Fresh Grave in the West Bank With Bitterness in the Air | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ barak-focus-is-long-view.html | Barak Focus Is Long View | By Deborah Sontag With William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ british-troops-success-fosters-pride-and-worry.html | British Troops Success Fosters Pride and Worry | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ bush-opposes-gop-bill-on-kosovo.html | Bush Opposes GOP Bill On Kosovo | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ cherie-blair-v-tony-blair-you-might-say.html | Cherie Blair V Tony Blair You Might Say | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ china-trade-measure-picks-up-backing-of-two-key-democrats.html | China Trade Measure Picks Up Backing of Two Key Democrats | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ endorsements-buoy-spirits-of-opposition-in-mexico.html | Endorsements Buoy Spirits Of Opposition In Mexico | By Sam Dillon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ eritrean-town-is-empty-after-ethiopians-take-control.html | Eritrean Town Is Empty After Ethiopians Take Control | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/ in-boom-times-the-have-nots-influence-the-dominican-vote.html | In Boom Times the HaveNots Influence the Dominican Vote | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/shorter-presidential-term-gains-in-france.html | Shorter Presidential Term Gains in France | By Suzanne Daley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/sicuani-journal-an-outsider-in-peru-but-at-home-in-the-inca-world.html | Sicuani Journal An Outsider in Peru but at Home in the Inca World | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/snapping-up-chinese-goods-despite-qualms-on-trade-bill.html | Snapping Up Chinese Goods Despite Qualms on Trade Bill | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/unrest-grows-in-china-s-old-state-plants.html | Unrest Grows in Chinas Old State Plants | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/us-seeks-sweeping-overhaul-to-fix-peacekeeping-by-un.html | US Seeks Sweeping Overhaul To Fix Peacekeeping by UN | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/us-will-oppose-world-bank-loans-to-iran.html | US Will Oppose World Bank Loans to Iran | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-17 | https://www.nytimes.com/2000/05/17/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/a-taste-of-the-80-s-high-prices-are-back-in-an-auction-of-contemporary-art.html | A Taste of the 80s High Prices Are Back in an Auction of Contemporary Art | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/arts-abroad-musical-friend-grants-the-pope-s-birthday-wish.html | ARTS ABROAD Musical Friend Grants the Popes Birthday Wish | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/at-central-park-summerstage-a-world-of-performers.html | At Central Park Summerstage a World of Performers | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/bridge-sometimes-the-defeat-is-not-due-to-mistakes.html | BRIDGE Sometimes The Defeat Is Not Due To Mistakes | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/cbs-adds-comedies-aiming-midler-at-millionaire.html | CBS Adds Comedies Aiming Midler at Millionaire | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/cheers-from-the-pit-accompany-a-coda-leader-among-violins-leaves-the-met.html | Cheers From the Pit Accompany a Coda Leader Among Violins Leaves the Met | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/dance-review-a-freudian-notion-woven-into-a-fabric-of-movement.html | DANCE REVIEW A Freudian Notion Woven Into a Fabric of Movement | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/pax-adds-original-shows.html | Pax Adds Original Shows | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/television-review-a-blueprint-for-imagining-sherlock.html | TELEVISION REVIEW A Blueprint for Imagining Sherlock | By Julie Salamon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/w-d-mchardy-88-a-creator-of-new-english-bible.html | W D McHardy 88 a Creator of New English Bible | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/books/books-of-the-times-puck-ish-ramblings-in-midsummer.html | BOOKS OF THE TIMES Puckish Ramblings in Midsummer | By Richard Eder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/books/making-books-run-it-up-see-who-salutes.html | MAKING BOOKS Run It Up See Who Salutes | By Martin Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/aig-head-will-consider-altering-board.html | AIG Head Will Consider Altering Board | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/another-hedge-fund-official-decides-it-is-time-to-leave.html | Another Hedge Fund Official Decides It Is Time to Leave | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/campbell-soup-posts-drop-of-14-in-quarterly-profit.html | Campbell Soup Posts Drop Of 14 in Quarterly Profit | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/company-news-lsi-logic-to-acquire-hardware-company-for-70-million.html | COMPANY NEWS LSI LOGIC TO ACQUIRE HARDWARE COMPANY FOR 70 MILLION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/company-news-m-t-bank-agrees-to-buy-rival-in-pennsylvania.html | COMPANY NEWS M T BANK AGREES TO BUY RIVAL IN PENNSYLVANIA | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/company-news-temporary-staffing-company-to-sell-commercial-unit.html | COMPANY NEWS TEMPORARYSTAFFING COMPANY TO SELL COMMERCIAL UNIT | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/company-news-time-warner-unit-buys-gst-telecommunications-assets.html | COMPANY NEWS TIME WARNER UNIT BUYS GST TELECOMMUNICATIONS ASSETS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesst/economic-scene-not-treat-elephants-like-fish-clever-neoclassical-model-offers.html | Economic Scene How not to treat elephants like fish a clever neoclassical model offers new ideas for conserving endangered species | By Virginia Postrel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/harry-j-volk-94-a-bank-executive-known-for-innovations.html | Harry J Volk 94 a Bank Executive Known for Innovations | By Claudia H Deutsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/international-business-brazil-encounters-resistance-to-privatization-of-bank.html | INTERNATIONAL BUSINESS Brazil Encounters Resistance to Privatization of Bank | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/international-business-despite-yen-half-year-income-is-up-25-at-toyota.html | INTERNATIONAL BUSINESS Despite Yen HalfYear Income Is Up 25 at Toyota | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/international-business-vodafone-sell-cegetel-stake-vivendi-its-french-partner.html | INTERNATIONAL BUSINESS Vodafone to Sell Cegetel Stake To Vivendi Its French Partner | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/mattel-names-kraft-chief-to-top-post.html | Mattel Names Kraft Chief To Top Post | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/mccaw-steers-2-satellite-companies-toward-merger.html | McCaw Steers 2 Satellite Companies Toward Merger | By Barnaby J Feder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/media-business-advertising-campaign-aims-show-that-buffalo-isn-t-just-snowy-city.html | THE MEDIA BUSINESS ADVERTISING A campaign aims to show that Buffalo isnt just a snowy city | By Bernard Stamler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/response-by-us-faults-microsoft-alternative-to-breakup-plan.html | Response by US Faults Microsoft Alternative to Breakup Plan | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/sales-by-real-estate-trust.html | Sales by Real Estate Trust | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/the-markets-bonds-prices-of-treasuries-decline-as-investors-assess-fed-move.html | THE MARKETS BONDS Prices of Treasuries Decline As Investors Assess Fed Move | By Robert Hurtado | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/the-markets-market-place-the-unmutual-fund.html | THE MARKETS Market Place The Unmutual Fund | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/businesss/the-markets-stocks-shares-fall-on-profit-taking-and-the-fed-s-rate-warning.html | THE MARKETS STOCKS Shares Fall on Profit Taking and the Feds Rate Warning | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-media-business-advertising-addenda-nbc-will-begin-olympics-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC Will Begin Olympics Promotion | By Bernard Stamler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-media-business-advertising-addenda-two-big-companies-select-ad-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Big Companies Select Ad Agencies | By Bernard Stamler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/thestreetcom-threatens-to-cancel-program-in-a-dispute-with-fox.html | TheStreetcom Threatens to Cancel Program in a Dispute With Fox | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/top-editor-of-real-simple-resigns-after-just-2-issues.html | Top Editor of Real Simple Resigns After Just 2 Issues | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/us-vulture-investor-expected-to-lead-japan-bank-takeover.html | US Vulture Investor Expected To Lead Japan Bank Takeover | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/weak-demand-prompts-ford-to-produce-fewer-excursions.html | Weak Demand Prompts Ford To Produce Fewer Excursions | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-americas-canada-raises-rates.html | WORLD BUSINESS BRIEFING AMERICAS CANADA RAISES RATES | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-asia-chevron-raises-stake-in-caspian-field.html | WORLD BUSINESS BRIEFING ASIA CHEVRON RAISES STAKE IN CASPIAN FIELD | By Steve Levine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-asia-imf-deal-with-indonesia.html | WORLD BUSINESS BRIEFING ASIA IMF DEAL WITH INDONESIA | By Wayne Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-europe-granada-and-compass-to-merge.html | WORLD BUSINESS BRIEFING EUROPE GRANADA AND COMPASS TO MERGE | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-europe-ireland-admonished-on-inflation.html | WORLD BUSINESS BRIEFING EUROPE IRELAND ADMONISHED ON INFLATION | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-europe-qualms-about-exchange-merger.html | WORLD BUSINESS BRIEFING EUROPE QUALMS ABOUT EXCHANGE MERGER | By Edmund L. Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/book-reviews-around-the-world-with-artists-and-happy-campers.html | BOOK REVIEWS Around the World With Artists and Happy Campers | By Eve Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-architecture-it-s-alive-100-years-of-design.html | CURRENTS LOS ANGELES ARCHITECTURE Its Alive 100 Years of Design | By Frances Anderton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-decorative-arts-golden-oldies-midcentury-modern.html | CURRENTS LOS ANGELES DECORATIVE ARTS Golden Oldies Midcentury Modern | By Frances Anderton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-fabrics-felt-felt-everywhere-and-a-drop-to-drink.html | CURRENTS LOS ANGELES FABRICS Felt Felt Everywhere And a Drop to Drink | By Frances Anderton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-gardens-an-affordable-makeover-through-a-prism-of-glass.html | CURRENTS LOS ANGELES GARDENS An Affordable Makeover Through a Prism Of Glass | By Frances Anderton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-photography-take-the-freeway-to-the-metaphor.html | CURRENTS LOS ANGELES PHOTOGRAPHY Take the Freeway To the Metaphor | By Frances Anderton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-travel-trailers-an-updated-interior-as-sleek-as-a-seal.html | CURRENTS LOS ANGELES TRAVEL TRAILERS An Updated Interior As Sleek as a Seal | By Frances Anderton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/design-notebook-diversifying-the-suburbs-more-than-a-box.html | DESIGN NOTEBOOK Diversifying the Suburbs More Than a Box | By Joseph Giovannini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/design-notebook-style-team-reinvents-polaroid-as-a-toy.html | DESIGN NOTEBOOK Style Team Reinvents Polaroid As a Toy | By Phil Patton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/helping-paterson-get-better-grades-in-urban-renewal.html | Helping Paterson Get Better Grades in Urban Renewal | By William L Hamilton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/human-nature-revealing-a-japanese-garden-as-serene-melting-pot.html | HUMAN NATURE Revealing a Japanese Garden As Serene Melting Pot | By Anne Raver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/new-home-for-ad-hoc.html | New Home For Ad Hoc | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/personal-shopper-grabbing-summer-by-the-seat-of-the-pants.html | PERSONAL SHOPPER Grabbing Summer by the Seat of the Pants | By Marianne Rohrlich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/movies/cannes-journal-enchantment-at-cannes-outside-the-awards.html | Cannes Journal Enchantment At Cannes Outside The Awards | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/movies/paul-bartel-director-and-star-of-eating-raoul-dies-at-61.html | Paul Bartel Director and Star Of Eating Raoul Dies at 61 | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/bronx-slaying-of-cabdriver-is-city-s-10th-for-this-year.html | Bronx Slaying Of Cabdriver Is Citys 10th For This Year | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/commencement-at-columbia-honoring-pursuers-of-2nd-passions.html | COMMENCEMENT At Columbia Honoring Pursuers of 2nd Passions | By Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/eagles-nest-in-manhattan-irks-brooklyn-officials-veterans-want-statues-returned.html | Eagles Nest In Manhattan Irks Brooklyn Officials and Veterans Want Statues Returned | By David Barstow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/effort-to-oust-assembly-speaker-upsets-democrats-show-of-unity.html | Effort to Oust Assembly Speaker Upsets Democrats Show of Unity | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/florio-attacks-push-corzine-into-defense-of-gun-makers.html | Florio Attacks Push Corzine Into Defense of Gun Makers | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/for-giuliani-donations-pose-balancing-act.html | For Giuliani Donations Pose Balancing Act | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/jury-sequestered-kimes-judge-discloses-other-accusations.html | Jury Sequestered Kimes Judge Discloses Other Accusations | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/last-year-florio-backed-plan-he-now-denounces.html | Last Year Florio Backed Plan He Now Denounces | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/levy-is-named-chancellor-on-7-0-vote-2-year-contract-expected.html | Levy Is Named Chancellor on 70 Vote 2Year Contract Expected | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/man-charged-in-defacing-of-church-statues.html | Man Charged in Defacing of Church Statues | By David Barstow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/metro-matters-a-selection-no-longer-unthinkable.html | METRO MATTERS A Selection No Longer Unthinkable | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/nassau-gives-police-union-new-deadline.html | Nassau Gives Police Union New Deadline | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/prosecutors-outline-case-in-pirro-brothers-tax-trial.html | Prosecutors Outline Case in Pirro Brothers Tax Trial | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/public-lives-a-tale-of-life-love-and-making-it-all-fit.html | PUBLIC LIVES A Tale of Life Love and Making It All Fit | By Jan Hoffman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/school-budgets-are-rejected-in-24-li-and-westchester-districts.html | School Budgets Are Rejected in 24 LI and Westchester Districts | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/site-listing-restaurant-inspections-starts-a-feeding-frenzy-on-the-web.html | Site Listing Restaurant Inspections Starts a Feeding Frenzy on the Web | By Thomas J Lueck and Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/yonkers-official-admits-he-abused-boy-he-met-online.html | Yonkers Official Admits He Abused Boy He Met Online | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/chinas-mythic-market.html | Chinas Mythic Market | By Alan Tonelson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/essay-the-biggest-vote.html | Essay The Biggest Vote | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/excuses-are-not-ethics.html | Excuses Are Not Ethics | By Jim Lichtman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/in-america-do-you-feel-lucky.html | In America Do You Feel Lucky | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/baseball-leiter-finds-confidence-and-nothing-but-victories.html | BASEBALL Leiter Finds Confidence And Nothing but Victories | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/baseball-yankees-swoon-is-nothing-nine-runs-can-t-end.html | BASEBALL Yankees Swoon Is Nothing Nine Runs Cant End | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/college-basketball-for-wizards-jarvis-offer-in-the-works.html | COLLEGE BASKETBALL For Wizards Jarvis Offer In the Works | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/hockey-devils-special-teams-will-miss-madden.html | HOCKEY Devils Special Teams Will Miss Madden | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/horse-racing-pegasus-3-5-choice-at-pimlico.html | HORSE RACING Pegasus 35 Choice At Pimlico | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/nhl-roundup-sather-set-to-leave-the-oilers.html | NHL ROUNDUP Sather Set To Leave The Oilers | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/on-hockey-rough-stuff-equals-good-stuff.html | ON HOCKEY Rough Stuff Equals Good Stuff | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/on-pro-basketball-confused-bothered-and-nearly-out-of-it.html | ON PRO BASKETBALL Confused Bothered And Nearly Out of It | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/plus-college-basketball-michigan-state-izzo-stays-focused.html | PLUS COLLEGE BASKETBALL MICHIGAN STATE Izzo Stays Focused | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/pro-basketball-hardaway-transfers-his-ache-to-knicks.html | PRO BASKETBALL Hardaway Transfers His Ache To Knicks | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/pro-basketball-knicks-can-t-stand-rain-of-heat-3-pointers.html | PRO BASKETBALL Knicks Cant Stand Rain of Heat 3Pointers | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/pro-basketball-nets-seem-in-no-rush-to-fill-their-top-spots.html | PRO BASKETBALL Nets Seem in No Rush To Fill Their Top Spots | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/sports-of-the-times-decent-benefits-using-fame-while-it-s-there-to-help-children.html | Sports Of The Times Decent Benefits Using Fame While Its There to Help Children | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/sports-of-the-times-victory-was-the-payback-for-riley.html | Sports Of The Times Victory Was The Payback For Riley | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/swimming-butterfly-record-set-in-81-falls.html | SWIMMING Butterfly Record Set in 81 Falls | By John Shaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/tennis-venus-williams-is-back-and-she-intends-to-stay.html | TENNIS Venus Williams Is Back And She Intends to Stay | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/essay-new-front-in-the-copyright-wars-out-of-print-computer-games.html | ESSAY New Front in the Copyright Wars OutofPrint Computer Games | By Greg Costikyan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/game-draws-a-range-of-protests.html | Game Draws a Range of Protests | By Bonnie Rothman Morris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/game-theory-trading-an-angelic-face-for-any-face-that-comes-along.html | GAME THEORY Trading an Angelic Face for Any Face That Comes Along | By Joe Hutsko | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/life-low-lane-rural-residents-are-frustrated-sluggish-web-access-scarcity-local.html | Life in the Slow Lane Rural Residents Are Frustrated by Sluggish Web Access and a Scarcity of Local Information Online | By Catherine Greenman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-a-lilliputian-printer-for-palm-handheld-devices.html | NEWS WATCH A Lilliputian Printer For Palm Handheld Devices | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-a-new-service-on-the-net-that-will-take-dictation.html | NEWS WATCH A New Service on the Net That Will Take Dictation | By Daniel Sorid | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-aol-offers-net-portals-to-schools-and-teachers.html | NEWS WATCH AOL Offers Net Portals To Schools and Teachers | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-gamepad-uses-radio-waves-and-awaits-playstation-2.html | NEWS WATCH Gamepad Uses Radio Waves And Awaits PlayStation 2 | By Michel Marriott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-photo-bought-on-the-web-may-show-emily-dickinson.html | NEWS WATCH Photo Bought on the Web May Show Emily Dickinson | By Shelly Freierman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/online-shopper-net-pawnshops-say-they-re-just-the-ticket.html | ONLINE SHOPPER Net Pawnshops Say Theyre Just the Ticket | By Michelle Slatalla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/pull-up-a-lawn-chair-and-watch-the-robot-mow-the-grass.html | Pull Up a Lawn Chair and Watch the Robot Mow the Grass | By Mindy Sink | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/q-a-clean-install-option-can-mean-a-fresh-start.html | Q A Clean Install Option Can Mean a Fresh Start | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/secrecy-for-all-as-encryption-goes-to-market.html | Secrecy for All as Encryption Goes to Market | By Lisa Guernsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/state-of-the-art-to-prepare-for-worst-back-up.html | STATE OF THE ART To Prepare For Worst Back Up | By Peter H Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/study-reveals-web-as-loosely-woven.html | Study Reveals Web As Loosely Woven | By Ian Austen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/what-s-next-cruise-in-the-caribbean-how-about-a-week-in-lunar-orbit.html | WHATS NEXT Cruise in the Caribbean How About a Week in Lunar Orbit | By Catherine Greenman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/theater/theater-review-a-nemesis-converts-the-pope.html | THEATER REVIEW A Nemesis Converts The Pope | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/theater/theater-review-vintage-soap-opera-as-in-castile-soap.html | THEATER REVIEW Vintage Soap Opera as in Castile Soap | By Ben Brantley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/2-charged-in-1963-church-blast-that-killed-4-birmingham-girls.html | 2 Charged in 1963 Church Blast That Killed 4 Birmingham Girls | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/antimissile-system-s-flaw-was-covered-up-critic-says.html | Antimissile Systems Flaw Was Covered Up Critic Says | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/chronic-depression-study-backs-the-pairing-of-therapy-and-drugs.html | ChronicDepression Study Backs the Pairing of Therapy and Drugs | By Erica Goode | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/draft-report-raises-dioxin-risk-but-some-experts-contest-it.html | Draft Report Raises Dioxin Risk but Some Experts Contest It | By Gina Kolata | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/fewer-18-year-olds-complying-with-law-on-draft-registration.html | Fewer 18YearOlds Complying With Law on Draft Registration | By Irvin Molotsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/gore-attacks-bush-proposal-as-a-danger-to-pensioners.html | Gore Attacks Bush Proposal As a Danger To Pensioners | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/indian-schools-long-failing-press-for-money-and-quality.html | Indian Schools Long Failing Press for Money and Quality | By Pam Belluck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/low-salt-and-high-produce-diet-is-found-to-tame-hypertension.html | LowSalt and HighProduce Diet Is Found to Tame Hypertension | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/many-employers-found-to-violate-law-requiring-parity-for-mental-health-coverage.html | Many Employers Found to Violate Law Requiring Parity for Mental Health Coverage | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/partisan-acidity-fills-senate-amid-a-symbolic-gun-vote.html | Partisan Acidity Fills Senate Amid a Symbolic Gun Vote | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/plan-for-burn-near-los-alamos-called-wildfire-risk-moderate.html | Plan for Burn Near Los Alamos Called Wildfire Risk Moderate | By Douglas Jehl | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/poll-finds-voters-skeptical-about-role-in-nominations.html | Poll Finds Voters Skeptical About Role in Nominations | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/rights-groups-sue-california-public-schools.html | Rights Groups Sue California Public Schools | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/secrets-trial-of-high-immigration-official-begins.html | Secrets Trial of High Immigration Official Begins | By Rick Bragg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/study-shows-a-racial-divide-in-domestic-violence-cases.html | Study Shows a Racial Divide in Domestic Violence Cases | By Fox Butterfield | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-bush-speech-bush-invoking-3-presidents-casts-vote-for-china.html | THE CHINA TRADE WRANGLE THE BUSH SPEECH Bush Invoking 3 Presidents Casts Vote for China Trade | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-clinton-speech-seeing-threats-beyond-arms-president-urges.html | THE CHINA TRADE WRANGLE THE CLINTON SPEECH Seeing Threats Beyond Arms President Urges Cooperation | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-overview-2-congress-panels-strongly-endorse-china-trade-bill.html | THE CHINA TRADE WRANGLE THE OVERVIEW 2 CONGRESS PANELS STRONGLY ENDORSE CHINA TRADE BILL | By Eric Schmitt With David E Sanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-silicon-lobby-high-tech-companies-making-their-first-big.html | THE CHINA TRADE WRANGLE THE SILICON LOBBY HighTech Companies Making Their First Big Push in Congress on a Trade Bill | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/ethiopia-pushes-harder-in-eritrean-territory.html | Ethiopia Pushes Harder in Eritrean Territory | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/israeli-troops-begin-evacuating-outposts-in-southern-lebanon.html | Israeli Troops Begin Evacuating Outposts in Southern Lebanon | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/key-minister-denies-bribery-charges-in-tokyo.html | Key Minister Denies Bribery Charges in Tokyo | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/lawmakers-say-us-intelligence-agencies-are-not-up-to-the-job.html | Lawmakers Say US Intelligence Agencies Are Not Up to the Job | By James Risen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/neighbors-grab-fugitive-rebel-in-sierra-leone.html | Neighbors Grab Fugitive Rebel In Sierra Leone | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/patent-holders-fight-proposal-on-generic-aids-drugs-for-poor.html | Patent Holders Fight Proposal on Generic AIDS Drugs for Poor | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/putin-aims-to-weaken-region-chiefs-and-bolster-central-control.html | Putin Aims to Weaken Region Chiefs and Bolster Central Control | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/runoff-or-not-dominican-opposition-declares-victory.html | Runoff or Not Dominican Opposition Declares Victory | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/serbian-government-seizes-tv-station-drive-crush-opposition-milosevic.html | Serbian Government Seizes TV Station in a Drive to Crush the Opposition to Milosevic | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/st-tropez-journal-the-bikini-s-habitat-a-fabled-beach-is-endangered.html | StTropez Journal The Bikinis Habitat a Fabled Beach Is Endangered | By Suzanne Daley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/un-discusses-how-to-try-rebel-leader-in-freetown.html | UN Discusses How to Try Rebel Leader In Freetown | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/us-prisoner-restraints-amount-to-torture-geneva-panel-says.html | US Prisoner Restraints Amount To Torture Geneva Panel Says | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-18 | https://www.nytimes.com/2000/05/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/a-faux-pas-get-over-it.html | A Faux Pas Get Over It | By Charles Strum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/antiques-culling-trophies-of-a-boom.html | ANTIQUES Culling Trophies Of a Boom | By Wendy Moonan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-agnes-martin.html | ART IN REVIEW Agnes Martin | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-bing-wright.html | ART IN REVIEW Bing Wright | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-ghada-amer.html | ART IN REVIEW Ghada Amer | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-gillian-wearing.html | ART IN REVIEW Gillian Wearing | By Michael Kimmelman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-i-saw-stars.html | ART IN REVIEW I Saw Stars | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-insertion.html | ART IN REVIEW Insertion | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-leon-golub-and-nancy-spero.html | ART IN REVIEW Leon Golub and Nancy Spero | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-louisa-matthiasdottir.html | ART IN REVIEW Louisa Matthiasdottir | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-stephen-mueller.html | ART IN REVIEW Stephen Mueller | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-steve-dibenedetto.html | ART IN REVIEW Steve DiBenedetto | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-review-kitsch-in-sync-with-treasures.html | ART REVIEW Kitsch in Sync With Treasures | By Michael Kimmelman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/cabaret-review-grown-up-sentiment-every-word-purposeful.html | CABARET REVIEW GrownUp Sentiment Every Word Purposeful | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/cabaret-review-where-country-twang-meets-romantic-melody.html | CABARET REVIEW Where Country Twang Meets Romantic Melody | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/design-review-power-in-irreverent-imagery.html | DESIGN REVIEW Power in Irreverent Imagery | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/design-review-when-americans-awoke-to-modern-styles.html | DESIGN REVIEW When Americans Awoke to Modern Styles | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/family-fare-finding-africa-on-the-hudson.html | FAMILY FARE Finding Africa On the Hudson | By Laurel Graeber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/inside-art-sculptor-chosen-for-biennale.html | INSIDE ART Sculptor Chosen For Biennale | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/phillips-tries-again-and-now-succeeds.html | Phillips Tries Again and Now Succeeds | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/photography-review-moments-of-ravaging-time.html | PHOTOGRAPHY REVIEW Moments of Ravaging Time | By Margarett Loke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/presenting-a-fight-to-the-death-from-80000000-bc.html | Presenting a Fight to the Death From 80000000 BC | By John Noble Wilford | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/automobiles/a-weekend-s-lark-for-studebaker-club.html | A Weekends Lark For Studebaker Club | By Charles McEwen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/automobiles/watchdogs-for-child-safety.html | Watchdogs for Child Safety | By Matthew L. Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/automobiles/web-sites-offer-cheaper-gas.html | Web Sites Offer Cheaper Gas | By Micheline Maynard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/a-great-stock-trader-sails-off-at-least-for-the-summer.html | A Great Stock Trader Sails Off at Least for the Summer | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/chief-of-fiber-optic-leader-retires-citing-exhaustion.html | Chief of Fiber Optic Leader Retires Citing Exhaustion | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-news-cfw-communications-to-purchase-wireless-assets.html | COMPANY NEWS CFW COMMUNICATIONS TO PURCHASE WIRELESS ASSETS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-news-cytec-to-sell-stake-in-criterion-for-60-million.html | COMPANY NEWS CYTEC TO SELL STAKE IN CRITERION FOR 60 MILLION | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-news-equity-office-sells-parking-operations-in-5-cities.html | COMPANY NEWS EQUITY OFFICE SELLS PARKING OPERATIONS IN 5 CITIES | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/computer-whizzes-philippine-pay-technologically-literate-people-service-supply.html | Computer Whizzes At Philippine Pay Technologically Literate People Service and Supply US Business | By Wayne Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/epa-says-it-pressed-3m-for-action-on-scotchgard-chemical.html | EPA Says It Pressed 3M for Action on Scotchgard Chemical | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/from-mirabella-to-us-edition-of-elle.html | From Mirabella to US Edition of Elle | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/hospital-company-agrees-to-pay-745-million-in-us-fraud-case.html | Hospital Company Agrees to Pay 745 Million in US Fraud Case | By Kurt Eichenwald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-boocom-online-fashion-retailer-goes-out-of-business.html | INTERNATIONAL BUSINESS Boocom Online Fashion Retailer Goes Out of Business | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-dresdner-bank-expected-to-cut-5000-jobs.html | INTERNATIONAL BUSINESS Dresdner Bank Expected to Cut 5000 Jobs | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-europe-regulators-raid-coke-offices-brussels-london.html | INTERNATIONAL BUSINESS Europe Regulators Raid Coke Offices in Brussels and London | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-europe-suitors-said-to-hold-nabisco-talks.html | INTERNATIONAL BUSINESS Europe Suitors Said to Hold Nabisco Talks | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-israeli-printer-maker-deal.html | INTERNATIONAL BUSINESS Israeli PrinterMaker Deal | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/media-business-advertising-abc-goes-search-younger-audience-for-its-soap-operas.html | THE MEDIA BUSINESS ADVERTISING ABC goes in search of a younger audience for its soap operas | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/metropolitan-life-says-it-aims-to-start-a-full-service-bank.html | Metropolitan Life Says It Aims To Start a FullService Bank | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/roadblock-seen-in-sprint-merger-with-worldcom.html | Roadblock Seen In Sprint Merger With WorldCom | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/the-media-business-advertising-addenda-advertising-council-chooses-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Council Chooses Officers | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/timberland-stock-split.html | Timberland Stock Split | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/time-warner-and-disney-agree-to-end-dispute-about-cable.html | Time Warner and Disney Agree to End Dispute About Cable | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/usa-networks-buys-2-digital-cable-tv-channels.html | USA Networks Buys 2 Digital Cable TV Channels | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-americas-brazil-shows-big-surplus.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL SHOWS BIG SURPLUS | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-americas-canada-s-inflation-falls.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS INFLATION FALLS | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-americas-strong-profits-at-canadian-banks.html | WORLD BUSINESS BRIEFING AMERICAS STRONG PROFITS AT CANADIAN BANKS | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-asia-mixed-results-for-trading-houses.html | WORLD BUSINESS BRIEFING ASIA MIXED RESULTS FOR TRADING HOUSES | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-cruise-company-stake-sold.html | WORLD BUSINESS BRIEFING EUROPE CRUISE COMPANY STAKE SOLD | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-ireland-unfreezes-wireless-license.html | WORLD BUSINESS BRIEFING EUROPE IRELAND UNFREEZES WIRELESS LICENSE | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-vibrant-job-growth-in-france.html | WORLD BUSINESS BRIEFING EUROPE VIBRANT JOB GROWTH IN FRANCE | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-volvo-stock-buyback.html | WORLD BUSINESS BRIEFING EUROPE VOLVO STOCK BUYBACK | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-world-trade-ecuador-wins-banana-ruling.html | WORLD BUSINESS BRIEFING WORLD TRADE ECUADOR WINS BANANA RULING | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/at-the-movies-discreet-charm-of-bunuel.html | AT THE MOVIES Discreet Charm Of Bunuel | By Dave Kehr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/critic-s-notebook-finale-look-out-for-that-cliff.html | CRITICS NOTEBOOK Finale Look Out for That Cliff | By Caryn James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/dance-review-a-cavalier-erupts-in-elation-as-a-sleeping-beauty-suitor.html | DANCE REVIEW A Cavalier Erupts in Elation As a Sleeping Beauty Suitor | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-blair-witch-type-dread-infuses-an-outback-puzzle.html | FILM REVIEW Blair WitchType Dread Infuses an Outback Puzzle | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-jurassic-lark-rex-of-the-cartoon-jungle.html | FILM REVIEW Jurassic Lark Rex Of the Cartoon Jungle | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-just-take-the-money-and-run-nah-she-wants-class-and-culcha.html | FILM REVIEW Just Take the Money and Run Nah She Wants Class and Culcha | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-restaurant-protocol-and-other-helpful-tips.html | FILM REVIEW Restaurant Protocol And Other Helpful Tips | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-the-ascent-of-mankind-an-allegory-in-38-minutes.html | FILM REVIEW The Ascent of Mankind An Allegory in 38 Minutes | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-troubled-mom-and-son-sadly-adrift-in-an-impala.html | FILM REVIEW Troubled Mom and Son Sadly Adrift in an Impala | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/home-video-conan-doyle-on-holmes.html | HOME VIDEO Conan Doyle On Holmes | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/home-video-new-video-releases.html | HOME VIDEO NEW VIDEO RELEASES | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/on-stage-and-off-taking-another-trip-to-town.html | ON STAGE AND OFF Taking Another Trip to Town | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/sci-fi-dramas-and-laughs-for-fox-s-new-season.html | SciFi Dramas and Laughs For Foxs New Season | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/taking-the-children-in-the-year-3000-travolta-is-the-only-one-who-laughs.html | TAKING THE CHILDREN In the Year 3000 Travolta Is the Only One Who Laughs | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/theater/theater-review-a-brutal-act-alters-a-town.html | THEATER REVIEW A Brutal Act Alters a Town | By Ben Brantley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/theater/theater-review-a-mormon-family-tree-or-is-it-really-spaghetti.html | THEATER REVIEW A Mormon Family Tree Or Is It Really Spaghetti | By David Dewitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/theater/theater-review-an-insular-family-confronts-an-incipient-revolt.html | THEATER REVIEW An Insular Family Confronts an Incipient Revolt | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/2-old-foes-buckley-and-yale-signal-truce.html | 2 Old Foes Buckley And Yale Signal Truce | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/as-some-tenants-give-up-others-continue-fight-for-building-repairs.html | As Some Tenants Give Up Others Continue Fight for Building Repairs | By Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/assembly-speaker-wins-support-in-bid-to-keep-his-job.html | Assembly Speaker Wins Support in Bid to Keep His Job | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/average-cost-of-apartments-hits-700000.html | Average Cost Of Apartments Hits 700000 | By Dennis Hevesi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/despite-overcrowding-proposal-for-school-divides-queens-community.html | Despite Overcrowding Proposal for School Divides Queens Community | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/disabled-girl-is-found-dead-amid-signs-of-malnutrition.html | Disabled Girl Is Found Dead Amid Signs of Malnutrition | By Nina Bernstein and C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/four-steps-imprison-an-old-woman.html | Four Steps Imprison an Old Woman | By Monte Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/giuliani-keeps-agonizing-and-so-does-gop.html | Giuliani Keeps Agonizing and So Does GOP | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/hot-wheels-for-disciples-of-cool-new-yorkers-get-carried-away-zippier-hipper.html | Hot Wheels For Disciples of Cool New Yorkers Get Carried Away By Zippier Hipper Scooters | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/in-pirro-trial-employees-say-some-errands-were-personal.html | In Pirro Trial Employees Say Some Errands Were Personal | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/investors-worry-and-officials-bicker-over-nassau-finances.html | Investors Worry and Officials Bicker Over Nassau Finances | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/lack-of-body-was-no-barrier-to-conviction-jurors-say.html | Lack of Body Was No Barrier to Conviction Jurors Say | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/mayor-s-decision-republicans-giuliani-quits-race-for-senate-gop-rallies-around.html | THE MAYORS DECISION THE REPUBLICANS GIULIANI QUITS RACE FOR SENATE AND GOP RALLIES AROUND LAZIO | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/metro-business-citys-jobless-rate-is-lowest-since-88.html | Metro Business Citys Jobless Rate Is Lowest Since 88 | By Leslie Eaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/michel-kazan-92-hairstylist-known-for-bouffant-hairdos.html | Michel Kazan 92 Hairstylist Known for Bouffant Hairdos | By Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/months-later-boy-s-death-is-ruled-homicide-by-starvation.html | Months Later Boys Death Is Ruled Homicide by Starvation | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/mother-and-son-guilty-of-killing-a-socialite-who-vanished-in-98.html | Mother and Son Guilty of Killing A Socialite Who Vanished in 98 | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/public-lives-seeking-more-greenbacks-in-the-greenery.html | PUBLIC LIVES Seeking More Greenbacks in the Greenery | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/rules-oblige-corzine-and-florio-to-pull-in-their-claws-for-final-debate.html | Rules Oblige Corzine and Florio to Pull In Their Claws for Final Debate | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/the-ad-campaign-emphasizing-fiscal-prudence.html | THE AD CAMPAIGN Emphasizing Fiscal Prudence | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/the-mayor-s-decision-the-mayor-in-crisis-a-changed-man.html | THE MAYORS DECISION THE MAYOR In Crisis a Changed Man | By John Tierney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/the-mayor-s-decision-the-overview-cancer-is-concern.html | THE MAYORS DECISION THE OVERVIEW CANCER IS CONCERN | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/thunderstorms-disrupt-travel-damage-homes-and-cut-power.html | Thunderstorms Disrupt Travel Damage Homes And Cut Power | By Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/wcbs-tv-daily-start-joint-morning-segment-first-collaborative-effort.html | WCBSTV and Daily News to Start Joint Morning News Segment as First Collaborative Effort | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/chopping-down-the-forest-wont-save-it.html | Chopping Down the Forest Wont Save It | By Chad Hanson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/foreign-affairs.html | Foreign Affairs | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/trade-deal-will-hurt-china-s-hard-liners.html | Trade Deal Will Hurt Chinas HardLiners | By Samuel R Berger and Gene Sperling | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/when-every-child-is-an-only-child.html | When Every Child Is an Only Child | By Eugenie Allen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-mets-notebook-opener-set-for-queens-ball-team.html | BASEBALL METS NOTEBOOK Opener Set For Queens Ball Team | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-opportunity-is-at-hand-but-ledee-cant-seize-it.html | BASEBALL Opportunity Is at Hand But Ledee Cant Seize It | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-phillips-and-valentine-are-secure.html | BASEBALL Phillips and Valentine Are Secure | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/flamboyant-owner-finds-a-horse-to-match.html | Flamboyant Owner Finds a Horse to Match | By Joe Drape and Howard W French | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/hockey-home-ice-faint-comfort-as-flyers-jump-ahead-of-devils.html | HOCKEY Home Ice Faint Comfort as Flyers Jump Ahead of Devils | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/hockey-play-of-flyers-rookie-goalie-is-the-difference.html | HOCKEY Play of Flyers Rookie Goalie Is the Difference | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/hockey-rangers-and-oilers-may-clash-on-sather.html | HOCKEY Rangers And Oilers May Clash On Sather | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/horse-racing-notebook-pegasus-not-ready-for-his-close-up.html | HORSE RACING NOTEBOOK Pegasus Not Ready for His CloseUp | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/lacrosse-notebook-and-tournament-schedules-the-irish-provide-a-surprise.html | LACROSSE NOTEBOOK AND TOURNAMENT SCHEDULES The Irish Provide A Surprise | By Frank Litsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/on-pro-basketball-from-team-to-car-woe-is-van-gundy.html | ON PRO BASKETBALL From Team to Car Woe Is Van Gundy | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/plus-soccer-united-states-men-coach-selects-national-squad.html | PLUS SOCCER  UNITED STATES MEN Coach Selects National Squad | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-76ers-can-get-even-or-head-home.html | PRO BASKETBALL 76ers Can Get Even or Head Home | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-camby-shows-no-fire-and-his-game-is-up-in-smoke.html | PRO BASKETBALL Camby Shows No Fire and His Game Is Up in Smoke | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-no-job-offered-jarvis-says.html | PRO BASKETBALL No Job Offered Jarvis Says | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-notebook-marbury-keeps-views-to-himself.html | PRO BASKETBALL NOTEBOOK Marbury Keeps Views to Himself | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-on-eve-of-game-6-knicks-are-becoming-an-unraveled-team.html | PRO BASKETBALL On Eve of Game 6 Knicks Are Becoming An Unraveled Team | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-the-heat-is-all-too-aware-of-what-lurks-at-the-garden.html | PRO BASKETBALL The Heat Is All Too Aware Of What Lurks at the Garden | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/sports-of-the-times-daneyko-plays-again-but-in-a-game-to-forget.html | Sports The Times Daneyko Plays Again But in a Game to Forget | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/sports-of-the-times-defenders-get-too-close-for-comfort.html | Sports of The Times Defenders Get Too Close For Comfort | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/track-and-field-school-star-on-target-to-join-sub-4-minute-milers.html | TRACK AND FIELD School Star on Target to Join Sub4Minute Milers | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/theater/books-of-the-times-exploring-the-morning-of-a-long-day-s-journey.html | BOOKS OF THE TIMES Exploring the Morning Of a Long Days Journey | By Joseph J Ellis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-ad-campaigns-bush-s-advisers-pledge-high-road-tv-messages.html | THE 2000 CAMPAIGN THE AD CAMPAIGNS Bushs Advisers Pledge the High Road in Radio and TV Messages | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-governor-s-speech-bush-s-words-conservative-group-remain-mystery.html | THE 2000 CAMPAIGN THE GOVERNORS SPEECH Bushs Words to Conservative Group Remain a Mystery | By Jim Yardley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-retirement-plan-benefits-drawbacks-bush-gore-proposals-for.html | THE 2000 CAMPAIGN RETIREMENT PLAN Benefits and Drawbacks to Bush and Gore Proposals for Overhauling Social Security | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-vice-president-s-wife-tipper-gore-seeks-privacy-under-public.html | THE 2000 CAMPAIGN THE VICE PRESIDENTS WIFE Tipper Gore Seeks Privacy Under a Public Microscope | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/a-state-votes-to-end-its-death-penalty.html | A State Votes to End Its Death Penalty | By John Kifner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/advertiser-shuns-talk-show-as-gay-protest-gains-power.html | Advertiser Shuns Talk Show As Gay Protest Gains Power | By Jim Rutenberg and Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/after-63-bombing-hard-lives-for-suspects.html | After 63 Bombing Hard Lives for Suspects | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/faa-orders-airlines-to-check-bolts-on-boeing-767-jet-engines.html | FAA Orders Airlines to Check Bolts on Boeing 767 Jet Engines | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/fbi-memo-details-freeh-warning-to-reno.html | FBI Memo Details Freeh Warning to Reno | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/report-faults-fbi-over-its-handling-of-nuclear-secrets-case.html | Report Faults FBI Over Its Handling of Nuclear Secrets Case | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/richard-f-arens-81-mathematician-and-teacher.html | Richard F Arens 81 Mathematician and Teacher | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/scientists-find-a-particularly-female-response-to-stress.html | Scientists Find a Particularly Female Response to Stress | By Erica Goode | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/scientists-offer-a-vision-of-new-tools-to-explore-space.html | Scientists Offer a Vision of New Tools to Explore Space | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/south-carolina-votes-to-remove-confederate-flag-from-dome.html | South Carolina Votes to Remove Confederate Flag From Dome | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/southern-baptist-consider-check-on-women-as-pastors.html | Southern Baptist Consider Check on Women as Pastors | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/us/us-takes-blame-in-los-alamos-fire-which-still-burns.html | US TAKES BLAME IN LOS ALAMOS FIRE WHICH STILL BURNS | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/arms-embargo-ordered-for-eritrea-and-ethiopia.html | Arms Embargo Ordered for Eritrea and Ethiopia | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/conflicting-views-hinder-dissidents-on-china-trade-vote.html | Conflicting Views Hinder Dissidents on China Trade Vote | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/despite-us-world-bank-approves-iran-loans.html | Despite US World Bank Approves Iran Loans | By David Stout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/dominican-wins-presidency-as-opponent-shuns-runoff.html | Dominican Wins Presidency As Opponent Shuns Runoff | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/ethiopian-army-slices-into-eritrea-as-vast-throngs-flee.html | Ethiopian Army Slices Into Eritrea as Vast Throngs Flee | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/europeans-learn-theyre-growing-genetically-altered-plants.html | Europeans Learn Theyre Growing Genetically Altered Plants | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/expecting-fraud-peru-challenger-drops-out-of-presidential-runoff.html | Expecting Fraud Peru Challenger Drops Out of Presidential Runoff | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/for-turks-time-to-shout-hello-europe.html | For Turks Time to Shout Hello Europe | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/frederick-coggan-an-archbishop-of-canterbury-dies-at-90.html | Frederick Coggan an Archbishop of Canterbury Dies at 90 | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/new-delay-for-test-of-us-ballistic-missile-defense-system.html | New Delay for Test of US Ballistic Missile Defense System | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/new-taiwan-leader-said-to-plan-no-sudden-shifts-that-would-antagonize-beijing.html | New Taiwan Leader Said to Plan No Sudden Shifts That Would Antagonize Beijing | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/news-analysis-bush-and-the-gop-congress.html | News Analysis Bush and the GOP Congress | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/protests-flare-as-belgrade-takes-control-of-tv-station.html | Protests Flare As Belgrade Takes Control Of TV Station | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/recife-journal-a-brazilian-city-resurrects-its-buried-jewish-past.html | Recife Journal A Brazilian City Resurrects Its Buried Jewish Past | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/senators-refuse-to-set-a-deadline-on-kosovo-troops.html | SENATORS REFUSE TO SET A DEADLINE ON KOSOVO TROOPS | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/she-s-fond-of-independence-for-herself-and-taiwan-too.html | Shes Fond of Independence for Herself and Taiwan Too | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/sierra-leone-s-wobbling-government-talks-of-peace.html | Sierra Leones Wobbling Government Talks of Peace | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/solitary-republican-senator-blocks-peacekeeping-funds.html | Solitary Republican Senator Blocks Peacekeeping Funds | By Tim Weiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-19 | https://www.nytimes.com/2000/05/19/world/world-briefing.html | WORLD BRIEFING | By Joseph R Gregory | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/a-happiness-index-with-a-long-reach-beyond-gnp-to-subtler-measures.html | A Happiness Index with a Long Reach Beyond GNP to Subtler Measures | By Alexander Stille | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/bridge-hitting-where-they-aint-with-the-directed-nonlead.html | BRIDGE Hitting Where They Aint With the Directed Nonlead | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/cesare-valletti-77-tenor-of-a-vanished-lyrical-style.html | Cesare Valletti 77 Tenor Of a Vanished Lyrical Style | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/china-watchers-fighting-a-turf-war-of-their-own.html | China Watchers Fighting A Turf War of Their Own | By Kurt M Campbell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/dance-review-looking-in-a-giant-mirror.html | DANCE REVIEW Looking in a Giant Mirror | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/dance-review-on-settling-old-scores-with-friends.html | DANCE REVIEW On Settling Old Scores With Friends | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/dance-review-putting-poets-to-work-making-startling-images.html | DANCE REVIEW Putting Poets to Work Making Startling Images | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/harlin-quist-69-publisher-of-childrens-s-books.html | Harlin Quist 69 Publisher of Childrens Books | By Eden Ross Lipson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/jazz-review-school-bands-play-up-the-value-of-surprise.html | JAZZ REVIEW School Bands Play Up The Value of Surprise | BY Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/music-review-melancholy-reflections-on-the-lot-of-the-exile.html | MUSIC REVIEW Melancholy Reflections On the Lot of the Exile | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/music-review-switching-composers-midstream.html | MUSIC REVIEW Switching Composers Midstream | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/music-review-when-a-cellist-is-an-event-others-play-accordingly.html | MUSIC REVIEW When a Cellist Is an Event Others Play Accordingly | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/pop-review-wire-together-again-returns-to-its-70-s-roots.html | POP REVIEW Wire Together Again Returns to Its 70s Roots | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/television-review-the-lovely-linda-camera-in-hand.html | TELEVISION REVIEW The Lovely Linda Camera in Hand | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/think-tank-the-mundane-seeks-equal-time-with-the-weird-and-the-deviant.html | THINK TANK The Mundane Seeks Equal Time With the Weird and the Deviant | By Emily Eakin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-natural-microsystems-to-add-canadian-concern.html | COMPANY NEWS NATURAL MICROSYSTEMS TO ADD CANADIAN CONCERN | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-potomac-electric-selling-conemaugh-generating-stake.html | COMPANY NEWS POTOMAC ELECTRIC SELLING CONEMAUGH GENERATING STAKE | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-proxymed-to-cut-work-force-20-in-revamping.html | COMPANY NEWS PROXYMED TO CUT WORK FORCE 20 IN REVAMPING | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-wesley-jessen-visioncare-opposes-tender-offer.html | COMPANY NEWS WESLEY JESSEN VISIONCARE OPPOSES TENDER OFFER | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/experts-warn-of-new-virus-hitting-pc-s.html | Experts Warn Of New Virus Hitting PCs | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/international-business-european-cities-of-two-minds-on-one-bourse.html | INTERNATIONAL BUSINESS European Cities Of Two Minds On One Bourse | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/international-business-korean-traders-want-their-lunch-and-time-to-eat-it-too.html | INTERNATIONAL BUSINESS Korean Traders Want Their Lunch and Time to Eat It Too | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/international-business-nissan-loses-6.3-billion-in-fiscal-year.html | INTERNATIONAL BUSINESS Nissan Loses 63 Billion in Fiscal Year | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/markets-stocks-bonds-stock-prices-fall-fears-more-interest-rate-increases-grow.html | THE MARKETS STOCKS  BONDS Stock Prices Fall as Fears of More Interest Rate Increases Grow | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/traveling-on-the-wings-of-the-dollar.html | Traveling On the Wings Of the Dollar | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/us-court-upholds-limits-on-size-of-cable-operators.html | US Court Upholds Limits On Size of Cable Operators | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/business/us-is-said-to-seek-new-law-to-bolster-privacy-on-internet.html | US Is Said to Seek New Law to Bolster Privacy on Internet | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-20 | https://www.nytimes.com/2000/05/20/busines s/world-business-briefing-americas-canada-to sell-oil-company.html | WORLD BUSINESS BRIEFING AMERICAS CANADA TO SELL OIL COMPANY | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/busines s/world-business-briefing-americas-praise-for mexican-policy.html | WORLD BUSINESS BRIEFING AMERICAS PRAISE FOR MEXICAN POLICY | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/busines s/world-business-briefing-americas-thomson chairman-to-retire.html | WORLD BUSINESS BRIEFING AMERICAS THOMSON CHAIRMAN TO RETIRE | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/movies /cannes-journal-cannes-and-asia-it-s-love-at first-sight.html | Cannes Journal Cannes and Asia Its Love at First Sight | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/abner-levin-88-ran-store-at-dawn-of-lp era.html | Abner Levin 88 Ran Store at Dawn of LP Era | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/bid-to-remove-speaker-falters-as insurgent-loses-support.html | Bid to Remove Speaker Falters As Insurgent Loses Support | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/commencement-at-sarah-lawrence-a-hero for-6th-grade.html | COMMENCEMENT At Sarah Lawrence a Hero for 6th Grade | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/court-rules-nude-photo-can-be-taken-on the-street.html | Court Rules Nude Photo Can Be Taken On the Street | By John Sullivan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/eva-bobrow-92-supporter-of-community college.html | Eva Bobrow 92 Supporter of Community College | By William H Honan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/financier-uses-scholarships-to-spur action.html | Financier Uses Scholarships To Spur Action | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/firefighter-ignored-warning-on-air-tank report-says.html | Firefighter Ignored Warning On Air Tank Report Says | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/mayor-s-decision-congressman understudy-lazio-thrust-into-starring role.html | THE MAYORS DECISION THE CONGRESSMAN Understudy Lazio Is Thrust Into the Starring Role | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/mayor-s-decision-democrat-mrs-clinton wishes-ex-rival-well-forges-ahead.html | THE MAYORS DECISION THE DEMOCRAT Mrs Clinton Wishes an ExRival Well and Forges Ahead | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/mayor-s-decision-governor-lazio-was main-choice-for-pataki-beginning.html | THE MAYORS DECISION THE GOVERNOR Lazio Was the Main Choice For Pataki From Beginning | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/mayor-s-decision-republicans-giuliani quits-race-for-senate-gop-rallies-around.html | THE MAYORS DECISION THE REPUBLICANS GIULIANI QUITS RACE FOR SENATE AND GOP RALLIES AROUND LAZIO | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/mayor-s-decision-voters-new-yorkers lament-political-matchup-that-will-not be.html | THE MAYORS DECISION THE VOTERS New Yorkers Lament the Political Matchup That Will Not Be | By Katherine E Finkelstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/mother-s-account-conflicts-with-grim details-of-severely-disabled-girl-s-death.html | Mothers Account Conflicts With Grim Details of Severely Disabled Girls Death | By Amy Waldman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/nassau-county-judge-is-charged-with stabbing-his-wife.html | Nassau County Judge Is Charged With Stabbing His Wife | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregi on/nra-planning-restaurant-and-arcade-in times-square.html | NRA Planning Restaurant And Arcade in Times Square | By Anthony Ramirez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/nyack-hospital-nurses-ratify-contract-and-end-long-strike.html | Nyack Hospital Nurses Ratify Contract and End Long Strike | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/siblings-of-starved-boy-taken-from-mother.html | Siblings of Starved Boy Taken From Mother | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/stores-complain-of-pressure-to-shut-for-malcolm-x-rally.html | Stores Complain Of Pressure To Shut for Malcolm X Rally | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-candidate-who-might-have-been-jeanine-pirro.html | The Candidate Who Might Have Been Jeanine Pirro | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayors-decision-the-city-four-mayoral-hopefuls-now-on-an-even-footing.html | THE MAYORS DECISION THE CITY Four Mayoral Hopefuls Now on an Even Footing | By Clifford J Levy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-the-mayor-in-crisis-a-changed-man.html | THE MAYORS DECISION THE MAYOR In Crisis a Changed Man | By John Tierney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-the-overview-cancer-is-concern.html | THE MAYORS DECISION THE OVERVIEW CANCER IS CONCERN | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-met-cancels-exhibit-on-chanel.html | The Met Cancels Exhibit On Chanel | By Cathy Horyn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/three-states-after-plum-role-hollywood-east-de-niro-miramax-scout-locations-for.html | Three States After Plum Role Hollywood East De Niro and Miramax Scout Locations for a Studio | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/a-clean-bill-of-fare.html | A Clean Bill of Fare | By Tim Zagat | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/abroad-at-home-court-and-congress.html | ABROAD AT HOME Court and Congress | By Anthony Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/journal-what-s-love-got-to-do-with-it.html | JOURNAL Whats Love Got To Do With It | By Frank Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/baseball-as-usual-yankees-feel-at-home-in-indians-park.html | BASEBALL As Usual Yankees Feel At Home in Indians Park | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/baseball-jones-wins-in-return-with-a-lift-by-piazza.html | BASEBALL Jones Wins In Return With a Lift By Piazza | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/hockey-brodeur-recalls-a-game-he-d-just-as-soon-forget.html | HOCKEY Brodeur Recalls a Game Hed Just as Soon Forget | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/hockey-sather-one-step-closer-to-the-rangers.html | HOCKEY Sather One Step Closer to the Rangers | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/horse-racing-the-flying-horse-faces-a-new-challenge-a-trial-by-water.html | HORSE RACING The Flying Horse Faces a New Challenge a Trial by Water | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/lacrosse-maryland-and-princeton-gain-final-with-routs.html | LACROSSE Maryland and Princeton Gain Final With Routs | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/on-pro-basketball-in-desperate-times-anything-is-possible.html | ON PRO BASKETBALL In Desperate Times Anything Is Possible | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-a-dunk-by-ewing-shatters-all-doubt.html | PRO BASKETBALL A Dunk By Ewing Shatters All Doubt | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-for-the-heat-its-a-familiar-feeling.html | PRO BASKETBALL For the Heat Its a Familiar Feeling | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-miller-s-return-to-the-pacers-forces-out-the-76ers.html | PRO BASKETBALL Millers Return to the Pacers Forces Out the 76ers | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-the-gritty-knicks-roll-a-seven.html | PRO BASKETBALL The Gritty Knicks Roll a Seven | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-trail-blazers-have-had-some-success-containing-o-neal.html | PRO BASKETBALL Trail Blazers Have Had Some Success Containing ONeal | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/sports-of-the-times-in-the-end-ewing-is-the-one.html | Sports of The Times In the End Ewing Is the One | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/sports-of-the-times-trainers-seek-a-hope-to-emerge-in-theory.html | Sports of The Times Trainers Seek a Hope To Emerge in Theory | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/afte r-63-bombing-hard-lives-for-suspects.html | After 63 Bombing Hard Lives for Suspects | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/alex ander-s-nadas-86-pediatric-cardiologist.html | Alexander S Nadas 86 Pediatric Cardiologist | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/arm y-training-school-to-rise-again-recast-but-unmoved.html | Army Training School to Rise Again Recast but Unmoved | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/beli efs-despite-decline-protestant-denominations-new-report-finds-there-s-room.html | BELIEFS Despite a decline of Protestant denominations a new report finds theres room for optimism | By Peter Steinfels | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/dear born-journal-challenging-islamic-myth-on-organ-transplants-as-ailments-rise.html | Dearborn Journal Challenging Islamic Myth on Organ Transplants as Ailments Rise | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/dire ctors-apologize-for-an-ad-actors-call-racist-and-sexist.html | Directors Apologize for an Ad Actors Call Racist and Sexist | By Terry Pristin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/doct ors-call-for-caution-on-2-more-diabetes-drugs.html | Doctors Call for Caution On 2 More Diabetes Drugs | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/fire-renews-safety-concern-over-los-alamos-lab-waste.html | Fire Renews Safety Concern Over Los Alamos Lab Waste | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/john sawhill-ex-nyu-chief-who-led-conservation-group-dies-at-63.html | John Sawhill ExNYU Chief Who Led Conservation Group Dies at 63 | By David Stout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/parti san-battling-on-census-resurfaces.html | Partisan Battling on Census Resurfaces | By Steven A Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/pent agon-classifies-a-letter-critical-of-antimissile-plan.html | Pentagon Classifies a Letter Critical of Antimissile Plan | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/publ ic-lives-can-this-guy-take-the-heat-it-sure-looks-that-way.html | PUBLIC LIVES Can This Guy Take the Heat It Sure Looks That Way | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/the-2000-campaign-the-gun-debate-as-convention-opens-nra-sounds-defiant-note.html | THE 2000 CAMPAIGN THE GUN DEBATE As Convention Opens NRA Sounds Defiant Note | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/us/the-2000-campaign-the-networks-cnn-set-to-dominate-convention-coverage.html | THE 2000 CAMPAIGN THE NETWORKS CNN Set to Dominate Convention Coverage | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/a-year-after-victory-barak-fights-on-many-fronts.html | A Year After Victory Barak Fights on Many Fronts | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/after-a-victory-ethiopia-looks-toward-other-fronts.html | After a Victory Ethiopia Looks Toward Other Fronts | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/blair-and-his-wife-have-a-new-son-their-4th-child.html | Blair His Wife Have a New Son Their 4th Child | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/china-and-europe-agree-on-trade-group-entry.html | China and Europe Agree On Trade Group Entry | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/china-trade-bill-is-edging-closer-to-approval-in-house.html | China Trade Bill Is Edging Closer to Approval in House | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/effort-for-peace-in-ulster-stumbling-over-symbols.html | Effort for Peace in Ulster Stumbling Over Symbols | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/guatemalan-squatters-torching-park-forests.html | Guatemalan Squatters Torching Park Forests | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/insurgent-in-peru-calls-for-election-boycott.html | Insurgent in Peru Calls for Election Boycott | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/serb-opposition-leaders-going-to-moscow-to-ask-putin-s-help.html | Serb Opposition Leaders Going to Moscow to Ask Putins Help | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/solitary-republican-senator-blocks-peacekeeping-funds.html | Solitary Republican Senator Blocks Peacekeeping Funds | By Tim Weiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/taiwans-new-leader-ends-decades-of-nationalist-rule.html | Taiwans New Leader Ends Decades of Nationalist Rule | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world/un-expands-troop-limit-for-mission-in-sierra-leone.html | UN Expands Troop Limit For Mission In Sierra Leone | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-20 | https://www.nytimes.com/2000/05/20/world-briefing.html | World Briefing | Compiled By Barth Healey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/architecture-politics-and-czech-art-the-party-isn-t-over.html | ARTARCHITECTURE Politics and Czech Art The Party Isnt Over | By Peter S Green | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/architeture-seeking-the-naked-truth-and-finding-it-nearby.html | ARTARCHITECTURE Seeking the Naked Truth and Finding It Nearby | By Elizabeth Hayt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/architecture-frank-gehry-gives-downtown-chicago-a-corsage.html | ARTARCHITECTURE Frank Gehry Gives Downtown Chicago a Corsage | By Cheryl Kent | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/dance-both-a-slave-and-a-saint-she-lives-on.html | DANCE Both a Slave And a Saint She Lives On | By Shayna Samuels | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/music-a-jazz-icon-who-spent-half-a-life-in-jazz.html | MUSIC A Jazz Icon Who Spent Half a Life in Jazz | By Terry Teachout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/music-bringing-down-houses-from-mony-mony-to-opera.html | MUSIC Bringing Down Houses From Mony Mony to Opera | By Matthew Gurewitsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/music-wading-into-depths-of-memory-and-repression.html | MUSIC Wading Into Depths of Memory and Repression | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/recordings-rock-pranksters-grow-up.html | RECORDINGS Rock Pranksters Grow Up | By Ben Sisario | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/rock-star-vs-rock-fan-who-matters.html | Rock Star Vs Rock Fan Who Matters | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/television-radio-a-sultry-new-reporter-for-the-nightly-news.html | TELEVISIONRADIO A Sultry New Reporter For the Nightly News | By Joseph Hanania | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/television-radio-it-s-live-and-it-s-drama-but-is-it-golden-age.html | TELEVISIONRADIO Its Live and Its Drama but Is It GoldenAge | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/theaterthe-tony-awards-its-an-imperfect-process-as-it-should-be.html | THEATERTHE TONY AWARDS Its an Imperfect Process as It Should Be | By Edgar Dobie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/theaterthe-tony-awards-theatrical-tradition-in-the-digital-domain.html | THEATERTHE TONY AWARDS Theatrical Tradition In the Digital Domain | By Scott Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/video-kieslowski-s-reasons-for-living.html | VIDEO Kieslowskis Reasons For Living | By Nancy Ramsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/automobiles/victory-to-the-low-and-slow.html | Victory to the Low and Slow | By Dan Neil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/119th-nervous-breakdown.html | 119th Nervous Breakdown | By Lisa Zeidner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/american-revolutions.html | American Revolutions | By Joanna Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/another-fine-mess.html | Another Fine Mess | By Susan Reed | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/bookend-navigating-the-amazon-circle.html | BOOKEND Navigating the Amazon Circle | By Katie Hafner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225851.html | BOOKS IN BRIEF FICTION | By Elizabeth Judd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225878.html | BOOKS IN BRIEF FICTION | By Maria Russo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225886.html | BOOKS IN BRIEF FICTION | By Brigitte Frase | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225908.html | BOOKS IN BRIEF FICTION | By Diane Cole | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-fateful-attractions.html | BOOKS IN BRIEF FICTION Fateful Attractions | By Andrew Santella | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Liam Callanan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction-225932.html | BOOKS IN BRIEF NONFICTION | By Janelle Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction-bloomsberries.html | BOOKS IN BRIEF NONFICTION Bloomsberries | By Jillian Dunham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Lisa Jennifer Selzman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Sandra Mardefeld | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/but-is-it-art.html | But Is It Art | By Paul Mattick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/chinese-puzzle.html | Chinese Puzzle | By Barry Gewen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/cold-warriors.html | Cold Warriors | By James Chace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/crime-211281.html | Crime | By Marilyn Stasio | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/dinner-stories.html | Dinner Stories | By Sylvia Brownrigg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/headthrob.html | Headthrob | By Michael Pye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/hobbled.html | Hobbled | By Claire Messud | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/idea-man.html | Idea Man | By William R Everdell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/mexican-standoff.html | Mexican Standoff | By John B Judis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/monthly-reader.html | Monthly Reader | By Caleb Crain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/music-rocks-s-original-poets-still-howling.html | MUSIC Rocks Original Poets Still Howling | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/new-noteworthy-paperbacks-225959.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/nouveaux-bohemians.html | Nouveaux Bohemians | By Kurt Andersen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/sex-drugs-and-subatomic-particles.html | Sex Drugs and Subatomic Particles | By James Poniewozik | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/show-stopper.html | ShowStopper | By David Nasaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/software-etc.html | Software Etc | By George Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/surround-sound.html | Surround Sound | By David Coward | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/the-first-marxist.html | The First Marxist | By Sylvia Nasar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/the-vanishing-self.html | The Vanishing Self | By Amanda Fortini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/tightening-the-noose.html | Tightening the Noose | By Charles B Dew | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/uncle-ed.html | Uncle Ed | By Adam Goodheart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/uneasy-lies-the-head.html | Uneasy Lies the Head | By R N Swanson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/books/well-preserved-for-his-age.html | Well Preserved for His Age | By David Papineau | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/business-an-american-in-jalisco-living-out-a-tequila-dream.html | BUSINESS An American in Jalisco Living Out a Tequila Dream | By Alice Feiring | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/business-of-subtlety-and-salt-a-taste-test.html | BUSINESS Of Subtlety And Salt A Taste Test | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/databank-may-15-19-how-much-higher-can-interest-rates-go.html | DATABANK May 1519 How Much Higher Can Interest Rates Go | By Vivian Marino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/economic-view-lighting-up-a-lesson-in-china-trade.html | ECONOMIC VIEW Lighting Up A Lesson In China Trade | By Tom Redburn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/grass-roots-business-older-office-space-for-the-new-economy.html | GRASSROOTS BUSINESS Older Office Space For the New Economy | By Joel Kotkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-funds-that-invite-more-peeping.html | INVESTING Funds That Invite More Peeping | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-funds-watch-settlement-on-kemper-ads.html | INVESTING FUNDS WATCH Settlement on Kemper Ads | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/investing-kodak-is-reloading-but-its-stock-is-jammed.html | INVESTING Kodak Is Reloading But Its Stock Is Jammed | By Joanne Legomsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/investing-with-neil-barsky-and-scott-sipprelle-mrg-nucleus-fund.html | INVESTING WITH Neil Barsky and Scott Sipprelle MRG Nucleus Fund | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/market-insight-worldcom-with-or-without-sprint.html | MARKET INSIGHT WorldCom With or Without Sprint | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/market-watch-of-information-overload-and-the-efficient-market.html | MARKET WATCH Of Information Overload and the Efficient Market | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/personal-business-diary-millionaire-no-thanks.html | PERSONAL BUSINESS DIARY Millionaire No Thanks | By Vivian Marino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/personal-business-diary-the-side-effects-of-surfing-on-the-job.html | PERSONAL BUSINESS DIARY The Side Effects Of Surfing on the Job | By Lisa Fickenscher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/personal-business-for-bank-cd-s-a-return-to-fashion.html | PERSONAL BUSINESS For Bank CDs a Return to Fashion | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/personal-business-saving-your-financial-life-from-destruction.html | PERSONAL BUSINESS Saving Your Financial Life From Destruction | By Julie Flaherty | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/preludes-congratulations-remember-me.html | PRELUDES Congratulations Remember Me | By Abby Ellin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/private-sector-a-new-role-for-a-gates-sibling.html | PRIVATE SECTOR A New Role for a Gates Sibling | By Kate Berry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/private-sector-a-powerful-banker-s-other-hat.html | PRIVATE SECTOR A Powerful Bankers Other Hat | By Dean Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/private-sector-dr-mobius-meet-dr-froehlich.html | PRIVATE SECTOR Dr Mobius Meet Dr Froehlich | By Danny Hakim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/private-sector-everywhere-but-the-dinner-table.html | PRIVATE SECTOR Everywhere but the Dinner Table | By Julie Dunn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/private-sector-the-plumber-s-view-no-longer-proverbial.html | PRIVATE SECTOR The Plumbers View No Longer Proverbial | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/rallying-round-china-bill-hungrily-entertainment-hollywood-wants-bigger-box.html | Rallying Round the China Bill Hungrily Entertainment Hollywood Wants A Bigger Box Office | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/rallying-round-china-bill-hungrily-financial-services-investment-capital-car.html | Rallying Round the China Bill Hungrily Financial Services Investment Capital And Car Loans Too | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/rallying-round-china-bill-hungrily-high-technology-intellectual-property-other.html | Rallying Round the China Bill Hungrily Technology Intellectual Property And Other Issues | By Sara Robinson and Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/rallying-round-china-bill-hungrily-insurance-foot-door-selling-policies.html | Rallying Round the China Bill Hungrily Insurance A Foot in the Door To Selling Policies | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/busines s/rallying-round-china-bill-hungrily-pharmaceuticals-approving-factories-but-not.html | Rallying Round the China Bill Hungrily Pharmaceuticals Approving Factories But Not the Drugs | By Melody Petersen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-china-bill-hungrily-textiles-cheaper-clothing-but-what-price.html | Rallying Round the China Bill Hungrily Textiles Cheaper Clothing But at What Price | By Leslie Kaufman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-agriculture-poised-to-become-a-big-winner.html | Rallying Round the China Bill Hungrily Agriculture Poised to Become A Big Winner | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-autos-huge-investments-and-seeking-more.html | Rallying Round the China Bill Hungrily Autos Huge Investments And Seeking More | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily.html | Rallying Round the China Bill Hungrily Rallying Round the China Bill Hungrily | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/responsible-party-peter-olson-your-40-pledge-her-3-tote-bag-turning-page.html | RESPONSIBLE PARTY PETER OLSON Your 40 Pledge Her 3 Tote Bag Turning A Page On Salaries | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/spoonfuls-hope-tons-pain-brazil-s-sugar-empire-workers-struggle-with.html | Spoonfuls of Hope Tons of Pain In Brazils Sugar Empire Workers Struggle With Mechanization | By Simon Romero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/strategies-the-bullishness-that-isnt-bullish.html | STRATEGIES The Bullishness That Isnt Bullish | By Mark Hulbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/the-business-world-jordan-s-long-road-to-the-free-trade-club.html | THE BUSINESS WORLD Jordans Long Road To the FreeTrade Club | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/business/the-right-thing-telling-the-truth-or-at-least-most-of-it.html | THE RIGHT THING Telling the Truth or at Least Most of It | By Jeffrey L Seglin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/appearances-micromanaged.html | Appearances Micromanaged | By Mary Tannen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/birding-at-the-end-of-nature.html | Birding at the End of Nature | By Jonathan Rosen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/ethnic-fencing.html | Ethnic Fencing | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/food-thermodynamic.html | Food Thermodynamic | By Molly ONeill | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/footnotes-283614.html | Footnotes | By William Norwich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/lives-you-don-t-have-to-take-the-bait.html | Lives You Dont Have to Take the Bait | By Robert Mackey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/style-the-garden-path.html | Style The Garden Path | By William Norwich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-dass-effect.html | The Dass Effect | By Sara Davidson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-electronic-fishbowl.html | The Electronic Fishbowl | By Marshall Sella | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-a-continent-s-chaos.html | The Way We Live Now 52100 A Continents Chaos | By Jeffrey Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-counter-culture-the-double-life-crusade.html | The Way We Live Now 52100 Counter Culture The DoubleLife Crusade | By Andrew Sullivan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-on-language-secret-plan.html | The Way We Live Now 52100 On Language Secret Plan | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-questions-for-david-ruggerio-the-cook-the-thief.html | The Way We Live Now 52100 Questions for David Ruggerio The Cook The Thief | By Regina Schrambling | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-shoptalk-very-early-admission.html | The Way We Live Now 52100 ShopTalk Very Early Admission | By Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-the-ethicist-worse-for-not-wearing.html | The Way We Live Now 52100 The Ethicist Worse for Not Wearing | By Randy Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-what-they-were-thinking.html | The Way We Live Now 52100 What They Were Thinking | By Catherine Saint Louis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-giving-children-the-50-s-as-an-antidote-to-the-90-s.html | FILM Giving Children the 50s As an Antidote to the 90s | By David Thomson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-poised-for-a-liberating-dance-with-stardom.html | FILM Poised for a Liberating Dance With Stardom | By Ariel Swartley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-portraying-africa-by-its-own-rules.html | FILM Portraying Africa By Its Own Rules | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-what-s-it-all-about-the-kids-know-do-you.html | FILM Whats It All About The Kids Know Do You | By Marcelle Clements | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-chance-to-live-like-the-rockefellers-at-least-in-fantasy.html | A Chance to Live Like The Rockefellers At Least in Fantasy | By Lynne Ames | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-hamptons-sit-com-filmed-in-the-hamptons.html | A Hamptons SitCom Filmed in the Hamptons | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-new-season-bring-new-hope-to-gardeners.html | A New Season Bring New Hope to Gardeners | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-vacation-abroad-always-includes-longing-for-home.html | A Vacation Abroad Always Includes Longing for Home | By James Schembari | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/addressing-college-boards-and-when-to-raise-hands.html | Addressing College Boards And When to Raise Hands | By Debra Nussbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/an-internship-with-a-twist-it-s-at-the-country-club.html | An Internship With a Twist Its at the Country Club | By Richard Weizel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/art-greenport-s-artistic-community-finds-a-town-with-open-arms.html | ART Greenports Artistic Community Finds a Town With Open Arms | By Helen A Harrison | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/art-review-body-as-mannequin-reinterpreted.html | ART REVIEW Body as Mannequin Reinterpreted | By Barry Schwabsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/at-montauk-yacht-club-staff-hustles-so-the-guests-can-relax.html | At Montauk Yacht Club Staff Hustles so the Guests Can Relax | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/at-playland-memories-savored-and-being-made.html | At Playland Memories Savored and Being Made | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/at-the-table-relaxation.html | At the Table Relaxation | By Susan Jo Keller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/bishop-egan-ordains-5-priests-in-solemn-mass.html | Bishop Egan Ordains 5 Priests in Solemn Mass | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-courts-judge-sworn-in.html | BRIEFING COURTS JUDGE SWORN IN | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-environment-farm-purchases.html | BRIEFING ENVIRONMENT FARM PURCHASES | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-politics-coin-toss-literally.html | BRIEFING POLITICS COIN TOSS LITERALLY | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-transportation-emissions-tests.html | BRIEFING TRANSPORTATION EMISSIONS TESTS | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-transportation-shuttle-buses.html | BRIEFING TRANSPORTATION SHUTTLE BUSES | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/built-in-grills-in-a-comeback.html | BuiltIn Grills in a Comeback | By Elzy Kolb | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/by-the-way-nj-la.html | BY THE WAY NJ LA | By Ben Sisario | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/capturing-the-beauty-of-nature-by-working-in-the-open-air.html | Capturing the Beauty of Nature by Working in the Open Air | By D Dominick Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/chess-in-math-too-parallel-lines-never-meet-at-the-summit.html | CHESS In Math Too Parallel Lines Never Meet at the Summit | By Robert Byrne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/city-lore-walls-that-talk-vividly-of-healing-mercies.html | CITY LORE Walls That Talk Vividly of Healing Mercies | By Jim OGrady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/columbia-gets-help-from-alumnus-on-patent-extension.html | Columbia Gets Help From Alumnus on Patent Extension | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/coping-teaching-tiny-dancers-the-steps-to-a-dream.html | COPING Teaching Tiny Dancers the Steps to a Dream | By Felicia R Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/dining-with-a-view-on-the-sound-by-a-river-by-a-pond.html | Dining With a View On the Sound By a River By a Pond | By Patricia Brooks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/dining-with-water-views-as-ambience.html | Dining With Water Views as Ambience | By Joanne Starkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/dispute-over-permanent-lights-at-rye-high.html | Dispute Over Permanent Lights at Rye High | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/don-t-surf-you-can-still-look-the-part.html | Dont Surf You Can Still Look the Part | By Steve Strunsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/east-end-cola-guys-vs-them.html | East End Cola Guys vs Them | By Joy Alter Hubel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/environment-so-far-plenty-of-water.html | ENVIRONMENT So Far Plenty of Water | By George James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/feasts-that-tantalize-and-picnics-to-go.html | Feasts That Tantalize and Picnics to Go | By Catherine Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/feet-first-preparing-to-dive-into-summer.html | Feet First Preparing To Dive Into Summer | By Susan Hodara | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/finding-art-that-is-close-to-home.html | Finding Art That Is Close to Home | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/first-person-two-sisters-two-parades.html | FIRST PERSON Two Sisters Two Parades | By Michele Forsten | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/food-potato-salad-always-welcome-indoors-and-out.html | FOOD Potato Salad Always Welcome Indoors and Out | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-a-walk-on-the-punk-side.html | Footlights A Walk on the Punk Side | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-first-new-jersey-then-the-world.html | Footlights First New Jersey Then the World | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-luna-heads-for-maxwell-s.html | Footlights Luna Heads for Maxwells | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/for-music-and-more-volunteers-and-caramoor-go-together.html | For Music and More Volunteers and Caramoor Go Together | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/for-those-who-opt-to-shop.html | For Those Who Opt to Shop | Compiled by Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/fyi-341142.html | FYI | By Daniel B Schneider | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/getting-the-look-even-if-the-surf-s-not-up.html | Getting the Look Even If the Surfs Not Up | By Steve Strunsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/girl-s-death-underscores-complexity-of-child-welfare.html | Girls Death Underscores Complexity of Child Welfare | By Nina Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/green-acres-and-how-they-stay-that-way.html | Green Acres and How They Stay That Way | By Christine Woodside | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/happy-caterers-many-frantic-customers.html | Happy Caterers Many Frantic Customers | By Linda Saslow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/home-repair-no-one-will-see-it-but-a-pad-will-add-life-to-your-carpets.html | HOME REPAIR No One Will See It But a Pad Will Add Life to Your Carpets | By Edward R Lipinski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/home-schooling-graduates-students-jittery-about-college-first-are-doing-well.html | Home Schooling Graduates Students Jittery About College at First Are Doing Well Academically and Fitting In Socially | By Debra Nussbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/how-gardeners-cope-when-water-is-scarce.html | How Gardeners Cope When Water Is Scarce | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-person-simply-writer-will-do.html | IN PERSON Simply Writer Will Do | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-some-things-appearances-really-count.html | In Some Things Appearances Really Count | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-beginning-jeff-created-woman.html | In the Beginning Jeff Created Woman | By Lawrence Downes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-garden-mulch-to-keep-plants-cool-and-moist.html | IN THE GARDEN Mulch to Keep Plants Cool and Moist | By Joan Lee Faust | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-hamptons-room-enough-for-both-playing-and-praying.html | In the Hamptons Room Enough For Both Playing and Praying | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-kitchen-potato-salad-all-dressed-up.html | IN THE KITCHEN Potato Salad All Dressed Up | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/jean-pierre-rampal-virtuoso-flutist-who-achieved-success-soloist-dead-78.html | JeanPierre Rampal Virtuoso Flutist Who Achieved Success as a Soloist Is Dead at 78 | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/jersey-yo-answer-me-this-mr-candidates.html | JERSEY Yo Answer Me This Mr Candidates | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/making-a-statement-with-a-grill.html | Making a Statement With a Grill | By Elzy Kolb | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/man-is-charged-with-raping-woman-in-restaurant-bathroom.html | Man Is Charged With Raping Woman in Restaurant Bathroom | By William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/more-than-music-fills-the-air.html | More Than Music Fills the Air | By Robert Sherman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-al-fresco-and-free-just-plan-to-go-early.html | MUSIC Al Fresco and Free Just Plan to Go Early | By Robert Sherman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-between-acts-the-diva-conducts-classes-at-rutgers-in-camden.html | MUSIC Between Acts the Diva Conducts Classes at Rutgers in Camden | By Margo Nash | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-getting-by-onstage-with-help-of-course.html | MUSIC Getting By Onstage With Help Of Course | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-high-notes-and-a-whirlwind-pace.html | MUSIC High Notes and a Whirlwind Pace | By Leslie Kandell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neglected-for-a-winter-the-backyard-beckons-adventurers.html | Neglected for a Winter the Backyard Beckons Adventurers | By Maura Casey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-bedford-park-bad-traffic-no-brainer-for-bronx-science.html | NEIGHBORHOOD REPORT BEDFORD PARK Bad Traffic Is a NoBrainer For Bronx Science Officials | By David Critchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-bending-elbows-raffle-benefit-charity-close-his-heart.html | NEIGHBORHOOD REPORT BENDING ELBOWS Raffle to Benefit a Charity Close to His Heart | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-brighton-beach-food-for-russian-minds-souls-emigres.html | NEIGHBORHOOD REPORT BRIGHTON BEACH Food for Russian Minds and Souls at Emigres Bookstores | By Katya Kazakina | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-brooklyn-up-close-commercial-street-boxes-multiply-so-does.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Commercial Street Boxes Multiply and So Does Irritation | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-greenwich-village-citypeople-jazz-blues-singer-finds-her.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  CITYPEOPLE A JazzBlues Singer Finds Her Inspiration on Her Corner | By Clover Lalehzar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-lower-east-side-roiling-board-3-cont-d-chairwoman-ousted.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Roiling of Board 3 Contd The Chairwoman Is Ousted | By Colin Moynihan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-manhattan-valley-homeless-animals-face-homelessness-yet.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY Homeless Animals Face Homelessness Yet Again | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-park-slope-coming-to-a-theater-near-you-more.html | NEIGHBORHOOD REPORT PARK SLOPE Coming to a Theater Near You More Screens and Art Films | By Matthew Schuerman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-soho-landmarking-wall-sculpture-hits-bricks-mortar.html | NEIGHBORHOOD REPORT SOHO Landmarking of a Wall Sculpture Hits BricksandMortar Opposition | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-staten-island-up-close-getting-express-buses-back-into-fast.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Getting the Express Buses Back Into the Fast Lane | By Jim OGrady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-tribeca-update-time-tide-park-trust-finally-houseboats.html | NEIGHBORHOOD REPORT TRIBECA UPDATE Time Tide and the Park Trust Finally Do In Houseboats | By Bernard Stamler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-upper-east-side-buzz-a-pathologist-surfs-the.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ A Pathologist Surfs the Lava With Other Volcano Voyeurs | By Sarah Richards | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-upper-west-side-home-is-where-the-tv-set-is.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Home Is Where the TV Set Is | By Andrea Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-upper-west-side-update-summer-bereft-farmers-zinnias-verdi.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  UPDATE A Summer Bereft of Farmers and Zinnias at Verdi Square | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-washington-heights-place-salsa-merengue-prayers-for-slain.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS In Place of Salsa and Merengue Prayers for a Slain Livery Driver | By Seth Kugel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-jersey-co-how-about-07073.html | NEW JERSEY  CO How About 07073 | By Steve Strunsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-jersey-co-when-you-order-fish-in-princeton-it-s-probably-his.html | NEW JERSEY  CO When You Order Fish in Princeton Its Probably His | By Anne Ruderman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-yorkers-co-a-shoe-giant-steps-out-on-the-upper-west-side.html | NEW YORKERS  CO A Shoe Giant Steps Out On the Upper West Side | By Sam Lubell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-yorkers-co-on-2nd-avenue-a-cornucopia-of-specialty-foods.html | NEW YORKERS  CO On 2nd Avenue a Cornucopia Of Specialty Foods | By Sam Lubell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-yorkers-co-pigeons-as-pawns-in-an-airborne-war-game.html | NEW YORKERS  CO Pigeons as Pawns in an Airborne War Game | By Matthew Reiss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/no-required-reading-lists-but-loads-of-suggestions.html | No Required Reading Lists But Loads of Suggestions | By Merri Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/not-so-secret-gardens-for-a-short-while.html | NotSoSecret Gardens for a Short While | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/on-politics-gay-voters-may-see-daylight-with-florio-running-to-right.html | ON POLITICS Gay Voters May See Daylight With Florio Running to Right | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/on-the-map-from-his-new-fish-hatchery-to-your-line.html | ON THE MAP From His New Fish Hatchery to Your Line | By Margo Nash | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/our-towns-for-judges-drug-laws-can-mean-having-to-say-youre-sorry.html | Our Towns For Judges Drug Laws Can Mean Having to Say Youre Sorry | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/out-of-order-vacation-roads-less-traveled-and-why.html | OUT OF ORDER Vacation Roads Less Traveled and Why | By David Bouchier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/out-of-order-vacation-roads-less-traveled.html | OUT OF ORDER Vacation Roads Less Traveled | By David Bouchier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/outside-interests.html | Outside Interests | By Debra Galant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/permanent-summer-or-just-a-rental.html | Permanent Summer Or Just a Rental | Compiled by Claudia Rowe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/pigs-quilts-tomatoes-it-must-be-fair-time.html | Pigs Quilts Tomatoes It Must Be Fair Time | By Robert A Hamilton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/playing-in-the-neighborhood-342920.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-bowing-political-peak-giuliani-journeys-personal-crisis.html | THE RACE FOR SENATE BOWING OUT From Political Peak Giuliani Journeys to a Personal Crisis | By Dan Barry With Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-congress-fight-already-for-a-house-seat-that-could-prove-decisive.html | THE RACE FOR SENATE THE CONGRESS Fight Already On for a House Seat That Could Prove Decisive | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-democrat-mrs-clinton-says-she-plans-congenial-discussion-issues.html | THE RACE FOR SENATE THE DEMOCRAT Mrs Clinton Says She Plans Congenial Discussion of Issues | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-republicans-lazio-opens-race-with-attack-mrs-clinton.html | THE RACE FOR SENATE THE REPUBLICANS LAZIO OPENS RACE WITH AN ATTACK ON MRS CLINTON | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/restaurants-bow-in.html | Restaurants Bow In | By Richard J Scholem | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/restaurants-star-spelled-backward.html | RESTAURANTS Star Spelled Backward | By David Corcoran | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/robert-burr-78-intense-actor-famed-for-shakespeare-roles.html | Robert Burr 78 Intense Actor Famed for Shakespeare Roles | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/roger-a-morse-expert-on-bees-sweet-science-dies-at-72.html | Roger A Morse Expert on Bees Sweet Science Dies at 72 | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/schools-not-yet-16-a-rutgers-grad.html | SCHOOLS Not Yet 16 a Rutgers Grad | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/shifting-sands-into-works-of-art.html | Shifting Sands Into Works of Art | By Lawrence Downes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/slipping-away-to-the-past-at-a-handful-of-lakes-just-waiting-to-be-explored.html | Slipping Away to the Past At a Handful of Lakes Just Waiting to Be Explored | By Lisa W Foderaro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/soapbox-northern-hospitality.html | SOAPBOX Northern Hospitality | BY Kyle Massey AND Kerry Prichard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/some-menus-without-meltdown-prices.html | Some Menus Without Meltdown Prices | By Richard J Scholem | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/some-must-reading-among-suggestions.html | Some Must Reading Among Suggestions | By Merri Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/some-really-cool-stuff-for-a-day-at-the-beach.html | Some Really Cool Stuff for a Day at the Beach | By Valerie Cruice | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/songs-happy-and-sad-from-a-folk-musician.html | Songs Happy and Sad From a Folk Musician | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/sports-off-track-in-willingboro.html | SPORTS Off Track in Willingboro | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/state-legislators-feel-the-stings-of-a-gadfly-group.html | State Legislators Feel the Stings of a Gadfly Group | By Winnie Hu | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/strategies-bloom-from-last-year-s-drought.html | Strategies Bloom From Last Years Drought | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/strike-s-3rd-week-sees-actors-on-street-and-cameras-rolling.html | Strikes 3rd Week Sees Actors On Street and Cameras Rolling | By Terry Pristin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/summer-books-defined.html | Summer Books Defined | By Sydney Ladensohn Stern | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/summer-reading-however-you-like-it.html | Summer Reading However You Like It | By Sydney Ladensohn Stern | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/taking-care-of-fragile-tootsies.html | Taking Care Of Fragile Tootsies | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-alley-where-its-chic-to-be-mundane.html | The Alley Where Its Chic to Be Mundane | By James Kindall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-barbecue-grill-reaches-a-higher-level.html | The Barbecue Grill Reaches a Higher Level | By Elzy Kolb | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-fresh-air-fund-weekend-is-interlude-for-serenity.html | The Fresh Air Fund Weekend Is Interlude For Serenity | By Aaron Donovan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-guide-302295.html | THE GUIDE | By Eleanor Charles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-guide-338176.html | THE GUIDE | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-queens-diaspora.html | The Queens Diaspora | By David Snyder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-the-day-after-aides-say-mayor-is-relaxed-now-that-it-s-done.html | THE RACE FOR SENATE THE DAY AFTER Aides Say Mayor Is Relaxed Now That Its Done | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-the-mayor-a-legacy-in-the-balance.html | THE RACE FOR SENATE THE MAYOR A Legacy in the Balance | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-the-scene-a-campaign-seems-to-go-from-zero-to-60-overnight.html | THE RACE FOR SENATE THE SCENE A Campaign Seems to Go From Zero to 60 Overnight | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-sound-of-free-music.html | The Sound of Free Music | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-swing-shift.html | The Swing Shift | By Kate Stone Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/theater-review-bright-hopes-bleak-futures-from-real-life.html | THEATER REVIEW Bright Hopes Bleak Futures From Real Life | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/theater-review-the-gentleman-caller-drops-by-once-again.html | THEATER REVIEW The Gentleman Caller Drops By Once Again | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/those-in-the-know-pick-the-wine-for-that-summer-meal.html | Those in the Know Pick the Wine for That Summer Meal | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/to-everything-there-is-a-season-including-reading.html | To Everything There Is a Season Including Reading | By Sydney Ladensohn Stern | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/troy-journal-in-gritty-city-flow-of-art-adds-life.html | Troy Journal In Gritty City Flow of Art Adds Life | By Winnie Hu | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/turning-a-simple-party-into-a-gala.html | Turning a Simple Party Into a Gala | By Patricia Brooks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/using-oceans-to-promote-riverhead.html | Using Oceans to Promote Riverhead | By Linda Tagliaferro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/wine-under-20-flirtatious-albarino-and-shy-godello.html | WINE UNDER 20 Flirtatious Albarino and Shy Godello | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/wine-under-20-ins-and-outs-of-2-whites.html | WINE UNDER 20 Ins and Outs Of 2 Whites | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/you-don-t-surf-you-can-still-look-the-part.html | You Dont Surf You Can Still Look the Part | By Steve Strunsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/your-feet-have-led-you-this-far-give-them-a-break.html | Your Feet Have Led You This Far Give Them a Break | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/alabama-presses-the-klan-to-answer-for-its-most-heinous-bombing.html | Alabama Presses the Klan to Answer for Its Most Heinous Bombing | By Howell Raines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/liberties-no-grand-illusion.html | LIBERTIES No Grand Illusion | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/reckonings-workers-vs-workers.html | RECKONINGS Workers vs Workers | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/commercial-property-long-island-from-defense-plant-to-telecommunications-center.html | Commercial PropertyLong Island From Defense Plant to Telecommunications Center | By Diana Shaman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/discovering-bed-stuy-s-brownstones.html | Discovering BedStuys Brownstones | By Trish Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/habitats-new-rochelle-ny-moving-from-minnesota-to-an-old-printing-plant.html | HabitatsNew Rochelle NY Moving From Minnesota to an Old Printing Plant | By Trish Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/if-you-re-thinking-living-williston-park-ny-happiness-homes-long-before-levitt.html | If Youre Thinking of Living InWilliston Park NY Happiness Homes Long Before Levitt | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/in-the-region-new-jersey-bridgewater-commons-is-entering-the-home-stretch.html | In the RegionNew Jersey Bridgewater Commons Is Entering the Home Stretch | By Rachelle Garbarine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/in-the-region-westchester-starwood-leases-a-white-plains-building-for-its-hq.html | In the RegionWestchester Starwood Leases a White Plains Building for Its HQ | By Mary McAleer Vizard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/perspectives-hud-moves-to-shore-up-section-8-subsidy-program.html | PERSPECTIVES HUD Moves to Shore Up Section 8 Subsidy Program | By Alan S Oser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/postings-debate-over-haughwout-building-soho-parthenon-new-york-s-iron-age.html | POSTINGS DEBATE OVER HAUGHWOUT BUILDING IN SOHO THE PARTHENON OF NEW YORKS IRON AGE On Broadway an Awning Gap | By David W Dunlap | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/streetscapes-70th-71st-street-between-madison-park-aves-7-rear-yards-became.html | Streetscapes70th and 71st Street Between Madison and Park Aves How 7 Rear Yards Became a Secret Garden | By Christopher Gray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/your-home-keeping-deadly-gas-out-of-home.html | YOUR HOME Keeping Deadly Gas Out of Home | By Jay Romano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/backtalk-julie-krone-s-race-against-depression.html | BACKTALK Julie Krones Race Against Depression | By Robert Lipsyte | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/baseball-after-nelson-walks-four-indians-stroll-by.html | BASEBALL After Nelson Walks Four Indians Stroll By | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/baseball-hampton-helps-himself-as-mets-barely-hold-on.html | BASEBALL Hampton Helps Himself as Mets Barely Hold On | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/baseball-notebook-it-s-good-bet-that-rodriguez-will-be-american-league-s-mvp.html | BASEBALL NOTEBOOK Its a Good Bet That a Rodriguez Will Be the American Leagues MVP | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/decision-on-knight-shows-the-fine-line-that-colleges-walk.html | Decision on Knight Shows the Fine Line That Colleges Walk | By James C McKinley Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/hockey-devils-find-themselves-on-the-brink-of-extinction.html | HOCKEY Devils Find Themselves On the Brink Of Extinction | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/hockey-sather-is-waiting-for-word-from-ny.html | HOCKEY Sather Is Waiting For Word From NY | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/horse-racing-red-bullet-makes-it-clear-no-crown-for-fusaichi-pegasus.html | HORSE RACING Red Bullet Makes It Clear No Crown for Fusaichi Pegasus | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/horse-racing-unorthodox-trainer-reaches-top.html | HORSE RACING Unorthodox Trainer Reaches Top | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/lacrosse-powell-leads-syracuse-princeton-survives.html | LACROSSE Powell Leads Syracuse Princeton Survives | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/nba-roundup-draft-lottery-nets-looking-for-a-true-star.html | NBA ROUNDUP  DRAFT LOTTERY Nets Looking For a True Star | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/on-baseball-evolution-of-piazza-a-star-made-for-new-york.html | ON BASEBALL Evolution of Piazza A Star Made for New York | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/on-pro-basketball-losing-makes-winning-feel-better.html | ON PRO BASKETBALL Losing Makes Winning Feel Better | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/on-pro-hockey-brodeur-s-struggles-with-puck-come-to-pass.html | ON PRO HOCKEY Brodeurs Struggles With Puck Come to Pass | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/outdoors-a-beltway-insider-who-casts-his-lines-for-fish.html | OUTDOORS A Beltway Insider Who Casts His Lines for Fish | By Pete Bodo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/plus-pro-basketball-liberty-loses-to-mercury-again.html | PLUS PRO BASKETBALL Liberty Loses To Mercury Again | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/plus-track-and-field-ecac-championships-byrd-jumps-to-narrow-victory.html | PLUS TRACK AND FIELD  ECAC CHAMPIONSHIPS Byrd Jumps To Narrow Victory | By Elliott Denman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/plus-track-and-field-eddy-memorial-meet-shenendehowa-wins-in-an-upset.html | PLUS TRACK AND FIELD  EDDY MEMORIAL MEET Shenendehowa Wins In an Upset | By William J Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-eastern-conference-semifinals-euphoria-game-6-wears-off-knicks.html | PRO BASKETBALL EASTERN CONFERENCE SEMIFINALS The Euphoria of Game 6 Wears Off Knicks Are Quiet Before the Storm | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-heat-feels-luck-is-on-its-side.html | PRO BASKETBALL Heat Feels Luck Is on Its Side | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-notebook-hill-has-many-reasons-to-stay-with-detroit.html | PRO BASKETBALL NOTEBOOK Hill Has Many Reasons To Stay With Detroit | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-o-neal-s-free-throws-thwart-strategy.html | PRO BASKETBALL ONeals Free Throws Thwart Strategy | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-pacers-advance-but-celebration-can-wait.html | PRO BASKETBALL Pacers Advance but Celebration Can Wait | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-wolves-sealy-former-star-for-st-john-s-dies-in-car-crash.html | PRO BASKETBALL Wolves Sealy Former Star for St Johns Dies in Car Crash | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-football-lewis-murder-case-putting-the-nfl-s-image-and-discipline-on-trial.html | PRO FOOTBALL Lewis Murder Case Putting the NFLs Image and Discipline on Trial | By Mike Freeman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/soccer-metrostars-overcome-a-slow-start-and-stun-the-mutiny.html | SOCCER MetroStars Overcome a Slow Start and Stun the Mutiny | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/sports-of-the-times-houston-s-playoff-passion-motivates-his-teammates.html | Sports Of The Times Houstons Playoff Passion Motivates His Teammates | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/sports-of-the-times-this-time-triple-crown-goes-sour-at-preakness.html | Sports Of The Times This Time Triple Crown Goes Sour at Preakness | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/the-boating-report-coutts-and-crew-resign-from-team-new-zealand.html | THE BOATING REPORT Coutts and Crew Resign From Team New Zealand | By Herb McCormick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/track-field-17-year-old-too-slow-to-break-the-4-minute-mile.html | TRACK  FIELD 17YearOld Too Slow to Break the 4Minute Mile | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/a-night-out-with-anthony-bourdain-the-telltale-chef.html | A NIGHT OUT WITHAnthony Bourdain The Telltale Chef | By Ginia Bellafante | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/cuttings-an-internet-soil-expert-explains-the-other-web.html | CUTTINGS An Internet Soil Expert Explains the Other Web | By Anne Raver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/cuttings-this-week-buy-predators-to-eat-the-aphids.html | CUTTINGS THIS WEEK Buy Predators To Eat the Aphids | By Patricia Jonas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/evening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/mirror-mirror-marimekko-i-think-i-love-you.html | MIRROR MIRROR Marimekko I Think I Love You | By Penelope Green | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/noticed-handbags-go-on-double-duty.html | NOTICED Handbags Go on Double Duty | By Ruth La Ferla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/on-the-street-ready-to-roll.html | ON THE STREET Ready to Roll | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/parties-oil-the-wheels-of-art-sales.html | Parties Oil the Wheels of Art Sales | By Christopher Mason | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/playing-cat-and-mouse-with-cheri-oteri-live-from-new-york-a-normally-funny-girl.html | PLAYING CAT AND MOUSE WITH Cheri Oteri Live From New York A Normally Funny Girl | By Nancy Hass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-airborne-spas-and-beds-for-the-upper-class.html | PULSE Airborne Spas and Beds for the Upper Class | By Gisela Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-here-s-to-your-80-acres.html | PULSE Heres to Your 80 Acres | By Anna Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-rafting-in-the-dark.html | PULSE Rafting in the Dark | By Sam Lubell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-what-im-wearing-now-the-florist.html | PULSE WHAT IM WEARING NOW The Florist | By Elizabeth Hayt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/view-asian-it-girls-say-so-long-to-the-dragon-lady.html | VIEW Asian It Girls Say So Long to the Dragon Lady | By Jennifer Tung | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-vows-candace-walsh-and-peter-gaugy.html | WEDDINGS VOWS Candace Walsh and Peter Gaugy | By Lois Smith Brady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-a-director-who-makes-it-seem-easy.html | THEATERTHE TONY AWARDS A Director Who Makes It Seem Easy | By Robin Pogrebin | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-a-guide-to-tonys-universe.html | THEATERTHE TONY AWARDS A Guide To Tonys Universe | By Andrea Stevens | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-a-long-island-baby-conquers-broadway.html | THEATERTHE TONY AWARDS A Long Island Baby Conquers Broadway | By Peter Marks | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-and-the-moliere-for-best-actor-goes-to.html | THEATERTHE TONY AWARDS And the Moliere for Best Actor Goes to | By Alan Riding | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-the-award-theater-people-hate-and-love.html | THEATERTHE TONY AWARDS The Award Theater People Hate and Love | By Robin Pogrebin | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-these-days-her-dance-card-is-full.html | THEATERTHE TONY AWARDS These Days Her Dance Card Is Full | By Jesse McKinley | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-what-s-wrong-with-the-tonys-a-lot.html | THEATERTHE TONY AWARDS Whats Wrong With the Tonys A Lot | By A R Gurney | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/adriatic-abundance.html | Adriatic Abundance | By Daniel Lewis | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/an-island-world-next-door-to-a-city.html | An Island World Next Door to a City | By Michael Frank | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/fie-on-cool-britannia.html | Fie on Cool Britannia | By Bill Gale | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/frugal-traveler-outside-tucson-a-family-goes-underground.html | FRUGAL TRAVELER Outside Tucson A Family Goes Underground | By Betsy Rubiner | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/honk-if-you-love-richard-iii.html | Honk if You Love Richard III | By Beverly S Narkiewicz | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/in-the-foothills-of-the-malverns.html | In the Foothills Of the Malverns | By Susan Allen Toth | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/practical-traveler-making-airports-more-tolerable.html | PRACTICAL TRAVELER Making Airports More Tolerable | By Betsy Wade | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/q-a-279838.html | Q A | By Ray Cormier | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-an-antique-galley-for-lake-geneva.html | TRAVEL ADVISORY An Antique Galley For Lake Geneva | By Christopher Hall | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-correspondent-s-report-faster-amtrak-trains-fancier-safeguards.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Faster Amtrak Trains Fancier Safeguards | By Matthew L Wald | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-face-to-face-with-the-fishes-in-keikos-old-haunt.html | TRAVEL ADVISORY Face to Face With the Fishes in Keikos Old Haunt | By Susan G Hauser | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-french-impressionists-at-the-national-gallery.html | TRAVEL ADVISORY French Impressionists At the National Gallery | By Judith H Dobrzynski | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/what-s-doing-in-brussels.html | WHATS DOING IN Brussels | By Eric Sjogren | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/tv/cover-story-marriage-mayhem-murder-season-finales.html | COVER STORY Marriage Mayhem Murder Season Finales | By Anita Gates | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/tv/spotlight-growing-up-more-popular-than-you-are.html | SPOTLIGHT Growing Up More Popular Than You Are | By Kathryn Shattuck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/a-philosophy-with-roots-in-conservative-texas-soil.html | A Philosophy With Roots In Conservative Texas Soil | By Nicholas D Kristof | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/cash-to-ensure-health-coverage-for-the-poor-goes-unused.html | Cash to Ensure Health Coverage for the Poor Goes Unused | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/detroit-journal-mexican-immigrants-lead-a-revival.html | Detroit Journal Mexican Immigrants Lead a Revival | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/no-executions-in-illinois-until-system-is-repaired.html | No Executions in Illinois Until System Is Repaired | By Dirk Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/nra-leaders-cast-gore-as-archenemy.html | NRA Leaders Cast Gore as Archenemy | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/on-web-voters-reinvent-grass-roots-activism.html | On Web Voters Reinvent GrassRoots Activism | By Leslie Wayne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-a-message-to-bush-listen-to-your-mama.html | Political Briefing A Message to Bush Listen to Your Mama | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-a-republican-invades-democratic-territory.html | Political Briefing A Republican Invades Democratic Territory | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-internet-addresses-as-a-political-tool.html | Political Briefing Internet Addresses As a Political Tool | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-loophole-inspires-legislative-end-run.html | Political Briefing Loophole Inspires Legislative End Run | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-on-the-road-again-in-north-dakota.html | Political Briefing On the Road Again In North Dakota | By B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/study-to-develop-way-to-monitor-cancer-care.html | Study to Develop Way to Monitor Cancer Care | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/us/washington-mayor-gets-things-done-quietly.html | Washington Mayor Gets Things Done Quietly | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-chaos-theory-harness-fire-mother-nature-begs-to-differ.html | Ideas  Trends Chaos Theory Harness Fire Mother Nature Begs to Differ | By George Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-how-stock-cars-became-icons-of-americana.html | Ideas  Trends How Stock Cars Became Icons of Americana | By Susanna Rodell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-millionaire-cashes-in.html | Ideas  Trends Millionaire Cashes In | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-revelations-the-third-secret-raises-more-questions.html | Ideas  Trends Revelations The Third Secret Raises More Questions | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-sonny-liston-he-never-knew-what-hit-him.html | Ideas  Trends Sonny Liston He Never Knew What Hit Him | By Allen Barra | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-a-capitol-fixture-departs.html | May 1420 A Capitol Fixture Departs | By David Stout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-arrests-in-1963-bombing.html | May 1420 Arrests in 1963 Bombing | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-court-rules-on-rape-cases.html | May 1420 Court Rules on Rape Cases | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-crunching-numbers-on-the-hustings.html | May 1420 Crunching Numbers on the Hustings | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-dominicans-vote-for-change.html | May 1420 Dominicans Vote for Change | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-giuliani-abandons-campaign-for-us-senate-seat.html | May 1420 Giuliani Abandons Campaign For US Senate Seat | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-hospital-giant-settles.html | May 1420 Hospital Giant Settles | By Kurt Eichenwald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-kosovo-deadline-averted.html | May 1420 Kosovo Deadline Averted | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-peru-challenger-drops-out.html | May 1420 Peru Challenger Drops Out | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-the-fed-gets-serious.html | May 1420 The Fed Gets Serious | By Richard W Stevenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-this-flag-wont-t-fly.html | May 1420 This Flag Wont Fly | By David Firestone | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-using-a-mouse-to-check-for-mice.html | May 1420 Using a Mouse to Check for Mice | By Jane Fritsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-women-and-stress.html | May 1420 Women and Stress | By Hubert B Herring | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-nation-killer-or-victim-the-poster-boy-for-and-against-the-death-penalty.html | The Nation Killer or Victim The Poster Boy for and Against the Death Penalty | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-nation-who-will-name-the-next-supreme-court-justice.html | The Nation Who Will Name the Next Supreme Court Justice | By Richard L Berke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-world-a-chance-to-give-evil-its-rewards.html | The World A Chance to Give Evil Its Rewards | By Jane Perlez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-world-city-limits-two-dreams-of-jerusalem-converge-in-a-blur.html | The World City Limits Two Dreams of Jerusalem Converge in a Blur | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-world-wanted-but-how-badly.html | The World Wanted but How Badly | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/wake-up-and-knock-the-lineup.html | Wake Up And Knock The Lineup | By Bernard Weinraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/word-for-word-poison-pen-wills-they-couldn-t-resist-oh-one-last-thing.html | WORD FOR WORDPOISONPEN WILLS They Couldnt Resist Oh One Last Thing | By Jeff Stryker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/as-political-crisis-mounts-peru-s-leader-relishes-fight.html | As Political Crisis Mounts Perus Leader Relishes Fight | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/blairs-new-son-goes-home-to-10-downing-street.html | Blairs New Son Goes Home to 10 Downing Street | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/change-of-power-in-taiwan-is-meeting-a-moderate-response-from-beijing.html | Change of Power in Taiwan Is Meeting a Moderate Response From Beijing | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/chinese-consider-trade-bill-in-us-vital-to-reform.html | CHINESE CONSIDER TRADE BILL IN US VITAL TO REFORM | By Elisabeth Rosenthal With Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/former-critics-of-trade-bill-are-swaying-vote-in-house.html | Former Critics Of Trade Bill Are Swaying Vote in House | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/mbeki-s-visit-to-us-puts-aids-activists-in-a-quandary.html | Mbekis Visit To US Puts AIDS Activists In a Quandary | By Daniel J Wakin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/medicine-merchants-a-special-report-drug-makers-and-3rd-world-study-in-neglect.html | MEDICINE MERCHANTS A special report Drug Makers and 3rd World Study in Neglect | By Donald G McNeil Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/russia-and-poland-seek-to-heal-rift.html | Russia and Poland Seek to Heal Rift | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-21 | https://www.nytimes.com/2000/05/21/world/swiss-refusal-of-citizenship-to-immigrants-raises-debate.html | Swiss Refusal Of Citizenship To Immigrants Raises Debate | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/bridge-some-tournament-players-are-luckier-than-others.html | BRIDGE Some Tournament Players Are Luckier Than Others | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/critic-s-notebook-jazz-and-dance-might-love-to-step-out-together.html | CRITICS NOTEBOOK Jazz and Dance Might Love to Step Out Together | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/dance-review-in-full-spectacle-new-swan-lake-tells-the-story-straight.html | DANCE REVIEW In Full Spectacle New Swan Lake Tells the Story Straight | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/much-more-than-a-camera-brassai-retrospective-reveals-an-all-round-artist.html | Much More Than a Camera Brassai Retrospective Reveals an AllRound Artist | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/reporter-s-notebook-networks-gird-for-battle-with-millionaire.html | REPORTERS NOTEBOOK Networks Gird for Battle With Millionaire | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/television-review-he-changed-photography-and-transformed-society.html | TELEVISION REVIEW He Changed Photography And Transformed Society | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/william-segal-95-publisher-who-painted-self-portraits.html | William Segal 95 Publisher Who Painted SelfPortraits | By Paul Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/world-music-review-performing-indian-raga-in-a-tradition-of-500-years.html | WORLD MUSIC REVIEW Performing Indian Raga In a Tradition of 500 Years | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/writers-on-writing-two-languages-in-mind-but-just-one-in-the-heart.html | WRITERS ON WRITING Two Languages in Mind But Just One in the Heart | By Louise Erdrich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/books/barbara-cartland-98-best-selling-author-who-prized-old-fashioned-romance-dies.html | Barbara Cartland 98 BestSelling Author Who Prized OldFashioned Romance Dies | By Richard Severo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/books/books-of-the-times-exploring-a-present-that-is-invaded-by-the-past.html | BOOKS OF THE TIMES Exploring a Present That Is Invaded by the Past | By Richard Eder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/a-press-divided-disputed-accounts-of-a-korean-war-massacre.html | A Press Divided Disputed Accounts of a Korean War Massacre | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/agent-s-role-in-music-site-may-be-shift-in-rights-war.html | Agents Role In Music Site May Be Shift In Rights War | By Matt Richtel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/busy-times-for-optical-sector.html | Busy Times For Optical Sector | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/communication-gear-maker-to-seal-alliance.html | Communication Gear Maker to Seal Alliance | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/compressed-data-e-tailer-wants-to-bring-aroma-of-candy-to-internet.html | COMPRESSED DATA ETailer Wants to Bring Aroma of Candy to Internet | By Laurie J Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/compressed-data-homing-in-on-intelligent-web-design.html | COMPRESSED DATA Homing In on Intelligent Web Design | By Tim Race | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/e-commerce-report-internet-businesses-may-find-global-village-dauntingly-native.html | ECOMMERCE REPORT Internet businesses may find the global village dauntingly native | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/fate-unclear-for-ftc-s-privacy-push.html | Fate Unclear For FTC's Privacy Push | By Jeri Clausing | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-business-advertising-new-land-rover-campaign-gets-personal-highlighting.html | THE MEDIA BUSINESS ADVERTISING The new Land Rover campaign gets personal by highlighting small everyday acts of courage | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-paramount-could-be-going-against-cultural-grain-putting-laura-schlessinger.html | MEDIA Paramount could be going against the cultural grain by putting Laura Schlessinger on TV | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-talk-a-political-exchange-courtesy-of-gannett.html | MEDIA TALK A Political Exchange Courtesy of Gannett | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-talk-diane-sawyer-scheduled-after-millionaire.html | MEDIA TALK Diane Sawyer Scheduled After Millionaire | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-talk-the-new-york-post-plans-sports-weekly.html | MEDIA TALK The New York Post Plans Sports Weekly | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-updating-paperback-heroine-can-mary-higgins-clark-lure-her-faithful-e.html | MEDIA Updating a Paperback Heroine Can Mary Higgins Clark Lure Her Faithful to EBooks | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/new-economy-law-firms-rushed-raise-salaries-stem-exodus-start-ups-now-bill.html | NEW ECONOMY Law firms rushed to raise salaries to stem an exodus to startups Now the bill is coming due | By David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/patents-two-inventors-honored-for-seminal-work-balloon-catheter-wireless.html | PATENTS Two inventors honored for seminal work on the balloon catheter and wireless communications | By Teresa Riordan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/publishers-use-secrecy-in-harry-potter-promotion.html | Publishers Use Secrecy in Harry Potter Promotion | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/report-proposes-update-of-copyright-act.html | Report Proposes Update of Copyright Act | By Jeri Clausing | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/technology-renting-software-and-the-skills-to-go-with-it.html | TECHNOLOGY Renting Software and the Skills to Go With It | By Laurie J Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-coke-buys-time-on-turner-networks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Buys Time On Turner Networks | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-creative-executives-switch-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executives Switch Assignments | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-lowe-lintas-drops-kpmg-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas Drops KPMGs Account | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-two-agencies-change-their-names.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Change Their Names | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-wireless-ad-groups-plan-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wireless Ad Groups Plan to Merge | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/business/vodafone-airtouch-may-sell-some-mannesmann-holdings.html | Vodafone AirTouch May Sell Some Mannesmann Holdings | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/a-bishop-who-finds-men-to-answer-the-call.html | A Bishop Who Finds Men to Answer the Call | By Diana Jean Schemo | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/a-silicon-alley-street-fair-until-a-virtual-one-comes-along.html | A Silicon Alley Street Fair Until a Virtual One Comes Along | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/candidate-to-drop-out-and-back-lazio.html | Candidate to Drop Out and Back Lazio | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/lazio-takes-express-plane-to-make-up-for-lost-time.html | Lazio Takes Express Plane To Make Up For Lost Time | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/marble-walls-roomy-but-no-place-to-live-descendants-inherit-cemetery-filled-with.html | Marble Walls Roomy But No Place to Live Descendants Inherit a Cemetery Filled With History but in Disrepair | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/mayor-says-he-wants-to-reach-out-to-dorismond-family.html | Mayor Says He Wants to Reach Out to Dorismond Family | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/metropolitan-diary-377937.html | Metropolitan Diary | By Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/posting-of-sex-offender-registries-on-web-sets-off-both-praise-and-criticism.html | Posting of Sex Offender Registries on Web Sets Off Both Praise and Criticism | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/rise-in-city-pensions-might-kill-tax-cut.html | Rise in City Pensions Might Kill Tax Cut | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/slight-change-of-course.html | Slight Change of Course | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/study-finds-drivers-at-fault-in-bike-crashes.html | Study Finds Drivers at Fault in Bike Crashes | By Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/truce-makes-overthrow-of-speaker-less-likely.html | Truce Makes Overthrow Of Speaker Less Likely | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/bushs-lowrisk-pension-reforms.html | Bushs LowRisk Pension Reforms | By Martin Feldstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/essay-i-remember-mae.html | Essay I Remember Mae | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/in-america-giuliani-s-change-of-heart.html | In America Giulianis Change Of Heart | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/ishkabibble-is-taken.html | Ishkabibble Is Taken | By Matt Neuman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/the-uns-failures-are-everyones-fault.html | The UNs Failures Are Everyones Fault | By Dennis C Jett | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/baseball-johnson-is-no-match-for-mets-mcewing.html | BASEBALL Johnson Is No Match for Mets McEwing | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/baseball-spencer-s-hamstring-is-the-latest-injury.html | BASEBALL Spencers Hamstring Is the Latest Injury | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/baseball-yankees-frustrated-in-rookie-s-fine-debut.html | BASEBALL Yankees Frustrated In Rookies Fine Debut | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/hockey-robinson-s-loud-warning-catches-the-devils-attention.html | HOCKEY Robinsons Loud Warning Catches the Devils Attention | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/lacrosse-maryland-rides-second-half-rally-to-sixth-straight-title.html | LACROSSE Maryland Rides SecondHalf Rally to Sixth Straight Title | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-baseball-this-news-just-in-johnson-is-human.html | ON BASEBALL This News Just In Johnson Is Human | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-hockey-the-devils-take-stock-as-elimination-looms.html | ON HOCKEY The Devils Take Stock as Elimination Looms | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-horse-racing-triple-crown-dream-dies-as-rivalry-is-born.html | ON HORSE RACING Triple Crown Dream Dies as Rivalry Is Born | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-pro-basketball-childs-leaves-hard-road-behind-him.html | ON PRO BASKETBALL Childs Leaves Hard Road Behind Him | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/plus-track-and-field-ic4a-and-ecac-georgetown-wins-team-titles.html | PLUS TRACK AND FIELD  IC4A and ECAC Georgetown Wins Team Titles | By Elliott Denman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-among-blazers-woes-is-an-invisible-sabonis.html | PRO BASKETBALL Among Blazers Woes Is an Invisible Sabonis | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-knicks-hand-heat-familiar-fate-ousting-rival-for-3rd-year-in-row.html | PRO BASKETBALL Knicks Hand Heat Familiar Fate Ousting Rival for 3rd Year in Row | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-madness-ends-so-it-can-begin-again.html | PRO BASKETBALL Madness Ends So It Can Begin Again | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-stunned-by-defeat-again-heat-blames-the-officials.html | PRO BASKETBALL Stunned by Defeat Again Heat Blames the Officials | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-the-nets-score-a-big-victory-the-no-1-pick.html | PRO BASKETBALL The Nets Score A Big Victory The No 1 Pick | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/sports-of-the-times-slogans-aside-the-ending-is-the-same.html | SPORTS OF THE TIMES Slogans Aside The Ending Is the Same | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/theater/theater-review-muse-charmed-by-the-nature-of-zero.html | THEATER REVIEW Muse Charmed by the Nature of Zero | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/theater/theater-review-spiritualism-delivered-in-small-doses.html | THEATER REVIEW Spiritualism Delivered in Small Doses | By D J R Bruckner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | https://www.nytimes.com/2000/05/22/12000-to-pay-tribute-to-the-fund-raiser-in-chief.html | 12000 to Pay Tribute to the FundRaiser in Chief | By John M Broder and Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/a-boy-s-life-in-and-out-of-the-family-script.html | A Boys Life In and Out of the Family Script | By Melinda Henneberger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/a-political-father-who-chose-the-high-road-and-unpopular-stands.html | A Political Father Who Chose the High Road and Unpopular Stands | By Melinda Henneberger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/a-young-prankster-at-home-on-the-roof.html | A Young Prankster At Home on the Roof | By Melinda Henneberger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/charter-airplane-crashes-in-pennsylvania-killing-19.html | Charter Airplane Crashes In Pennsylvania Killing 19 | By Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/david-guralnik-lexicographer-dies-at-79.html | David Guralnik Lexicographer Dies at 79 | By John H Cushman Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/haverhill-journal-a-commencement-doubles-as-a-wake.html | Haverhill Journal A Commencement Doubles as a Wake | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/kermit-lansner-78-former-newsweek-editor.html | Kermit Lansner 78 Former Newsweek Editor | By Alex Kuczynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/national-zoo-getting-new-chinese-pandas.html | National Zoo Getting New Chinese Pandas | By Irvin Molotsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/public-lives-trying-to-recast-the-making-of-presidential-candidates.html | PUBLIC LIVES Trying to Recast the Making of Presidential Candidates | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/study-finds-most-states-lack-system-for-monitoring-asthma.html | Study Finds Most States Lack System for Monitoring Asthma | By Philip J Hilts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/thalidomide-s-anti-cancer-use-supported.html | Thalidomides AntiCancer Use Supported | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/us/william-dale-jennings-82-writer-and-gay-rights-pioneer.html | William Dale Jennings 82 Writer and Gay Rights Pioneer | By Dudley Clendinen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/5-nuclear-powers-agree-on-stronger-pledge-to-scrap-arsenals.html | 5 Nuclear Powers Agree on Stronger Pledge to Scrap Arsenals | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/haiti-s-long-delayed-election-is-chaotic-but-nonviolent.html | Haitis LongDelayed Election Is Chaotic but Nonviolent | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/israel-summoning-negotiators-home-after-new-attack.html | ISRAEL SUMMONING NEGOTIATORS HOME AFTER NEW ATTACK | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/president-views-success-of-china-trade-bill-as-his-foreign-policy-legacy.html | President Views Success of China Trade Bill As His Foreign Policy Legacy | By David E Sanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/putin-s-move-on-governors-would-bolster-his-role.html | Putins Move on Governors Would Bolster His Role | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/referendum-on-2-party-plan-in-italy-fizzles.html | Referendum on 2Party Plan in Italy Fizzles | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/student-group-emerges-as-major-milosevic-foe.html | Student Group Emerges As Major Milosevic Foe | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/swiss-vote-for-closer-links-to-their-neighbors.html | Swiss Vote for Closer Links to Their Neighbors | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/taiwan-s-new-leader-and-beijing-testing-each-other.html | Taiwans New Leader and Beijing Testing Each Other | By Erik Eckholm | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-22 | https://www.nytimes.com/2000/05/22/world/us-did-little-to-deter-buildup-as-ethiopia-and-eritrea-prepared-for-war.html | US Did Little to Deter Buildup as Ethiopia and Eritrea Prepared for War | By Jane Perlez | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/arts-abroad-chechens-hope-their-muses-are-louder-than-bombs.html | ARTS ABROAD Chechens Hope Their Muses Are Louder Than Bombs | By Sonia Kishkovsky | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/jazz-suite-with-a-park-view-lincoln-center-unvels-its-columbus-circle-plan.html | Jazz Suite With a Park View Lincoln Center Unveils Its Columbus Circle Plan | By Jon Pareles | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-a-soprano-who-wrests-pragmatism-from-pain.html | MUSIC REVIEW A Soprano Who Wrests Pragmatism From Pain | By Stephen Holden | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-irish-poets-sing-and-beethoven-joins-in.html | MUSIC REVIEW Irish Poets Sing and Beethoven Joins In | By Paul Griffiths | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-schumann-stravinsky-and-the-fine-art-of-hitting-things.html | MUSIC REVIEW Schumann Stravinsky and the Fine Art of Hitting Things | By James R Oestreich | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-thunder-from-the-pit-for-bluebeard.html | MUSIC REVIEW Thunder From the Pit For Bluebeard | By Bernard Holland | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-with-an-ear-for-baroque-passions.html | MUSIC REVIEW With an Ear For Baroque Passions | By Allan Kozinn | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/pop-review-vulnerable-no-more-gloomy-becomes-a-tad-bouncy.html | POP REVIEW Vulnerable No More Gloomy Becomes a Tad Bouncy | By Ann Powers | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/television-review-an-mtv-prankster-gets-mostly-serious-about-his-cancer.html | TELEVISION REVIEW An MTV Prankster Gets Mostly Serious About His Cancer | By Caryn James | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/books/books-of-the-times-for-writers-father-and-son-out-of-conflict-grew-love.html | BOOKS OF THE TIMES For Writers Father and Son Out of Conflict Grew Love | By Michiko Kakutani | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/4-giants-set-to-embrace-electronic-publishing.html | 4 Giants Set to Embrace Electronic Publishing | By Doreen Carvajal | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/accounting-standards-committee-named.html | Accounting Standards Committee Named | By Floyd Norris | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/chief-is-appointed-at-magazine-publisher.html | Chief Is Appointed at Magazine Publisher | By Alex Kuczynski | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/company-news-carlton-buys-biggest-movie-advertising-company-in-us.html | COMPANY NEWS CARLTON BUYS BIGGEST MOVIE ADVERTISING COMPANY IN US | By Dow Jones | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/diageo-reported-in-talks-to-buy-part-of-bestfoods.html | Diageo Reported in Talks To Buy Part of Bestfoods | By Andrew Ross Sorkin | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/first-winner-is-ruled-out-of-an-award.html | First Winner Is Ruled Out Of an Award | By Dinitia Smith | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/business/former-gm-executive-indicted-on-charges-of-taking-secrets.html | Former GM Executive Indicted On Charges of Taking Secrets | By Keith Bradsher | TX 5-139-850 | | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/fox-news-sues-to-force-commentator-back-to-cable-program.html | Fox News Sues to Force Commentator Back to Cable Program | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/international-business-a-developing-nation-on-the-frontiers-of-space.html | INTERNATIONAL BUSINESS A Developing Nation on the Frontiers of Space | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/international-business-french-can-pursue-polish-phone-company.html | INTERNATIONAL BUSINESS French Can Pursue Polish Phone Company | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/lucent-internet-deal.html | Lucent Internet Deal | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/mark-r-hughes-44-founded-nutrition-supplement-concern.html | Mark R Hughes 44 Founded Nutrition Supplement Concern | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/markets-market-place-chicago-exchanges-feel-some-heat-step-up-merger-talks.html | THE MARKETS Market Place Chicago exchanges feel some heat to step up merger talks | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/media-business-advertising-madison-avenue-decides-it-s-time-make-concerted-push.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue decides its time to make a concerted push to advertise advertising | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/microsoft-unexpectedly-files-another-brief.html | Microsoft Unexpectedly Files Another Brief | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/napster-has-a-new-interim-chief-and-gets-a-15-million-investment.html | Napster Has a New Interim Chief and Gets a 15 Million Investment | By Matt Richtel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/the-markets-stocks-bonds-a-typical-day-stocks-plunge-then-rebound.html | THE MARKETS STOCKS  BONDS A Typical Day Stocks Plunge Then Rebound | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/the-media-business-advertising-addenda-accounts-397466.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/the-media-business-advertising-addenda-colle-mcvoy-wins-best-of-show-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colle  McVoy Wins Best of Show Award | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/the-media-business-advertising-addenda-exxon-mobil-holds-an-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Exxon Mobil Holds An Account Review | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/the-media-business-advertising-addenda-trone-advertising-promotes-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trone Advertising Promotes Managers | By Allison Fass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/two-mergers-highlight-e-commerce-trends.html | Two Mergers Highlight ECommerce Trends | By Lawrence M Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/white-house-and-agency-split-on-internet-privacy.html | White House and Agency Split on Internet Privacy | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/world-business-briefing-asia-lunch-break-protest-delayed.html | WORLD BUSINESS BRIEFING ASIA LUNCH BREAK PROTEST DELAYED | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/world-business-briefing-asia-singapore-telecom-profits-weaken.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE TELECOM PROFITS WEAKEN | By Wayne Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/busines s/world-business-briefing-europe-volkswagen-buys-rest-of-skoda.html | WORLD BUSINESS BRIEFING EUROPE VOLKSWAGEN BUYS REST OF SKODA | By Ladka Bauerova | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/clues-to-mad-cow-disease-emerge-in-study-of-mutant-proteins.html | Clues to Mad Cow Disease Emerge in Study of Mutant Proteins | By Sandra Blakeslee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/cult-of-the-colon-from-little-liver-pills-to-big-obsessions.html | Cult of the Colon From Little Liver Pills to Big Obsessions | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/personal-health-vindication-for-the-maligned-fiber-diet.html | PERSONAL HEALTH Vindication for the Maligned Fiber Diet | By Jane E Brody | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/questioning-long-term-lyme-cases.html | Questioning LongTerm Lyme Cases | By Holcomb B Noble | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/the-doctor-s-world-no-easy-decisions-for-a-man-of-decision.html | THE DOCTORS WORLD No Easy Decisions for a Man of Decision | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-hazards-when-magnets-make-a-heart-go-bonkers.html | VITAL SIGNS HAZARDS When Magnets Make a Heart Go Bonkers | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-in-the-lab-a-mouse-made-for-heavy-drinking.html | VITAL SIGNS IN THE LAB A Mouse Made for Heavy Drinking | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-patterns-words-of-warning-to-help-stop-sids.html | VITAL SIGNS PATTERNS Words of Warning to Help Stop SIDS | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-prevention-for-children-a-safer-race-to-the-hospital.html | VITAL SIGNS PREVENTION For Children a Safer Race to the Hospital | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-rx-money-save-at-one-end-spend-at-the-other.html | VITAL SIGNS Rx MONEY Save at One End Spend at the Other | By Eric Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/jobs/regarding-sexism-on-the-job-plus-ca-change.html | Regarding Sexism On the Job Plus Ca Change | By Vivienne Walt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/movies/sir-john-gielgud-96-dies-beacon-of-classical-stage.html | Sir John Gielgud 96 Dies Beacon of Classical Stage | By Mel Gussow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/after-race-mayor-finds-renewed-joy-in-his-work.html | After Race Mayor Finds Renewed Joy In His Work | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/at-day-job-mrs-clinton-is-the-hostess-of-a-dinner.html | At Day Job Mrs Clinton Is the Hostess Of a Dinner | By Marc Lacey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/carver-bancorp-allows-2-dissidents-to-take-board-seats.html | Carver Bancorp Allows 2 Dissidents to Take Board Seats | By Leslie Eaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/chancellor-s-political-ability-balances-his-outsider-status.html | Chancellors Political Ability Balances His Outsider Status | By Anemona Hartocollis and Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/curtain-calls-ivy-halls-top-colleges-take-notice-special-school-s-young-stars.html | From Curtain Calls to Ivy Halls Top Colleges Take Notice of Special Schools Young Stars | By Kate Zernike | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/failed-coup-in-assembly-leaves-speaker-standing-but-wounded.html | Failed Coup in Assembly Leaves Speaker Standing But Wounded | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/fear-not-anger-led-to-shelter-island-slaying-defense-says.html | Fear Not Anger Led to Shelter Island Slaying Defense Says | By John T McQuiston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/franks-and-gormley-clash-on-records-in-testy-debate.html | Franks and Gormley Clash On Records in Testy Debate | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/giuliani-doubts-nra-arcade-in-times-square-would-survive.html | Giuliani Doubts NRA Arcade In Times Square Would Survive | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/jury-awards-man-15.8-million-in-fall-from-a-ladder-in-1995.html | Jury Awards Man 158 Million In Fall From a Ladder in 1995 | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/man-tried-to-push-four-in-subways-police-say.html | Man Tried To Push Four In Subways Police Say | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/moderate-republicans-s-foe-is-back-aided-by-conservatives.html | Moderate Republicans Foe Is Back Aided by Conservatives | By Iver Peterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/nassau-chief-vows-to-go-ahead-with-pay-delay-for-police.html | Nassau Chief Vows to Go Ahead With Pay Delay for Police | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/new-rival-easier-decision-voters-say.html | New Rival Easier Decision Voters Say | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/plan-approved-to-invigorate-city-university.html | Plan Approved To Invigorate City University | By Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Barbara Stewart and Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/rudy-who-gop-takes-to-lazio-quickly.html | Rudy Who GOP Takes to Lazio Quickly | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/state-remains-liable-for-half-of-yonkers-integration-costs.html | State Remains Liable for Half Of Yonkers Integration Costs | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/subway-soloist-takes-the-stage-at-juilliard.html | Subway Soloist Takes the Stage at Juilliard | By Randy Kennedy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/tour-bus-kills-actor-as-he-walks-on-45th-st.html | Tour Bus Kills Actor As He Walks On 45th St | By Juan Forero With Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/art-on-loan-must-be-protected.html | Art on Loan Must Be Protected | By Robert J Hurst | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/fate-and-war-in-eritrea.html | Fate and War in Eritrea | By Robert D Kaplan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/foreign-affairs-mideast-reality-check.html | Foreign Affairs Mideast Reality Check | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/opart-partyhopping-politics.html | OpArt PARTYHOPPING POLITICS | By Ward Sutton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/a-family-s-goal-is-met-and-a-gene-is-found.html | A Familys Goal Is Met And a Gene Is Found | By Gina Kolata | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/essay-and-now-the-court-jester-in-the-palace-of-science.html | ESSAY And Now The Court Jester in the Palace of Science | By Malcolm W Browne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/in-mandrill-society-life-is-a-girl-thing.html | In Mandrill Society Life is a Girl Thing | By Natalie Angier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/is-it-a-plane-no-its-a-bird-and-a-very-rare-bird-indeed.html | Is It a Plane No Its a Bird And a Very Rare Bird Indeed | By E Vernon Laux | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/new-microscopes-may-soon-shine-a-beacon-into-molecular-world.html | New Microscopes May Soon Shine A Beacon Into Molecular World | By Kenneth Chang | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/proud-russia-keeps-mir-aloft.html | Proud Russia Keeps Mir Aloft | By Warren E Leary | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/q-a-rotten-fish.html | QA Rotten Fish | By C Claiborne Ray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/ruins-alter-ideas-of-how-civilization-spread.html | Ruins Alter Ideas of How Civilization Spread | By John Noble Wilford | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/science/scientists-cast-bets-on-human-genes-a-winner-will-be-picked-in-2003.html | Scientists Cast Bets on Human Genes A Winner Will Be Picked in 2003 | By Nicholas Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/baseball-rusch-finds-good-pitching-is-not-enough.html | BASEBALL Rusch Finds Good Pitching Is Not Enough | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/baseball-steinbrenner-prods-and-pushes-yanks.html | BASEBALL Steinbrenner Prods and Pushes Yanks | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/frenchy-bordagaray-is-dead-the-colorful-dodger-was-90.html | Frenchy Bordagaray Is Dead The Colorful Dodger Was 90 | By Richard Goldstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/golf-twin-prodigies.html | GOLF Twin Prodigies | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/hockey-broad-street-bullies-return-and-nemchinov-pays.html | HOCKEY Broad Street Bullies Return and Nemchinov Pays | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/hockey-devils-play-with-precision-to-avoid-playoff-elimination.html | HOCKEY Devils Play With Precision To Avoid Playoff Elimination | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/nhl-notebook-sather-has-a-choice-to-make.html | NHL NOTEBOOK Sather Has A Choice to Make | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/on-baseball-the-time-may-have-come-to-change-teams-not-just-the-players.html | ON BASEBALL The Time May Have Come to Change Teams Not Just the Players | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/on-hockey-devils-raise-level-after-coach-raises-voice.html | ON HOCKEY Devils Raise Level After Coach Raises Voice | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/plus-baseball-talks-with-umps-quiet-but-thorny.html | PLUS BASEBALL Talks With Umps Quiet but Thorny | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/plus-golf-waldorf-looks-for-repeat-showing.html | PLUS GOLF Waldorf Looks For Repeat Showing | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-blazers-turn-the-tables-in-game-2.html | PRO BASKETBALL Blazers Turn the Tables in Game 2 | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-five-keys-that-may-open-the-door-to-the-finals.html | PRO BASKETBALL Five Keys That May Open The Door to the Finals | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-fueled-by-contempt-miller-is-ready-to-roll.html | PRO BASKETBALL Fueled by Contempt Miller Is Ready to Roll | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-jarvis-rules-out-wizards.html | PRO BASKETBALL Jarvis Rules Out Wizards | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-knicks-and-pacers-in-the-conspiracy-series.html | PRO BASKETBALL Knicks and Pacers in the Conspiracy Series | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-nets-must-hurry-changing-of-the-guard.html | PRO BASKETBALL Nets Must Hurry Changing of the Guard | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-regaining-mobility-is-crucial-for-houston.html | PRO BASKETBALL Regaining Mobility Is Crucial for Houston | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-football-testaverde-to-take-part-in-jets-minicamp.html | PRO FOOTBALL Testaverde to Take Part in Jets Minicamp | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-football-thumbs-up-to-arena-league-gladiators.html | PRO FOOTBALL Thumbs Up to Arena League Gladiators | By Thomas George | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/soccer-notebook-and-standings-american-amasses-the-miles.html | SOCCER NOTEBOOK AND STANDINGS American Amasses The Miles | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/sports-of-the-times-this-repeat-is-replete-with-drama.html | Sports of the Times This Repeat Is Replete With Drama | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/tennis-baseball-dream-fades-but-spirit-thrives.html | TENNIS Baseball Dream Fades but Spirit Thrives | By Doug Scancarella | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/tv-sports-it-was-the-day-that-time-stood-still.html | TV SPORTS It Was the Day That Time Stood Still | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/style/critic-s-notebook-a-chanel-exhibition-that-lost-its-way.html | CRITIC'S NOTEBOOK A Chanel Exhibition That Lost Its Way | By Cathy Horyn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/style/tokyo-street-fashion-in-new-york-bows-to-no-horizon.html | Tokyo Street Fashion in New York Bows to No Horizon | By By Guy Trebay | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/theater/theater-review-bittersweet-marriage-caught-in-a-musical.html | THEATER REVIEW Bittersweet Marriage Caught in a Musical | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/theater/theater-review-broken-hearts-and-mended-dreams.html | THEATER REVIEW Broken Hearts and Mended Dreams | By D J R Bruckner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/theater/theater-review-tension-and-tragedy-as-traveling-companions.html | THEATER REVIEW Tension And Tragedy As Traveling Companions | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/antidepressants-ease-hot-flashes-cancer-study-shows.html | Antidepressants Ease Hot Flashes Cancer Study Shows | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/army-rescinds-job-of-general-accused-of-sexual-advance.html | Army Rescinds Job Of General Accused Of Sexual Advance | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/bush-says-clinton-misstepped-in-israel.html | Bush Says Clinton Misstepped in Israel | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/californias-governor-plays-tough-on-crime.html | Californias Governor Plays Tough on Crime | By Evelyn Nieves | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/congress-reviewing-use-of-evidence-kept-secret.html | Congress Reviewing Use Of Evidence Kept Secret | By Tim Weiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/court-to-hear-clean-air-test-of-congressional-authority.html | Court to Hear Clean Air Test Of Congressional Authority | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/doctors-in-antitrust-fight-boycott-merck-products.html | Doctors in Antitrust Fight Boycott Merck Products | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/harvard-president-announces-plans-to-quit-next-year.html | Harvard President Announces Plans to Quit Next Year | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/justices-sidestep-constitutionality-rulings-federal-arson-false-claims-cases.html | Justices Sidestep Constitutionality in Rulings in Federal Arson and False Claims Cases | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/lack-of-black-box-hampers-crash-inquiry.html | Lack of Black Box Hampers Crash Inquiry | By Matthew L. Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/panel-advises-that-clinton-be-disbarred.html | Panel Advises That Clinton Be Disbarred | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/punitive-stage-opens-in-suit-by-ill-smokers.html | Punitive Stage Opens in Suit By Ill Smokers | By Rick Bragg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/supreme-court-roundup-court-overrules-law-restricting-cable-sex-shows.html | Supreme Court Roundup Court Overrules Law Restricting Cable Sex Shows | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/us/union-welcomes-gore-despite-china-views.html | Union Welcomes Gore Despite China Views | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/critics-question-legitimacy-of-venezuelan-election-process.html | Critics Question Legitimacy of Venezuelan Election Process | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/dumped-ballots-raise-worries-in-haiti-vote.html | Dumped Ballots Raise Worries in Haiti Vote | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/ethiopia-willing-to-negotiate-but-refuses-to-stop-fighting.html | Ethiopia Willing to Negotiate But Refuses to Stop Fighting | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/groups-fear-exclusion-from-the-un.html | Groups Fear Exclusion From the UN | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/israeli-s-buffer-strip-in-south-lebanon-collapsing.html | Israels Buffer Strip in South Lebanon Collapsing | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/israeli-high-court-rules-for-women-s-services-at-western-wall.html | Israeli High Court Rules for Womens Services at Western Wall | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/joining-the-club-like-others-china-will-try-to-protect-its-own-industries.html | Joining the Club Like Others China Will Try to Protect Its Own Industries | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/last-ditch-effort-by-2-sides-to-win-china-trade-vote.html | LASTDITCH EFFORT BY 2 SIDES TO WIN CHINA TRADE VOTE | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/quality-time-and-diapers-at-10-downing.html | Quality Time and Diapers at 10 Downing | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/rebels-free-half-of-force-from-the-un-in-africa-war.html | Rebels Free Half of Force From the UN In Africa War | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/roissy-journal-pilots-just-say-non-to-english-only.html | Roissy Journal Pilots Just Say Non to EnglishOnly | By Suzanne Daley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/un-aide-in-kosovo-faults-nato-on-unexploded-bombs.html | UN Aide in Kosovo Faults NATO on Unexploded Bombs | By Carlotta Gall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/un-cool-to-increase.html | UN Cool to Increase | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-23 | https://www.nytimes.com/2000/05/23/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/arts-abroad-luring-celebrity-hounds-into-the-halls-of-history.html | ARTS ABROAD Luring Celebrity Hounds Into the Halls of History | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/dance-review-bitter-weill-no-balm-for-broken-hearts.html | DANCE REVIEW Bitter Weill No Balm for Broken Hearts | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/pop-review-city-based-country-at-heart.html | POP REVIEW CityBased Country At Heart | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/pop-review-joni-mitchell-transcends-the-musical-packages.html | POP REVIEW Joni Mitchell Transcends the Musical Packages | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/spin-city-onto-new-stage-michael-j-fox-s-fight-with-parkinson-s-both-personal.html | Out of Spin City and Onto a New Stage Michael J Foxs Fight With Parkinsons Is Both Personal and Public | By Bernard Weinraub | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/tv-notes-million-dollar-explanation.html | TV NOTES MillionDollar Explanation | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/tv-notes-more-reality.html | TV NOTES More Reality | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/tv-notes-vicarious-thrills.html | TV NOTES Vicarious Thrills | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/books/books-of-the-times-no-ahab-but-one-destructive-whale.html | BOOKS OF THE TIMES No Ahab but One Destructive Whale | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/airline-deal-overview-some-big-airports-northeast-face-changes-if-merger-occurs.html | AIRLINE DEAL THE OVERVIEW Some Big Airports in Northeast Face Changes if Merger Occurs | By Kenneth N Gilpin and David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/airline-deal-the-chiefs-united-veteran-likely-to-take-control.html | AIRLINE DEAL THE CHIEFS United Veteran Likely to Take Control | By David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/airline-deal-the-unions-labor-issues-could-thwart-airlines-plans.html | AIRLINE DEAL THE UNIONS Labor Issues Could Thwart Airlines Plans | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/an-oops-in-time-warner-s-battle-for-internet.html | An Oops in Time Warners Battle for Internet | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/business-travel-online-agency-offering-reimbursement-for-some-common.html | BUSINESS TRAVEL An online agency is offering reimbursement for some common frustrations like tardy flights | By Joe Sharkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/chase-the-eager-acquirer-to-buy-investment-boutique.html | Chase the Eager Acquirer To Buy Investment Boutique | By Laura M Holson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-news-bmc-software-purchasing-optisystems-for-70-million.html | COMPANY NEWS BMC SOFTWARE PURCHASING OPTISYSTEMS FOR 70 MILLION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-news-marconi-will-buy-systems-management-specialists.html | COMPANY NEWS MARCONI WILL BUY SYSTEMS MANAGEMENT SPECIALISTS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-news-nextlink-buying-fiber-optic-networks-in-europe.html | COMPANY NEWS NEXTLINK BUYING FIBER OPTIC NETWORKS IN EUROPE | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/international-business-japan-assailed-for-omitting-data-in-growth-calculations.html | INTERNATIONAL BUSINESS Japan Assailed For Omitting Data in Growth Calculations | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/international-business-merger-of-london-and-frankfurt-exchanges-clears-a-hurdle.html | INTERNATIONAL BUSINESS Merger of London and Frankfurt Exchanges Clears a Hurdle | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/management-testing-for-common-sense-business-school-thinks-it-makes-sense-yes-no.html | MANAGEMENT On Testing for Common Sense A Business School Thinks It Makes Sense Yes No | By David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/management-the-boss-flamingo-fundamentals.html | MANAGEMENT THE BOSS Flamingo Fundamentals | By Aw Dahlber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/markets-market-place-stalwart-investors-us-airways-stand-gain-vindication-but.html | THE MARKETS Market Place Stalwart investors in US Airways stand to gain vindication but probably no big celebration | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/media-business-advertising-interpublic-group-strives-for-balance-between.html | THE MEDIA BUSINESS ADVERTISING Interpublic Group strives for a balance between traditional advertising and new services | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-markets-stocks-bonds-nasdaq-falls-to-its-lowest-level-of-year.html | THE MARKETS STOCKS  BONDS Nasdaq Falls To Its Lowest Level of Year | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-media-business-advertising-addenda-princeton-video-expands-offerings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Princeton Video Expands Offerings | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-media-business-advertising-addenda-wieden-kennedy-wins-kelly-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Wins Kelly Awards | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/times-co-shareholders-back-new-class-of-stock.html | Times Co Shareholders Back New Class of Stock | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/united-plans-to-buy-us-airways-creating-giant-in-the-northeast.html | United Plans to Buy US Airways Creating Giant in the Northeast | By Kenneth N Gilpin and David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-americas-bombardier-earnings-rise.html | WORLD BUSINESS BRIEFING AMERICAS BOMBARDIER EARNINGS RISE | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-americas-daimlerchrysler-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS DAIMLERCHRYSLER IN MEXICO | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-americas-more-brazilians-borrowing.html | WORLD BUSINESS BRIEFING AMERICAS MORE BRAZILIANS BORROWING | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-asia-korea-s-economy-grows-strongly.html | WORLD BUSINESS BRIEFING ASIA KOREAS ECONOMY GROWS STRONGLY | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-europe-british-airways-reports-loss.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIRWAYS REPORTS LOSS | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-europe-marks-spencer-cuts-payout.html | WORLD BUSINESS BRIEFING EUROPE MARKS  SPENCER CUTS PAYOUT | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-europe-vodafone-names-chairman.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE NAMES CHAIRMAN | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/25-and-under-a-new-greenwich-village-bistro-happy-to-be-a-bistro.html | 25 AND UNDER A New Greenwich Village Bistro Happy to Be a Bistro | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/after-20-years-iranian-caviar-returns-to-america.html | After 20 Years Iranian Caviar Returns to America | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/an-ocean-full-of-choices-on-the-half-shell.html | An Ocean Full Of Choices On the Half Shell | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/arriving-now-from-every-coast.html | Arriving Now From Every Coast | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/critic-s-notebook-fill-it-up-and-check-the-olive-oil.html | CRITICS NOTEBOOK Fill It Up and Check the Olive Oil | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/eating-well-is-salmon-organic-not-yet.html | EATING WELL Is Salmon Organic Not Yet | By Marian Burros | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/gathering-a-homegrown-feast-in-the-hamptons.html | Gathering a HomeGrown Feast in the Hamptons | By Jack Bishop | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/hunting-for-pigs-and-florida-s-past.html | Hunting for Pigs And Floridas Past | By Jon Nordheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/restaurants-still-a-star-of-the-southwest.html | RESTAURANTS Still a Star Of the Southwest | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/sips-after-dinner-a-nice-cold-sake.html | SIPS After Dinner A Nice Cold Sake | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/tastings-mow-grass-drink-wheat.html | TASTINGS Mow Grass Drink Wheat | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/temptation-so-who-needs-cheese-just-add-a-spicy-sauce.html | TEMPTATION So Who Needs Cheese Just Add a Spicy Sauce | By Marian Burros | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/the-chef-a-little-green-mound-with-a-surprise-inside.html | THE CHEF A Little Green Mound With a Surprise Inside | By Wylie Dufresne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/the-minimalist-citrus-shrimp-thai-style.html | THE MINIMALIST Citrus Shrimp Thai Style | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/where-to-sip-spain-s-best-in-new-york.html | Where to Sip Spains Best in New York | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/wine-talk-journeying-through-spain-into-the-future.html | WINE TALK Journeying Through Spain Into the Future | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/jobs/life-s-work-the-joyful-noise-backlash.html | LIFES WORK The Joyful Noise Backlash | By Lisa Belkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/movies/film-review-mission-improbable-but-the-pigeons-are-nifty.html | FILM REVIEW Mission Improbable but the Pigeons Are Nifty | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/a-family-dynasty-turns-against-itself.html | A Family Dynasty Turns Against Itself | By Charles V Bagli | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/board-member-denies-conflict-in-dual-roles.html | Board Member Denies Conflict In Dual Roles | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/city-to-ask-immediate-suspension-of-bus-line-after-fatality.html | City to Ask Immediate Suspension of Bus Line After Fatality | By C J Chivers and Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/college-feeder-schools-feel-pinch-of-competition.html | College Feeder Schools Feel Pinch of Competition | By Jacques Steinberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/commercial-real-estate-putting-shine-memorial-long-forlorn-project-will-reshape.html | Commercial Real Estate Putting a Shine On a Memorial Long Forlorn Project Will Reshape Vietnam Veterans Plaza | By David W Dunlap | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/dueling-attack-ads-etch-senate-campaign-in-vitriol.html | Dueling Attack Ads Etch Senate Campaign in Vitriol | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/florio-s-style-like-tax-rise-remains-issue-in-senate-race.html | Florios Style Like Tax Rise Remains Issue in Senate Race | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/health-care-leader-to-retire-as-consortium-chief.html | Health Care Leader to Retire as Consortium Chief | By Jennifer Steinhauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/hecklers-and-guides-too-confuse-tour-bus-riders.html | Hecklers and Guides Too Confuse Tour Bus Riders | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/height-limits-in-zoning-plan-draw-concern-of-hospitals.html | Height Limits in Zoning Plan Draw Concern Of Hospitals | By David W Dunlap | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/lazio-campaigns-on-subway-and-hits-a-few-bumps.html | Lazio Campaigns on Subway and Hits a Few Bumps | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/lee-brewster-57-style-guru-for-world-s-cross-dressers.html | Lee Brewster 57 Style Guru For Worlds CrossDressers | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/mrs-clinton-steps-forward-to-lead-attack-on-lazio.html | Mrs Clinton Steps Forward to Lead Attack on Lazio | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/oscar-shaftel-fired-after-refusing-mccarthy-dies-at-88.html | Oscar Shaftel Fired After Refusing McCarthy Dies at 88 | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/our-towns-long-reach-of-words-said-long-ago.html | Our Towns Long Reach Of Words Said Long Ago | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/public-lives-lawyer-with-a-special-feeling-for-injustice.html | PUBLIC LIVES Lawyer With a Special Feeling for Injustice | By Jan Hoffman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/queens-store-owner-shoots-man-as-he-and-two-others-rob-her.html | Queens Store Owner Shoots Man As He and Two Others Rob Her | By Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/rowland-s-order-to-cut-emissions-sets-off-political-squabble-over-usefulness.html | Rowlands Order to Cut Emissions Sets Off Political Squabble Over Usefulness | By Paul Zielbauer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/testimony-in-pirro-fraud-case-says-pay-for-paternity-investigators-came-his.html | Testimony in Pirro Fraud Case Says Pay for Paternity Investigators Came From His Companies | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/the-ad-campaign-a-candidate-s-softer-edges.html | THE AD CAMPAIGN A Candidates Softer Edges | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/the-ad-campaign-florio-s-words-used-vs-florio.html | THE AD CAMPAIGN Florios Words Used vs Florio | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/top-prison-officials-disciplined-over-improper-release-of-rapist.html | Top Prison Officials Disciplined Over Improper Release of Rapist | By Robert Hanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/troubled-survivor.html | Troubled Survivor | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/help-china-and-help-chinatown.html | Help China And Help Chinatown | By Henry Wong | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/liberties-what-a-girl-wants.html | Liberties What a Girl Wants | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/peace-in-oslo-no-peace-in-jerusalem.html | Peace in Oslo No Peace in Jerusalem | By Milton Viorst | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/reckonings-the-good-news-bears.html | Reckonings The Good News Bears | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-grudge-match.html | BASEBALL Grudge Match | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-late-entry-by-piazza-comes-right-on-time.html | BASEBALL Late Entry by Piazza Comes Right on Time | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-stairs-and-surhoff-top-a-short-list.html | BASEBALL Stairs and Surhoff Top a Short List | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-yanks-giving-steinbrenner-every-reason-to-overreact.html | BASEBALL Yanks Giving Steinbrenner Every Reason to Overreact | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/hockey-lindros-no-factor-in-devils-game-plan.html | HOCKEY Lindros No Factor In Devils Game Plan | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/hockey-lindros-returning-to-face-devils-in-game-6.html | HOCKEY Lindros Returning to Face Devils in Game 6 | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/national-league-roundup-realignment-meeting-postponed.html | NATIONAL LEAGUE ROUNDUP REALIGNMENT MEETING POSTPONED | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/on-hockey-future-of-hockey-takes-it-day-at-a-time.html | ON HOCKEY Future of Hockey Takes It Day at a Time | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/on-pro-basketball-redemption-tour-is-off-to-a-rousing-start-in-indiana.html | ON PRO BASKETBALL Redemption Tour Is Off to a Rousing Start in Indiana | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/plus-golf-big-apple-classic-top-field-expected.html | PLUS GOLF BIG APPLE CLASSIC Top Field Expected | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-croshere-s-can-t-miss-kind-of-night.html | PRO BASKETBALL Crosheres CantMiss Kind of Night | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-game-2-was-a-blur-as-lakers-lost-focus.html | PRO BASKETBALL Game 2 Was a Blur as Lakers Lost Focus | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-jarvis-denies-further-search-for-new-job.html | PRO BASKETBALL Jarvis Denies Further Search for New Job | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-no-midwest-drought-pacers-bury-knicks.html | PRO BASKETBALL No Midwest Drought Pacers Bury Knicks | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-notebook-talking-the-talk-ask-miller.html | PRO BASKETBALL NOTEBOOK Talking The Talk Ask Miller | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-notebook-who-will-replace-bird.html | PRO BASKETBALL NOTEBOOK Who Will Replace Bird | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-riley-to-keep-heat-intact.html | PRO BASKETBALL Riley to Keep Heat Intact | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-football-must-be-the-shoes-as-testaverde-slips.html | PRO FOOTBALL Must Be the Shoes as Testaverde Slips | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/soccer-wusa-and-mls-agree-to-cooperate-on-women-s-league.html | SOCCER WUSA and MLS Agree to Cooperate on Womens League | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/sports-of-the-times-this-team-could-score-with-nielsen.html | Sports of The Times This Team Could Score With Nielsen | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | https://www.nytimes.com/2000/05/24/theater/theater-review-a-common-heart-and-uncommon-brain.html | THEATER REVIEW A Common Heart and Uncommon Brain | By Bruce Weber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/theater/theater-review-it-s-not-nice-to-make-a-fool-of-medea-she-has-a-nasty-temper.html | THEATER REVIEW Its Not Nice to Make a Fool of Medea She Has a Nasty Temper | By Wilborn Hampton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/theater/theater-review-lovers-chill-out-tis-fairy-time.html | THEATER REVIEW Lovers Chill Out Tis Fairy Time | By Ben Brantley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/2000-campaign-reaction-bush-s-missile-defenses-could-limit-warhead-cuts-experts.html | THE 2000 CAMPAIGN THE REACTION Bushs Missile Defenses Could Limit Warhead Cuts Experts Warn | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/2000-campaign-vice-president-gore-defends-policies-israel-with-attack-rival-s.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Defends Policies on Israel With Attack on Rivals Father | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/fines-proposed-for-violations-of-human-research-rules.html | Fines Proposed for Violations of Human Research Rules | By Sheryl Gay Stolberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/friends-say-clinton-is-fighting-for-his-law-license-out-of-pride.html | Friends Say Clinton Is Fighting for His Law License Out of Pride | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/high-level-of-insulin-linked-to-breast-cancer-s-advance.html | High Level of Insulin Linked To Breast Cancers Advance | By Lawrence K Altman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/learning-at-home-students-take-the-lead.html | Learning at Home Students Take the Lead | By Peter T Kilborn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/lessons-tests-alone-fail-to-assure-accountability-of-schools.html | LESSONS Tests Alone Fail to Assure Accountability of Schools | By Richard Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/no-big-surge-in-sex-programs-is-expected-from-cable-ruling.html | No Big Surge in Sex Programs Is Expected From Cable Ruling | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/panel-selects-rural-water-s-crispest-bouquet.html | Panel Selects Rural Waters Crispest Bouquet | By Irvin Molotsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/rt-macdonald-69-led-international-herald-tribune.html | RT MacDonald 69 Led International Herald Tribune | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/swell-of-minority-students-is-predicted-at-colleges.html | Swell of Minority Students Is Predicted at Colleges | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/the-2000-campaign-the-ad-campaign-bush-environmental-record.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush Environmental Record | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/the-2000-campaign-the-house-republicans-bush-charms-his-party-in-a-capitol-visit.html | THE 2000 CAMPAIGN THE HOUSE REPUBLICANS Bush Charms His Party in a Capitol Visit | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/the-2000-campaign-the-texas-governor-bush-says-us-should-reduce-nuclear-arms.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says US Should Reduce Nuclear Arms | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/us/us-still-pays-contractor-bills-for-whistle-blower-lawsuits.html | US Still Pays Contractor Bills For WhistleBlower Lawsuits | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/a-rural-intruder-s-slaying-unsettles-england.html | A Rural Intruders Slaying Unsettles England | By Sarah Lyall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-alliances-temporary-coalition-against-trade-bill-crosses.html | THE CHINA TRADE WRANGLE ALLIANCES Temporary Coalition Against Trade Bill Crosses Party and Ideological Lines | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-overview-house-opens-spirited-debate-over-china-trade.html | THE CHINA TRADE WRANGLE THE OVERVIEW THE HOUSE OPENS A SPIRITED DEBATE OVER CHINA TRADE | By Eric Schmitt and Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-small-print-furor-over-bill-obscures-crucial-emigration.html | THE CHINA TRADE WRANGLE SMALL PRINT Furor Over Bill Obscures Crucial Emigration Issue | By Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-vice-president-embarrassed-suitor-gores-courtship-big-labor.html | THE CHINA TRADE WRANGLE VICE PRESIDENT An Embarrassed Suitor Gores Courtship of Big Labor Grows Less Ardent | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/germans-plan-to-trim-army-and-rely-less-on-the-draft.html | Germans Plan To Trim Army And Rely Less On the Draft | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-civilians-village-tugs-its-own-toward-kisses-home-two-each-check.html | RETREAT FROM LEBANON THE CIVILIANS Village Tugs Its Own Toward the Kisses of Home Two on Each Check | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-israelis-barak-declares-end-tragedy-last-troops-leave-lebanon.html | RETREAT FROM LEBANON THE ISRAELIS Barak Declares End to Tragedy as Last Troops Leave Lebanon | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-militiamen-israel-s-allies-flee-fearing-for-their-lives-leaving.html | RETREAT FROM LEBANON THE MILITIAMEN Israel's Allies Flee Fearing for Their Lives and Leaving Everything Behind | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-triumphal-procession-israelis-ussia-opens-doors-to-lab-that-created-deadly.html | RETREAT FROM LEBANON THE TRIUMPHAL PROCESSION Israelis Out of Lebanon After 22 Years | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/russia-opens-doors-to-lab-that-created-deadly-germs.html | Russia Opens Doors to Lab That Created Deadly Germs | By Judith Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/texcoco-journal-the-slippery-slope-of-patenting-farmers-crops.html | Texcoco Journal The Slippery Slope of Patenting Farmers Crops | By Anthony Depalma | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/united-states-and-indonesia-quietly-resume-military-cooperation.html | United States and Indonesia Quietly Resume Military Cooperation | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/us-farm-groups-join-move-to-ease-cuba-embargo.html | US Farm Groups Join Move to Ease Cuba Embargo | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/washington-loosens-restrictions-on-sales-of-weapons-to-allies.html | Washington Loosens Restrictions on Sales of Weapons to Allies | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-24 | https://www.nytimes.com/2000/05/24/world/world-briefing.html | World Briefing | Compiled By Jeanne Moore | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/bridge-helping-the-favored-team-end-up-in-second-place.html | BRIDGE Helping the Favored Team End Up in Second Place | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/critics-notebook-granddaddy-of-festivals-thrives-in-a-big-way.html | CRITIC'S NOTEBOOK Granddaddy of Festivals Thrives in a Big Way | By James R Oestreich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-in-review-a-gentle-tribute-for-coplands-centennial.html | DANCE IN REVIEW A Gentle Tribute For Coplands Centennial | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-in-review-dance-with-the-bride-at-your-own-risk.html | DANCE IN REVIEW Dance With the Bride At Your Own Risk | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-in-review-jumping-across-30-years-of-a-choreographer-s-work.html | DANCE IN REVIEW Jumping Across 30 Years Of a Choreographers Work | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-review-american-ballet-theater-romances-the-romantic-with-a-fresh-sylphide.html | DANCE REVIEW American Ballet Theater Romances the Romantic With a Fresh Sylphide | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/don-gifford-81-an-authority-on-james-joyce.html | Don Gifford 81 an Authority on James Joyce | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/ellis-kohs-84-composer-of-works-in-a-modern-and-classical-mode.html | Ellis Kohs 84 Composer of Works In a Modern and Classical Mode | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/gideon-waldrop-80-composer-who-served-as-dean-of-juilliard.html | Gideon Waldrop 80 Composer Who Served as Dean of Juilliard | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/music-review-beethoven-s-16-quartets-free-for-whooping-guests.html | MUSIC REVIEW Beethovens 16 Quartets Free for Whooping Guests | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/the-pop-life-teeny-boppers-shatter-a-record.html | THE POP LIFE TeenyBoppers Shatter a Record | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/world-music-review-in-the-art-of-the-sarod-echoes-of-the-human-voice.html | WORLD MUSIC REVIEW In the Art of the Sarod Echoes of the Human Voice | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/books/books-of-the-times-adoring-fascism-despite-tricky-bits.html | BOOKS OF THE TIMES Adoring Fascism Despite Tricky Bits | By Janet Maslin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/books/making-books-a-shop-around-the-corner.html | MAKING BOOKS A Shop Around The Corner | By Martin Arnold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-novice-trying-transfer-niche-marketing-cable-tv-industry-skies.html | AIRLINE DEAL THE NOVICE Trying to Transfer Niche Marketing From the Cable TV Industry to the Skies | By Steven A Holmes and Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-overview-the-anatomy-of-a-4.3-billion-airline-deal.html | AIRLINE DEAL THE OVERVIEW The Anatomy of a 43 Billion Airline Deal | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-passengers-gains-predicted-for-frequent-fliers.html | AIRLINE DEAL THE PASSENGERS Gains Predicted for Frequent Fliers | By Edwin McDowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-unions-seniority-is-one-issue-posing-complications.html | AIRLINE DEAL THE UNIONS Seniority Is One Issue Posing Complications | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/company-news-first-place-to-acquire-ffy-for-about-72-million.html | COMPANY NEWS FIRST PLACE TO ACQUIRE FFY FOR ABOUT 72 MILLION | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/company-news-gpu-declines-all-bids-for-australian-assets.html | COMPANY NEWS GPU DECLINES ALL BIDS FOR AUSTRALIAN ASSETS | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/economic-scene-work-visas-are-allowing-washington-to-sidestep-immigration-reform.html | Economic Scene Work visas are allowing Washington to sidestep immigration reform | By Alan B Krueger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/fox-appoints-entertainment-president-at-network.html | Fox Appoints Entertainment President At Network | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/international-business-big-japan-contractor-asks-banks-forgive-billions-debts.html | INTERNATIONAL BUSINESS Big Japan Contractor Asks Banks to Forgive Billions in Debts | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/international-business-europe-refuses-to-drop-ban-on-hormone-fed-us-beef.html | INTERNATIONAL BUSINESS Europe Refuses to Drop Ban on HormoneFed US Beef | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/judge-suggests-us-remedy-for-microsoft-is-inadequate.html | Judge Suggests US Remedy For Microsoft Is Inadequate | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/markets-market-place-ciscos-support-hardly-cheap-for-young-software-maker.html | THE MARKETS Market Place Ciscos support is hardly cheap for a young software maker | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/media-business-advertising-favoring-creativity-heineken-will-take-its-us.html | THE MEDIA BUSINESS ADVERTISING Favoring creativity Heineken will take its US campaign to a world audience | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/microsoft-ignores-woes-as-it-looks-to-future.html | Microsoft Ignores Woes As It Looks to Future | By Barnaby J Feder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/senate-committee-staff-proposes-limits-on-corporate-tax-shelters.html | Senate Committee Staff Proposes Limits on Corporate Tax Shelters | By David Cay Johnston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-markets-stocks-bonds-stock-market-rallies-after-five-day-slide.html | THE MARKETS STOCKS  BONDS Stock Market Rallies After FiveDay Slide | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-media-business-advertising-addenda-beyond-interactive-buys-a-london-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beyond Interactive Buys a London Firm | By Stuart Elliot | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/us-court-rejects-appeal-by-brooklyn-garment-workers.html | US Court Rejects Appeal by Brooklyn Garment Workers | By Diana B Henriques | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/wire-distribution-deal.html | WireDistribution Deal | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-americas-strong-profits-at-montreal-bank.html | WORLD BUSINESS BRIEFING AMERICAS STRONG PROFITS AT MONTREAL BANK | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-asia-positive-imf-comments-on-korea.html | WORLD BUSINESS BRIEFING ASIA POSITIVE IMF COMMENTS ON KOREA | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-asia-yuan-rises-against-dollar.html | WORLD BUSINESS BRIEFING ASIA YUAN RISES AGAINST DOLLAR | By Craig Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-bmw-completes-rover-sale.html | WORLD BUSINESS BRIEFING EUROPE BMW COMPLETES ROVER SALE | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-cadbury-seeks-kraft-candy-unit.html | WORLD BUSINESS BRIEFING EUROPE CADBURY SEEKS KRAFT CANDY UNIT | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-eircom-shareholders-exit.html | WORLD BUSINESS BRIEFING EUROPE EIRCOM SHAREHOLDERS EXIT | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-irish-merger-talks-end.html | WORLD BUSINESS BRIEFING EUROPE IRISH MERGER TALKS END | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-web-site-exonerated-on-nazi-content.html | WORLD BUSINESS BRIEFING EUROPE WEB SITE EXONERATED ON NAZI CONTENT | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-world-trade-ilo-reports-union-repression.html | WORLD BUSINESS BRIEFING WORLD TRADE ILO REPORTS UNION REPRESSION | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/18th-century-rococo-a-rave-in-techno-today.html | 18thCentury Rococo a Rave in TechnoToday | By Julie V Iovine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/currents-international-contemporary-furniture-fair-mainstream-firms-join-young.html | CURRENTS INTERNATIONAL CONTEMPORARY FURNITURE FAIR Mainstream Firms Join the Young Hopefuls | By Barbara Flanagan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/house-proud-where-the-house-itself-lolls-at-poolside.html | HOUSE PROUD Where the House Itself Lolls at Poolside | By Martha Baker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/richard-meier-builds-in-manhattan-at-last.html | Richard Meier Builds in Manhattan At Last | By Tracie Rozhon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/storming-the-last-civilized-sandbox.html | Storming the Last Civilized Sandbox | By Monique P Yazigi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/tear-stains-on-the-easy-chair-as-scotchgard-fades-away.html | Tear Stains on the Easy Chair as Scotchgard Fades Away | By William L Hamilton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/westbeth-a-canvas-still-taking-shape.html | Westbeth a Canvas Still Taking Shape | By Tracie Rozhon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/movies/cannes-journal-directors-out-of-character-try-charting-new-courses.html | CANNES JOURNAL Directors Out of Character Try Charting New Courses | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/movies/musicians-take-copyright-issue-to-congress.html | Musicians Take Copyright Issue to Congress | By Jon Pareles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/movies/so-few-fellinis-snub-at-cannes-has-italy-fretting-over-its-filmmaking.html | So Few Fellinis Snub at Cannes Has Italy Fretting Over Its Filmmaking | By Alessandra Stanley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/4-employees-killed-3-hurt-in-robbery-at-queens-wendy-s.html | 4 Employees Killed 3 Hurt in Robbery At Queens Wendys | By Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/abortion-rights-group-is-set-to-endorse-mrs-clinton.html | Abortion Rights Group Is Set to Endorse Mrs Clinton | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/albatross-may-be-here-looking-for-love.html | Albatross May Be Here Looking for Love | By E Vernon Laux | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/boy-12-shot-while-playing-with-a-gun.html | Boy 12 Shot While Playing With a Gun | By Andy Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/brooklyn-courts-strained-by-arrests-in-drug-sweeps.html | Brooklyn Courts Strained By Arrests in Drug Sweeps | By Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/city-delays-projects-as-it-asks-albany-to-raise-its-debt-limit.html | City Delays Projects as It Asks Albany to Raise Its Debt Limit | By Eric Lipton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/commencement-tomorrow-s-engineers-leave-the-nest.html | Commencement Tomorrows Engineers Leave the Nest | By Edward Wyatt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/dismantling-of-art-commission-is-urged.html | Dismantling of Art Commission Is Urged | By Thomas J Lueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/florio-campaign-turns-to-print-to-counter-corzine-s-ads.html | Florio Campaign Turns to Print to Counter Corzines Ads | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/jury-sees-taped-statement-about-shelter-island-killing.html | Jury Sees Taped Statement About Shelter Island Killing | By John T McQuiston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/merchants-describe-pirro-house-purchases.html | Merchants Describe Pirro House Purchases | By Al Baker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/metro-matters-the-obvious-falls-victim-to-politics.html | Metro Matters The Obvious Falls Victim To Politics | By Joyce Purnick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/parks-dept-is-declaring-war-on-vines-killing-trees.html | Parks Dept Is Declaring War on Vines Killing Trees | By Barbara Stewart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/pataki-imposing-conditions-on-cigarette-fire-safety-bill.html | Pataki Imposing Conditions On Cigarette FireSafety Bill | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/pataki-signs-two-measures-aimed-at-cutting-back-pollution.html | Pataki Signs Two Measures Aimed at Cutting Back Pollution | By Raymond Hernandez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/perception-of-newark-schools-has-improved-study-finds.html | Perception of Newark Schools Has Improved Study Finds | By Ronald Smothers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/public-lives-off-those-sofas-and-into-the-great-outdoors.html | PUBLIC LIVES Off Those Sofas and Into the Great Outdoors | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/seeing-garbage-smelling-money-but-plans-for-a-transfer-station-annoy-new-jersey.html | Seeing Garbage Smelling Money But Plans for a Transfer Station Annoy New Jersey Neighbors | By Barbara Stewart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/spitzer-drops-opposition-to-empire-blue-cross-s-becoming-a-for-profit-company.html | Spitzer Drops Opposition to Empire Blue Crosss Becoming a ForProfit Company | By Milt Freudenheim With Winnie Hu | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/the-ad-campaign-criticizing-corzine-on-health-care.html | THE AD CAMPAIGN Criticizing Corzine on Health Care | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/turnover-of-teachers-and-pupils-deepens-troubles-of-poor-schools.html | Turnover of Teachers and Pupils Deepens Troubles of Poor Schools | By Lynette Holloway | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/a-foreign-policy-worthy-of-the-gop.html | A Foreign Policy Worthy of The GOP | By Sam Tanenhaus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/essay-cold-war-mentality.html | Essay ColdWar Mentality | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/in-america-high-stakes.html | In America High Stakes | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/opart.html | OpArt | By Rick Moranis and William van Roden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/auto-racing-race-car-paradise-without-fumes.html | AUTO RACING Race Car Paradise Without Fumes | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-19-on-dodgers-penalized-for-fighting-at-wrigley.html | BASEBALL 19 on Dodgers Penalized For Fighting at Wrigley | By James C McKinley Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-another-error-by-knoblauch-and-he-steams.html | BASEBALL Another Error By Knoblauch And He Steams | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-boone-s-homers-for-padres-give-mets-sinking-feeling.html | BASEBALL Boones Homers for Padres Give Mets Sinking Feeling | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-zeile-has-new-position-and-more-on-his-mind.html | BASEBALL Zeile Has New Position And More on His Mind | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/golf-memorial-tournament-duval-seeks-endto-victory-drought.html | GOLF MEMORIAL TOURNAMENT Duval Seeks EndTo Victory Drought | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/hockey-counted-out-but-suddenly-devils-are-even.html | HOCKEY Counted Out but Suddenly Devils Are Even | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/national-league-roundup-selig-is-confident.html | NATIONAL LEAGUE ROUNDUP SELIG IS CONFIDENT | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/on-hockey-blood-sweat-and-never-a-tear-for-lemieux.html | ON HOCKEY Blood Sweat and Never a Tear for Lemieux | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/on-pro-basketball-knicks-opponents-playing-mind-games.html | ON PRO BASKETBALL Knicks Opponents Playing Mind Games | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/on-the-olympics-two-athletes-an-injury-and-a-sacrifice.html | ON THE OLYMPICS Two Athletes an Injury and a Sacrifice | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/plus-broadcasting-espn-golf-analyst-leaves-for-nbc.html | PLUS BROADCASTING ESPN Golf Analyst Leaves for NBC | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/plus-hockey-rangers-sather-meetingis-expected.html | PLUS HOCKEY  RANGERS Sather MeetingIs Expected | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-basketball-notebook-a-call-for-more-effort.html | PRO BASKETBALL NOTEBOOK A Call for More Effort | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-basketball-notebook-ewing-aiming-to-make-the-most-of-his-minutes.html | PRO BASKETBALL NOTEBOOK Ewing Aiming to Make the Most of His Minutes | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-basketball-pacers-cool-tactics-catch-the-knicks-off-guard.html | PRO BASKETBALL Pacers Cool Tactics Catch the Knicks Off Guard | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-football-with-johnson-gone-chrebet-is-jets-go-to-guy.html | PRO FOOTBALL With Johnson Gone Chrebet Is Jets GoTo Guy | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/soccer-champions-cup-real-madrid-wins-allspanish-final.html | SOCCER CHAMPIONS CUP Real Madrid Wins AllSpanish Final | By Peter Berlin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/sports-of-the-times-defrocked-captain-comes-back.html | Sports of The Times Defrocked Captain Comes Back | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/sports-times-patient-mullin-practices-awaits-call-that-may-not-come.html | Sports of The Times A Patient Mullin Practices and Awaits a Call That May Not Come | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/a-college-leads-the-way-in-requiring-online-applications.html | A College Leads the Way in Requiring Online Applications | By Lisa Guernsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/a-galaxy-far-far-away-is-becoming-fully-digital.html | A Galaxy Far Far Away Is Becoming Fully Digital | By Ian Austen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/boys-will-be-boys-and-sometimes-girls-in-online-communities.html | Boys Will Be Boys and Sometimes Girls in Online Communities | By Bruce Headlam | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/essay-reading-the-news-in-the-inkless-world-of-cyberspace.html | ESSAY Reading the News in the Inkless World of Cyberspace | By Mike Wendland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/game-theory-joanna-the-spy-more-bond-than-bond.html | GAME THEORY Joanna the Spy More Bond Than Bond | By Joe Hutsko | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/museum-getting-a-faster-way-to-detect-when-stars-collide.html | Museum Getting a Faster Way To Detect When Stars Collide | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-a-lego-webcam-turns-a-toy-into-a-robot-that-stands-guard.html | NEWS WATCH A Lego Webcam Turns a Toy Into a Robot That Stands Guard | By Bruce Headlam | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-a-shoot-em-up-game-for-palm-based-units.html | NEWS WATCH A ShootEmUp Game For PalmBased Units | By J D Biersdorfer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-motorola-introduces-a-pager-to-attract-18-to-24-year-olds.html | NEWS WATCH Motorola Introduces a Pager To Attract 18 to 24YearOlds | By Stephen C Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-priceline-wants-your-bid-this-time-for-phone-calls.html | NEWS WATCH Priceline Wants Your Bid This Time for Phone Calls | By Bruce Headlam | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-zipping-along-at-the-indy-500-from-the-comfort-of-home.html | NEWS WATCH Zipping Along at the Indy 500 From the Comfort of Home | By Michel Marriott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/online-shopper-finding-out-how-much-free-shipping-is-worth.html | ONLINE SHOPPER Finding Out How Much Free Shipping Is Worth | By Michelle Slatalla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/q-a-quick-ways-to-close-a-screenful-of-windows.html | Q  A Quick Ways to Close A Screenful of Windows | By | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/screen-grab-god-save-the-queen-and-all-of-her-screens.html | SCREEN GRAB God Save the Queen and All of Her Screens | By Michael Pollak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/state-of-the-art-new-thinkpads-laptop-as-suv.html | STATE OF THE ART New ThinkPads Laptop as SUV | By Peter H Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/utopian-rulers-and-spoofs-stake-out-territory-online.html | Utopian Rulers and Spoofs Stake Out Territory Online | By Stephen Mihm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/what-s-next-molecules-engineered-with-an-inkjet-printer.html | WHATS NEXT Molecules Engineered With an Inkjet Printer | By Ian Austen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/what-you-mean-it-s-just-like-real-dog-robot-pets-dolls-multiply-chilren-react.html | What Do You Mean Its Just Like a Real Dog As Robot Pets and Dolls Multiply Chilren React in New Ways to Things That Are Almost Alive | By Katie Hafner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/theater/tonys-get-a-new-category.html | Tonys Get a New Category | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/2000-campaign-vice-president-bush-s-strategy-offer-big-ideas-first-work-details.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Bushs Strategy Offer Big Ideas First Work Out Details Later | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/2000-campaign-vice-president-gore-s-post-primary-pace-worries-some-democrats.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gores PostPrimary Pace Worries Some Democrats | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/charitable-giving-surged-again-in-99-by-an-estimated-9.html | Charitable Giving Surged Again in 99 by an Estimated 9 | By Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/epa-proposes-new-rule-to-lower-arsenic-in-tap-water.html | EPA Proposes New Rule To Lower Arsenic in Tap Water | By John H Cushman Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/institute-restricted-after-gene-therapy-death.html | Institute Restricted After Gene Therapy Death | By Sheryl Gay Stolberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/investigators-identify-security-breaches-at-several-us-agencies.html | Investigators Identify Security Breaches at Several US Agencies | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/maryland-is-dropping-wiretap-case-against-tripp.html | Maryland Is Dropping Wiretap Case Against Tripp | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/memo-on-risks-to-renos-job-touches-off-dispute-at-senate-hearing.html | Memo on Risks to Renos Job Touches Off Dispute at Senate Hearing | By David Johnston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/morris-harrell-80-an-influential-texas-lawyer.html | Morris Harrell 80 an Influential Texas Lawyer | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/norman-drachler-dies-at-88-headed-detroit-school-system.html | Norman Drachler Dies at 88 Headed Detroit School System | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/presbyterian-court-upholds-holy-unions-for-same-sex-couples.html | Presbyterian Court Upholds Holy Unions for SameSex couples | By Laurie Goodstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/senate-deal-ends-logjam-on-nominee-and-judges.html | Senate Deal Ends Logjam On Nominee And Judges | By Lizette Alvarez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/shopping-list-2000-park-car-park-kids-take-it-easy.html | Shopping List 2000 Park Car Park Kids Take It Easy | By Tamar Lewin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-fund-raising-democrats-raise-record-26.5-million-at-gala.html | THE 2000 CAMPAIGN FUNDRAISING Democrats Raise Record 265 Million at Gala | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-social-security-gore-defends-stock-investment-switch.html | THE 2000 CAMPAIGN SOCIAL SECURITY Gore Defends Stock Investment Switch | By Richard W Stevenson and James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/3-way-talks-for-mexican-candidates-end-in-walkout-on-tv.html | 3Way Talks for Mexican Candidates End in Walkout on TV | By Sam Dillon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/a-wary-india-prepares-to-step-back-into-sri-lanka-s-war.html | A Wary India Prepares to Step Back Into Sri Lankas War | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/after-lebanon-convulsion-an-uncertain-landscape.html | After Lebanon Convulsion An Uncertain Landscape | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/china-trade-vote-beijing-chinese-express-joy-relief-passage-trade-bill.html | THE CHINA TRADE VOTE BEIJING Chinese Express Joy and Relief at Passage of Trade Bill | By Erik Eckholm | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/china-trade-vote-clinton-triumph-house-237-197-vote-approves-normal-trade-rights.html | THE CHINA TRADE VOTE A CLINTON TRIUMPH HOUSE IN 237197 VOTE APPROVES NORMAL TRADE RIGHTS FOR CHINA | By Eric Schmitt and Joseph Kahn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/china-trade-vote-lobbyists-with-smiles-cell-phones-last-minute-assault-undecided.html | THE CHINA TRADE VOTE THE LOBBYISTS With Smiles and Cell Phones a LastMinute Assault on the Undecided | By David E Rosenbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/for-israeli-troops-a-mixture-of-happiness-and-pain.html | For Israeli Troops a Mixture of Happiness and Pain | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/israel-warns-its-neighbors-to-rein-in-hezbollah.html | Israel Warns Its Neighbors To Rein In Hezbollah | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/killing-of-beijing-student-sets-off-protests.html | Killing of Beijing Student Sets Off Protests | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/ruling-on-immunity-puts-chile-closer-to-trial-of-pinochet.html | Ruling on Immunity Puts Chile Closer to Trial of Pinochet | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/russia-warns-afghanistan-not-to-aid-rebel-groups.html | Russia Warns Afghanistan Not to Aid Rebel Groups | By Michael R Gordon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/the-china-trade-vote-rounding-out-a-clear-clinton-legacy.html | THE CHINA TRADE VOTE Rounding Out a Clear Clinton Legacy | By David E Sanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/un-allows-cambodians-to-take-part-in-trial-of-khmer-rouge.html | UN Allows Cambodians to Take Part in Trial of Khmer Rouge | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-25 | https://www.nytimes.com/2000/05/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/antiques-water-babies-the-alluring-chris-craft.html | ANTIQUES Water Babies The Alluring ChrisCraft | By Suzanne Charle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/architecture-review-when-ideas-took-shape-and-soared.html | ARCHITECTURE REVIEW When Ideas Took Shape And Soared | By Herbert Muschamp | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-19th-and-20th-century-works-on-paper.html | ART IN REVIEW 19th and 20thCentury Works on Paper | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-charles-mcgill.html | ART IN REVIEW Charles McGill | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-e-v-day.html | ART IN REVIEW E V Day | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-eija-liisa-ahtila.html | ART IN REVIEW EijaLiisa Ahtila | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-elliott-green.html | ART IN REVIEW Elliott Green | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-hans-hofmann.html | ART IN REVIEW Hans Hofmann | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-paul-georges.html | ART IN REVIEW Paul Georges | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-piero-dorazio.html | ART IN REVIEW Piero Dorazio | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-summit.html | ART IN REVIEW Summit | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-walton-ford.html | ART IN REVIEW Walton Ford | By Ken Johnson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-review-a-condensed-international-melange.html | ART REVIEW A Condensed International Melange | By Holland Cotter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-review-from-ur-the-first-and-most-famous.html | ART REVIEW From Ur the First and Most Famous | By Roberta Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-review-two-painters-far-apart-intersect-in-brooklyn.html | ART REVIEW Two Painters Far Apart Intersect in Brooklyn | By Grace Glueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/family-fare-celebrating-common-bonds.html | FAMILY FARE Celebrating Common Bonds | By Laurel Graeber | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/for-art-lovers-foodies-rocky-fans.html | For Art Lovers Foodies Rocky Fans | By R W Apple Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/inside-art-the-proud-met-unveils-a-prize.html | INSIDE ART The Proud Met Unveils a Prize | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/on-the-road-renaissance-on-the-schuylkill.html | ON THE ROAD Renaissance on the Schuylkill | By R W Apple Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/spitzer-sues-gallery-over-fake-art-on-ebay.html | Spitzer Sues Gallery Over Fake Art on EBay | By Judith H Dobrzynski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/automobiles/autos-on-friday-buying-and-leasing-new-ammunition-for-deal-hunters.html | AUTOS ON FRIDAYBuying and Leasing New Ammunition for Deal Hunters | By Marcia Ruff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/automobiles/for-sale-a-rock-solid-vw.html | For Sale A RockSolid VW | By Michelle Krebs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/books/books-of-the-times-willful-sensation-yet-not-soap-opera.html | BOOKS OF THE TIMES Willful Sensation Yet Not Soap Opera | By Michiko Kakutani | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/african-diamond-concern-to-sell-shares-in-london.html | African Diamond Concern To Sell Shares in London | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/california-medical-association-files-a-suit-against-3-insurers.html | California Medical Association Files a Suit Against 3 insurers | By Milt Freudenheim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-gateway-to-invest-150-million-in-web-site-developer.html | COMPANY NEWS GATEWAY TO INVEST 150 MILLION IN WEB SITE DEVELOPER | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-inland-resources-to-buy-oil-and-gas-properties-in-utah.html | COMPANY NEWS INLAND RESOURCES TO BUY OIL AND GAS PROPERTIES IN UTAH | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-maker-of-devices-for-heart-patients-sells-unit-to-rival.html | COMPANY NEWS MAKER OF DEVICES FOR HEART PATIENTS SELLS UNIT TO RIVAL | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-medical-company-to-acquire-diagnostic-systems-maker.html | COMPANY NEWS MEDICAL COMPANY TO ACQUIRE DIAGNOSTIC SYSTEMS MAKER | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-viacom-plans-to-repurchase-up-to-1-billion-of-stock.html | COMPANY NEWS VIACOM PLANS TO REPURCHASE UP TO 1 BILLION OF STOCK | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/credit-cards-duel-before-senate-panel.html | Credit Cards Duel Before Senate Panel | By Robert D Hershey Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/europeans-to-scrutinize-us-merger-of-airlines.html | Europeans To Scrutinize US Merger Of Airlines | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/international-business-japan-moves-to-correct-a-deliberate-omission-of-data.html | INTERNATIONAL BUSINESS Japan Moves to Correct a Deliberate Omission of Data | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/justice-department-approves-at-t-s-bid-for-a-cable-giant.html | Justice Department Approves ATTs Bid for a Cable Giant | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/media-business-advertising-broadcast-networks-are-pulling-record-amounts-money.html | THE MEDIA BUSINESS ADVERTISING Broadcast networks are pulling in record amounts of money | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/merrill-lynch-management-reorganized.html | Merrill Lynch Management Reorganized | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/new-homes-are-now-wired-for-a-lot-more-than-lights.html | New Homes Are Now Wired For a Lot More Than Lights | By Richard A Oppel Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/regulatory-snags-cited-as-gene-technology-deal-ends.html | Regulatory Snags Cited as Gene Technology Deal Ends | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/steve-hilbert-made-172-million-and-ran-out-of-cash.html | Steve Hilbert Made 172 Million and Ran Out of Cash | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-media-business-advertising-addenda-agency-executives-changing-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Executives Changing Posts | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-media-business-advertising-addenda-people-454630.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-media-business-advertising-addenda-wieden-kennedy-creative-departures.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Wieden  Kennedy Creative Departures | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/time-warner-and-disney-reach-cable-deal-for-abc.html | Time Warner and Disney Reach Cable Deal for ABC | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/when-bubbles-are-corporate-ferment-house-taittinger-french-demi-icon-raider-s.html | When Bubbles Are Corporate Ferment House of Taittinger A French Demilcon Is Raiders Quarry | By John Tagliabue | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-americas-foreign-bidders-for-brazil-oil.html | WORLD BUSINESS BRIEFING AMERICAS FOREIGN BIDDERS FOR BRAZIL OIL | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-americas-steel-maker-buys-plants.html | WORLD BUSINESS BRIEFING AMERICAS STEEL MAKER BUYS PLANTS | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-asia-hyundai-patriarch-focuses-on-cars.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI PATRIARCH FOCUSES ON CARS | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-australia-vodafone-pacific-withdraws-offering.html | WORLD BUSINESS BRIEFING AUSTRALIA VODAFONE PACIFIC WITHDRAWS OFFERING | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-europe-egg-offering-advances.html | WORLD BUSINESS BRIEFING EUROPE EGG OFFERING ADVANCES | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-europe-unexpectedly-strong-earnings-at-ubs.html | WORLD BUSINESS BRIEFING EUROPE UNEXPECTEDLY STRONG EARNINGS AT UBS | By Elizabeth Olson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/at-the-movies-villains-and-heroes.html | AT THE MOVIES Villains And Heroes | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/critic-s-notebook-nights-of-jazz-sweet-and-hot.html | CRITICS NOTEBOOK Nights Of Jazz Sweet And Hot | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/dance-review-the-sad-lot-of-a-rare-slave-told-in-the-swing-of-brazil.html | DANCE REVIEW The Sad Lot of a Rare Slave Told in the Swing of Brazil | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-a-father-and-son-livin-la-dolce-vita.html | FILM REVIEW A Father and Son Livin la Dolce Vita | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-a-woman-of-two-minds-or-two-loves-or-two-cities-or.html | FILM REVIEW A Woman of Two Minds Or Two Loves Or Two Cities Or | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-cute-kid-but-he-can-t-pick-winners.html | FILM REVIEW Cute Kid But He Cant Pick Winners | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-new-age-meets-old-west-in-a-multicultural-farce.html | FILM REVIEW New Age Meets Old West In a Multicultural Farce | By A O Scott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-the-synergy-the-ecstasy-the-biology.html | FILM REVIEW The Synergy The Ecstasy The Biology | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/home-video-on-the-shelves-or-maybe-not.html | HOME VIDEO On the Shelves Or Maybe Not | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/it-s-a-musical-dad-and-youre-going-to-love-it.html | Its a Musical Dad and Youre Going to Love It | By Samuel G Freedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/new-video-releases-441104.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/on-stage-and-off-a-star-rebuked-by-equity.html | ON STAGE AND OFF A Star Rebuked By Equity | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/rerunning-reruns-deja-vu-all-over.html | Rerunning Reruns Deja Vu All Over | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/theater-review-a-still-resonant-tale-of-power-and-violation.html | THEATER REVIEW A StillResonant Tale Of Power and Violation | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/tv-weekend-recalling-the-obscenity-case-at-the-start-of-it-all.html | TV WEEKEND Recalling the Obscenity Case at the Start of It All | By Caryn James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/4-new-jersey-prep-schoolers-fall-ill-after-buying-drug-on-ebay.html | 4 New Jersey Prep Schoolers Fall Ill After Buying Drug on eBay | By Andrew Jacobs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/commencement-at-yeshiva-u-writer-tells-of-holocaust-libel-case.html | Commencement At Yeshiva U Writer Tells Of Holocaust Libel Case | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/corzine-has-spent-25-million-so-far-for-senate-primary.html | Corzine Has Spent 25 Million So Far For Senate Primary | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/families-grieve-for-young-victims-of-a-massacre.html | Families Grieve for Young Victims of a Massacre | By Dan Barry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/governor-vetoes-a-bill-to-require-fire-safe-tobacco.html | GOVERNOR VETOES A BILL TO REQUIRE FIRESAFE TOBACCO | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/in-queens-shock-at-a-methodical-massacre-of-5.html | In Queens Shock at a Methodical Massacre of 5 | By David Barstow and William K Rashbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/judge-gives-apple-tours-time-to-review-new-charges.html | Judge Gives Apple Tours Time to Review New Charges | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/mayor-to-ask-his-donors-to-help-lazio.html | Mayor to Ask His Donors To Help Lazio | By Elisabeth Bumiller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/metro-business-board-is-reshuffled-at-carver-bancorp.html | Metro Business Board Is Reshuffled At Carver Bancorp | By Leslie Eaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/mrs-clinton-in-rochester-takes-on-queries-on-motive.html | Mrs Clinton in Rochester Takes On Queries on Motive | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/performances-are-suspended-in-dance-group-graham-started.html | Performances Are Suspended In Dance Group Graham Started | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/pirro-trial-witness-recalls-rerouting-of-personal-bills.html | Pirro Trial Witness Recalls Rerouting of Personal Bills | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/port-authority-budget-signals-easing-of-a-rift.html | Port Authority Budget Signals Easing of a Rift | By Ronald Smothers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/public-lives-a-league-president-in-the-dreams-business.html | PUBLIC LIVES A League President in the Dreams Business | By Jan Hoffman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia and Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/residential-real-estate-in-far-west-50-s-project-will-bring-new-rentals.html | Residential Real Estate In Far West 50s Project Will Bring New Rentals | By Rachelle Garbarine | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/school-sex-and-drug-survey-angers-6th-graders-parents.html | School Sex and Drug Survey Angers 6th Graders Parents | By David M Herszenhorn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/screeching-wont-come-halt-dangerous-noise-levels-persist-subway-system.html | Screeching Wont Come to Halt Dangerous Noise Levels Persist in the Subway System | By Randy Kennedy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/state-must-pay-building-costs-in-poor-schools.html | State Must Pay Building Costs In Poor Schools | By Iver Peterson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/this-doesnt-happen-in-flushing.html | This Doesnt Happen In Flushing | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/bush-unties-the-social-compact.html | Bush Unties the Social Compact | By Alan S Blinder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/foreign-affairs-all-fall-down.html | Foreign Affairs All Fall Down | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/the-sticky-road-to-a-killer-app.html | The Sticky Road to a Killer App | By Daniel Yergin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/what-s-good-for-china-is-good-for-cuba.html | Whats Good for China Is Good for Cuba | By George R Nethercutt Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/auto-racing-at-19-sarah-fisher-reaches-starting-line-at-indy.html | AUTO RACING At 19 Sarah Fisher Reaches Starting Line at Indy | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/baseball-knoblauch-aims-to-talk-about-woes.html | BASEBALL Knoblauch Aims to Talk About Woes | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/baseball-mendoza-and-yanks-end-trip-on-up-note.html | BASEBALL Mendoza And Yanks End Trip On Up Note | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/baseball-mets-can-t-understand-why-ordonez-can-t-hit.html | BASEBALL Mets Cant Understand Why Ordonez Cant Hit | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/golf-frazar-handles-wind-and-rolls-to-a-three-shot-lead.html | GOLF Frazar Handles Wind and Rolls to a ThreeShot Lead | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/hockey-the-rally-caps-stay-on-as-devils-go-to-game-7.html | HOCKEY The Rally Caps Stay On As Devils Go to Game 7 | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-baseball-mcgwire-s-pace-is-amazing-even-for-him.html | ON BASEBALL McGwires Pace Is Amazing Even for Him | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-hockey-in-east-the-survivor-is-indeed-the-fittest.html | ON HOCKEY In East the Survivor Is Indeed the Fittest | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-pro-basketball-if-this-team-cannot-finish-is-the-end-in-sight.html | ON PRO BASKETBALL If This Team Cannot Finish Is the End in Sight | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-pro-football-nfl-takes-another-hit-in-lewis-murder-trial.html | ON PRO FOOTBALL NFL Takes Another Hit In Lewis Murder Trial | By Mike Freeman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-college-ncaa-east-regional-brownlie-of-rutgers-to-face-army.html | PLUS COLLEGE  NCAA EAST REGIONAL Brownlie of Rutgers To Face Army | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-sports-broadcasting-boxing-cbs-to-rebroadcast-showtime-fights.html | PLUS SPORTS BROADCASTING BOXING CBS to Rebroadcast Showtime Fights | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-sports-broadcasting-espn-radio-new-york-outlet-for-patrick-s-show.html | PLUS SPORTS BROADCASTING  ESPN RADIO New York Outlet For Patricks Show | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-sports-business-nfl-marketing-chief-has-resigned.html | PLUS SPORTS BUSINESS  NFL Marketing Chief Has Resigned | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-wallace-factor-is-he-an-asset-or-a-liability-for-the-blazers.html | PRO BASKETABLL Wallace Factor Is He an Asset Or a Liability for the Blazers | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-doubly-defeating-for-knicks.html | PRO BASKETBALL Doubly Defeating for Knicks | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-invisible-all-night-smits-at-last-saves-pacers.html | PRO BASKETBALL Invisible All Night Smits at Last Saves Pacers | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-notebook-sprewell-hits-wall-in-fourth-quarter.html | PRO BASKETBALL NOTEBOOK Sprewell Hits Wall In Fourth Quarter | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-football-with-jets-loaded-with-passers-lucas-becomes-the-odd-man-out.html | PRO FOOTBALL With Jets Loaded With Passers Lucas Becomes the Odd Man Out | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/sports-of-the-times-a-revival-of-an-nba-soap-opera.html | Sports of The Times A Revival Of an NBA Soap Opera | By Harvey Araton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/2-officials-rebuked-for-tripp-disclosures.html | 2 Officials Rebuked for Tripp Disclosures | By Elizabeth Becker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/2000-campaign-reform-party-reform-party-embroiled-over-buchanan-domination-its.html | THE 2000 CAMPAIGN THE REFORM PARTY Reform Party Is Embroiled Over Buchanan Domination and Its Impact on Platform | By Michael Janofsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/cia-punishes-6-for-failure-in-inquiry-on-ex-director.html | CIA Punishes 6 for Failure In Inquiry on ExDirector | By James Risen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/epidemic-of-oral-disease-is-found-in-poor.html | Epidemic of Oral Disease Is Found in Poor | By Sheryl Gay Stolberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/government-plans-to-rank-vehicles-by-rollover-risk.html | Government Plans to Rank Vehicles by Rollover Risk | By Matthew L Wald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/judge-rejects-federal-salmonella-tests-in-texas-meat-plants.html | Judge Rejects Federal Salmonella Tests in Texas Meat Plants | By Marian Burros | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/long-island-prosecutor-will-lead-case-against-wen-ho-lee.html | Long Island Prosecutor Will Lead Case Against Wen Ho Lee | By James Sterngold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/negotiators-stall-on-patients-rights-bill.html | Negotiators Stall on Patients Rights Bill | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/nuclear-stockpile-guardians-squabble-over-cost-of-project.html | Nuclear Stockpile Guardians Squabble Over Cost of Project | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/purdy-journal-rwandans-share-peace-and-unity-through-dance.html | Purdy Journal Rwandans Share Peace and Unity Through Dance | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/seymour-perry-78-a-specialist-in-assessing-medical-technology.html | Seymour Perry 78 a Specialist In Assessing Medical Technology | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/the-2000-campaign-the-texas-governor-bush-rebuffs-warning-from-an-abortion-foe.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Rebuffs Warning From an Abortion Foe | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/us/the-2000-campaign-the-vice-president-democrats-say-bush-isnt-a-keeper.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Democrats Say Bush Isnt a Keeper | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/as-protests-grow-violent-peru-says-runoff-will-go-on.html | As Protests Grow Violent Peru Says Runoff Will Go On | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/breaking-cold-war-mold.html | Breaking Cold War Mold | By John M Broder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/court-orders-venezuela-to-postpone-election-on-sunday.html | Court Orders Venezuela to Postpone Election on Sunday | By Larry Rohter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/erich-mielke-powerful-head-of-stasi-east-germany-s-vast-spy-network-dies-at-92.html | Erich Mielke Powerful Head of Stasi East Germanys Vast Spy Network Dies at 92 | By David Binder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/eritrea-gives-up-vital-town-to-ethiopia-peace-hopes-rise.html | Eritrea Gives Up Vital Town to Ethiopia Peace Hopes Rise | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/ex-gi-in-ap-account-concedes-he-didn-t-see-korea-massacre.html | ExGI in AP Account Concedes He Didnt See Korea Massacre | By Felicity Barringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/hong-kong-faces-loss-of-luster-to-mainland.html | Hong Kong Faces Loss of Luster to Mainland | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/how-the-hard-driving-gop-gave-clinton-a-trade-victory.html | How the HardDriving GOP Gave Clinton a Trade Victory | By Eric Schmitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/israeli-leader-speaks-of-peace-on-a-nervous-northern-border.html | Israeli Leader Speaks of Peace on a Nervous Northern Border | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/jubilant-hezbollah-chief-leaves-his-next-move-open.html | Jubilant Hezbollah Chief Leaves His Next Move Open | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/lebanese-holiday-is-born-and-old-prison-is-preserved.html | Lebanese Holiday Is Born And Old Prison Is Preserved | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/opposition-in-disarray-as-belgrade-cracks-down.html | Opposition in Disarray as Belgrade Cracks Down | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/sympathy-for-japan-s-leader-ebbs-in-a-string-of-gaffes.html | Sympathy for Japans Leader Ebbs in a String of Gaffes | By Howard W French | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/us-defends-antimissile-plan.html | US Defends Antimissile Plan | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-26 | https://www.nytimes.com/2000/05/26/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/careers-teeter-in-the-graham-troupe.html | Careers Teeter in the Graham Troupe | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/dance-review-a-happy-reunion-of-the-balanchine-family.html | DANCE REVIEW A Happy Reunion of the Balanchine Family | By Anna Kisselgoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/francis-lederer-dies-at-100-actor-known-for-suave-roles.html | Francis Lederer Dies at 100 Actor Known for Suave Roles | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/internet-review-where-funny-zombies-like-to-eat-human-brains.html | INTERNET REVIEW Where Funny Zombies Like to Eat Human Brains | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/new-activists-are-nurtured-by-politicized-curriculums.html | New Activists Are Nurtured By Politicized Curriculums | By Chris Hedges | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/books/anger-over-chechnya-roils-a-pen-meeting-in-moscow.html | Anger Over Chechnya Roils A PEN Meeting in Moscow | By Celestine Bohlen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/books/shelf-life-is-the-audience-being-rowdy-americans-have-gotten-much-better.html | SHELF LIFE Is the Audience Being Rowdy Americans Have Gotten Much Better | By Edward Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/books/so-whose-words-are-they-anyway-new-sontag-novel-creates-stir-not-crediting.html | So Whose Words Are They Anyway A New Sontag Novel Creates a Stir by Not Crediting Quotes From Other Books | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/a-struggling-reliance-group-is-sold-and-a-corporate-raider-retires.html | A Struggling Reliance Group Is Sold and a Corporate Raider Retires | By Louis Uchitelle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/almost-an-energy-alternative-fuel-cells-hold-promise-but-problems-remain.html | Almost an Energy Alternative Fuel Cells Hold Promise but Problems Remain | By Barnaby J Feder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-news-kllm-transport-agrees-to-33-million-buyout.html | COMPANY NEWS KLLM TRANSPORT AGREES TO 33 MILLION BUYOUT | By Dow Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-news-office-depot-stock-tumbles-on-earnings-warning.html | COMPANY NEWS OFFICE DEPOT STOCK TUMBLES ON EARNINGS WARNING | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-news-s1-corporation-shares-rise-on-investment-reports.html | COMPANY NEWS S1 CORPORATION SHARES RISE ON INVESTMENT REPORTS | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/cost-of-insurance-for-cars-is-rising-across-the-nation.html | COST OF INSURANCE FOR CARS IS RISING ACROSS THE NATION | By Joseph B Treaster | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/international-business-asian-region-rides-a-wave-of-growth-linked-to-exports.html | INTERNATIONAL BUSINESS ASIAN REGION RIDES A WAVE OF GROWTH LINKED TO EXPORTS | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/international-business-investor-seeks-merger-or-alliance-for-german-bank.html | INTERNATIONAL BUSINESS Investor Seeks Merger or Alliance for German Bank | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/international-business-toshiba-settlement-in-us-rankles-chinese-consumers.html | INTERNATIONAL BUSINESS Toshiba Settlement in US Rankles Chinese Consumers | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/maytag-to-lay-off-120.html | Maytag to Lay Off 120 | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/the-markets-stocks-stocks-finish-tough-week-on-down-note.html | THE MARKETS STOCKS Stocks Finish Tough Week On Down Note | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/tony-arefin-38-an-influential-ad-designer.html | Tony Arefin 38 an Influential Ad Designer | By Steven Heller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/us-assails-microsoft-and-resubmits-proposal-for-a-breakup.html | US Assails Microsoft and Resubmits Proposal for a Breakup | By Joel Brinkley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/world-business-briefing-africa-de-beers-impounds-diamonds.html | WORLD BUSINESS BRIEFING AFRICA DE BEERS IMPOUNDS DIAMONDS | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/world-business-briefing-asia-60-of-air-india-to-be-sold.html | WORLD BUSINESS BRIEFING ASIA 60 OF AIR INDIA TO BE SOLD | By Pj Anthony | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/business/world-business-briefing-asia-loans-for-hyundai-units.html | WORLD BUSINESS BRIEFING ASIA LOANS FOR HYUNDAI UNITS | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/2-men-arrested-in-killings-of-5-at-restaurant.html | 2 Men Arrested In Killings of 5 At Restaurant | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/bridge-zia-finds-a-fork-in-the-road-to-a-slam.html | BRIDGE Zia Finds a Fork in the Road to a Slam | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/chance-discovery-on-a-train-led-to-a-ring-of-counterfeiters.html | Chance Discovery on a Train Led to a Ring of Counterfeiters | By John Sullivan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/congressional-primary-in-new-jersey-mirrors-gop-s-divisions.html | Congressional Primary in New Jersey Mirrors GOPs Divisions | By Andrew Jacobs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/corzine-s-spending-nurtures-supporters-in-the-grass-roots.html | Corzines Spending Nurtures Supporters In the Grass Roots | By Clifford J Levy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/final-answers-aren-t-so-final-students-learn.html | Final Answers Arent So Final Students Learn | By Anemona Hartocollis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/giuliani-seeks-an-apology-for-heckling.html | Giuliani Seeks An Apology For Heckling | By Thomas J Lueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/in-tv-debate-republicans-turn-their-fire-on-corzine.html | In TV Debate Republicans Turn Their Fire on Corzine | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/internet-cafe-chain-to-try-a-times-sq-connection.html | Internet Cafe Chain to Try A Times Sq Connection | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/jail-guards-get-11-years-inmate-died-after-beating.html | Jail Guards Get 11 Years Inmate Died After Beating | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/judge-gives-state-2-years-to-meet-air-pollution-law.html | Judge Gives State 2 Years To Meet Air Pollution Law | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/lazio-to-keep-house-seat-during-his-senate-campaign.html | Lazio to Keep House Seat During His Senate Campaign | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/richard-e-nolan-71-lawyer-who-advised-catholic-church.html | Richard E Nolan 71 Lawyer Who Advised Catholic Church | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/ruling-imperils-development-by-reservoirs.html | Ruling Imperils Development By Reservoirs | By David M Herszenhorn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/selling-farm-park-avenue-style-for-pair-socialites-it-s-with-ormolu.html | Selling the Farm Park Avenue Style For a Pair of Socialites Its Out With the Ormolu | By Leslie Eaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/the-big-city-forget-hoffa-what-happened-to-squabby-the-pigeon.html | The Big City Forget Hoffa What Happened to Squabby the Pigeon | By John Tierney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/apologies-to-the-iroquois-are-not-enough.html | Apologies to the Iroquois Are Not Enough | By Robert B Porter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/at-home-abroad-we-can-t-walk-away.html | AT HOME ABROAD We Cant Walk Away | By Anthony Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/in-a-new-age-of-risk-old-tests-of-loyalty.html | In a New Age of Risk Old Tests of Loyalty | By Robert M Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/whos-in-the-office-on-fridays.html | Whos In the Office on Fridays | By Michael Yaki | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/auto-racing-colombian-rookie-is-fast-to-discard-tradition.html | AUTO RACING Colombian Rookie Is Fast to Discard Tradition | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-hampton-keeps-mets-in-a-mood-for-a-walk.html | BASEBALL Hampton Keeps Mets In a Mood For a Walk | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-taps-have-been-turned-off-in-kinder-gentler-bleachers.html | BASEBALL Taps Have Been Turned Off In Kinder Gentler Bleachers | By James C McKinley Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-yankees-give-away-runs-and-then-the-game.html | BASEBALL Yankees Give Away Runs and Then the Game | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/golf-woods-is-the-leader-of-the-memorial-pack.html | GOLF Woods Is the Leader Of the Memorial Pack | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/hockey-collide-and-conquer.html | HOCKEY Collide and Conquer | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/lacrosse-johns-hopkins-goalie-sticks-to-daring-style.html | LACROSSE Johns Hopkins Goalie Sticks to Daring Style | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/olympics-memo-details-payments-made-to-influence-bids.html | OLYMPICS Memo Details Payments Made to Influence Bids | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/on-baseball-everett-attacks-yanks-this-time-at-the-plate.html | ON BASEBALL Everett Attacks Yanks This Time at the Plate | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/on-hockey-robinson-finds-right-touch-for-young-team.html | ON HOCKEY Robinson Finds Right Touch for Young Team | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/on-pro-basketball-knicks-want-ewing-but-not-as-half-a-hero.html | ON PRO BASKETBALL Knicks Want Ewing But Not as Half a Hero | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/plus-golf-two-tied-for-first-round-lead.html | PLUS GOLF Two Tied For FirstRound Lead | By Bernie Beglane | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/plus-pro-football-jets-becht-is-the-first-to-strike-a-deal.html | PLUS PRO FOOTBALL JETS Becht Is the First To Strike a Deal | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-ewing-s-presence-requested-by-pacers.html | PRO BASKETBALL Ewings Presence Requested By Pacers | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-lakers-rally-and-get-back-on-track.html | PRO BASKETBALL Lakers Rally and Get Back on Track | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-notebook-remembering-sealy.html | PRO BASKETBALL NOTEBOOK Remembering Sealy | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-notebook-thomas-to-start-at-center-if-ewing-cannot-play.html | PRO BASKETBALL NOTEBOOK Thomas to Start at Center if Ewing Cannot Play | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-relief-but-little-assurance-for-ewing.html | PRO BASKETBALL Relief but Little Assurance for Ewing | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/sports-of-the-times-his-health-is-only-goal-for-lindros.html | Sports Of The Times His Health Is Only Goal For Lindros | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/sports-of-the-times-in-death-malik-sealy-continues-as-a-teacher.html | Sports Of The Times In Death Malik Sealy Continues as a Teacher | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/tennis-serena-williams-pulls-out-of-french-open.html | TENNIS Serena Williams Pulls Out of French Open | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/a-land-use-struggle-over-a-forest-bounty.html | A Land Use Struggle Over a Forest Bounty | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/bipartisan-effort-on-drug-coverage-is-begun.html | Bipartisan Effort on Drug Coverage Is Begun | By Robert Pear | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/bush-sides-with-vatican-on-its-status-at-the-un.html | Bush Sides With Vatican On Its Status At the UN | By Alison Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/cardinal-urges-moratorium-on-executions-in-california.html | Cardinal Urges Moratorium On Executions In California | By Todd S Purdum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/cell-transplants-offer-hope-for-severe-cases-of-diabetes.html | Cell Transplants Offer Hope For Severe Cases of Diabetes | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/clinton-offers-plan-to-protect-nation-s-shorelines.html | Clinton Offers Plan to Protect Nations Shorelines | By Marc Lacey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/gore-and-bradley-may-be-ready-for-a-public-sign-of-party-unity.html | Gore and Bradley May Be Ready For a Public Sign of Party Unity | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/gores-campaign-strategy-to-blend-personal-life-with-policy.html | Gores Campaign Strategy to Blend Personal Life With Policy | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/justice-dept-considered-inquiry-into-freeh-in-1997.html | Justice Dept Considered Inquiry Into Freeh in 1997 | By Neil A Lewis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/nun-defies-vatican-request-for-silence-on-gay-ministry.html | Nun Defies Vatican Request For Silence on Gay Ministry | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/public-lives-a-man-of-big-achievement-but-very-little-fanfare.html | PUBLIC LIVES A Man of Big Achievement but Very Little Fanfare | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/religion-journal-perceived-shift-in-ecclesiastical-center-of-gravity.html | Religion Journal Perceived Shift in Ecclesiastical Center of Gravity | By Gustav Niebuhr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/seventh-grade-boy-held-in-killing-of-a-teacher.html | SeventhGrade Boy Held In Killing of a Teacher | By Jon Nordheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/seymour-s-kety-84-leader-in-biology-based-psychiatry.html | Seymour S Kety 84 Leader In BiologyBased Psychiatry | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/washington-journal-media-frenzy-reaches-the-chieftains.html | Washington Journal Media Frenzy Reaches the Chieftains | By Tim Weiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/us/white-house-loses-and-gains-in-ruling-on-a-privacy-act-case.html | White House Loses and Gains in Ruling on a Privacy Act Case | By David Stout | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/angry-election-monitor-leaves-peru-2-days-before-runoff-vote.html | Angry Election Monitor Leaves Peru 2 Days Before Runoff Vote | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/house-vote-on-china-trade-the-politics-was-local.html | House Vote on China Trade The Politics Was Local | By Adam Clymer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/israelis-and-arabs-face-to-face-at-border.html | Israelis and Arabs Face to Face at Border | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/mexican-candidates-debate-proves-as-harsh-as-its-buildup.html | Mexican Candidates Debate Proves as Harsh as Its Buildup | By Julia Preston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/pakistan-battles-its-tax-scofflaws.html | Pakistan Battles Its Tax Scofflaws | By Barry Bearak | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/rally-in-belgrade-protests-early-closing-of-serbian-universities.html | Rally in Belgrade Protests Early Closing of Serbian Universities | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/senator-frees-up-funds-for-un-forces-in-kosovo.html | Senator Frees Up Funds for UN Forces in Kosovo | By Tim Weiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/ulster-unionists-in-crucial-vote-today-on-accord.html | Ulster Unionists in Crucial Vote Today on Accord | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/un-envoy-sees-lebanon-backing-a-pullout-report.html | UN Envoy Sees Lebanon Backing a Pullout Report | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-27 | https://www.nytimes.com/2000/05/27/world/vologda-journal-russia-s-favorite-spread-smeared-by-counterfeiters.html | Vologda Journal Russias Favorite Spread Smeared by Counterfeiters | By Michael Wines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/archives/a-night-out-withmichael-caruso-second-happiest-guy.html | A NIGHT OUT WITHMichael Caruso Second Happiest Guy | By Anthony Lappe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/a-most-unlikely-star.html | A Most Unlikely Star | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/architecture-a-liliputian-art-of-giant-beauty.html | ARTARCHITECTURE A Liliputian Art Of Giant Beauty | By Paula Weideger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/architecture-a-palatial-new-museum-for-london.html | ARTARCHITECTURE A Palatial New Museum for London | By Alan Riding | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/architecture-a-tale-of-art-in-two-romes.html | ARTARCHITECTURE A Tale Of Art In Two Romes | BY John Russell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/at-the-met-a-necessary-retreat.html | At the Met a Necessary Retreat | By Michael Kimmelman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/dance-a-durable-career-of-anxiety-leavened-with-creative-joy.html | DANCE A Durable Career Of Anxiety Leavened With Creative Joy | By Gia Kourlas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/dance-where-boys-can-learn-to-shape-up.html | DANCE Where Boys Can Learn to Shape Up | By Laura Leivick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/germany-youth-takes-the-stage.html | In Germany Youth Takes The Stage | By Brendan Greeley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-a-trendsetter-on-rap-s-fringe.html | MUSIC A Trendsetter On Raps Fringe | By Neil Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-make-room-on-olympus-for-today-s-sacred-monsters.html | MUSIC Make Room On Olympus For Todays Sacred Monsters | By Matthew Gurewitsch | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-present-nervously-at-the-birth.html | MUSIC Present Nervously At the Birth | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-revisiting-an-impetuous-yet-probing-virtuoso-on-cd.html | MUSIC Revisiting an Impetuous Yet Probing Virtuoso on CD | By Joseph Horowitz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-the-dj-moves-into-a-new-arena.html | MUSIC The DJ Moves Into a New Arena | By Robin Dg Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-the-solo-retreats-from-the-spotlight-in-jazz.html | MUSIC The Solo Retreats From the Spotlight in Jazz | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/television-radio-discovering-big-ratings-in-really-big-animals.html | TELEVISIONRADIO Discovering Big Ratings in Really Big Animals | By Thelma Adams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/television-radio-when-tv-began-to-be-about-tv.html | TELEVISIONRADIO When TV Began to Be About TV | By Anita Gates | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/theater-remembering-the-still-simple-beauty-of-gielgud-s-art.html | THEATER Remembering the Still Simple Beauty of Gielguds Art | By Benedict Nightingale | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/theater-with-mastery-shining-through-a-modest-manner.html | THEATER With Mastery Shining Through a Modest Manner | By William Avery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/automobiles/behind-the-wheel-chevrolet-tahoe-and-gmc-yukon-big-enough-for-a-trek-to-texas.html | BEHIND THE WHEELChevrolet Tahoe and GMC Yukon Big Enough for a Trek to Texas | By Leonard M Apcar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/automobiles/t-bird-watchers-can-snare-a-rare-old-species.html | TBird Watchers Can Snare a Rare Old Species | By Michelle Krebs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/amateur-hours.html | Amateur Hours | By Erica Sanders | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/art-architecture-a-singular-appetite-and-a-special-place-for-precious-books.html | ARTARCHITECTURE A Singular Appetite And a Special Place For Precious Books | By Rita Reif | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/bookend-let-a-hundred-isms-blossom.html | BOOKEND Let a Hundred Isms Blossom | By Perry Meisel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340634.html | Books in Brief Fiction | By Stephanie Zacharek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340642.html | Books in Brief Fiction | By David L Ulin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340650.html | Books in Brief Fiction | By Catherine Osborne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340669.html | Books in Brief Fiction | By Michael Porter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-human-resumes.html | Books in Brief Fiction Human Resumes | By Christine Muhlke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340588.html | Books in Brief Nonfiction | By Sherie Posesorski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340596.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340600.html | Books in Brief Nonfiction | By Eric P Nash | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340618.html | Books in Brief Nonfiction | By Elise Harris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-american-portraits.html | Books in Brief Nonfiction American Portraits | By Suzanne MacNeille | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/by-accident.html | By Accident | By Kathryn Harrison | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/future-shock.html | Future Shock | By Lynne Tillman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/his-father-s-son.html | His Fathers Son | By John Leonard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/life-after-god.html | Life After God | By Steven Marcus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/midlife-sturm-und-drang.html | Midlife Sturm und Drang | By Jeremy Adler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/music-ravelstein-knows-everything-almost.html | MUSIC Ravelstein Knows Everything Almost | By Michael Beckerman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/new-noteworthy-paperbacks-322350.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/paradigms-lost.html | Paradigms Lost | By David A Hollinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/recombinations.html | Recombinations | By Martha Beck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/rime-of-a-modern-mariner.html | Rime of a Modern Mariner | By Christopher Buckley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/taking-care-of-business.html | Taking Care of Business | By Michael Wright | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-floating-swap-meet.html | The Floating Swap Meet | By Adam Hochschild | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-left-wing-of-the-possible.html | The Left Wing of the Possible | By Victor Navasky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | By Nora Sayre | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-ties-that-bind.html | The Ties That Bind | By Richard Eder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/books/witness-for-the-prosecution.html | Witness for the Prosecution | By Donald E Westlake | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/at-the-gate-uncertain-market-appetite-for-dean-deluca-offer.html | AT THE GATE Uncertain Market Appetite For Dean  DeLuca Offer | By Sana Siwolop | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/book-value-will-managers-relate-to-this-gripping-tale.html | BOOK VALUE Will Managers Relate To This Gripping Tale | By Fred Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-diary-any-more-surprises-in-the-old-tiger-portfolio.html | BUSINESS DIARY Any More Surprises In the Old Tiger Portfolio | By Patrick J Lyons | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-leading-edge-principles.html | BUSINESS Leading Edge Principles | By Fred Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-too-much-too-soon-halts-assisted-living-boom.html | BUSINESS Too Much Too Soon Halts AssistedLiving Boom | By Terry Pristin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/databank-may-22-26-more-fallout-from-the-fed-s-tightening.html | DATABANK MAY 2226 More Fallout From the Feds Tightening | By Vivian Marino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/economic-view-trading-more-now-for-less-later.html | ECONOMIC VIEW Trading More Now For Less Later | By Louis Uchitelle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/holiday-motorists-face-soaring-prices-at-pump.html | Holiday Motorists Face Soaring Prices at Pump | By Richard A Oppel Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/investing-e-brokers-take-brunt-of-markets-fall.html | INVESTING EBrokers Take Brunt of Markets Fall | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/investing-funds-watch-a-backdoor-buy-on-berkshire-hathaway.html | INVESTING FUNDS WATCH A Backdoor Buy on Berkshire Hathaway | By Richard Teitelbaum | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/investing-with-mayer-offman-carlin-equities-group.html | INVESTING WITH Mayer Offman Carlin Equities Group | By Hilary Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/market-insight-technology-and-timing-can-outfox-the-bears.html | MARKET INSIGHT Technology And Timing Can Outfox The Bears | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/market-watch-ipo-s-say-stocks-downturn-not-over.html | MARKET WATCH IPOs Say Stocks Downturn Not Over | By Gretchen Morgenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/midstream-a-sound-sleep-and-a-good-return.html | MIDSTREAM A Sound Sleep and a Good Return | By James Schembari | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/my-first-job-seasonal-work-life-lesson.html | MY FIRST JOB Seasonal Work Life Lesson | By Donald J Listwin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/new-hmo-fight-medical-discipline-insurer-sues-over-state-rebuke-of-its-doctor.html | New HMO Fight Medical Discipline Insurer Sues Over State Rebuke of Its Doctor | By Richard A Oppel Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/on-the-job-tales-of-flying-cars-and-trees.html | ON THE JOB Tales of Flying Cars and Trees | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/personal-business-think-you-re-being-neighborly-think-again-pal.html | PERSONAL BUSINESS Think Youre Being Neighborly Think Again Pal | By Vivian Marino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/portfolios-etc-whispers-of-recession-are-growing-louder.html | PORTFOLIOS ETC Whispers of Recession Are Growing Louder | By Jonathan Fuerbringer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-pit-stop-to-riches-a-monastery.html | PRIVATE SECTOR PitStop to Riches A Monastery | By Dean Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-rejection-of-the-worst-kind-ebay-dumps-bond-traders.html | PRIVATE SECTOR Rejection of the Worst Kind Ebay Dumps Bond Traders | By Patrick McGeehan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-teacher-cheerleader-and-ceo.html | PRIVATE SECTOR Teacher Cheerleader and CEO | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-the-peach-state-s-high-tech-play.html | PRIVATE SECTOR The Peach States HighTech Play | By Julie Dunn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-unplugged-and-smug.html | PRIVATE SECTOR Unplugged and Smug | By Barnaby J Feder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/business/silicon-valley-loyalty-means-paying-high-price-cultural-strengths-help-offset.html | In Silicon Valley Loyalty Means Paying a High Price Cultural Strengths Help Offset Loss of Paper Wealth | By Alex Berenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/an-inconvenient-woman.html | An Inconvenient Woman | By David France | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/art-under-the-influence.html | Art Under the Influence | By Lawrence Weschler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/extreme-trampoline.html | Extreme Trampoline | By Amy Finnerty | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/lives-the-milky-way-is-a-pizza.html | Lives The Milky Way Is a Pizza | By Jeff Greenwald | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/style-entertaining-andy-s-gang.html | Style  Entertaining Andys Gang | By William Norwich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/style-entertaining-tea-and-geometry.html | Style  Entertaining Tea and Geometry | By Pilar Viladas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-venture-capitalist-in-my-bedroom.html | The Venture Capitalist in My Bedroom | By Jeff Goodell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/00-on-language-dash-it-all.html | The Way We Live Now 52800 On Language Dash It All | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/00-the-ethicist-smoke-screen.html | The Way We Live Now 52800 The Ethicist Smoke Screen | By Randy Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/00-to-an-athlete-dying-young.html | The Way We Live Now 52800 To an Athlete Dying Young | By Will Blythe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/00-what-they-were-thinking.html | The Way We Live Now 52800 What They Were Thinking | By Catherine Saint Louis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/00-word-image-who-wants-to-be-a-monopoly.html | The Way We Live Now 52800 Word  Image Who Wants to Be a Monopoly | By Max Frankel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/phenomenon-the-indie-scale.html | The Way We Live Now 52800 Phenomenon The Indie Scale | By David O Russell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/now-52800-questions-for-susan-hendrickson-close-to.html | The Way We Live Now 52800 Questions for Susan Hendrickson Close to the Bone | By Robert Kurson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | even-more-mel-brooks-than-before.html | Even More Mel Brooks Than Before | By Kevin Filipski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/film-led-by-a-will-o-the-wisp-into-the-wilderness.html | FILM Led by a WilltheWisp Into the Wilderness | By Kristin Hohenadel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/film-the-blockbuster-can-no-longer-live-by-muscle-alone.html | FILM The Blockbuster Can No Longer Live By Muscle Alone | By Nancy Hass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/the-required-deceptions-of-il-postino.html | FILM The Required Deceptions Of Il Postino | By Peter M Nichols | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-barnum-show-recounts-the-jenny-lind-phenomenon.html | A Barnum Show Recounts The Jenny Lind Phenomenon | By Bess Liebenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-building-transformed-inside-and-out.html | A Building Transformed Inside and Out | By Carolyn Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-la-carte-big-treats-from-a-little-italian-kitchen.html | A LA CARTE Big Treats From a Little Italian Kitchen | By Richard J Scholem | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-new-link-to-island-s-aviation-heritage.html | A New Link to Islands Aviation Heritage | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/after-fire-what-s-next-for-mystic.html | After Fire Whats Next for Mystic | By Joe Wojtas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/after-giuliani-new-strategies-for-the-senate-race.html | After Giuliani New Strategies for the Senate Race | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/al-simon-88-sitcom-creator-who-paved-the-way-for-reruns.html | Al Simon 88 Sitcom Creator Who Paved the Way for Reruns | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-a-largely-traditional-show-at-silvermine.html | ART A Largely Traditional Show at Silvermine | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-review-lights-videos-and-photos-in-a-biennial.html | ART REVIEW Lights Videos and Photos in a Biennial | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-reviews-canvases-reflect-battlefield-bravery.html | ART REVIEWS Canvases Reflect Battlefield Bravery | By Phyllis Braff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-without-sight-works-of-vision.html | ART Without Sight Works of Vision | By Margo Nash | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/at-the-gallery-with-candace-perich-unwaning-enthusiasm-for-photography.html | AT THE GALLERY WITHCandace Perich Unwaning Enthusiasm for Photography | By William Zimmer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/behind-success-of-tour-buses-troubled-trail.html | Behind Success Of Tour Buses Troubled Trail | By C J Chivers and Juan Forero | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-environment-flood-control-project.html | BRIEFING ENVIRONMENT FLOOD CONTROL PROJECT | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-environment-ozone-danger.html | BRIEFING ENVIRONMENT OZONE DANGER | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-legislation-sex-offenders-internet-posting.html | BRIEFING LEGISLATION SEX OFFENDERS INTERNET POSTING | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-roads-atlantic-city-expressway.html | BRIEFING ROADS ATLANTIC CITY EXPRESSWAY | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-roads-more-e-zpass-on-parkway.html | BRIEFING ROADS MORE EZPASS ON PARKWAY | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/by-the-way-burning-rubber-in-mount-vernon.html | BY THE WAY Burning Rubber in Mount Vernon | By Lynn Ames | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/cash-in-hand-suffolk-still-can-t-get-land.html | Cash in Hand Suffolk Still Cant Get Land | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/chess-5-hit-jackpot-at-foxwoods-amid-the-red-and-the-black.html | CHESS 5 Hit Jackpot at Foxwoods Amid the Red and the Black | By Robert Byrne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-children-s-books-author-s-duty.html | From Children to Medicine a Particular Look at the World Childrens Books And Authors Duty | By Linda Tagliaferro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-first-novel-delves-into-dark-passions.html | From Children to Medicine a Particular Look at the World First Novel Delves Into Dark Passions | By Helen Verongos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-hmo-s-enemy-medical-thriller.html | From Children to Medicine a Particular Look at the World HMOs Enemy In Medical Thriller | By Naomi Serviss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-lil-family-saga-revolution.html | From Children to Medicine a Particular Look at the World LI Family Saga Of the Revolution | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/city-lore-wonder-of-wonders.html | CITY LORE Wonder of Wonders | By Kevin Lerner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/communities-ex-tennis-pro-reflects-on-career-cut-short.html | COMMUNITIES ExTennis Pro Reflects On Career Cut Short | By Dan Markowitz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/communities-those-whom-we-honor.html | COMMUNITIES Those Whom We Honor | By George James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/coping-feeling-like-an-orphan-in-ma-bell-s-domain.html | COPING Feeling Like an Orphan in Ma Bells Domain | By Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/county-lines-the-lure-of-a-bronxville-address.html | COUNTY LINES The Lure of a Bronxville Address | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dealmaker-iris-kalt-says-she-won-t-be-happy-until-she-s-sold-every-house.html | The Dealmaker Iris Kalt Says She Wont Be Happy Until Shes Sold Every House in Scarsdale | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/development-for-trump-deal-is-building-holes-before-housing-units.html | DEVELOPMENT For Trump Deal Is Building Holes Before Housing Units | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dining-out-a-view-of-the-hudson-at-west-point.html | DINING OUT A View of the Hudson at West Point | By M H Reed | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dining-out-menu-from-yesteryear-river-traffic-views.html | DINING OUT Menu From Yesteryear River Traffic Views | By Patricia Brooks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dining-out-newcomer-is-a-draw-for-east-moriches.html | DINING OUT Newcomer Is a Draw for East Moriches | By Joanne Starkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/down-the-shore-surf-s-up.html | DOWN THE SHORE Surfs Up | By Lisa Suhay | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/education-talking-to-teenagers-to-get-guns-off-streets.html | EDUCATION Talking to Teenagers To Get Guns Off Streets | By Kate Stone Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/f-g-wangeman-88-dies-innovator-in-hotel-industry.html | F G Wangeman 88 Dies Innovator in Hotel Industry | By Eric V Copage | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/festival-cultivating-their-songs-down-on-the-farm.html | FESTIVAL Cultivating Their Songs Down On The Farm | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/festival-music-and-cooking-the-louisiana-way.html | FESTIVAL Music and Cooking The Louisiana Way | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/first-person-choppy-waters-at-the-pool.html | FIRST PERSON Choppy Waters at the Pool | By Pamela Gordon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/food-dishes-that-use-the-herb-tarragon-provide-a-taste-of-spring.html | FOOD Dishes That Use the Herb Tarragon Provide a Taste of Spring | By Moira Hodgson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-a-different-kind-of-tunnel-jam.html | Footlights A Different Kind of Tunnel Jam | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-from-licenses-to-music-stands.html | Footlights From Licenses to Music Stands | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-making-a-canoe-the-old-way.html | Footlights Making a Canoe the Old Way | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-not-too-hip-for-new-jersey.html | Footlights Not Too Hip for New Jersey | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-proclaiming-culture-not-commerce.html | Footlights Proclaiming Culture Not Commerce | By Roberta Hershenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-state-theater-to-the-nth-degree.html | Footlights State Theater to the Nth Degree | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-stone-pony-coming-to-life.html | Footlights Stone Pony Coming to Life | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/for-the-record-from-start-as-a-tot-to-no-1-girl-golfer.html | FOR THE RECORD From Start As a Tot To No 1 Girl Golfer | By Chuck Slater | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/fyi-442739.html | FYI | By Daniel B Schneider | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/government-a-short-leash-for-camden.html | GOVERNMENT A Short Leash For Camden | By Laura Mansnerus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/health-health-chief-faced-trouble-in-previous-post.html | HEALTH Health Chief Faced Trouble in Previous Post | By Kate Stone Lombardi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/heroes-among-us.html | Heroes Among Us | By Peter Duffy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/home-clinic-picking-tiles-and-planning-carefully-to-replace-counter-tops.html | HOME CLINIC Picking Tiles and Planning Carefully to Replace Counter Tops | By Edward R Lipinski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-a-speedier-cleanup-sought-at-brookhaven.html | IN BRIEF A Speedier Cleanup Sought at Brookhaven | By John Rather | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-atlantic-beach-gains-in-seeking-zoning-role.html | IN BRIEF Atlantic Beach Gains In Seeking Zoning Role | By Debra Morgenstern Katz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-education-next-fiscal-round.html | IN BRIEF EDUCATION NEXT FISCAL ROUND | By Merri Rosenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-environment-county-is-reimbursed.html | IN BRIEF ENVIRONMENT COUNTY IS REIMBURSED | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-environment-wetlands-fines.html | IN BRIEF ENVIRONMENT WETLANDS FINES | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-government-firefighter-pension-plan.html | IN BRIEF GOVERNMENT FIREFIGHTER PENSION PLAN | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-government-sports-complex-contract.html | IN BRIEF GOVERNMENT SPORTS COMPLEX CONTRACT | By Robert Worth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-rebuilt-nautical-mile-reopens-in-freeport.html | IN BRIEF Rebuilt Nautical Mile Reopens in Freeport | By Vivian S Toy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-a-comeback-and-much-more.html | IN BUSINESS A Comeback and Much More | By Debra West | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-discounts-on-pharmaceutical-and-nutritional-products.html | IN BUSINESS Discounts on Pharmaceutical And Nutritional Products | By Penny Singer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-heineken-decides-to-stay-in-white-plains.html | IN BUSINESS Heineken Decides To Stay in White Plains | By Al Baker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-most-residents-optimistic-about-their-financial-outlook.html | IN BUSINESS Most Residents Optimistic About Their Financial Outlook | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-score-to-open-office-at-labor-department-site.html | IN BUSINESS Score to Open Office At Labor Department Site | By Penny Singer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-search-of-cutting-the-mustard.html | IN SEARCH OF   Cutting the Mustard | By Joseph DAgnese | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-the-garden-specialists-devoted-to-a-single-kind-of-plant.html | IN THE GARDEN Specialists Devoted to a Single Kind of Plant | By Elisabeth Ginsburg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/inside-out-making-a-daily-task-of-chasing-dust-balls.html | INSIDEOUT Making a Daily Task Of Chasing Dust Balls | By Susan Hodara | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/island-s-nuclear-tipped-past-from-amityville-rocky-point-missile-sites-held-cold-war.html | The Islands NuclearTipped Past From Amityville to Rocky Point Missile Sites Held a ColdWar Secret | By Vivian S Toy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/it-s-hard-to-predict-what-admissions-office-wants-each-year.html | Its Hard to Predict What Admissions Office Wants Each Year | By Adam Bowles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/keeping-an-eye-out-for-beetles.html | Keeping an Eye Out for Beetles | By Sam Libby | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/legislator-in-the-bronx-takes-a-role-backstage.html | Legislator In the Bronx Takes a Role Backstage | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/long-island-journal-curtain-up-a-new-season-for-hedonism.html | LONG ISLAND JOURNAL Curtain Up A New Season For Hedonism | By Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/long-island-vines-earthy-flavor-drenched.html | LONG ISLAND VINES Earthy FlavorDrenched | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/looking-for-the-right-man-in-bridgeport.html | Looking for the Right Man in Bridgeport | By Fred Musante | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/montauk-skirmish-lawmen-vs-baymen.html | Montauk Skirmish Lawmen vs Baymen | By Bernard Stamler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-a-dozen-acts-to-keep-the-bluegrass-flowing.html | MUSIC A Dozen Acts to Keep The Bluegrass Flowing | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-choral-society-gives-composers-foot-in-door.html | MUSIC Choral Society Gives Composers Foot in Door | By Jillian Hornbeck Ambroz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-joni-mitchell-recreates-her-classics-and-polishes-her-more-obscure-gems.html | MUSIC Joni Mitchell Recreates Her Classics and Polishes Her More Obscure Gems | By Robbie Woliver | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-pianists-with-day-jobs-tackle-a-new-three-day-competition.html | MUSIC Pianists With Day Jobs Tackle A New ThreeDay Competition | By Leslie Kandell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/nassau-s-good-news-tax-challenges-fall.html | Nassaus Good News Tax Challenges Fall | By Stewart Ain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-bending-elbows-when-those-dancing-days-are-over.html | NEIGHBORHOOD REPORT BENDING ELBOWS When Those Dancing Days Are Over | By Charlie Leduff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-boerum-hill-polite-plaintive-signs-urge-truckers-stop.html | NEIGHBORHOOD REPORT BOERUM HILL Polite Plaintive Signs Urge Truckers to Stop Honking | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-bronx-up-close-our-trip-s-long-enough-it-commuters-tell-mta.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Our Trips Long Enough as It Is Commuters Tell MTA | By David Critchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-central-park-african-talking-drums-silenced-park-visitors.html | NEIGHBORHOOD REPORT CENTRAL PARK African Talking Drums Silenced By Park Visitors Seeking Quiet | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-greenwich-village-paying-proper-homage-avant-garde-treasures.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Paying Proper Homage To AvantGarde Treasures | By Tina Kelley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-kew-gardens-hills-meals-for-pigeons-mean-messes-for-us.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS Meals for Pigeons Mean Messes for Us Residents Say | By Jim OGrady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-lower-manhattan-era-ends-board-chairwoman-prepares-step-down.html | NEIGHBORHOOD REPORT LOWER MANHATTAN An Era Ends as a Board Chairwoman Prepares to Step Down | By Colin Moynihan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-manhattan-valley-update-luxury-condos-are-planned-for.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY  UPDATE Luxury Condos Are Planned for a Turreted Landmark | By Tara Bahrampour | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-morningside-heights-finally-treatment-for-scourge-riverside.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Finally a Treatment for a Scourge Of Riverside Parks Stately Trees | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-new-york-up-close-franco-s-american-foes-now-aged-feel.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Francos American Foes Now Aged Feel Forgotten | By Jenny Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-parkchester-citypeople-fan-masked-tv-swashbuckler-makes-his.html | NEIGHBORHOOD REPORT PARKCHESTER  CITYPEOPLE Fan of a Masked TV Swashbuckler Makes His Mark | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-soho-greenwich-village-preservationists-mta-clash-over-ads.html | NEIGHBORHOOD REPORT SOHOGRENWICH VILLAGE Preservationists and MTA Clash Over Ads at Subway Entrances | By Denny Lee | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-st-george-local-celebrities-real-and-imagined.html | NEIGHBORHOOD REPORT ST GEORGE Local Celebrities Real and Imagined | By Allison Fass AND Liz Murray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-times-square-buzz-party-lights-up-broadway-after-movie-s.html | NEIGHBORHOOD REPORT TIMES SQUARE  BUZZ A Party Lights Up Broadway After a Movies Premiere | By David Kirby | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-washington-heights-fast-paced-fun-for-kids-hell-wheels-for.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS FastPaced Fun for Kids Is Hell on Wheels for the Elderly | By Seth Kugel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/new-york-online-brownstone-soup.html | NEW YORK ONLINE Brownstone Soup | By David Kirby | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/new-yorkers-co-studios-nurture-the-starry-eyed-and-twinkle-toed.html | NEW YORKERS  CO Studios Nurture the StarryEyed and TwinkleToed | By Marcia Biederman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/old-wethersfield-streets-offer-a-glimpse-of-the-past.html | Old Wethersfield Streets Offer a Glimpse of the Past | By Bess Liebenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/on-politics-polls-s-credibility-is-at-stake-in-corzines-lopsided-lead.html | ON POLITICS Polls Credibility Is at Stake In Corzines Lopsided Lead | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/on-the-map-mining-diamonds-at-the-jersey-shore.html | ON THE MAP Mining Diamonds at the Jersey Shore | By Karen Demasters | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/opinion-forgive-and-forget-the-lirr.html | OPINION Forgive and Forget the LIRR | By Serge Nedeltscheff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/other-paths-to-success-horses-the-web-a-buffet.html | Other Paths to Success Horses the Web a Buffet | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/our-towns-charming-schemer-may-be-near-the-end-of-the-road.html | Our Towns Charming Schemer May Be Near the End of the Road | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/out-of-order-summer-rental-no-cachet-but-comfy.html | OUT OF ORDER Summer Rental No Cachet But Comfy | By David Bouchier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/playing-in-the-neighborhood-463892.html | PLAYING IN THE NEIGHBORHOOD | By Allison Fass AND Liz Murray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/program-to-benefit-shakespeare-festival.html | Program to Benefit Shakespeare Festival | By E Kyle Minor | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/quick-bite-montclair-for-the-love-of-pita.html | QUICK BITEMontclair For the Love of Pita | By Andrea Higbie | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/report-sees-dangerously-high-smog-levels.html | Report Sees Dangerously High Smog Levels | By Elsa Brenner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/restaurants-seasoned-and-seasonless.html | RESTAURANTS Seasoned and Seasonless | By Catherine Jones | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/rewriting-of-rent-regulations-gives-tenants-and-landlords-a-new-battle-cry.html | Rewriting of Rent Regulations Gives Tenants and Landlords a New Battle Cry | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/schools-a-school-district-under-a-microscope.html | SCHOOLS A School District Under a Microscope | By Anita Dennis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/second-great-wave-hispanic-immigrants-are-changing-face-central-jersey.html | The Second Great Wave Hispanic Immigrants Are Changing the Face of Central Jersey | By Richard Brand | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/seeking-an-early-edge-into-elite-colleges.html | Seeking an Early Edge Into Elite Colleges | By Valerie Cruice | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/soapbox-building-character.html | SOAPBOX Building Character | By Tom ONeill | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/soapbox-intrigued-by-a-teachers-past.html | SOAPBOX Intrigued by a Teachers Past | By Karen Dukess | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/soho-journal-chai-and-sympathy-at-cabby-central.html | SoHo Journal Chai and Sympathy at Cabby Central | By Edward Wong | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/sport-grows-with-change-in-equipment.html | Sport Grows With Change In Equipment | By Valerie Cruice | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/tests-show-suspect-s-pistol-was-used-kill-5-at-a-wendys-in-queens-police-say.html | Tests Show a Suspects Pistol Was Used to Kill 5 at a Wendys in Queens Police Say | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-ad-campaign-some-timely-help-from-friends-of-florio.html | THE AD CAMPAIGN Some Timely Help From Friends of Florio | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-doctor-and-the-tarantula-the-rat-and-the-cockroaches-will-see-you-now.html | The Doctor and the Tarantula the Rat and the Cockroaches Will See You Now | By Sarah Kershaw | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-fresh-air-fund-lessons-for-life-nachos-too-at-weekend-camp.html | The Fresh Air Fund Lessons for Life Nachos Too at Weekend Camp | By Aaron Donovan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-guide-423335.html | THE GUIDE | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-guide-437590.html | THE GUIDE | By Eleanor Charles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-law-a-new-role-for-jeanine-pirro.html | THE LAW A New Role for Jeanine Pirro | By Robert Worth | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-law-cultural-biases-at-issue-in-a-tarrytown-murder.html | THE LAW Cultural Biases at Issue In a Tarrytown Murder | By Marilyn Shapiro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/theater-play-starts-and-ends-with-the-characters.html | THEATER Play Starts and Ends With the Characters | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/theater-review-the-schoolhouse-stages-abundance.html | THEATER REVIEW The Schoolhouse Stages Abundance | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/theater-taking-inspiration-from-brecht.html | THEATER Taking Inspiration From Brecht | By Alvin Klein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/ventures-rare-books-bloom-in-rarefied-retail-air.html | VENTURES Rare Books Bloom In Rarefied Retail Air | By Vanessa Weiman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/view-new-haven-visiting-hours-teachers-get-chance-check-city-schools.html | THE VIEW FROMNEW HAVEN Visiting Hours Teachers Get Chance to Check Out City Schools | By Melinda Tuhus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/watchful-vs-worried-crimes-evoke-city-s-bad-old-days-but-not-old-fears.html | Watchful vs Worried Crimes Evoke Citys Bad Old Days but Not Old Fears | By Randy Kennedy and Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/what-s-that-sand-between-your-toes-it-s-just-a-soft-sell.html | Whats That Sand Between Your Toes Its Just a Soft Sell | By Robert Strauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/where-the-water-flows.html | Where the Water Flows | By Andrew C Revkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/whitman-birthplace-gets-a-complete-makeover.html | Whitman Birthplace Gets a Complete Makeover | By Barbara Delatiner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/wine-under-20-from-israel-a-heavenly-vision.html | WINE UNDER 20 From Israel a Heavenly Vision | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/wine-under-20-tangy-but-also-hip.html | WINE UNDER 20 Tangy but Also Hip | By Howard G Goldberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/a-tyranny-of-standardized-tests.html | A Tyranny of Standardized Tests | By Leon Botstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/liberties-about-last-night.html | Liberties About Last Night | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/reckonings-money-for-nothing.html | RECKONINGS Money For Nothing | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/a-yearlong-search-for-that-first-house.html | A Yearlong Search for That First House | By Michelle Leder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/commercial-property-666-fifth-avenue-for-tishman-speyer-a-homecoming-of-sorts.html | Commercial Property666 Fifth Avenue For Tishman Speyer a Homecoming of Sorts | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/habitats-300-west-23rd-street-in-seeking-more-space-the-answer-was-below.html | Habitats300 West 23rd Street In Seeking More Space The Answer Was Below | By Trish Hall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/if-greenbrier-guests-want-to-move-in-they-can.html | If Greenbrier Guests Want to Move In They Can | By Lyn Riddle | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/if-you-re-thinking-living-essex-fells-nj-no-stores-no-apartments-law.html | If Youre Thinking of Living InEssex Fells NJ No Stores and No Apartments by Law | By Jerry Cheslow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/in-the-region-connecticut-a-westchester-builder-expands-into-connecticut.html | In the RegionConnecticut A Westchester Builder Expands Into Connecticut | By Eleanor Charles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realest ate/streetscapes-former-beach-street-now-ericsson-place-tribeca-shadow-civil-war.html | StreetscapesThe Former Beach Street Now Ericsson Place in TriBeCa A Shadow From the Civil War Fades Into the Past | By Christopher Gray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/realest ate/your-home-the-many-sides-of-siding.html | YOUR HOME The Many Sides of Siding | By Jay Romano | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ auto-racing-hotfooted-latecomer-will-start-on-the-pole.html | AUTO RACING Hotfooted Latecomer Will Start On the Pole | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ auto-racing-petty-s-death-dampens-coca-cola-600.html | AUTO RACING Pettys Death Dampens CocaCola 600 | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ baseball-jeter-s-back-just-a-nice-day-at-the-park.html | BASEBALL Jeters Back Just a Nice Day at the Park | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ baseball-notebook-martinez-s-spirit-is-very-special-too.html | BASEBALL NOTEBOOK Martinezs Spirit Is Very Special Too | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ baseball-zeile-powers-mets-with-grand-slam-in-8th.html | BASEBALL Zeile Powers Mets With Grand Slam in 8th | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ boating-report-celebration-of-sailing-on-the-fourth-of-july.html | BOATING REPORT Celebration of Sailing On the Fourth of July | By Herb McCormick | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ college-baseball-rutgers-late-gamble-fails-helping-penn-state-move-on.html | COLLEGE BASEBALL Rutgers Late Gamble Fails Helping Penn State Move On | By Brandon Lilly | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/golf-woods-s-start-gives-him-a-cushion.html | GOLF Woodss Start Gives Him a Cushion | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ hockey-comeback-by-the-devils-extra-hard-on-the-flyers.html | HOCKEY Comeback By the Devils Extra Hard on the Flyers | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ hockey-cup-in-sight-devils-savor-tough-victory.html | HOCKEY Cup in Sight Devils Savor Tough Victory | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ horse-racing-a-possibility-for-belmont-emerges-from-the-peter-pan.html | HORSE RACING A Possibility for Belmont Emerges From the Peter Pan | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/l acrosse-syracuse-and-princeton-survive-to-reach-final.html | LACROSSE Syracuse and Princeton Survive to Reach Final | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ on-baseball-leader-back-in-lineup-all-is-right-with-yanks.html | ON BASEBALL Leader Back in Lineup All Is Right With Yanks | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ outdoors-a-bluefish-blitz-with-trappings-of-a-minuet.html | OUTDOORS A Bluefish Blitz With Trappings of a Minuet | By Nelson Bryant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ perspective-sportsworld-sometimes-needs-a-shrink.html | PERSPECTIVE SportsWorld Sometimes Needs a Shrink | By Robert Lipsyte | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ perspective-the-wasteland-for-men-s-tennis.html | PERSPECTIVE The Wasteland for Mens Tennis | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/ pro-basketball-again-camby-s-knee-can-t-keep-up.html | PRO BASKETBALL Again Cambys Knee Cant Keep Up | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-an-old-foe-turns-up-three-quarters-absent.html | PRO BASKETBALL An Old Foe Turns Up ThreeQuarters Absent | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-bryant-provides-needed-leadership.html | PRO BASKETBALL Bryant Provides Needed Leadership | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-knicks-take-pacers-down-a-few-notches.html | PRO BASKETBALL Knicks Take Pacers Down a Few Notches | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-notebook-pain-condemns-ewing-to-a-cheerleader-role.html | PRO BASKETBALL NOTEBOOK Pain Condemns Ewing To a Cheerleader Role | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-notebook-rose-strong-in-fourth.html | PRO BASKETBALL NOTEBOOK Rose Strong in Fourth | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-notebook-walsh-doesn-t-need-to-dismantle-the-pacers-after-all.html | PRO BASKETBALL NOTEBOOK Walsh Doesnt Need to Dismantle the Pacers After All | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-with-ewing-gone-pacers-fail-to-exploit-hole-in-the-knicks-middle.html | PRO BASKETBALL With Ewing Gone Pacers Fail to Exploit Hole in the Knicks Middle | By Thomas George | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-football-notebook-jets-learn-the-practices-are-tougher-under-groh.html | PRO FOOTBALL NOTEBOOK Jets Learn the Practices Are Tougher Under Groh | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-football-notebook-reed-rice-and-irvin-nearing-retirement.html | PRO FOOTBALL NOTEBOOK Reed Rice and Irvin Nearing Retirement | By Mike Freeman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/rocket-richard-montreal-s-goal-scoring-hero-dies-at-78.html | Rocket Richard Montreals GoalScoring Hero Dies at 78 | By Richard Goldstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/soccer-metrostars-first-half-outburst-is-decisive.html | SOCCER MetroStars FirstHalf Outburst Is Decisive | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/sports-of-the-times-sprewell-a-lifelong-learner-learns-how-to-bounce-back.html | Sports of The Times Sprewell a Lifelong Learner Learns How to Bounce Back | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/counterintelligence-judith-krantz-cinderella-in-chanel-shares-the-plot.html | COUNTERINTELLIGENCE Judith Krantz Cinderella In Chanel Shares the Plot | By Alex Witchel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/cuttings-this-week-making-room-for-newcomers.html | CUTTINGS THIS WEEK Making Room For Newcomers | By Patricia Jonas | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/evening-hours-making-may-merry.html | EVENING HOURS Making May Merry | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/on-the-street-making-a-brand-statement.html | ON THE STREET Making a Brand Statement | By Bill Cunningham | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/out-for-a-night-in-search-of-the-in.html | Out For a Night In Search Of the In | By Jesse McKinley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-another-person-s-treasures.html | PULSE Another Persons Treasures | By Bill Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-ingenue-for-the-00-s-and-oh-those-eyes.html | PULSE Ingenue for the 00s and Oh Those Eyes | By Ruth La Ferla | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-signature-scoops.html | PULSE Signature Scoops | By Anna Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-what-i-m-wearing-now-singer-songwriter.html | PULSE WHAT IM WEARING NOW Singer Songwriter | By Elizabeth Hayt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/the-age-of-dissonance-my-classmate-the-candidate.html | THE AGE OF DISSONANCE My Classmate the Candidate | By Bob Morris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/view-barefoot-on-elizabeth-street.html | VIEW Barefoot on Elizabeth Street | By Ellen Tien | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-vows-dorothy-papadakos-and-tracy-mccullen.html | WEDDINGS VOWS Dorothy Papadakos and Tracy McCullen | By Lois Smith Brady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/theater/theater-a-twisted-victorian-love-story-that-won-t-die-out.html | THEATER A Twisted Victorian Love Story That Wont Die Out | By Lucinda Franks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/choice-tables-in-sydney-first-rate-fare-in-casual-settings.html | CHOICE TABLES In Sydney FirstRate Fare in Casual Settings | By Barbara Santich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/green-arcadias-past-and-future.html | Green Arcadias Past and Future | By Mac Griswold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/kayaking-with-attitude.html | Kayaking With Attitude | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/lament-for-karla.html | Lament for Karla | By Marilyn Stasio | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/lessons-of-fly-fishing-school.html | Lessons of FlyFishing School | By Tim Golden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/mt-shastas-powerful-mystique.html | Mt Shastas Powerful Mystique | By Ann K Ludwig | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/practical-traveler-tracking-down-an-outfitter.html | PRACTICAL TRAVELER Tracking Down An Outfitter | By Betsy Wade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/q-a-384712.html | Q A | By Suzanne MacNeille | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-a-d-day-museum-opens-in-new-orleans.html | TRAVEL ADVISORY A DDay Museum Opens in New Orleans | By Frances Frank Marcus | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-correspondent-s-report-service-slips-fares-baffle-british-trains.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Service Slips Fares Baffle on British Trains | By Alan Cowell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-vikings-return-to-newfoundland.html | TRAVEL ADVISORY Vikings Return to Newfoundland | By Susan Catto | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/what-s-doing-in-salt-lake-city.html | WHATS DOING IN Salt Lake City | By Matthew Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/tv/cover-story-darwinists-meet-orwell-in-a-summer-of-voyeurism.html | COVER STORY Darwinists Meet Orwell In a Summer of Voyeurism | By Caryn James | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/tv/spotlight-confessions-of-a-satellite-tv-addict.html | SPOTLIGHT Confessions of a Satellite TV Addict | By Craig Tomashoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/a-commencement-for-a-classmate-beloved-by-many.html | A Commencement For a Classmate Beloved by Many | By Julie Flaherty | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/americans-need-better-diet-new-health-study-reports.html | Americans Need Better Diet New Health Study Reports | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/beauty-reigns-supreme-in-a-florida-enclave.html | Beauty Reigns Supreme in a Florida Enclave | By Rick Bragg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/bennington-college-finds-road-to-recovery-rocky.html | Bennington College Finds Road to Recovery Rocky | By John Kifner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/bush-s-statements-on-missile-defense-criticized-by-gore.html | Bushs Statements On Missile Defense Criticized by Gore | By Katharine Q Seelye | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/cell-phones-proliferate-on-highways-raising-safety-concerns.html | Cell Phones Proliferate on Highways Raising Safety Concerns | By Jon Nordheimer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/china-trade-vote-splits-labor-movement.html | China Trade Vote Splits Labor Movement | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/gov-ridge-derides-critics-on-religious-right.html | Gov Ridge Derides Critics on Religious Right | By Francis X Clines | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/kiyoshi-kuromiya-57-fighter-for-the-rights-of-aids-patients.html | Kiyoshi Kuromiya 57 Fighter For the Rights of AIDS Patients | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-ahead-his-class.html | Overcoming Obstacles 4 Determined Students Earn Degrees  Ahead of His Class Finishing College When Most Begin | By Jacques Steinberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-drug-addiction-writer.html | Overcoming Obstacles 4 Determined Students Earn Degrees  Drug Addiction Writer Discovers Her Own Voice | By Jacques Steinberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-immigrant-citadel-cadet.html | Overcoming Obstacles 4 Determined Students Earn Degrees  An Immigrant Citadel Cadet Came to the US at 14 | By Jacques Steinberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-late-start-long-hard.html | Overcoming Obstacles 4 Determined Students Earn Degrees  A Late Start Long Hard Climb To Academic Peak | By Emily Yellin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/us/santa-cruz-journal-furious-debate-rages-on-sleeping-in-public.html | Santa Cruz Journal Furious Debate Rages On Sleeping in Public | By Evelyn Nieves | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ground-breaking-retreat-recasts-building-blocks-peace-israel-gambles-future.html | Ground Breaking A Retreat Recasts the Building Blocks of Peace Israel Gambles on the Future | By Neil MacFarquhar | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ground-breaking-retreat-recasts-building-blocks-peace-it-rethinks-its-history.html | Ground Breaking A Retreat Recasts the Building Blocks of Peace   As It Rethinks Its History | By Ethan Bronner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-antitrust-annals-the-uncertain-art-of-legal-remedies.html | Ideas  Trends Antitrust Annals The Uncertain Art Of Legal Remedies | By Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-from-pariah-to-poster-boy.html | Ideas Trends From Pariah to Poster Boy | By Alan Schwarz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-getting-hyper-over-convenience-food.html | Ideas  Trends Getting Hyper Over Convenience Food | By Constance L Hays | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-happiness-is-a-tube-of-macaroni.html | Ideas  Trends Happiness Is A Tube of Macaroni | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-a-flying-800-pound-gorilla.html | May 2127 A Flying 800 Pound Gorilla | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-famous-for-24-seconds.html | May 2127 Famous for 24 Seconds | By Charles Paikert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-harvard-is-hiring.html | May 2127 Harvard is Hiring | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-lose-some-win-some.html | May 2127 Lose Some Win Some | By Don van Natta Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/may-21-27-pay-first-drive-later.html | May 2127 Pay First Drive Later | By Richard A Oppel Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/may-21-27-the-children-s-hour.html | May 2127 The Childrens Hour | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/may-21-27-water-standards.html | May 2127 Water Standards | By John H Cushman Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/may-21-27-wonkishness-on-parade.html | May 2127 Wonkishness on Parade | By Peter Marks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/nation-rethinking-unthinkable-there-life-after-mutually-assured-destruction.html | The Nation Rethinking the Unthinkable Is There Life After Mutually Assured Destruction | By William J Broad | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/restaurants-and-wait-till-you-taste-the-stuffed-shells.html | RESTAURANTS And Wait Till You Taste the Stuffed Shells | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/the-nation-saying-the-end-doesn-t-mean-it-s-all-over.html | The Nation Saying The End Doesnt Mean Its All Over | By Kevin Sack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/the-world-us-europe-relations-tiffs-over-bananas-and-child-custody.html | The World USEurope Relations Tiffs Over Bananas And Child Custody | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/the-world-yes-trade-brings-freedom-except-when-it-doesn-t.html | The World Yes Trade Brings Freedom Except When It Doesnt | By David E Sanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/word-for-word-romance-novel-titles-how-do-i-love-thee-let-me-count-the-words.html | WORD FOR WORDROMANCE NOVEL TITLES How Do I Love Thee Let Me Count the Words | By Jenny Lyn Bader | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/weekin review/world-correspondence-slain-journalist reports-faraway-places-that-brought-war.html | THE WORLD CORRESPONDENCEA SLAIN JOURNALIST Reports From Faraway Places That Brought War Home | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ a-battle-brews-as-iran-s-reformers-take-over-parliament.html | A Battle Brews as Irans Reformers Take Over Parliament | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ after-40-years-israel-may-be-losing-its-outsider-status-at-un.html | After 40 Years Israel May Be Losing Its Outsider Status at UN | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ burmese-recall-an-election.html | Burmese Recall an Election | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ connecting-rural-india-to-the-world.html | Connecting Rural India to the World | By Celia W Dugger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ dance-has-africans-shaking-behinds-and-heads.html | Dance Has Africans Shaking Behinds and Heads | By Norimitsu Onishi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ despite-much-criticism-election-in-peru-proceeds.html | Despite Much Criticism Election in Peru Proceeds | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/s indonesia-s-presidential-flash-in-the-pan.html | Indonesias Presidential Flash in the Pan | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ mexico-s-opposition-candidate-rebounds.html | Mexicos Opposition Candidate Rebounds | By Julia Preston | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ opposition-rally-in-belgrade-draws-relatively-low-turnout.html | Opposition Rally in Belgrade Draws Relatively Low Turnout | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/risk-of-arms-race-seen-in-us-design-of-missile-defense.html | RISK OF ARMS RACE SEEN IN US DESIGN OF MISSILE DEFENSE | By Michael R Gordon and Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/turkey-reviews-the-darkest-hours-in-its-painful-past.html | Turkey Reviews the Darkest Hours in Its Painful Past | By Stephen Kinzer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ulster-unionists-back-a-joint-role-with-iras-allies.html | ULSTER UNIONISTS BACK A JOINT ROLE WITH IRAS ALLIES | By Warren Hoge | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/world/women-seek-louder-voice-as-world-peacemakers.html | Women Seek Louder Voice as World Peacemakers | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/alfred-levitt-prolific-painter-and-photographer-dies-at-105.html | Alfred Levitt Prolific Painter and Photographer Dies at 105 | By Eric Pace | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/bridge-women-s-semifinals-begin-for-world-tourney-team.html | BRIDGE Womens Semifinals Begin For World Tourney Team | By Alan Truscott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/cabaret-review-new-music-by-broadway-s-next-stars.html | CABARET REVIEW New Music by Broadways Next Stars | By Stephen Holden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/dance-review-a-masterpiece-in-a-gloomy-setting.html | DANCE REVIEW A Masterpiece in a Gloomy Setting | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/music-review-paintings-or-mobiles-heard-not-seen.html | MUSIC REVIEW Paintings or Mobiles Heard Not Seen | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/music-review-searching-for-an-identity-finding-room-to-resonate.html | MUSIC REVIEW Searching for an Identity Finding Room to Resonate | By Bernard Holland | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/new-music-label-loses-a-champion-after-10-years-composers-haven-director-decides.html | NewMusic Label Loses a Champion After 10 Years at Composers Haven The Director Decides to Resign | By Allan Kozinn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/pop-review-putting-a-shine-on-soul-with-glamour-and-sass.html | POP REVIEW Putting a Shine on Soul With Glamour and Sass | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/pop-review-searching-for-emotion-dormant-under-layers.html | POP REVIEW Searching For Emotion Dormant Under Layers | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/pop-review-surveying-the-battlefield-this-riot-grrrl-turns-cynic.html | POP REVIEW Surveying the Battlefield This Riot Grrrl Turns Cynic | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/revisions-bowing-to-the-then-but-enhancing-it-with-the-now.html | REVISIONS Bowing to the Then but Enhancing It With the Now | By Margo Jefferson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/books/at-102-a-first-author-recalls-slave-relatives.html | At 102 a First Author Recalls Slave Relatives | By Dinitia Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/books/books-of-the-times-germ-for-lyme-disease-also-has-its-own-story.html | BOOKS OF THE TIMES Germ for Lyme Disease Also Has Its Own Story | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/books/the-book-is-in-print-but-its-bibliography-lives-in-cyberspace.html | The Books in Print But Its Bibliography Lives in Cyberspace | By Doreen Carvajal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/business/asia-s-tycoons-prepare-to-join-rush-to-internet.html | Asias Tycoons Prepare to Join Rush to Internet | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/compressed-data-after-redesigning-site-salon-discovers-online-readers-are.html | COMPRESSED DATA After Redesigning Site Salon Discovers Online Readers Are Opposed to Change | By Matt Richtel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/compressed-data-as-web-expands-search-engines-puff-to-keep-up.html | COMPRESSED DATA As Web Expands Search Engines Puff to Keep Up | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/e-commerce-report-digital-darwinism-thins-numbers-online-toy-craft-stores-but.html | ECOMMERCE REPORT A digital Darwinism thins the numbers of online toy and craft stores But while the fittest survive some worthy examples perish | By Bob Tedeschi | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/for-vodafone-saving-grace-from-french.html | For Vodafone Saving Grace From French | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/lucent-in-talks-to-buy-small-optical-systems-company.html | Lucent in Talks to Buy Small Optical Systems Company | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/market-place-public-offerings-from-99-falter-in-2000.html | Market Place Public Offerings From 99 Falter in 2000 | By Floyd Norris | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/media-talk-a-plot-twist-for-two-giuliani-biographies.html | MEDIA TALK A Plot Twist for Two Giuliani Biographies | By Corey Kilgannon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/media-talk-cbs-braces-for-complaints-on-early-show.html | MEDIA TALK CBS Braces for Complaints on Early Show | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/media-talk-fox-hopes-to-turn-lurid-tv-into-web-gold.html | MEDIA TALK Fox Hopes to Turn Lurid TV into Web Gold | By Jim Rutenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/media-the-summer-movie-web-sites-look-like-well-sequels.html | MEDIA The summer movie Web sites look like well sequels | By Matthew Mirapaul | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/men-s-magazines-take-on-tv-publishers-battle-for-bigger-share-of-ad-dollars.html | Mens Magazines Take On TV Publishers Battle for Bigger Share of Ad Dollars | By Stuart Elliott | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/new-economy-convergence-next-stage-technology-may-wind-up-being-different.html | NEW ECONOMY Convergence the next stage in technology may wind up being a different creature than expected | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/patents-for-hungry-gadget-loving-motorist-microwave-oven-glove-compartment.html | PATENTS For the hungry gadgetloving motorist a microwave oven in the glove compartment | By Sabra Chartrand | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/technology-starmedia-faces-new-challenges-in-latin-america.html | TECHNOLOGY StarMedia Faces New Challenges in Latin America | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/businesss/the-challenge-for-microsoft-is-in-middleware.html | The Challenge For Microsoft Is in Middleware | By Steve Lohr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/2-charged-in-wendy-s-case-as-confession-details-emerge.html | 2 Charged in Wendys Case As Confession Details Emerge | By Robert D McFadden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/2-die-as-newspaper-truck-hits-police-car.html | 2 Die as Newspaper Truck Hits Police Car | By C J Chivers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/bedford-stuyvesant-boom-remains-bust-neighborhood-development-unit-under-fire.html | In BedfordStuyvesant The Boom Remains a Bust Neighborhood Development Unit Under Fire | By Terry Pristin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/central-park-keepers-struggling-to-balance-masses-with-grasses.html | Central Park Keepers Struggling to Balance Masses With Grasses | By Barbara Stewart | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/gormley-works-up-a-sweat-in-a-crowded-but-obscure-senate-field.html | Gormley Works Up a Sweat in a Crowded but Obscure Senate Field | By Andrew Jacobs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/high-hopes-backed-by-investments.html | High Hopes Backed by Investments | By Terry Pristin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/metropolitan-diary-494933.html | Metropolitan Diary | By Enid Nemy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/no-day-in-the-park-for-police-officers-on-bike-patrols.html | No Day in the Park For Police Officers On Bike Patrols | By Kevin Flynn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/politics-bring-lazios-plan-for-disabled-back-to-life.html | Politics Bring Lazios Plan For Disabled Back to Life | By Richard PerezPena | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/tax-incentive-approved-for-green-buildings.html | Tax Incentive Approved For Green Buildings | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/essay-stalking-the-internet.html | Essay Stalking The Internet | By William Safire | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/in-america-double-deckers-dark-side.html | In America DoubleDeckers Dark Side | By Bob Herbert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/it-s-futile-to-put-a-price-on-slavery.html | Its Futile to Put a Price on Slavery | By Glenn C Loury | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/we-are-all-spendthrifts-now.html | We Are All Spendthrifts Now | By Mary Gordon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/auto-racing-kenseth-wins-coca-cola-600-as-a-rookie.html | AUTO RACING Kenseth Wins CocaCola 600 as a Rookie | By Charlie Nobles | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/auto-racing-montoya-s-got-milk-and-victory-in-indy-500.html | AUTO RACING Montoyas Got Milk And Victory In Indy 500 | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/baseball-martinez-stands-and-delivers-for-the-red-sox.html | BASEBALL Martinez Stands and Delivers for the Red Sox | By Buster Olney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/baseball-rusch-takes-the-inside-route-to-victory.html | BASEBALL Rusch Takes the Inside Route to Victory | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/golf-downpour-postpones-memorial-tourney.html | GOLF Downpour Postpones Memorial Tourney | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/hockey-devils-and-stars-take-common-approach-to-cup-finals.html | HOCKEY Devils and Stars Take Common Approach to Cup Finals | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/horse-racing-red-bullet-withdrawn-from-belmont-for-a-rest.html | HORSE RACING Red Bullet Withdrawn From Belmont for a Rest | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/lacrosse-it-s-all-in-the-family-as-princeton-goes-for-a-title.html | LACROSSE Its All in the Family as Princeton Goes for a Title | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/on-baseball-nixon-silences-clemens-in-ninth.html | ON BASEBALL Nixon Silences Clemens in Ninth | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/on-hockey-robinson-gainey-and-the-eternal-champions-from-montreal.html | ON HOCKEY Robinson Gainey and the Eternal Champions From Montreal | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/plus-high-school-track-new-york-st-anthony-s-finishes-a-sweep.html | PLUS HIGH SCHOOL TRACK  NEW YORK St Anthonys Finishes a Sweep | By William J Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/plus-olympics-tae-kwon-do-kim-gets-invitation-to-summer-games.html | PLUS OLYMPICS  TAE KWON DO Kim Gets Invitation To Summer Games | By Jere Longman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/plus-track-and-field-psal-championships-lambert-s-speed-lifts-south-shore.html | PLUS track and field  PSAL championships Lamberts Speed Lifts South Shore | By William J Miller | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-can-comets-win-again-as-rivals-grow-again.html | PRO BASKETBALL Can Comets Win Again As Rivals Grow Again | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-everything-comes-up-roses-for-the-lakers.html | PRO BASKETBALL Everything Comes Up Roses for the Lakers | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-expanding-into-the-new-century.html | PRO BASKETBALL Expanding Into the New Century | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-knicks-resilience-gets-a-new-test.html | PRO BASKETBALL Knicks Resilience Gets a New Test | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-liberty-has-motivation-of-being-underdog.html | PRO BASKETBALL Liberty Has Motivation Of Being Underdog | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-notebook-dudley-keeps-laces-tied.html | PRO BASKETBALL NOTEBOOK Dudley Keeps Laces Tied | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-the-pacers-gave-the-knicks-a-gift-and-they-want-it-back.html | PRO BASKETBALL The Pacers Gave the Knicks a Gift and They Want It Back | By Thomas George | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/rocket-richard-montreal-s-goal-scoring-hero-dies-at-78.html | Rocket Richard Montreals GoalScoring Hero Dies at 78 | By Richard Goldstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/sports-of-the-times-new-life-for-knicks-and-fans.html | SPORTS OF THE TIMES New Life for Knicks and Fans | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/sports-of-the-times-richard-is-real-rocket-the-only-rocket.html | SPORTS OF THE TIMES Richard Is Real Rocket the Only Rocket | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/tennis-agassi-hopes-for-same-result-in-place-that-changed-career.html | TENNIS Agassi Hopes for Same Result In Place That Changed Career | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/theater/with-math-a-playwright-explores-a-family-in-stress.html | With Math a Playwright Explores a Family in Stress | By Mel Gussow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/as-homicides-rise-new-york-faces-return-of-fear.html | As Homicides Rise New York Faces Return of Fear | By Jayson Blair | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/at-life-s-end-many-patients-are-denied-peaceful-passing.html | At Lifes End Many Patients Are Denied Peaceful Passing | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/blighted-areas-are-revived-as-crime-rate-falls-in-cities.html | Blighted Areas Are Revived As Crime Rate Falls in Cities | By Pam Belluck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/defense-chief-invites-bush-to-pentagon-for-briefing.html | Defense Chief Invites Bush to Pentagon for Briefing | By Steven Lee Myers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/detroit-journal-introducing-techno-sound-to-the-city-that-spawned-motown.html | Detroit Journal Introducing Techno Sound to the City That Spawned Motown | By Nichole M Christian | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/emily-w-reed-89-librarian-in-59-alabama-racial-dispute.html | Emily W Reed 89 Librarian in 59 Alabama Racial Dispute | By Douglas Martin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/false-birth-certificates-let-immigrants-outwit-system.html | False Birth Certificates Let Immigrants Outwit System | By Renwick McLean | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/in-a-changed-texas-ranchers-battle-oilmen.html | In a Changed Texas Ranchers Battle Oilmen | By Jim Yardley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/public-lives-in-the-balance-maintaining-pride-and-making-a-deal.html | PUBLIC LIVES In the Balance Maintaining Pride and Making a Deal | By Steven A Holmes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/richard-bloch-78-pioneer-in-digital-computers.html | Richard Bloch 78 Pioneer in Digital Computers | By William H Honan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/us/words-of-advice-for-graduates-on-the-threshold-of-the-millennium.html | Words of Advice for Graduates on the Threshold of the Millennium | By Jodi Wilgoren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/a-ceaseless-war-leaves-trail-of-death-in-eritrea.html | A Ceaseless War Leaves Trail of Death in Eritrea | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/a-commercial-makes-canadian-self-esteem-bubble-to-the-surface.html | A Commercial Makes Canadian SelfEsteem Bubble to the Surface | By James Brooke | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/a-great-leap-farm-profit-in-ukraine.html | A Great Leap Farm Profit in Ukraine | By Patrick E Tyler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/fujimori-is-victor-in-peru-s-runoff-as-protests-grow.html | FUJIMORI IS VICTOR IN PERUS RUNOFF AS PROTESTS GROW | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/hanover-journal-a-world-s-fair-beckons-the-superpower-declines.html | Hanover Journal A Worlds Fair Beckons the Superpower Declines | By Roger Cohen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/israel-s-president-accused-of-finance-misdealing-will-resign.html | Israels President Accused of Finance Misdealing Will Resign | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/israelis-fire-into-protesters-at-lebanon-border-wounding-4.html | Israelis Fire Into Protesters at Lebanon Border Wounding 4 | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/taiwan-leader-goes-nameless-in-china.html | Taiwan Leader Goes Nameless in China | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-29 | https://www.nytimes.com/2000/05/29/world/un-report-says-the-un-has-improved-with-changes.html | US Report Says the UN Has Improved With Changes | By Barbara Crossette | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/edele-holtz-82-helped-create-dance-center.html | Edele Holtz 82 Helped Create Dance Center | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/jazz-review-on-the-fringe-always-sure-of-a-fervent-following.html | JAZZ REVIEW On the Fringe Always Sure Of a Fervent Following | By Ben Ratliff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/music-review-a-trumpet-has-its-moment-onstage.html | MUSIC REVIEW A Trumpet Has Its Moment Onstage | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/philadelphia-finds-gain-in-returning-armor.html | Philadelphia Finds Gain In Returning Armor | By Carol Vogel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/television-review-lionizing-4-little-known-women-behind-the-lens.html | TELEVISION REVIEW Lionizing 4 LittleKnown Women Behind the Lens | By Neil Genzlinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/television-review-slackers-now-animated-in-color-and-a-wee-bit-cute.html | TELEVISION REVIEW Slackers Now Animated In Color and a Wee Bit Cute | By David Dewitt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/books/aida-takes-her-story-to-harlem-leontyne-price-reads-her-book-sings-for.html | Aida Takes Her Story to Harlem Leontyne Price Reads Her Book and Sings for Schoolchildren | By Anthony Tommasini | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | https://www.nytimes.com/2000/05/30/books/arts-in-america-the-alamo-remembered-but-transformed.html | ARTS IN AMERICA The Alamo Remembered but Transformed | By Jim Yardley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/books/books-of-the-times-joseph-heller-s-valedictory-holds-a-mirror-to-himself.html | BOOKS OF THE TIMES Joseph Hellers Valedictory Holds a Mirror to Himself | By Michiko Kakutani | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/gateway-and-aol-bypass-industry-stalwarts-on-components.html | Gateway and AOL Bypass Industry Stalwarts on Components | By John Markoff | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-coffee-group-stumbles-in-plan-to-raise-prices.html | INTERNATIONAL BUSINESS Coffee Group Stumbles In Plan to Raise Prices | By Jennifer L Rich | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-ireland-may-sue-for-smoking-illnesses.html | INTERNATIONAL BUSINESS Ireland May Sue for Smoking Illnesses | By Brian Lavery | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-phone-upstart-in-china-plans-5-billion-stock-offering.html | INTERNATIONAL BUSINESS Phone Upstart In China Plans 5 Billion Stock Offering | By Mark Landler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-polluting-siberia-paper-mill-seen-as-relic-of-soviet-ways.html | INTERNATIONAL BUSINESS Polluting Siberia Paper Mill Seen as Relic of Soviet Ways | By Russell Working | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-worldcom-s-bottom-line-on-sprint-is-wireless.html | INTERNATIONAL BUSINESS WorldCom Bottom Line on Sprint Is Wireless | By Seth Schiesel | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/looking-for-an-office-try-the-internet.html | Looking for an Office Try the Internet | By John Holusha | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/media-business-advertising-aclu-taking-provocative-madison-avenue-route-raise.html | THE MEDIA BUSINESS ADVERTISING The ACLU is taking a provocative Madison Avenue route to raise support for its causes | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/medical-web-sites-transforming-visits-to-doctors.html | Medical Web Sites Transforming Visits to Doctors | By Milt Freudenheim | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/most-stock-markets-rise-in-europe-and-asia.html | Most Stock Markets Rise in Europe and Asia | By Agence FrancePresse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/now-the-glass-is-half-empty-microbreweries-in-the-slow-lane.html | Now the Glass Is Half Empty Microbreweries in the Slow Lane | By Julie Flaherty | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/pay-phone-companies-rush-to-refit-for-the-internet-era.html | Pay Phone Companies Rush To Refit for the Internet Era | By Dennis Blank | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/suv-suits-still-face-long-odds.html | SUV Suits Still Face Long Odds | By Keith Bradsher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-a-new-agency-opening-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Agency Opening in New York | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-accounts-519919.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-bbdo-worldwide-wins-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Worldwide Wins Top Honors | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-more-takeovers-are-forecast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Takeovers Are Forecast | By Patricia Winters Lauro | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/three-big-retailers-go-shopping-for-chief-executives.html | Three Big Retailers Go Shopping for Chief Executives | By Leslie Kaufman and David Leonhardt | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/world-business-briefing-americas-no-opposition-to-bank-merger.html | WORLD BUSINESS BRIEFING AMERICAS NO OPPOSITION TO BANK MERGER | By Dan Fineren | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/world-business-briefing-asia-south-korea-posts-a-deficit.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREA POSTS A DEFICIT | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/business/world-business-briefing-middle-east-israeli-concern-silent-on-deal.html | WORLD BUSINESS BRIEFING MIDDLE EAST ISRAELI CONCERN SILENT ON DEAL | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/a-peaceful-death-without-tubes.html | A Peaceful Death Without Tubes | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/charting-a-course-of-comfort-and-treatment-at-the-end-of-life.html | Charting a Course of Comfort and Treatment at the End of Life | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/personal-health-mighty-cyberengines-spew-health-myths.html | PERSONAL HEALTH Mighty Cyberengines Spew Health Myths | By Jane E Brody | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/the-doctor-s-world-in-search-of-surprises-as-cures-for-cancer.html | THE DOCTORS WORLD In Search of Surprises as Cures for Cancer | By Lawrence K Altman Md | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-in-the-lab-a-toast-to-stingers-and-to-your-health.html | VITAL SIGNS IN THE LAB A Toast to Stingers and to Your Health | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-longevity-long-live-the-umpire-but-how-long.html | VITAL SIGNS LONGEVITY Long Live the Umpire But How Long | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-outcomes-a-simple-plan-for-heart-attack-care.html | VITAL SIGNS OUTCOMES A Simple Plan for Heart Attack Care | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-patterns-viagra-and-women-a-frosty-reception.html | VITAL SIGNS PATTERNS Viagra and Women A Frosty Reception | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-stages-on-the-trail-of-sleepy-sixth-graders.html | VITAL SIGNS STAGES On the Trail of Sleepy Sixth Graders | By John ONeil | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/health/what-patrick-would-want.html | What Patrick Would Want | By Denise Grady | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/movies/m-i-2-leads-top-films-to-record-for-weekend.html | MI2 Leads Top Films To Record For Weekend | By Rick Lyman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/42-years-later-a-troupe-finds-itself-in-oz-again.html | 42 Years Later a Troupe Finds Itself in Oz Again | By Monte Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/a-holiday-weekend-turns-manhattan-into-an-isle-of-calm.html | A Holiday Weekend Turns Manhattan Into an Isle of Calm | By Shaila K Dewan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/census-bureau-criticized-on-lack-of-worker-id-s.html | Census Bureau Criticized on Lack of Worker IDs | By David Rohde | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/contact-with-a-web-of-agencies-failed-to-prevent-a-disabled-girl-s-death.html | Contact With a Web of Agencies Failed to Prevent a Disabled Girls Death | By Somini Sengupta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/court-planned-for-youths-on-probation.html | Court Planned For Youths On Probation | By Somini Sengupta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/few-blacks-where-tips-are-high-racial-diversity-rare-for-waiters-elite.html | Few Blacks Where Tips Are High Racial Diversity Is Rare for Waiters in Elite Restaurants | By Glenn Collins With Monte Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/franks-uses-his-insider-status-as-a-selling-point-in-senate-race.html | Franks Uses His Insider Status As a Selling Point in Senate Race | By Ronald Smothers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/gas-may-reach-2.25-a-gallon-schumer-warns.html | Gas May Reach 225 a Gallon Schumer Warns | By Bruce Lambert | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/lazio-falls-and-splits-his-lip-but-keeps-marching-at-parade.html | Lazio Falls and Splits His Lip But Keeps Marching at Parade | By Michael Cooper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/mrs-clinton-stumps-during-hometown-march.html | Mrs Clinton Stumps During Hometown March | By Jonathan P Hicks | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/public-lives-a-sidekick-with-his-very-own-hot-seat.html | PUBLIC LIVES A Sidekick With His Very Own Hot Seat | By Robin Finn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/summer-residents-want-year-round-voice.html | Summer Residents Want YearRound Voice | By Blaine Harden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/trial-to-open-for-former-executive-of-us-agency-in-a-murder-for-hire-case.html | Trial to Open for Former Executive of US Agency in a MurderforHire Case | By Alan Feuer | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/wall-street-rise-shows-corzine-was-iconoclast.html | Wall Street Rise Shows Corzine Was Iconoclast | By David M Halbfinger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/building-wealth-for-everyone.html | Building Wealth For Everyone | By Daniel Patrick Moynihan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/does-terrorism-work.html | Does Terrorism Work | By Shibley Telhami | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/foreign-affairs-surfing-alone.html | Foreign Affairs Surfing Alone | By Thomas L Friedman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/a-conversation-with-geoffrey-miller-author-offers-theory-on-gray-matter-of-love.html | A CONVERSATION WITH Geoffrey Miller Author Offers Theory On Gray Matter of Love | By Natalie Angier | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/a-weedy-sea-dragon-plays-a-starring-role-as-mr-mom.html | A Weedy Sea Dragon Plays a Starring Role as Mr Mom | By Rachel Uslan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/camera-in-a-pill-views-digestive-tract.html | Camera in a Pill Views Digestive Tract | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/faster-than-light-maybe-but-not-back-to-the-future.html | Faster Than Light Maybe But Not Back to the Future | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/grizzly-bears-poised-make-comeback-opponents-fear-bear-attacks-advocates-fear.html | Grizzly Bears Poised to Make A Comeback Opponents Fear Bear Attacks Advocates Fear for the Bears | By Mark Derr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/neural-cells-grown-in-labs-raise-hopes-on-brain-disease.html | Neural Cells Grown in Labs Raise Hopes on Brain Disease | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/q-a-460656.html | Q A | By C Claiborne Ray | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/science/rebuilding-with-stem-cells.html | Rebuilding With Stem Cells | By Andrew Pollack | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/baseball-mets-lose-ordonez-for-six-weeks-and-then-the-game.html | BASEBALL Mets Lose Ordonez for Six Weeks and Then the Game | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/baseball-pettitte-is-ascendant-day-after-starry-night.html | BASEBALL Pettitte Is Ascendant Day After Starry Night | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/basketball-knicks-put-pacers-in-a-world-of-pain.html | BASKETBALL Knicks Put Pacers in a World of Pain | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/eric-turner-31-defensive-back-for-raiders.html | Eric Turner 31 Defensive Back for Raiders | By Richard Goldstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/golf-showing-no-mercy-woods-wins-in-rout.html | GOLF Showing No Mercy Woods Wins in Rout | By Clifton Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/hockey-dallas-readily-accepts-role-as-favorite-in-finals.html | HOCKEY Dallas Readily Accepts Role as Favorite in Finals | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/hockey-five-keys-to-the-finals.html | HOCKEY Five Keys to the Finals | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/hockey-the-devils-take-stock-and-like-their-chances.html | HOCKEY The Devils Take Stock And Like Their Chances | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/horse-racing-yankee-victor-puts-up-a-star-with-easy-victory-in-met-mile.html | HORSE RACING Yankee Victor Puts Up a Star With Easy Victory in Met Mile | By Joseph Durso | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/lacrosse-banks-scores-six-goals-as-syracuse-wins-title.html | LACROSSE Banks Scores Six Goals As Syracuse Wins Title | By Sophia Hollander | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/on-baseball-the-stadium-sparkles-with-gems.html | ON BASEBALL The Stadium Sparkles With Gems | By Murray Chass | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/on-pro-basketball-knicks-big-fella-should-keep-his-seat.html | ON PRO BASKETBALL Knicks Big Fella Should Keep His Seat | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/plus-hockey-gretzky-woos-sather.html | PLUS HOCKEY GRETZKY WOOS SATHER | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-indiana-is-rooting-for-ewing-to-return.html | PRO BASKETBALL Indiana Is Rooting For Ewing To Return | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-no-miracle-shot-as-liberty-loses-opener.html | PRO BASKETBALL No Miracle Shot as Liberty Loses Opener | By Melanie Hauser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-notebook-camby-contributes.html | PRO BASKETBALL  NOTEBOOK Camby Contributes | By Selena Roberts | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-notebook-pacers-assistant-is-fined-for-tripping-sprewell.html | PRO BASKETBALL  NOTEBOOK Pacers Assistant Is Fined For Tripping Sprewell | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-notebook-rose-still-confident.html | PRO BASKETBALL  NOTEBOOK Rose Still Confident | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-thomas-hypes-game-and-delivers-same.html | PRO BASKETBALL Thomas Hypes Game And Delivers Same | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/sports-of-the-times-forget-larry-legend-the-pacers-need-o.html | Sports Of The Times Forget Larry Legend The Pacers Need O | By William C Rhoden | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/sports-of-the-times-knicks-tie-their-laces-and-series.html | Sports Of The Times Knicks Tie Their Laces And Series | By George Vecsey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/tennis-sampras-makes-early-exit-again-in-paris.html | TENNIS Sampras Makes Early Exit Again in Paris | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/style/front-row.html | FRONT ROW | By Ginia Bellafante | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/style/who-can-explain-ladylike-real-ladies-age-16-to-98.html | Who Can Explain Ladylike Real Ladies Age 16 to 98 | By Cathy Horyn | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/theater/samuel-taylor-87-playwright-who-created-sabrina-dies.html | Samuel Taylor 87 Playwright Who Created Sabrina Dies | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/us/despite-defeat-on-china-bill-labor-is-on-rise.html | Despite Defeat On China Bill Labor Is on Rise | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/us/gore-on-a-personal-note-and-bush-less-so-pay-homage-to-the-nation-s-war-dead.html | Gore on a Personal Note and Bush Less So Pay Homage to the Nations War Dead | By James Dao With Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/us/museum-brings-town-back-to-life.html | Museum Brings Town Back to Life | By John Kifner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/us/population-shift-in-the-west-raises-wildfire-concerns.html | POPULATION SHIFT IN THE WEST RAISES WILDFIRE CONCERNS | By Douglas Jehl | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/departing-french-general-sees-few-guarantees-in-kosovo.html | Departing French General Sees Few Guarantees in Kosovo | By Carlotta Gall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/israeli-judge-delays-ruling-on-2-abducted-guerrilla-leaders.html | Israeli Judge Delays Ruling on 2 Abducted Guerrilla Leaders | By Joel Greenberg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/japan-s-employers-are-giving-bonuses-for-having-babies.html | Japans Employers Are Giving Bonuses For Having Babies | By Calvin Sims | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/news-analysis-peru-election-turmoil-stability-vs-democracy.html | News Analysis Peru Election Turmoil Stability vs Democracy | By Clifford Krauss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/painful-glimpse-of-home-for-palestinians.html | Painful Glimpse of Home for Palestinians | By Deborah Sontag | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/suharto-under-house-arrest-during-corruption-inquiry.html | Suharto Under House Arrest During Corruption Inquiry | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/us-condemns-peru-election-and-fujimori-rule-as-invalid.html | US Condemns Peru Election And Fujimori Rule as Invalid | By John H Cushman Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-30 | https://www.nytimes.com/2000/05/30/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/dance-review-ghostly-images-in-the-street.html | DANCE REVIEW Ghostly Images in the Street | By Jack Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/dance-review-standing-motionless-as-the-music-boils-in-romeo-and-juliet.html | DANCE REVIEW Standing Motionless as the Music Boils in Romeo and Juliet | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/dance-review-two-sylphs-two-casts-and-two-interpretations.html | DANCE REVIEW Two Sylphs Two Casts And Two Interpretations | By Jennifer Dunning | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/music-review-musicians-take-a-stroll-along-a-pioneer-s-path.html | MUSIC REVIEW Musicians Take a Stroll Along a Pioneers Path | By Paul Griffiths | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/pop-review-a-burnout-or-jock-or-both.html | POP REVIEW A Burnout or Jock or Both | By Ann Powers | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/television-review-in-the-air-honeysuckle-and-gunfire.html | TELEVISION REVIEW In the Air Honeysuckle And Gunfire | By Julie Salamon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/television-review-setting-the-stage-for-the-60-s-with-secret-doodlings.html | TELEVISION REVIEW Setting the Stage for the 60s With Secret Doodlings | By Julie Salamon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/books/books-of-the-times-a-poet-of-reality-pries-open-the-lid.html | BOOKS OF THE TIMES A Poet of Reality Pries Open the Lid | By Richard Bernstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/books/critic-s-notebook-political-novels-for-all-seasons-and-for-one-season.html | CRITICS NOTEBOOK Political Novels for All Seasons and for One Season | By Walter Goodman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/a-collapse-of-airlines-deal-would-not-be-too-painful.html | A Collapse of Airlines Deal Would Not Be Too Painful | By Laurence Zuckerman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/business-travel-for-those-move-softnet-planning-system-wireless-networks-for.html | Business Travel For those on the move SoftNet is planning a system of wireless networks for Internet links | By Joe Sharkey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/company-news-dissatisfied-with-stock-price-bay-view-weighs-options.html | COMPANY NEWS DISSATISFIED WITH STOCK PRICE BAY VIEW WEIGHS OPTIONS | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/company-news-guilford-agrees-to-acquire-a-maker-of-medical-devices.html | COMPANY NEWS GUILFORD AGREES TO ACQUIRE A MAKER OF MEDICAL DEVICES | By Bridge News | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/international-business-new-deal-is-reshaping-european-telecommunications.html | INTERNATIONAL BUSINESS New Deal Is Reshaping European Telecommunications | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/international-business-ntt-of-japan-urged-to-cut-connection-fees-to-competitors.html | INTERNATIONAL BUSINESS NTT of Japan Urged to Cut Connection Fees to Competitors | By Stephanie Strom | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/management-the-wisdom-of-thoughtfulness.html | MANAGEMENT The Wisdom of Thoughtfulness | By Amy Zipkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/markets-market-place-sara-lee-plans-reorganize-some-apparel-food-units.html | THE MARKETS Market Place Sara Lee Plans To Reorganize Some Apparel And Food Units | By David Barboza | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/media-business-advertising-barclays-bank-has-kicked-off-really-big-brand.html | THE MEDIA BUSINESS ADVERTISING Barclays Bank has kicked off a really big brand campaign but theres just one small problem | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/plan-to-fill-sotheby-s-board-seat-is-faulted.html | Plan to Fill Sothebys Board Seat Is Faulted | By Douglas Frantz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-boss-the-nicest-man-on-wall-st.html | THE BOSS The Nicest Man on Wall St | By John H Slade | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-markets-stocks-bonds-stocks-make-strong-showing-nasdaq-soars-a-record-7.9.html | THE MARKETS STOCKS  BONDS Stocks Make Strong Showing Nasdaq Soars a Record 79 | By Kenneth N Gilpin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-media-business-advertising-addenda-creative-artists-advising-coca-cola.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Artists Advising CocaCola | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-media-business-advertising-addenda-ftcom-and-bbdo-expand-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTcom and BBDO Expand Relationship | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-media-business-advertising-addenda-kellogg-realigns-creative-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kellogg Realigns Creative Duties | By Andrew Ross Sorkin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/us-seeks-to-ease-some-restrictions-on-broadcasters.html | US SEEKS TO EASE SOME RESTRICTIONS ON  BROADCASTERS | By Stephen Labaton | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/with-trade-links-stronger-us-insurers-scout-for-business-in-china.html | With Trade Links Stronger US Insurers Scout for Business in China | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-americas-strike-averted-at-nickel-smelter.html | WORLD BUSINESS BRIEFING AMERICAS STRIKE AVERTED AT NICKEL SMELTER | By Timothy Pritchard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-asia-four-day-strike-planned-in-korea.html | WORLD BUSINESS BRIEFING ASIA FOURDAY STRIKE PLANNED IN KOREA | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-asia-hyundai-offers-shares-to-creditors.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI OFFERS SHARES TO CREDITORS | By Samuel Len | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-europe-euro-rising.html | WORLD BUSINESS BRIEFING EUROPE EURO RISING | By Edmund L Andrews | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/25-and-under-a-new-orleans-spot-worthy-of-a-great-tradition.html | 25 AND UNDER A New Orleans Spot Worthy of a Great Tradition | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/a-modern-absinthe-experiment.html | A Modern Absinthe Experiment | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/by-the-book-outdoor-markets-inside-the-kitchen.html | BY THE BOOK Outdoor Markets Inside the Kitchen | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-a-clear-conscience-seafood-guide.html | FOOD STUFF A ClearConscience Seafood Guide | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-and-keep-your-fork-on-your-side-of-the-table.html | FOOD STUFF And Keep Your Fork on Your Side of the Table | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-for-weddings-four-star-flair-with-the-beauty-of-economy.html | FOOD STUFF For Weddings FourStar Flair With the Beauty of Economy | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-now-in-midtown-much-ado-about-lemon-chicken.html | FOOD STUFF Now in Midtown Much Ado About Lemon Chicken | By Amanda Hesser | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-peel-me-a-litchi.html | FOOD STUFF Peel Me a Litchi | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-vegetarian-everything-downtown.html | FOOD STUFF Vegetarian Everything Downtown | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/new-math-a-chef-adds-science-to-the-saucepan.html | New Math A Chef Adds Science to the Saucepan | By R W Apple Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/restaurants-mingling-is-the-main-dish.html | RESTAURANTS Mingling Is the Main Dish | By William Grimes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/tastings-an-italian-red-builds-muscle.html | TASTINGS An Italian Red Builds Muscle | By Eric Asimov | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/the-chef-wylie-dufresne.html | THE CHEF Wylie Dufresne | By Wylie Dufresne | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/the-minimalist-you-better-believe-it-s-not-just-butter.html | THE MINIMALIST You Better Believe Its Not Just Butter | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/the-mysterious-ingredient-that-makes-good-dishes-better.html | The Mysterious Ingredient That Makes Good Dishes Better | By Mark Bittman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/who-put-the-beet-in-the-mousseline.html | Who Put the Beet in the Mousseline | By Marian Burros | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/wine-talk-beaujolais-presents-its-nobler-profile.html | WINE TALK Beaujolais Presents Its Nobler Profile | By Frank J Prial | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/jobs/my-job-an-unsentimental-horse-whisperer.html | MY JOB An Unsentimental Horse Whisperer | By Sam Brown | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/jobs/the-fear-of-taking-paternity-leave.html | The Fear of Taking Paternity Leave | By Melinda Ligos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/jobs/trends-making-a-living-by-making-a-sale.html | TRENDS Making a Living by Making a Sale | By Kathleen OBrien | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/movies/film-review-insanity-communism-indolence-the-works.html | FILM REVIEW Insanity Communism Indolence The Works | By Elvis Mitchell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/200-mourn-in-queens-for-a-victim-of-wendy-s-massacre.html | 200 Mourn in Queens for a Victim of Wendys Massacre | By Julian E Barnes | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/a-dark-horse-in-a-field-of-republican-obscurity.html | A Dark Horse in a Field of Republican Obscurity | By Maria Newman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis and Karen W Arenson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/commercial-real-estate-10-million-upgrading-at-nevele-resort-in-catskills.html | Commercial Real Estate 10 Million Upgrading at Nevele Resort in Catskills | By Mervyn Rothstein | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/corzine-admits-paying-lawyer-who-had-private-investigators-check-out-florio.html | Corzine Admits Paying Lawyer Who Had Private Investigators Check Out Florio | By David Kocieniewski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/girls-a-distant-2nd-in-geography-gap-among-us-pupils.html | Girls a Distant 2nd In Geography Gap Among US Pupils | By Kate Zernike | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/in-pirro-trial-politics-is-tied-to-business.html | In Pirro Trial Politics Is Tied To Business | By David W Chen | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/is-nothing-sacred-international-discontent-erupts-over-a-cow-parade.html | Is Nothing Sacred International Discontent Erupts Over a Cow Parade | By Chris Hedges | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/late-to-qualify-city-may-lose-millions-in-us-aid-some-say.html | Late to Qualify City May Lose Millions in US Aid Some Say | By Thomas J Lueck | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/lazio-is-nominated-and-he-immediately-goes-on-the-attack.html | Lazio Is Nominated and He Immediately Goes on the Attack | By Adam Nagourney | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/on-teacher-pay-city-vs-suburbs-isn-t-that-simple.html | On Teacher Pay City vs Suburbs Isnt That Simple | By Abby Goodnough | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/our-towns-playing-field-is-more-level-but-crowded.html | Our Towns Playing Field Is More Level But Crowded | By Matthew Purdy | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/parents-in-poor-neighborhoods-wary-of-child-welfare-agency.html | Parents in Poor Neighborhoods Wary of Child Welfare Agency | By Somini Sengupta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/public-lives-uniting-world-against-violence-to-women.html | PUBLIC LIVES Uniting World Against Violence to Women | By Jane Gross | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/si-girl-13-faces-charge-in-the-death-of-her-newborn.html | SI Girl 13 Faces Charge In the Death of Her Newborn | By David Barstow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/union-at-bell-atlantic-calls-off-strike-over-health-plan.html | Union at Bell Atlantic Calls Off Strike Over Health Plan | By Steven Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/upstate-the-new-candidate-is-upbeat.html | Upstate the New Candidate Is Upbeat | By Randal C Archibold | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/aisles-of-capris.html | Aisles Of Capris | By Jennifer Moses | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/indulging-russia-is-risky-business.html | Indulging Russia Is Risky Business | By Zbigniew Brzezinski | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/liberties-after-the-fall.html | Liberties After the Fall | By Maureen Dowd | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/reckonings-truth-in-advertising.html | Reckonings Truth in Advertising | By Paul Krugman | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/auto-racing-roundup-new-york-traffic-slows-montoya.html | AUTO RACING ROUNDUP New York Traffic Slows Montoya | By Lena Williams | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/baseball-abbott-will-get-a-chance-to-play-short.html | BASEBALL Abbott Will Get a Chance to Play Short | By Tyler Kepner | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/baseball-mendoza-loses-his-grip-so-yanks-lose-a-game.html | BASEBALL Mendoza Loses His Grip So Yanks Lose a Game | By Jack Curry | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/basketball-knight-makes-first-remarks-since-decision.html | BASKETBALL Knight Makes First Remarks Since Decision | By Joe Drape | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/basketball-sprewell-enjoys-rapport-with-fans.html | BASKETBALL Sprewell Enjoys Rapport With Fans | By Steve Popper | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/hockey-deal-is-near-for-rangers-and-sather.html | HOCKEY Deal Is Near For Rangers And Sather | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/plus-pro-basketball-nets-decision-is-near-on-front-office.html | PLUS PRO BASKETBALL  NETS Decision Is Near On Front Office | By Chris Broussard | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/plus-pro-football-cincinatti-pickens-interested-in-joining-jets.html | PLUS PRO FOOTBALL  CINCINATTI Pickens Interested in Joining Jets | By Judy Battista | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-basketball-for-knicks-the-road-turns-rougher.html | PRO BASKETBALL For Knicks the Road Turns Rougher | By Mike Wise | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-basketball-the-blazers-survive-to-play-a-game-6.html | PRO BASKETBALL The Blazers Survive To Play a Game 6 | By Tom Spousta | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-basketball-tongues-wagging-as-pacers-struggle.html | PRO BASKETBALL Tongues Wagging As Pacers Struggle | By Liz Robbins | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-football-giants-are-not-sure-way-can-still-play.html | PRO FOOTBALL Giants Are Not Sure Way Can Still Play | By Bill Pennington | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-football-xfl-and-giants-stadium-appear-close-to-deal.html | PRO FOOTBALL XFL and Giants Stadium Appear Close to Deal | By Bill Pennington | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/soccer-notebook-an-american-defender-gets-his-ticket-home.html | SOCCER NOTEBOOK An American Defender Gets His Ticket Home | By Jack Bell | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/sports-of-the-times-2-butterflies-one-soars-one-falters.html | Sports Of The Times 2 Butterflies One Soars One Falters | By Dave Anderson | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/sports-of-the-times-dudley-is-metaphor-for-spirit-of-knicks.html | Sports Of The Times Dudley Is Metaphor for Spirit of Knicks | By Ira Berkow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/stanley-cup-finals-devils-vs-stars-duck-and-cover-devils-overwhelm-stars.html | STANLEY CUP FINALS DEVILS VS STARS Duck and Cover Devils Overwhelm Stars | By Joe Lapointe | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/stanley-cup-finals-devils-vs-stars-in-opener-the-stars-cant-find-the-form.html | STANLEY CUP FINALS DEVILS VS STARS In Opener The Stars Cant Find The Form | By Jason Diamos | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/stanley-cup-finals-devils-vs-stars-top-line-provides-the-punch.html | STANLEY CUP FINALS DEVILS VS STARS Top Line Provides The Punch | By Alex Yannis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/tennis-chang-is-reaching-back-for-some-of-his-past-glory.html | TENNIS Chang Is Reaching Back For Some of His Past Glory | By Christopher Clarey | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/tv-sports-monday-night-talent-search-is-stalled-by-a-lack-of-star-analysts.html | TV SPORTS Monday Night Talent Search Is Stalled by a Lack of Star Analysts | By Richard Sandomir | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/theater/gambling-hip-hop-musical-drawing-roots-legends-show-apollo.html | Gambling On a HipHop Musical Drawing on Roots and Legends in a Show at the Apollo | By Nina Siegal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/theater/special-twists-this-year-in-the-competition-called-tony-madness.html | Special Twists This Year in the Competition Called Tony Madness | By Robin Pogrebin | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/asian-american-scholars-call-on-scientists-to-boycott-us-labs.html | AsianAmerican Scholars Call On Scientists to Boycott US Labs | By James Glanz | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/bush-questions-gore-s-fitness-for-commander-in-chief.html | Bush Questions Gores Fitness for Commander in Chief | By Frank Bruni | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/former-gov-robert-p-casey-dies-at-68-pennsylvania-democrat-opposed-abortion.html | Former Gov Robert P Casey Dies at 68 Pennsylvania Democrat Opposed Abortion | By Irvin Molotsky | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/gore-expands-on-clintons-forest-protection-plan.html | Gore Expands on Clintons Forest Protection Plan | By James Dao | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/ins-official-is-convicted-on-charges-of-espionage.html | INS Official Is Convicted On Charges Of Espionage | By Rick Bragg | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/lessons-tough-call-for-small-town-on-improving-its-schools.html | LESSONS Tough Call for Small Town On Improving Its Schools | By Hubert B Herring | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/los-angeles-police-are-seeking-clues-in-killing-of-chief-s-kin.html | Los Angeles Police Are Seeking Clues in Killing of Chiefs Kin | By Barbara Whitaker | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/official-grazed-by-pie-serves-up-a-quip.html | Official Grazed by Pie Serves Up a Quip | By Marian Burros | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/oregon-adoptees-granted-access-to-birth-records.html | Oregon Adoptees Granted Access to Birth Records | By Sam Howe Verhovek | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/robert-fryer-79-a-producer-and-a-tony-award-winner.html | Robert Fryer 79 a Producer And a Tony Award Winner | By Mel Gussow | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/supreme-court-roundup-justices-broaden-their-look-at-the-clean-air-act.html | Supreme Court Roundup Justices Broaden Their Look at the Clean Air Act | By Linda Greenhouse | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/the-story-behind-a-soldier-s-story.html | The Story Behind a Soldiers Story | By Michael Moss | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/us/toyoichi-tanaka-54-of-mit-scientist-created-smart-gels.html | Toyoichi Tanaka 54 of MIT Scientist Created Smart Gels | By Wolfgang Saxon | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/china-in-campaign-to-expel-koreans-who-enter-illegally.html | China in Campaign to Expel Koreans Who Enter Illegally | By Elisabeth Rosenthal | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/china-s-high-flying-capitalist-crashes-to-earth.html | Chinas HighFlying Capitalist Crashes to Earth | By Craig S Smith | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/clinton-visits-europe-with-same-baggage-trade-and-missiles-that-reagan-carried.html | Clinton Visits Europe With Same Baggage Trade and Missiles That Reagan Carried | By Elaine Sciolino | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/ethiopia-says-it-will-withdraw-from-newly-captured-territory.html | Ethiopia Says It Will Withdraw From Newly Captured Territory | By Ian Fisher | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/first-results-from-haitian-election-show-aristide-gaining-senate.html | First Results From Haitian Election Show Aristide Gaining Senate | By David Gonzalez | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/great-brington-journal-why-cant-the-english-it-s-pronounced-clahss.html | Great Brington Journal Why Cant the English Its Pronounced Clahss | By Sarah Lyall | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/hezbollah-offers-a-helping-hand-in-southern-lebanon.html | Herbollah Offers a Helping Hand in Southern Lebanon | By Susan Sachs | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/indonesia-inquiry-digging-up-agonies-of-the-past.html | Indonesia Inquiry Digging Up Agonies of the Past | By Seth Mydans | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/paris-mayor-s-troubles-grow-as-fraud-investigation-widens.html | Paris Mayors Troubles Grow as Fraud Investigation Widens | By Suzanne Daley | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/premier-it-seems-isn-t-alone-in-seeing-japan-as-divine.html | Premier It Seems Isnt Alone in Seeing Japan as Divine | By Howard W French | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/serbia-s-detroit-that-was-in-distress-and-angry.html | Serbias Detroit That Was In Distress and Angry | By Steven Erlanger | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/signs-of-life-on-the-stalled-israeli-palestinian-diplomatic-front.html | Signs of Life on the Stalled IsraeliPalestinian Diplomatic Front | By William A Orme Jr | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world/us-retreats-on-peru-vote-assessment-is-not-final.html | US Retreats On Peru Vote Assessment Is Not Final | By Christopher Marquis | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-05-31 | https://www.nytimes.com/2000/05/31/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-139-850 | 2000-08-03 | TX 6-681-658 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/arts-abroad-african-identity-an-art-show-turns-the-tables.html | ARTS ABROAD African Identity An Art Show Turns the Tables | By David Hecht | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/ballet-review-strife-between-aristocrats-and-the-children-of-tomorrow.html | BALLET REVIEW Strife Between Aristocrats and the Children of Tomorrow | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/behind-a-death-on-the-street-a-life-on-the-stage.html | Behind a Death on the Street a Life on the Stage | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/bridge-a-texan-womens-team-will-go-to-world-tourney.html | BRIDGE A Texan Womens Team Will Go to World Tourney | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/dance-review-hoofing-stripping-collaborating.html | DANCE REVIEW Hoofing Stripping Collaborating | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/graham-troupe-declines-offer-to-perform-at-durham-festival.html | Graham Troupe Declines Offer To Perform at Durham Festival | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/music-review-copland-in-the-spotlight-but-not-exclusively-so.html | MUSIC REVIEW Copland in the Spotlight But Not Exclusively So | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/philharmonic-appointing-zarin-mehta-as-executive.html | Philharmonic Appointing Zarin Mehta As Executive | By Ralph Blumenthal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/tex-beneke-86-saxophonist-who-sang-miller-s-hits-dies.html | Tex Beneke 86 Saxophonist Who Sang Millers Hits Dies | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/the-artist-shuffles-then-deals-a-rauschenberg-as-a-work-of-chance.html | The Artist Shuffles Then Deals A Rauschenberg As a Work of Chance | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/books/books-of-the-times-the-grit-of-daily-life-meets-spiritual-epiphany.html | BOOKS OF THE TIMES The Grit of Daily Life Meets Spiritual Epiphany | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/biotechnology-taking-aim-psoriasis-30-companies-have-drugs-various-trial-stages.html | Biotechnology Is Taking Aim At Psoriasis 30 Companies Have Drugs In Various Trial Stages | By Andrew Pollack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-oneida-to-buy-delco-international-a-tableware-maker.html | COMPANY NEWS ONEIDA TO BUY DELCO INTERNATIONAL A TABLEWARE MAKER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-palm-buys-anydaycom-an-internet-calendar-company.html | COMPANY NEWS PALM BUYS ANYDAYCOM AN INTERNET CALENDAR COMPANY | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-powertel-investing-125-million-in-eliska-wireless.html | COMPANY NEWS POWERTEL INVESTING 125 MILLION IN ELISKA WIRELESS | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-schlumberger-and-baker-hughes-form-seismic-venture.html | COMPANY NEWS SCHLUMBERGER AND BAKER HUGHES FORM SEISMIC VENTURE | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/daimlerchrysler-curtails-low-rate-loans.html | DaimlerChrysler Curtails LowRate Loans | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/economic-scene-liability-for-net-vandalism-should-rest-with-those.html | ECONOMIC SCENE Liability for Net vandalism should rest with those that can best manage the risk | By Hal R Varian | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/ing-and-aetna-renew-talks-partial-sale-is-considered.html | ING and Aetna Renew Talks Partial Sale Is Considered | By Milt Freudenheim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/international-business-british-company-to-buy-struggling-dutch-software-concern.html | INTERNATIONAL BUSINESS British Company to Buy Struggling Dutch Software Concern | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/international-business-no-softbank-deal-for-nippon-credit-as-deadline-passes.html | INTERNATIONAL BUSINESS No Softbank Deal for Nippon Credit as Deadline Passes | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/international-business-plan-is-disclosed-to-curb-role-of-hyundai-founding-family.html | INTERNATIONAL BUSINESS Plan Is Disclosed to Curb Role Of Hyundai Founding Family | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/media-business-advertising-public-service-campaigns-try-catch-attention-public.html | THE MEDIA BUSINESS ADVERTISING Public service campaigns try to catch the attention of the public and the media gatekeepers | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/microsoft-files-sharp-critique-of-a-breakup.html | Microsoft Files Sharp Critique Of a Breakup | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/path-is-cleared-for-cuts-in-fees-for-long-distance.html | PATH IS CLEARED FOR CUTS IN FEES FOR LONG DISTANCE | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-market-place-calvin-klein-battles-maker-of-its-jeans.html | THE MARKETS Market Place Calvin Klein Battles Maker of Its Jeans | By Leslie Kaufman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-stocks-bonds-a-day-after-a-record-gain-the-nasdaq-declines-1.7.html | THE MARKETS STOCKS  BONDS A Day After a Record Gain the Nasdaq Declines 17 | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-dimassimo-appoints-5-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DiMassimo Appoints 5 Partners | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-jetblue-airways-shifts-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JetBlue Airways Shifts Assignment | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-kpmg-selects-worldwide-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KPMG Selects Worldwide Agency | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-wrigley-names-agencies-for-china.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wrigley Names Agencies for China | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-corporate-news-proposal-criticized-by-dow-jones.html | THE MEDIA BUSINESS CorporateNews Proposal Criticized by Dow Jones | By Felicity Barringer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-americas-mexican-banking-rescue-effort.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN BANKING RESCUE EFFORT | By Dan Fineren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-americas-vibrant-canadian-growth.html | WORLD BUSINESS BRIEFING AMERICAS VIBRANT CANADIAN GROWTH | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-europe-irish-credit-cards.html | WORLD BUSINESS BRIEFING EUROPE IRISH CREDIT CARDS | By Brian Lavery | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-europe-qxlcom-loss-eases.html | WORLD BUSINESS BRIEFING EUROPE QXLCOM LOSS EASES | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-europe-sainsbury-profit-dives.html | WORLD BUSINESS BRIEFING EUROPE SAINSBURY PROFIT DIVES | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-world-trade-canadian-auto-subsidies.html | WORLD BUSINESS BRIEFING WORLD TRADE CANADIAN AUTO SUBSIDIES | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/at-home-with-tom-ashbrook-a-midlife-leap-finds-a-cushioned-landing.html | AT HOME WITH TOM ASHBROOK A Midlife Leap Finds A Cushioned Landing | By Julie V Iovine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/beguiled-by-an-illusionist.html | Beguiled by an Illusionist | By William L Hamilton | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-appraisals-on-the-web-untouched-by-human-hands.html | CURRENTS APPRAISALS On the Web Untouched by Human Hands | By Elaine Louie | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-architecture-a-peek-into-the-theater-district.html | CURRENTS ARCHITECTURE A Peek Into the Theater District | By Elaine Louie | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-chair-homage-to-a-classic-the-venerable-cube.html | CURRENTS CHAIR Homage to a Classic The Venerable Cube | By Elaine Louie | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-lighting-a-harlem-theater-is-filled-with-glitter-and-gleam.html | CURRENTS LIGHTING A Harlem Theater Is Filled With Glitter and Gleam | By Elaine Louie | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/human-nature-waiting-for-the-web-to-be-a-garden-spot.html | HUMAN NATURE Waiting for the Web To Be a Garden Spot | By Anne Raver | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/personal-web-shopper-starry-starry-lights-for-dark-dark-nights.html | PERSONAL WEB SHOPPER Starry Starry Lights For Dark Dark Nights | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/the-procrastinators-guide-to-summer-rentals.html | The Procrastinators Guide to Summer Rentals | By Russ Baker | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/turf-in-the-lair-of-a-dogged-champion-of-harlem.html | TURF In the Lair Of a Dogged Champion Of Harlem | By Tracie Rozhon | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/an-atrocity-s-mystery-of-evil-open-and-shut-case-but-suspect-is-a-closed-book.html | An Atrocitys Mystery of Evil OpenandShut Case but Suspect Is a Closed Book | By Kevin Flynn | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/charges-being-considered-in-death-from-1986-attack.html | Charges Being Considered In Death From 1986 Attack | By C J Chivers | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/doctors-licenses-suspended-over-faulty-mammograms.html | Doctors Licenses Suspended Over Faulty Mammograms | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/following-a-cue-from-mccain-lazio-campaigns-by-bus.html | Following a Cue From McCain Lazio Campaigns By Bus | By Randal C Archibold | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/hudson-river-park-on-restored-piers-approved-by-us.html | HUDSON RIVER PARK ON RESTORED PIERS APPROVED BY US | By Barbara Stewart | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/in-bayonne-blue-collar-backlash-over-corzines-spending.html | In Bayonne BlueCollar Backlash Over Corzines Spending | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/judge-rules-against-milsteins-in-roosevelt-hotel-dispute.html | Judge Rules Against Milsteins in Roosevelt Hotel Dispute | By Charles V Bagli | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/metro-briefing.html | METRO BRIEFING | By Anthony Ramirez | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/metro-matters-the-shots-that-changed-his-life.html | Metro Matters The Shots That Changed His Life | By Joyce Purnick | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/mrs-clinton-pledges-a-race-based-on-issues-not-insults.html | Mrs Clinton Pledges a Race Based on Issues Not Insults | By Jonathan P Hicks | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/new-york-and-new-jersey-are-said-to-be-nearing-an-accord-on-the-port-authority.html | New York and New Jersey Are Said to Be Nearing an Accord on the Port Authority | By Ronald Smothers | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/once-and-again-a-republican-but-always-libertarian.html | Once and Again a Republican but Always Libertarian | By Maria Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/pataki-orders-tour-bus-line-off-the-streets.html | Pataki Orders Tour Bus Line Off the Streets | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/pentagon-test-fires-missiles-to-finish-twa-inquiry.html | Pentagon TestFires Missiles To Finish TWA Inquiry | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/public-lives-counting-life-without-parole-as-a-victory.html | PUBLIC LIVES Counting Life Without Parole as a Victory | By Jan Hoffman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/school-board-member-investigated-for-conflict.html | School Board Member Investigated for Conflict | By Edward Wyatt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/schools-chief-hears-parents-concerns-firsthand.html | Schools Chief Hears Parents Concerns Firsthand | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/suffolk-county-sheriff-says-he-expects-jury-indictment.html | Suffolk County Sheriff Says He Expects Jury Indictment | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/testimony-in-pirro-tax-fraud-trial-touches-on-accountant-s-role.html | Testimony in Pirro TaxFraud Trial Touches on Accountants Role | By Lisa W Foderaro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/trial-opens-in-columbia-student-s-murder.html | Trial Opens in Columbia Students Murder | By David Rohde | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/us-says-new-york-city-may-have-to-spend-6-billion-on-filtration.html | US Says New York City May Have to Spend 6 Billion on Filtration | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/workers-shocked-at-sudden-job-loss.html | Workers Shocked at Sudden Job Loss | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/clinton-s-best-deal-would-be-no-deal.html | Clintons Best Deal Would Be No Deal | By Thomas Graham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/editorial-observer-republicans-find-comfort-with-rick-lazio.html | Editorial Observer Republicans Find Comfort With Rick Lazio | By Eleanor Randolph | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/essay-absence-of-shtarkers.html | Essay Absence of Shtarkers | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/summer-share-citizenship.html | SummerShare Citizenship | By Amitai Etzioni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/baseball-cone-tells-his-story-in-his-body-language.html | BASEBALL Cone Tells His Story In His Body Language | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/baseball-elster-paces-dodgers-as-superstars-flinch.html | BASEBALL Elster Paces Dodgers As Superstars Flinch | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/golf-tour-to-appeal-ruling-on-carts-to-high-court.html | GOLF Tour to Appeal Ruling On Carts to High Court | By Marcia Chambers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/hockey-rangers-pick-sather-as-club-president-and-gm.html | HOCKEY Rangers Pick Sather as Club President and GM | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/on-hockey-two-ways-to-view-the-new-sather-era.html | ON HOCKEY Two Ways to View The New Sather Era | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/on-pro-basketball-twelve-smug-minutes-that-are-hard-to-explain.html | ON PRO BASKETBALL Twelve Smug Minutes That Are Hard to Explain | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/plus-soccer-pacific-cup-chinese-women-defeat-us.html | PLUS SOCCER  PACIFIC CUP Chinese Women Defeat US | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/plus-track-and-field-ncaa-championships-stringfellow-wins-men-s-long-jump.html | PLUS TRACK AND FIELD  NCAA CHAMPIONSHIPS Stringfellow Wins Mens Long Jump | By James Dunaway | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-24-points-by-best-silences-critics.html | PRO BASKETBALL 24 Points By Best Silences Critics | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-notebook-top-fans-won-t-be-denied-tickets.html | PRO BASKETBALL NOTEBOOK Top Fans Wont Be Denied Tickets | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-pacers-bounce-knicks-off-seesaw.html | PRO BASKETBALL Pacers Bounce Knicks Off Seesaw | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-the-lakers-just-shrug-and-say-they-re-ready.html | PRO BASKETBALL The Lakers Just Shrug And Say Theyre Ready | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-thorn-is-added-to-nets-list-of-candidates-to-direct-team.html | PRO BASKETBALL Thorn Is Added to Nets List Of Candidates to Direct Team | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-football-giants-notebook-as-widmer-and-way-exit-barrow-emerges-at-linebacker.html | PRO FOOTBALL GIANTS NOTEBOOK As Widmer and Way Exit Barrow Emerges at Linebacker | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-football-jets-final-first-rounder-excels-quietly.html | PRO FOOTBALL Jets Final FirstRounder Excels Quietly | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/sports-of-the-times-holzman-had-the-formula-for-winning.html | Sports Of The Times Holzman Had The Formula For Winning | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/stanley-cup-finals-devils-vs-stars-for-belfour-medicine-was-a-culprit-in-loss.html | STANLEY CUP FINALS DEVILS VS STARS For Belfour Medicine Was a Culprit in Loss | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/stanley-cup-finals-devils-vs-stars-the-devils-and-elias-demolition-by-design.html | STANLEY CUP FINALS DEVILS VS STARS The Devils And Elias Demolition By Design | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/tennis-davenport-is-ousted-as-van-roost-wins.html | TENNIS Davenport Is Ousted As Van Roost Wins | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/tv-sports-espn-stumbles-in-knight-interview.html | TV SPORTS ESPN Stumbles in Knight Interview | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/all-the-weather-you-ll-ever-need.html | All the Weather Youll Ever Need | By Bonnie Rothman Morris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/basics-for-the-busy-all-messages-in-one-basket.html | BASICS For the Busy All Messages in One Basket | By Karen J Bannan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/game-theory-strat-o-matic-is-baseball-by-the-numbers.html | GAME THEORY StratOMatic Is Baseball by the Numbers | By Peter Olafson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-movable-storage-device-for-palm-users.html | NEWS WATCH Movable Storage Device For Palm Users | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-pump-up-the-power-in-a-cell-phone-battery.html | NEWS WATCH Pump Up the Power In a Cell Phone Battery | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-soccer-fans-can-follow-euro-2000-on-the-web.html | NEWS WATCH Soccer Fans Can Follow Euro 2000 on the Web | By Jack Bell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-the-nomad-jukebox-holds-a-hefty-store-of-music.html | NEWS WATCH The Nomad Jukebox Holds A Hefty Store of Music | By Bruce Headlam | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/online-shopper-on-a-shoe-quest-from-clicks-to-mortar.html | ONLINE SHOPPER On a Shoe Quest From Clicks to Mortar | By Michelle Slatalla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/q-a-equipping-a-dorm-room-fan-pillow-lan-card.html | Q. A Equipping a Dorm Room Fan Pillow LAN Card | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/screen-grab-brooklyn-bridge-online-no-not-on-ebay.html | SCREEN GRAB Brooklyn Bridge Online No Not on eBay | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/searching-the-web-as-a-matter-of-life-and-death.html | Searching the Web as a Matter of Life and Death | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/software-to-predict-power-needs.html | Software to Predict Power Needs | By Ian Austen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/state-of-the-art-heading-north-to-the-wireless-future.html | STATE OF THE ART Heading North to the Wireless Future | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/stop-chatting-and-deal-grandpa.html | Stop Chatting and Deal Grandpa | By David Kushner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/vietnam-memorial-has-a-virtual-twin.html | Vietnam Memorial Has a Virtual Twin | By Mike Renshaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/what-s-next-unlike-viruses-bacteria-find-a-welcome-in-the-world-of-computing.html | WHATS NEXT Unlike Viruses Bacteria Find a Welcome in the World of Computing | By Anne Eisenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/theater-review-art-for-art-s-sake-the-mobster-says.html | THEATER REVIEW Art for Arts Sake the Mobster Says | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/theater-review-brecht-s-kind-prostitute-gets-a-minimart.html | THEATER REVIEW Brechts Kind Prostitute Gets a Minimart | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/theater-review-carousing-around-dublin-in-the-company-of-a-stereotype.html | THEATER REVIEW Carousing Around Dublin in the Company of a Stereotype | By Wilborn Hampton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/2000-campaign-communications-bush-gore-race-3-words-for-media-you've-got-mail.html | THE 2000 CAMPAIGN COMMUNICATIONS In BushGore Race 3 Words For Media Youve Got Mail | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/2000-campaign-texas-governor-bush-expects-grant-his-first-reprieve-killer-rapist.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Expects to Grant His First Reprieve To KillerRapist on Texas Death Row | By Richard A Oppel Jr With Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/2000-campaign-vice-president-gore-calls-for-better-benefits-for-children-with.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Calls for Better Benefits For Children With Mental Ills | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/changes-in-welfare-bring-improvements-for-families.html | Changes in Welfare Bring Improvements for Families | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/health-insurance-provides-buffer-to-rising-drug-prices-for-most-americans.html | Health Insurance Provides Buffer to Rising Drug Prices for Most Americans | By David E Rosenbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/islands-mineral-riches-pit-2-families-in-tug-of-war.html | Islands Mineral Riches Pit 2 Families in Tug of War | By Ross E Milloy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/no-hope-of-silencing-the-phantom-crinklers-of-the-opera.html | No Hope of Silencing the Phantom Crinklers of the Opera | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/sea-turtles-nearing-extinction-in-pacific-study-says.html | Sea Turtles Nearing Extinction in Pacific Study Says | By Henry Fountain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-political-memo-this-feels-like-88-good-news-maybe-for-gore.html | THE 2000 CAMPAIGN POLITICAL MEMO This Feels Like 88 Good News Maybe for Gore | By Robin Toner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-the-family-mrs-gore-takes-turn-on-stump.html | THE 2000 CAMPAIGN THE FAMILY Mrs Gore Takes Turn On Stump | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/3-dead-marines-and-a-secret-of-wartime-okinawa.html | 3 Dead Marines and a Secret of Wartime Okinawa | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/a-wall-on-trade-between-us-and-europe.html | A Wall on Trade Between US and Europe | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/in-india-the-wheels-of-justice-hardly-move.html | In India the Wheels of Justice Hardly Move | By Barry Bearak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/israel-s-bittersweet-moment-one-step-out-of-isolation-at-un.html | Israels Bittersweet Moment One Step Out of Isolation at UN | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/likely-to-be-a-best-seller-in-china-its-no-mystery.html | Likely to Be a Best Seller in China Its No Mystery | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/oas-to-address-fraud-charges-in-peruvian-vote.html | OAS to Address Fraud Charges in Peruvian Vote | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/palestinian-inmates-in-israel-end-hunger-strike.html | Palestinian Inmates in Israel End Hunger Strike | By William A Orme Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/putins-plan-to-centralize-power-in-the-kremlin-wins-a-round.html | Putins Plan to Centralize Power in the Kremlin Wins a Round | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/the-german-complaint.html | The German Complaint | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/un-says-syrians-agree-that-israel-is-out-of-lebanon.html | UN Says Syrians Agree That Israel Is Out of Lebanon | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/unicef-issues-report-on-worldwide-violence-facing-women.html | Unicef Issues Report on Worldwide Violence Facing Women | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/world-bank-cites-itself-in-study-of-africas-bleak-performance.html | World Bank Cites Itself in Study of Africas Bleak Performance | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-01 | https://www.nytimes.com/2000/06/01/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/among-the-memorable-recordings.html | Among the Memorable Recordings | By Peter Watrous | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-lucky-debellevue.html | ART IN REVIEW Lucky DeBellevue | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-meyer-vaisman.html | ART IN REVIEW Meyer Vaisman | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-perfect-documents.html | ART IN REVIEW Perfect Documents | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-richard-artschwager.html | ART IN REVIEW Richard Artschwager | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-robert-mapplethorpe.html | ART IN REVIEW Robert Mapplethorpe | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-rudolf-stingel.html | ART IN REVIEW Rudolf Stingel | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-seth-michael-forman.html | ART IN REVIEW Seth Michael Forman | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-tobias-rehberger.html | ART IN REVIEW Tobias Rehberger | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-review-early-prints-foreshadow-a-master-of-loneliness.html | ART REVIEW Early Prints Foreshadow A Master of Loneliness | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-review-even-the-egalitarian-bauhaus-had-a-hausfrau-tendency.html | ART REVIEW Even the Egalitarian Bauhaus Had a Hausfrau Tendency | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/bidding-game-special-report-online-auction-world-hoaxes-aren-t-easy-see.html | THE BIDDING GAME A special report In Online Auction World Hoaxes Arent Easy to See | By Judith H Dobrzynski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/cabaret-review-clooneys-warm-glow-for-moody-bossa-nova.html | CABARET REVIEW Clooneys Warm Glow For Moody Bossa Nova | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/family-fare-pilgrim-s-progress.html | FAMILY FARE Pilgrims Progress | By Laurel Graeber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/impressionism-in-its-hour-of-sunlit-bliss.html | Impressionism in Its Hour of Sunlit Bliss | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/inside-art-daughters-gift-to-the-modern.html | INSIDE ART Daughters Gift To the Modern | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/tito-puente-famed-master-of-latin-music-is-dead-at-77.html | Tito Puente Famed Master of Latin Music Is Dead at 77 | By Joyce Wadler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/when-the-village-broke-free.html | When the Village Broke Free | By Christine Stansell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/automobiles/a-fiat-will-plainly-reign-at-greenwich-concours.html | A Fiat Will Plainly Reign At Greenwich Concours | By Keith Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/automobiles/ford-adds-to-warranty-on-engine-gasket-flaw.html | Ford Adds to Warranty On EngineGasket Flaw | By Cheryl Jensen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/books/antiques-remembering-and-editing-things-past.html | ANTIQUES Remembering And Editing Things Past | By Wendy Moonan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/books/art-review-rambling-amid-a-springtime-garden-that-was-bloomsbury.html | ART REVIEW Rambling Amid a Springtime of the Arts in a Garden That Was Bloomsbury | By John Russell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/books/books-of-the-times-literature-s-greatest-hits-instructions-for-users.html | BOOKS OF THE TIMES Literatures Greatest Hits Instructions for Users | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/auto-sales-declined-2-last-month.html | Auto Sales Declined 2 Last Month | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/cbs-s-survivor-is-winner-for-network-real-life-show-pulls-in-younger-viewers.html | CBSs Survivor Is Winner for Network RealLife Show Pulls in Younger Viewers | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/chevron-sets-pg-e-deal.html | Chevron Sets PGE Deal | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-news-clarus-says-it-will-purchase-an-irish-software-maker.html | COMPANY NEWS CLARUS SAYS IT WILL PURCHASE AN IRISH SOFTWARE MAKER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-news-drug-wholesaler-enters-contracts-worth-1.2-billion.html | COMPANY NEWS DRUG WHOLESALER ENTERS CONTRACTS WORTH 12 BILLION | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-news-signet-a-specialty-jeweler-to-acquire-marks-morgan.html | COMPANY NEWS SIGNET A SPECIALTY JEWELER TO ACQUIRE MARKS  MORGAN | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/final-ruling-microsoft-antitrust-case-unexpectedly-delayed-for-about-week.html | Final Ruling in Microsoft Antitrust Case Is Unexpectedly Delayed for About a Week | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/international-business-canadian-aluminum-maker-to-buy-swiss-rival.html | INTERNATIONAL BUSINESS Canadian Aluminum Maker to Buy Swiss Rival | By John Tagliabue | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/international-business-fashionmallcom-swoops-in-for-the-boocom-fire-sale.html | INTERNATIONAL BUSINESS Fashionmallcom Swoops In for the Boocom Fire Sale | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/international-business-prudential-ponders-stake-in-japanese-insurer.html | INTERNATIONAL BUSINESS Prudential Ponders Stake in Japanese Insurer | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-marketers-bet-concept-good-luck-selling-tool.html | THE MEDIA BUSINESS ADVERTISING Marketers bet on the concept of good luck as a selling tool | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/murdoch-s-son-gets-post.html | Murdochs Son Gets Post | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-markets-stocks-bonds-nasdaq-jumps-5.34-its-7th-best-percentage-gain-ever.html | THE MARKETS STOCKS  BONDS Nasdaq Jumps 534 Its 7thBest Percentage Gain Ever | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-accounts-565717.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-euro-rscg-buys-internet-specialist.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Buys Internet Specialist | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-new-leaders-at-american-legacy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Leaders At American Legacy | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-rand-mcnally-picks-an-agency-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rand McNally Picks An Agency Team | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-true-north-shifts-health-care-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Shifts Health Care Units | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-new-bankruptcy-reform-make-the-rich-plan-ahead.html | The New Bankruptcy Reform Make the Rich Plan Ahead | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/us-and-28-states-plan-attack-against-promissory-note-fraud.html | US and 28 States Plan Attack Against PromissoryNote Fraud | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/with-loophole-carmakers-post-mileage-gain.html | With Loophole Carmakers Post Mileage Gain | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/world-business-briefing-africa-brewer-s-profit-jumps.html | WORLD BUSINESS BRIEFING AFRICA BREWERS PROFIT JUMPS | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/world-business-briefing-americas-globo-in-deal-with-telecom-italia.html | WORLD BUSINESS BRIEFING AMERICAS GLOBO IN DEAL WITH TELECOM ITALIA | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-intervention-at-aeromexico.html | WORLD BUSINESS BRIEFING AMERICAS INTERVENTION AT AEROMEXICO | By Dan Fineren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-ownership-changes-in-brazil-steel.html | WORLD BUSINESS BRIEFING AMERICAS OWNERSHIP CHANGES IN BRAZIL STEEL. | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-strong-results-at-canadian-banks.html | WORLD BUSINESS BRIEFING AMERICAS STRONG RESULTS AT CANADIAN BANKS | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-asia-feud-intensifies-at-hyundai.html | WORLD BUSINESS BRIEFING ASIA FEUD INTENSIFIES AT HYUNDAI | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-asia-sony-to-increase-chip-output.html | WORLD BUSINESS BRIEFING ASIA SONY TO INCREASE CHIP OUTPUT | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-australia-deal-for-coal-miner.html | WORLD BUSINESS BRIEFING AUSTRALIA DEAL FOR COAL MINER | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-europe-wireless-internet-payments.html | WORLD BUSINESS BRIEFING EUROPE WIRELESS INTERNET PAYMENTS | By Brian Lavery | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/at-the-movies-the-art-of-cool-in-a-hot-spot.html | AT THE MOVIES The Art of Cool In a Hot Spot | By Dave Kehr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/critic-s-notebook-science-finding-a-home-onstage.html | CRITICS NOTEBOOK Science Finding A Home Onstage | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/critic-s-notebook-survival-drama-he-s-lazy-pass-the-suntan-oil.html | CRITICS NOTEBOOK Survival Drama Hes Lazy Pass the Suntan Oil | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/dance-review-a-new-romeo-s-stillnesses-speak.html | DANCE REVIEW A New Romeos Stillnesses Speak | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/dance-review-taking-an-obsessive-approach-to-the-daily-problems-of-life.html | DANCE REVIEW Taking an Obsessive Approach To the Daily Problems of Life | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-momma-s-big-persona-hides-a-secret-agent.html | FILM REVIEW Mommas Big Persona Hides a Secret Agent | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-on-freedom-trail-with-a-talking-horse.html | FILM REVIEW On Freedom Trail With a Talking Horse | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-so-crude-even-daddy-the-porn-king-disapproves.html | FILM REVIEW So Crude Even Daddy the Porn King Disapproves | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/home-video-1945-war-story-reborn-at-last.html | HOME VIDEO 1945 War Story Reborn at Last | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/on-stage-and-off-big-women-little-women.html | ON STAGE AND OFF Big Women Little Women | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/opera-review-it-s-vivaldi-but-it-might-have-been-another-guy.html | OPERA REVIEW Its Vivaldi but It Might Have Been Another Guy | By Paul Griffiths | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/satirical-to-sinister-a-gay-festival-of-many-moods.html | Satirical to Sinister a Gay Festival of Many Moods | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/taking-the-children-some-darwinian-lessons-from-a-trek-with-dinosaurs.html | TAKING THE CHILDREN Some Darwinian Lessons From a Trek With Dinosaurs | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/tony-forecast-dramatic-races-musical-chairs.html | Tony Forecast Dramatic Races Musical Chairs | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/tv-weekend-coal-mine-can-t-beat-a-strong-woman.html | TV WEEKEND Coal Mine Cant Beat a Strong Woman | By Ron Wertheimer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/2-black-soldiers-get-bronze-stars-for-world-war-ii.html | 2 Black Soldiers Get Bronze Stars for World War II | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/candidates-in-house-race-look-for-way-to-emerge-from-field-of-8.html | Candidates in House Race Look for Way to Emerge From Field of 8 | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/chase-to-lease-office-space-in-jersey-city.html | Chase to Lease Office Space In Jersey City | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/commencements-belafonte-lauds-diversity-of-baruch-college-class.html | Commencements Belafonte Lauds Diversity Of Baruch College Class | By Karen W Arenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/fans-and-friends-say-goodbye-to-their-mambo-king.html | Fans and Friends Say Goodbye to Their Mambo King | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/governors-end-port-authority-rift-that-blocked-billions-in-projects.html | Governors End Port Authority Rift That Blocked Billions in Projects | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/lazio-tending-to-stray-from-strategists-script.html | Lazio Tending to Stray From Strategists Script | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/mayor-and-council-near-agreement-on-budget.html | Mayor and Council Near Agreement on Budget | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/nassau-gop-leaders-balk-at-plan-for-nonunion-layoffs.html | Nassau GOP Leaders Balk at Plan for Nonunion Layoffs | By Michael Cooper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/nyc-time-to-give-boring-its-due.html | NYC Time to Give Boring Its Due | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/outspent-but-not-outfoxed-florio-stays-a-strident-course.html | Outspent but Not Outfoxed Florio Stays a Strident Course | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/public-lives-a-defender-of-public-beauty-as-she-sees-it.html | PUBLIC LIVES A Defender of Public Beauty as She Sees It | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/residential-real-estate-a-new-tower-for-jersey-citys-riverfront.html | Residential Real Estate A New Tower for Jersey Citys Riverfront | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/school-vendors-charged-with-price-fixing.html | School Vendors Charged With Price Fixing | By John Sullivan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/scores-up-sharply-in-statewide-test-of-english-skills.html | SCORES UP SHARPLY IN STATEWIDE TEST OF ENGLISH SKILLS | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/symbolic-line-divides-jews-borough-park-debate-over-strictures-for-sabbath.html | Symbolic Line Divides Jews In Borough Park A Debate Over Strictures For Sabbath Observance | By Julian E Barnes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/the-ad-campaign-playing-down-the-politics.html | THE AD CAMPAIGN Playing Down the Politics | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/trenton-seeks-delay-for-implementation-of-car-emissions-test.html | Trenton Seeks Delay for Implementation of Car Emissions Test | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/troopers-version-of-shooting-is-disputed.html | Troopers Version of Shooting Is Disputed | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/yonkers-girl-3-found-safe-after-abduction-police-say.html | Yonkers Girl 3 Found Safe After Abduction Police Say | By Lisa W Foderaro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/a-ruling-s-risks-for-other-elians.html | A Rulings Risks for Other Elians | By Elisa Massimino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/flawless-but-never-quite-loved.html | Flawless But Never Quite Loved | By Gail Sheehy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/foreign-affairs-arabs-fight-israelis-surf.html | Foreign Affairs Arabs Fight Israelis Surf | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/public-interests-a-month-to-remember.html | Public Interests A Month to Remember | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/baseball-alfonzo-s-star-rises-with-steady-play.html | BASEBALL Alfonzos Star Rises With Steady Play | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/baseball-braves-series-big-incentive-for-yanks.html | BASEBALL Braves Series Big Incentive for Yanks | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/football-nfl-will-experiment-with-wiring-players.html | FOOTBALL NFL Will Experiment With Wiring Players | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/golf-roundup-woods-will-hit-nike.html | GOLF ROUNDUP WOODS WILL HIT NIKE | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-devils-miss-when-hull-shoots-for-the-stars.html | HOCKEY Devils Miss When Hull Shoots for the Stars | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-hull-scores-2-goals-and-goes-1-up-on-dad.html | HOCKEY Hull Scores 2 Goals And Goes 1Up on Dad | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-mogilny-a-bright-note-on-a-turnover-night.html | HOCKEY Mogilny a Bright Note On a Turnover Night | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-rangers-are-giving-sather-complete-control-of-the-team.html | HOCKEY Rangers Are Giving Sather Complete Control of the Team | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/national-league-roundup-tottenville-meets-monroe-for-title.html | NATIONAL LEAGUE ROUNDUP Tottenville Meets Monroe for Title | By Brandon Lilly | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/nhl-notebook-islanders-go-from-fifth-to-first-in-entry-draft.html | NHL NOTEBOOK Islanders Go From Fifth To First in Entry Draft | By Jenny Kellner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/plus-horse-racing-bruised-foot-sidelines-behrens.html | PLUS HORSE RACING Bruised Foot Sidelines Behrens | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/plus-rowing-the-favorites-win-their-opening-heats.html | PLUS ROWING The Favorites Win Their Opening Heats | By Norman HildesHeim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/plus-track-field-ncaa-championships-suu-wins-discus-title-for-4th-straight-year.html | PLUS TRACK AND FIELD NCAA CHAMPIONSHIPS Suu Wins Discus Title For 4th Straight Year | By James Dunaway | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-bits-of-celtic-parquet-to-be-auctioned-off.html | PRO BASKETBALL Bits of Celtic Parquet To Be Auctioned Off | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-blazers-feel-confident-amid-confines-of-home.html | PRO BASKETBALL Blazers Feel Confident Amid Confines of Home | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-for-knicks-everything-hurts-but-pride.html | PRO BASKETBALL For Knicks Everything Hurts but Pride | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-pacers-know-the-last-step-is-the-hardest.html | PRO BASKETBALL Pacers Know The Last Step Is the Hardest | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-thorn-to-be-named-to-direct-the-nets.html | PRO BASKETBALL Thorn to Be Named to Direct the Nets | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-tired-man-and-fresh-question.html | PRO BASKETBALL Tired Man and Fresh Question | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/sports-of-the-times-glen-sather-has-a-role-that-s-bigger.html | SPORTS OF THE TIMES Glen Sather Has a Role Thats Bigger | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/sports-of-the-times-sure-but-are-the-pacers-better-without-smits.html | SPORTS OF THE TIMES Sure but Are the Pacers Better Without Smits | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/tennis-an-immobile-agassi-cant-keep-up-with-kucera.html | TENNIS An Immobile Agassi Cant Keep Up With Kucera | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/theater/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/2000-campaign-texas-governor-bush-delays-execution-for-1st-time-5-years.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Delays an Execution For the 1st Time in 5 Years | By Frank Bruni With Richard A Oppel Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/2000-campaign-vice-president-gore-urges-doubling-funds-war-against-cancer.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Urges Doubling of Funds in War Against Cancer | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/black-secret-service-agents-say-agency-tried-to-intimidate-them.html | Black Secret Service Agents Say Agency Tried to Intimidate Them | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/celera-gains-in-decoding-the-genome-of-the-mouse.html | Celera Gains In Decoding The Genome Of the Mouse | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/chicago-schools-answer-to-tug-of-the-suburbs.html | Chicago Schools Answer to Tug of the Suburbs | By Dirk Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/companies-pay-1-million-in-harassment-suit.html | Companies Pay 1 Million in Harassment Suit | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/disease-spread-is-traced-to-many-agents.html | Disease Spread Is Traced to Many Agents | By Denise Grady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elian-gonzalez-case-community-much-miami-despairs-once-again-but-this-time.html | THE ELIAN GONZALEZ CASE THE COMMUNITY Much of Miami Despairs Once Again but This Time Remains Peaceful | By David Gonzalez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elian-gonzalez-case-legal-issues-tepid-endorsement-government-s-actions.html | THE ELIAN GONZALEZ CASE THE LEGAL ISSUES Tepid Endorsement Of Governments Actions | By William Glaberson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elia n-gonzalez-case-overview-court-upholds-ins-s-rejection-asylum-effort-for.html | THE ELIAN GONZALEZ CASE THE OVERVIEW Court Upholds INSs Rejection Of Asylum Effort for Cuban Boy | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elia n-gonzalez-case-politics-while-conservatives-liberals-react-gore-bush-hedge.html | THE ELIAN GONZALEZ CASE THE POLITICS While Conservatives and Liberals React Gore and Bush Hedge on Ruling | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/plan for-new-intelligence-post-is-shelved.html | Plan for New Intelligence Post Is Shelved | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/repo rt-gives-us-education-a-for-effort.html | Report Gives US Education A for Effort | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/stud y-offers-hope-for-use-of-limbs-disabled-by-stroke.html | Study Offers Hope for Use Of Limbs Disabled by Stroke | By Sandra Blakeslee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/us/the-2000-campaign-the-environment-flexibility-on-nature-is-needed-bush-says.html | THE 2000 CAMPAIGN THE ENVIRONMENT Flexibility On Nature Is Needed Bush Says | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ clinton-finds-germans-critical-of-us-missile-defense-plan.html | Clinton Finds Germans Critical of US Missile Defense Plan | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ deal-in-mideast-is-within-view-clinton-declares.html | DEAL IN MIDEAST IS WITHIN VIEW CLINTON DECLARES | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/f actory-turnaround-reflects-economic-glimmer in-russia.html | Factory Turnaround Reflects Economic Glimmer in Russia | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ hollywood-tales-just-fiction-german-paper-says.html | Hollywood Tales Just Fiction German Paper Says | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ home-is-still-a-memory-for-multitude-in-eritrea.html | Home Is Still a Memory For Multitude in Eritrea | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ mexicos-s-dot-com-generation-is-voting-for-change.html | Mexicos DotCom Generation Is Voting for Change | By Sam Dillon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ north-korean-in-china-for-3-secret-days.html | North Korean in China for 3 Secret Days | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/t okyo-journal-the-little-white-ball-that-put-japan-in-the-red.html | Tokyo Journal The Little White Ball That Put Japan in the Red | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-02 | https://www.nytimes.com/2000/06/02/world/ world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/bri dge-catching-a-king-to-win-the-goldman-pairs.html | BRIDGE Catching a King to Win the Goldman Pairs | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/da nce-review-of-men-who-go-naked-with-women-who-aren-t.html | DANCE REVIEW Of Men Who Go Naked With Women Who Arent | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/da nce-review-weaving-in-and-out-of-tradition.html | DANCE REVIEW Weaving In And Out of Tradition | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/da nce-review-when-feet-and-beat-go-their-own-way.html | DANCE REVIEW When Feet and Beat Go Their Own Way | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/jaz z-festival-review-coleman-s-language-embracing-the-world.html | JAZZ FESTIVAL REVIEW Colemans Language Embracing the World | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/music-review-a-lucid-mahler-ninth-well-below-the-fever-line.html | MUSIC REVIEW A Lucid Mahler Ninth Well Below the Fever Line | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/oleg-yefremov-72-moscow-theater-director.html | Oleg Yefremov 72 Moscow Theater Director | By Sophia Kishkovsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/books/finding-real-job-for-philosophy-everyday-frustrations-can-yield-to-wisdom-ages.html | Finding a Real Job for Philosophy Everyday Frustrations Can Yield to the Wisdom of the Ages | By Sarah Lyall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/books/the-patterns-hidden-in-market-swings.html | The Patterns Hidden In Market Swings | By Edward Rothstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-news-cigna-sells-portion-of-its-reinsurance-business.html | COMPANY NEWS CIGNA SELLS PORTION OF ITS REINSURANCE BUSINESS | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-news-ge-medical-agrees-to-buy-diagnostic-systems-maker.html | COMPANY NEWS GE MEDICAL AGREES TO BUY DIAGNOSTIC SYSTEMS MAKER | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-news-nexis-agrees-to-purchase-of-riskwise-international.html | COMPANY NEWS NEXIS AGREES TO PURCHASE OF RISKWISE INTERNATIONAL | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/donald-f-ephlin-74-helped-uaw-fashion-saturn-agreement.html | Donald F Ephlin 74 Helped UAW Fashion Saturn Agreement | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/international-business-leftist-bloc-now-controls-major-brazil-pension-fund.html | INTERNATIONAL BUSINESS Leftist Bloc Now Controls Major Brazil Pension Fund | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/international-business-northern-clone-southwest-air-budget-canadian-carrier.html | INTERNATIONAL BUSINESS A Northern Clone Of Southwest Air A Budget Canadian Carrier Brings Back the Friendly Skies | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/markets-stocks-bonds-stocks-post-big-gain-report-that-shows-slowing-economy.html | THE MARKETS STOCKS  BONDS Stocks Post Big Gain on Report That Shows Slowing Economy | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/may-s-labor-data-indicate-economy-could-be-slowing.html | MAYS LABOR DATA INDICATE ECONOMY COULD BE SLOWING | By Louis Uchitelle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/robert-m-fomon-75-is-dead-ex-chairman-at-e-f-hutton.html | Robert M Fomon 75 Is Dead ExChairman at E F Hutton | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/soros-fund-management-chief-steps-down.html | Soros Fund Management Chief Steps Down | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/the-markets-the-only-sure-thing-has-been-volatility.html | THE MARKETS The Only Sure Thing Has Been Volatility | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/united-us-airways-deal-prompts-northwest-and-amr-to-talk.html | UnitedUS Airways Deal Prompts Northwest and AMR to Talk | By Laurence Zuckerman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/world-business-briefing-americas-gulf-of-mexico-oil-zone.html | WORLD BUSINESS BRIEFING AMERICAS GULF OF MEXICO OIL ZONE | By Dan Fineren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/business/world-business-briefing-europe-rank-sells-universal-stake.html | WORLD BUSINESS BRIEFING EUROPE RANK SELLS UNIVERSAL STAKE | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/movies/an-indelible-massacre-unrolling-like-a-movie.html | An Indelible Massacre Unrolling Like a Movie | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/a-final-flurry-of-spending-by-corzine.html | A Final Flurry Of Spending By Corzine | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/a-lamb-lost-in-the-city-gets-a-break.html | A Lamb Lost in the City Gets a Break | By William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/big-power-plant-on-the-hudson-wins-approval.html | Big Power Plant On the Hudson Wins Approval | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/commencements-city-university-graduates-credit-open-admissions.html | COMMENCEMENTS City University Graduates Credit Open Admissions | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/crane-at-rail-line-site-is-set-on-fire-and-topples.html | Crane at Rail Line Site Is Set on Fire and Topples | By Kevin Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/if-not-quite-a-new-rudy-baby-steps-toward-change.html | If Not Quite a New Rudy Baby Steps Toward Change | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/in-suburbs-it-s-location-location-test-scores.html | In Suburbs Its Location Location   Test Scores | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/irs-agent-to-testify-against-pirro-brothers.html | IRS Agent to Testify Against Pirro Brothers | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/lazio-courts-jewish-vote-on-eve-of-parade.html | Lazio Courts Jewish Vote on Eve of Parade | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/man-admits-making-illegal-campaign-gifts.html | Man Admits Making Illegal Campaign Gifts | By Robert D McFadden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/motor-vehicles-chief-quits-amid-accusations-on-tests.html | Motor Vehicles Chief Quits Amid Accusations on Tests | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/pests-with-two1nch-claws-black-bears-grow-number-boldness-human-population.html | Pests With Two1nch Claws Black Bears Grow in Number and Boldness As Human Population Swells in Forest Areas | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/suspended-radiologists-have-troubled-histories.html | Suspended Radiologists Have Troubled Histories | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/the-ad-campaign-taken-from-the-headlines.html | THE AD CAMPAIGN Taken From the Headlines | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/two-injured-in-demolition-side-mishap.html | Two Injured in DemolitionSide Mishap | By Bruce Lambert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/at-home-abroad-a-glass-half-full.html | AT HOME ABROAD A Glass Half Full | By Anthony Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/chipping-away-at-the-community-of-new-york.html | Chipping Away at the Community of New York | By Joshua B Freeman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/for-the-british-harvard-is-not-enough.html | For the British Harvard Is Not Enough | By Stephen Pollard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/journal-we-all-pass-go-they-collect-200.html | JOURNAL We All Pass Go They Collect 200 | By Frank Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/baseball-groggy-piazza-sits-out-mets-bring-back-harris.html | BASEBALL Groggy Piazza Sits Out Mets Bring Back Harris | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/baseball-rusch-and-zeile-brighten-mets-on-stormy-night.html | BASEBALL Rusch and Zeile Brighten Mets On Stormy Night | By Jack Curry | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/baseball-yanks-play-their-best-against-the-best.html | BASEBALL Yanks Play Their Best Against The Best | By Buster Olney | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/horse-racing-notebook-chavez-bruises-leg-in-spill-from-horse.html | HORSE RACING NOTEBOOK Chavez Bruises Leg In Spill From Horse | By Joseph Durso | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/on-pro-basketball-now-ewing-s-detractors-must-live-with-their-wish.html | On Pro Basketball Now Ewings Detractors Must Live With Their Wish | By Mike Wise | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/plus-nba-new-jersey-thorn-is-hired-by-the-nets.html | PLUS NBA  NEW JERSEY Thorn Is Hired By the Nets | By Chris Broussard | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-blazers-play-forces-the-lakers-to-game-7.html | PRO BASKETBALL Blazers Play Forces The Lakers To Game 7 | By Tom Spousta | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-camby-runs-out-of-time-and-talk.html | PRO BASKETBALL Camby Runs Out Of Time And Talk | By Steve Popper | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-for-2-pacers-13-years-of-dues-pay-off-with-first-trip-to-finals.html | PRO BASKETBALL For 2 Pacers 13 Years of Dues Pay Off With First Trip to Finals | By Liz Robbins | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-notebook-the-night-s-big-upset-that-smile-on-bird-s-face.html | PRO BASKETBALL NOTEBOOK The Nights Big Upset That Smile on Birds Face | By Liz Robbins | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-notebook.html | PRO BASKETBALL NOTEBOOK | By Selena Roberts | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-sprewell-muses-about-what-went-wrong.html | PRO BASKETBALL Sprewell Muses About What Went Wrong | By Chris Broussard | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-the-great-big-engine-that-simply-couldn-t.html | PRO BASKETBALL The Great Big Engine That Simply Couldnt | By Selena Roberts | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-football-looking-ahead-way-calls-it-a-career.html | PRO FOOTBALL Looking Ahead Way Calls It a Career | By Bill Pennington | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/sports-of-the-times-for-these-ny-fans-it-is-october-in-june.html | Sports of The Times For These NY Fans It Is October in June | By George Vecsey | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/sports-of-the-times-miller-leaves-calling-card-for-knicks.html | Sports of The Times Miller Leaves Calling Card For Knicks | By William C Rhoden | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/stanley-cup-finals-devils-vs-stars-big-question-can-devils-win-in-dallas.html | STANLEY CUP FINALS DEVILS VS STARS  NOTEBOOK The Big Question Can Devils Win in Dallas | By Alex Yannis | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/stanley-cup-finals-devils-vs-stars-notebook.html | STANLEY CUP FINALS DEVILS VS STARS  NOTEBOOK | By Jason Diamos | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/tennis-american-men-see-hopes-end-with-chang-s-defeat.html | TENNIS American Men See Hopes End With Changs Defeat | By Christopher Clarey | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/track-ncaa-championships-shot-putter-wins-second-title.html | TRACK NCAA CHAMPIONSHIPS ShotPutter Wins Second Title | By James Dunaway | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/yacht-racing-conner-rejoins-new-york-club-to-lead-america-s-cup.html | YACHT RACING Conner Rejoins New York Club to Lead Americas Cup | By Herb McCormick | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/2000-campaign-electorate-population-shifts-southeast-realign-politics-suburbs.html | THE 2000 CAMPAIGN THE ELECTORATE Population Shifts in the Southeast Realign Politics in the Suburbs | By David Firestone | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/beliefs-abortion-former-pennsylvania-governor-showed-silencing-opposing-views.html | BELIEFS On abortion as a former Pennsylvania governor showed the silencing of opposing views continues in both political parties | By Peter Steinfels | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/faa-threatens-action-that-could-shut-airline.html | FAA Threatens Action That Could Shut Airline | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/horace-busby-76-ex-white-house-aide-and-johnson-adviser.html | Horace Busby 76 ExWhite House Aide and Johnson Adviser | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/judge-blocks-plan-to-build-22000-homes-in-los-angeles-county.html | Judge Blocks Plan to Build 22000 Homes in Los Angeles County | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/man-guilty-of-extortion-in-o-hair-case.html | Man Guilty of Extortion in OHair Case | By Ross E Milloy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/more-hmo-s-quit-medicare-stirring-turmoil.html | More HMOs Quit Medicare Stirring Turmoil | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/nasa-set-for-crash-of-a-huge-spacecraft.html | NASA Set for Crash of a Huge Spacecraft | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/public-lives-an-adoptee-rights-hero-who-knows-all-the-arguments.html | PUBLIC LIVES An AdopteeRights Hero Who Knows All the Arguments | By Sam Howe Verhovek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/sand-in-the-gears-of-a-death-row-express.html | Sand in the Gears of a Death Row Express | By Richard A Oppel Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/the-2000-campaign-the-vice-president-gore-vows-to-overhaul-child-support-system.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Vows to Overhaul Child Support System | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/us/where-smoking-damages-are-argued-plaintiffs-fight-for-air.html | Where Smoking Damages Are Argued Plaintiffs Fight for Air | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/clinton-urges-united-europe-to-include-russia.html | Clinton Urges United Europe to Include Russia | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/cuba-may-be-ready-to-talk-about-expropriation-claims.html | Cuba May Be Ready to Talk About Expropriation Claims | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/indonesia-s-uphill-war-on-rule-from-the-top.html | Indonesias Uphill War on Rule From the Top | By Seth Mydans | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/israel-honors-mothers-of-lebanon-withdrawal.html | Israel Honors Mothers of Lebanon Withdrawal | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/putin-suggesting-alternative-plan-on-missile-defense.html | PUTIN SUGGESTING ALTERNATIVE PLAN ON MISSILE DEFENSE | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/rome-journal-dueling-festivals-gay-pride-and-vatican-collide.html | Rome Journal Dueling Festivals Gay Pride and Vatican Collide | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/talks-with-germany-fund-for-victims-nazi-slave-labor-are-snagged-legal-issue.html | Talks With Germany on Fund for Victims of Nazi Slave Labor Are Snagged by a Legal Issue | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/un-war-crimes-prosecutor-declines-to-investigate-nato.html | UN War Crimes Prosecutor Declines to Investigate NATO | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/with-lebanon-s-border-calm-new-threats-stand-out.html | With Lebanons Border Calm New Threats Stand Out | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-03 | https://www.nytimes.com/2000/06/03/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/archives/noticed-fashions-time-machine-lands-in-the-80s.html | NOTICED Fashions Time Machine Lands in the 80s | By Gale Hayman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/an-improbable-pair-on-a-quest-into-the-past.html | An Improbable Pair on a Quest Into the Past | By Wendy Perron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/architecture-showing-off-the-profusion-of-a-culture.html | ARTARCHITECTURE Showing Off The Profusion Of a Culture | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/architecture-where-real-and-surreal-coexist-the-eye.html | ARTARCHITECTURE Where Real and Surreal Coexist The Eye | By Miles Unger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/architecture-designs-that-reach-out-and-grab.html | ARTARCHITECTURE Designs That Reach Out and Grab | By Victoria Newhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/dance-a-baroque-blockbuster-with-a-cast-of-hoofers.html | DANCE A Baroque Blockbuster With a Cast of Hoofers | By Tessa Decarlo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/music-at-75-a-drummer-whose-beat-is-always-modern.html | MUSIC At 75 a Drummer Whose Beat Is Always Modern | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/music-tuning-in-to-the-chant-master-of-american-yoga.html | MUSIC Tuning In to the Chant Master of American Yoga | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/music-who-dares-call-this-maestro-a-lame-duck.html | MUSIC Who Dares Call This Maestro a Lame Duck | By James R Oestreich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/spotlight-backstage-at-the-tonys-its-crowded.html | SPOTLIGHT Backstage at the Tonys Its Crowded | By Scott Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/theater-broadway-devil-or-angel-for-nonprofit-theater-finding-the-right.html | THEATER Broadway Devil or Angel for Nonprofit Theater Finding the Right Way To Cross the Divide | By Ben Cameron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/automobiles/balancing-hybrids-vs-electrics-on-the-environmental-scale.html | Balancing Hybrids vs Electrics on the Environmental Scale | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/automobiles/behind-the-wheel-honda-insight-high-mileage-high-stakes-hybrid.html | BEHIND THE WHEELHonda Insight HighMileage HighStakes Hybrid | By Andrew Pollack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/a-giant-of-the-theater.html | A Giant of the Theater | By Margot Peters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/a-tanorexic-in-the-family.html | A Tanorexic in the Family | By Jonathan Reynolds | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/bad-girls-dont-cry.html | Bad Girls Dont Cry | By Maggie Paley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/bookend.html | BOOKEND | Mark Alan Stamaty | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/careless-love.html | Careless Love | By Maile Meloy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/children-s-books-439134.html | Childrens Books | By Julie Yates Walton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/cooking.html | Cooking | By Thomas McNamee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/gardening-439185.html | Gardening | By Verlyn Klinkenborg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/green-monsters.html | Green Monsters | By Gina Maranto | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/he-she-s-so-fine.html | HeShes So Fine | By Louis Bayard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/little-caesar.html | Little Caesar | By Alan Ehrenhalt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/maine-man.html | Maine Man | By Sena Jeter Naslund | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/metropolitan.html | Metropolitan | By Penelope Green | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/music-building-a-new-conservatory-the-american-way.html | MUSIC Building a New Conservatory the American Way | By David Schoenbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/no-room-at-the-top.html | No Room at the Top | By Bruce Barcott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/six-legs-good-also-eight.html | Six Legs Good Also Eight | By Derek Bickerton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/the-cache.html | The Cache | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/he-dogness-of-dogs.html | The Dogness of Dogs | By Caroline Knapp | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/the-shock-of-the-new.html | The Shock of the New | By Jonathan Keates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/he-siamese-twins.html | The Siamese Twins | By Andrew Santella | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/heres-one-born-every-minute.html | Theres One Born Every Minute | By Ed Regis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/ravel.html | Travel | By Karen Karbo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/whaling-away.html | Whaling Away | By W Jeffrey Bolster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/books/you-talking-to-me.html | You Talking to Me | By Ken Tucker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/business-diary-better-eating-through-science.html | BUSINESS DIARY Better Eating Through Science | By Patrick J Lyons | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/business-microsoft-will-test-justices-prowess.html | BUSINESS Microsoft Will Test Justices Prowess | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/business-world-eastern-europe-s-foray-into-mcommerce.html | BUSINESS WORLD Eastern Europes Foray Into MCommerce | By Peter S Green | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/can-craig-mccaw-keep-his-vision-of-teledesic-from-crashing.html | Can Craig McCaw Keep His Vision Of Teledesic From Crashing | By Barnaby J Feder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/databank-may-29-june-2-technology-stages-a-big-comeback.html | DATABANK MAY 29JUNE 2 Technology Stages a Big Comeback | By Vivian Marino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/donald-w-davies-75-dies-helped-refine-data-networks.html | Donald W Davies 75 Dies Helped Refine Data Networks | By Barnaby J Feder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/economic-view-fortune-telling-for-profit-and-policy.html | ECONOMIC VIEW Fortune Telling For Profit And Policy | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-diary-e-tailers-countdown-to-mid-year-2001.html | INVESTING DIARY ETailers Countdown to MidYear 2001 | By Richard Teitelbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-funds-watch-for-low-turnover-management-steer-clear-of-connecticut.html | INVESTING FUNDS WATCH For LowTurnover Management Steer Clear of Connecticut | By Richard Teitelbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-sec-plans-warning-on-annuities.html | INVESTING SEC Plans Warning on Annuities | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-utilities-rally-to-yield-some-powerful-results.html | INVESTING Utilities Rally To Yield Some Powerful Results | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-with-glen-a-kleczka-william-blair-value-discovery.html | INVESTING WITH GLEN A KLECZKA William Blair Value Discovery | By Carole Gould | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/market-insight-fed-s-moves-brighten-the-outlook-for-equities.html | MARKET INSIGHT Feds Moves Brighten The Outlook For Equities | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/market-watch-what-s-hiding-in-big-blue-s-small-print.html | MARKET WATCH Whats Hiding in Big Blues Small Print | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/modified-foods-put-companies-in-a-quandary.html | Modified Foods Put Companies In a Quandary | By David Barboza | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/money-medicine-patient-know-thy-rights.html | MONEY MEDICINE Patient Know Thy Rights | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/on-the-contrary-americans-aren-t-in-the-market-for-freedom.html | ON THE CONTRARY Americans Arent in the Market for Freedom | By Daniel Akst | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-diary-a-summer-vacation-that-s-on-the-house.html | PERSONAL BUSINESS DIARY A Summer Vacation Thats On the House | By Jan M Rosen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-diary-the-color-of-profits.html | PERSONAL BUSINESS DIARY The Color of Profits | By Julie Dunn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-high-tech-philanthropy-in-a-low-tech-guatemalan-village.html | PERSONAL BUSINESS HighTech Philanthropy in a LowTech Guatemalan Village | By Abby Ellin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-when-refinancing-a-car-loan-it-s-driver-beware.html | PERSONAL BUSINESS When Refinancing a Car Loan Its Driver Beware | By Stacy Kravetz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-christoph-blocher-s-dual-career.html | PRIVATE SECTOR Christoph Blochers Dual Career | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-testing-the-outer-limits-at-abb.html | PRIVATE SECTOR Testing the Outer Limits at ABB | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/responsible-party-jackson-l-wilson-jr-closely-watched-consultant.html | RESPONSIBLE PARTY JACKSON L WILSON JR Closely Watched Consultant | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/seniority-a-dose-of-sense-from-viagra-s-spokesman.html | SENIORITY A Dose of Sense From Viagras Spokesman | By Fred Brock | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/business/strategies-at-what-rate-does-a-market-really-grow.html | STRATEGIES At What Rate Does a Market Really Grow | By Mark Hulbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/before-the-flood.html | Before the Flood | By John Noble Wilford | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/food-a-cut-above.html | Food A Cut Above | By Molly ONeill | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/footnotes-a-fair-likeness.html | Footnotes A Fair Likeness | By Pilar Viladas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/having-her-say-at-the-see.html | Having Her Say at The See | By Michael Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/lives-clicking-the-habit.html | Lives Clicking the Habit | By Lynne Sharon Schwartz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/style-art-decor.html | Style Art Decor | By Pilar Viladas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-artful-lodgers.html | The Artful Lodgers | By Mitchell Owens | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-last-safari.html | The Last Safari | By Blaine Harden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-smart-set.html | The Smart Set | By Stephen S Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-idea-lab-greens-peace.html | The Way We Live Now 6400 Idea Lab Greens Peace | By David Plotz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-on-language-summitese.html | The Way We Live Now 6400 On Language Summitese | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-questions-for-peter-piot-epidemic-proportions.html | The Way We Live Now 6400 Questions for Peter Piot Epidemic Proportions | By Jeffrey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-the-ethicist-the-gift-that-keeps-on-giving.html | The Way We Live Now 6400 The Ethicist The Gift That Keeps On Giving | By Randy Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-the-good-e-book.html | The Way We Live Now 6400 The Good EBook | By Jacob Weisberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-what-they-were-thinking.html | The Way We Live Now 6400 What They Were Thinking | By Catherine Saint Louis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6400-shop-talk-im-a-loser.html | The Way We Live Now 6400 Shop Talk Im a Loser | By J R Romanko | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/dance-nureyevs-partner-the-camera.html | DANCE Nureyevs Partner the Camera | By David Hay | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/film-changing-the-world-one-endless-dance-at-a-time.html | FILM Changing the World One Endless Dance at a Time | By David Bahr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/film-glimpses-inside-a-world-barely-imagined-by-men.html | FILM Glimpses Inside a World Barely Imagined by Men | By Molly Haskell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/film-where-i-seem-to-find-the-happiness-i-seek.html | FILM Where I Seem to Find the Happiness I Seek | By Wendy Wasserstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/television-radio-telling-tales-of-fear-to-a-wary-audience.html | TELEVISIONRADIO Telling Tales of Fear to a Wary Audience | By Samuel G Freedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-broadway-dream-realized-after-20-years.html | A Broadway Dream Realized After 20 Years | By Sydney Ladensohn Stern | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-doctor-fights-gender-bias.html | A Doctor Fights Gender Bias | By Cynthia Magriel Wetzler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-la-carte-down-home-barbecue-way-out-east.html | A LA CARTE DownHome Barbecue Way Out East | By Richard Jay Scholem | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-nation-of-liberty-justice-and-free-beaches-for-all.html | A Nation of Liberty Justice and Free Beaches for All | By Brenden P Leydon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-neighborhood-holds-its-breath.html | A Neighborhood Holds Its Breath | By Bill Slocum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-pga-tournament-without-tiger-woods.html | A PGA Tournament Without Tiger Woods | By Dan Markowitz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-suffocating-carpet-on-the-floor-of-the-sea.html | A Suffocating Carpet on the Floor of the Sea | By Debra Morgenstern Katz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/art-at-the-mattatuck-a-gift-of-paintings.html | ART At the Mattatuck a Gift of Paintings | By William Zimmer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/art-reviews-explorations-of-the-face-both-realistic-and-fanciful.html | ART REVIEWS Explorations of the Face Both Realistic and Fanciful | By Helen A Harrison | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/art-sculptors-a-giant-and-company.html | ART Sculptors A Giant and Company | By Fred B Adelson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/behind-geography-whiz-stood-a-patient-teacher.html | Behind Geography Whiz Stood a Patient Teacher | By Alix Boyle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-development-flood-relief.html | BRIEFING DEVELOPMENT FLOOD RELIEF | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-development-trenton-hotel.html | BRIEFING DEVELOPMENT TRENTON HOTEL | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/briefing-education-montvale-prank.html | BRIEFING EDUCATION MONTVALE PRANK | By Sara Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/briefing-education-paterson-plan.html | BRIEFING EDUCATION PATERSON PLAN | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-road-and-rail-dmv-inspections.html | BRIEFING ROAD AND RAIL DMV INSPECTIONS | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-road-and-rail-ezpass.html | BRIEFING ROAD AND RAIL EZPASS | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-road-and-rail-weekend-buses-eliminated.html | BRIEFING ROAD AND RAIL WEEKEND BUSES ELIMINATED | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/bronx-democratic-leader-switches-an-endorsement.html | Bronx Democratic Leader Switches an Endorsement | By Jonathan P Hicks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/by-the-way-a-more-exclusive-914.html | BY THE WAY A More Exclusive 914 | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/chess-winner-of-new-york-open-uses-a-150-year-old-novelty.html | CHESS Winner of New York Open Uses a 150YearOld Novelty | By Robert Byrne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/chinatown-hails-heroes.html | Chinatown Hails Heroes | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/communities-a-passion-for-the-hudson-valleys-ruins.html | COMMUNITIES A Passion for the Hudson Valleys Ruins | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/communities-looking-around-the-corner-in-camden.html | COMMUNITIES Looking Around The Corner In Camden | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/communities-the-rabble-is-rarely-roused.html | COMMUNITIES The Rabble Is Rarely Roused | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/compromise-bill-is-sought-over-fire-safe-cigarettes.html | Compromise Bill Is Sought Over FireSafe Cigarettes | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/coping-doing-god-s-work-where-hope-is-rare.html | COPING Doing Gods Work Where Hope Is Rare | By Felicia R Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/corzine-deplores-an-ad-linking-him-to-slavery.html | Corzine Deplores an Ad Linking Him to Slavery | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/county-lines-memphis-on-hudson.html | COUNTY LINES MemphisonHudson | By Peter Applebome | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dining-out-a-serious-chef-and-staff-make-a-difference.html | DINING OUT A Serious Chef and Staff Make a Difference | By Patricia Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dining-out-in-harrison-a-place-for-homemade-pasta.html | DINING OUT In Harrison a Place for Homemade Pasta | By M H Reed | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dining-out-italian-standards-and-american-classics.html | DINING OUT Italian Standards and American Classics | By Joanne Starkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dismissals-ignite-a-furor-on-the-hudson-river.html | Dismissals Ignite a Furor on the Hudson River | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/down-the-shore-dry-n-wild.html | DOWN THE SHORE Dry n Wild | By Steve Strunsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/down-the-surf-on-the-twilight-patrol.html | DOWN THE SURF On the Twilight Patrol | By G Patrick Pawling | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/education-helping-10-year-olds-find-common-ground.html | EDUCATION Helping 10YearOlds Find Common Ground | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/exhibit-with-no-end-in-sight-picketing-workers-at-the-museum-of-modern-art.html | Exhibit With No End in Sight Picketing Workers at the Museum of Modern Art | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/exotic-ills-loom-large-but-what-about-flu-health-experts-fight-disease-paradox.html | Exotic Ills Loom Large But What About the Flu Health Experts Fight a Disease Paradox | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/food-meals-where-iced-tea-is-used-for-more-than-just-drinking.html | FOOD Meals Where Iced Tea Is Used for More Than Just Drinking | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/food-when-iced-tea-is-more-than-a-drink.html | FOOD When Iced Tea Is More Than a Drink | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/for-money-laundering-bill-backers-cite-cases-from-past.html | For MoneyLaundering Bill Backers Cite Cases From Past | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/for-sarah-lawrence-best-of-two-addresses.html | For Sarah Lawrence Best of Two Addresses | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/for-the-record-a-pioneer-in-coaching-both-girls-and-boys.html | FOR THE RECORD A Pioneer In Coaching Both Girls And Boys | By Chuck Slater | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/fyi-568465.html | FYI | By Daniel B Schneider | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/health-still-in-the-hospital-9-months-later.html | HEALTH Still in the Hospital 9 Months Later | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/home-clinic-inspecting-chimneys-very-carefully.html | HOME CLINIC Inspecting Chimneys Very Carefully | By Edward R Lipinski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-5-billion-benefit-seen-from-lipa-rate-cut.html | IN BRIEF 5 Billion Benefit Seen From LIPA Rate Cut | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-education-pace-president-retiring.html | IN BRIEF EDUCATION PACE PRESIDENT RETIRING | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-education-rye-approves-lights.html | IN BRIEF EDUCATION RYE APPROVES LIGHTS | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-government-gun-buyback-program.html | IN BRIEF GOVERNMENT GUN BUYBACK PROGRAM | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-government-merchants-lose-licenses.html | IN BRIEF GOVERNMENT MERCHANTS LOSE LICENSES | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-government-no-damages-in-rezoning.html | IN BRIEF GOVERNMENT NO DAMAGES IN REZONING | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-real-estate-winston-estate-up-for-sale.html | IN BRIEF REAL ESTATE WINSTON ESTATE UP FOR SALE | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-riverhead-to-tighten-rules-for-chaperons.html | IN BRIEF Riverhead to Tighten Rules for Chaperons | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-two-projects-seek-lobster-deaths-answer.html | IN BRIEF Two Projects Seek Lobster Deaths Answer | By Stewart Ain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-elmsford-office-complex-sold-for-42.7-million.html | IN BUSINESS Elmsford Office Complex Sold for 427 Million | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-french-company-opens-outlet-at-the-westchester.html | IN BUSINESS French Company Opens Outlet At The Westchester | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-ground-broken-for-project-at-port-chester-waterfront.html | IN BUSINESS Ground Broken for Project At Port Chester Waterfront | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-higher-profile-for-a-little-known-foundation.html | IN BUSINESS Higher Profile for a LittleKnown Foundation | By Caitlin Kelly | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-pharmaceutical-concern-in-putnam-county-is-sold.html | IN BUSINESS Pharmaceutical Concern In Putnam County Is Sold | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-person-telling-her-story-in-italian-american.html | IN PERSON Telling Her Story in ItalianAmerican | By Mary Ann Castronovo Fusco | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-the-garden-easy-care-plants-year-in-and-year-out.html | IN THE GARDEN EasyCare Plants Year In and Year Out | By Joan Lee Faust | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/inside-out-the-ultimate-toy-the-pool-table-at-home.html | INSIDEOUT The Ultimate Toy The Pool Table at Home | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/it-floats-it-speeds-it-s-a-train.html | It Floats It Speeds Its a Train | By Valerie Cotsalas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-art-and-the-environment.html | JERSEY FOOTLIGHTS Art and the Environment | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-pass-the-margaritas-please.html | JERSEY FOOTLIGHTS Pass the Margaritas Please | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-songwriter-with-humorous-twist.html | JERSEY FOOTLIGHTS Songwriter With Humorous Twist | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-the-name-s-the-same-but.html | JERSEY FOOTLIGHTS The Names the Same but | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-who-needs-sinatra.html | JERSEY FOOTLIGHTS Who Needs Sinatra | By David Dewitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-young-talented-and-going-places.html | JERSEY FOOTLIGHTS Young Talented and Going Places | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-i-had-two-fine-ideas-that-s-as-far-as-i-got.html | JERSEY I Had Two Fine Ideas Thats as Far as I Got | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/kitchen-when-iced-tea-is-more-than-a-drink.html | KITCHEN When Iced Tea Is More Than a Drink | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/lazio-s-votes-mix-moderation-and-conservatism.html | Lazios Votes Mix Moderation and Conservatism | By David E Rosenbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/let-the-trumpets-sound.html | Let the Trumpets Sound | By Roberta Hershenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/long-island-journal-when-a-real-house-is-the-show-house.html | LONG ISLAND JOURNAL When a Real House Is the Show House | By Marcelle S Fischler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/long-island-vines-borgheses-first-releases.html | LONG ISLAND VINES Borgheses First Releases | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/merton-h-miller-77-nobel-winner-in-economics.html | Merton H Miller 77 Nobel Winner in Economics | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/midtown-journal-islands-in-the-stream-of-traffic-provide-an-escape.html | Midtown Journal Islands in the Stream of Traffic Provide an Escape | By Barbara Stewart | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/milestones-costumes-in-the-attic-fit-for-a-museum.html | MILESTONES Costumes in the Attic for a Museum | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-a-folk-artist-and-family-man.html | MUSIC A Folk Artist and Family Man | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-an-infant-s-struggle-a-mother-s-gift-of-life.html | MUSIC An Infants Struggle A Mothers Gift of Life | By Roberta Schur Zeff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-former-eagles-drummer-is-back-making-his-own-way.html | MUSIC Former Eagles Drummer Is Back Making His Own Way | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-patti-lupone-bringing-her-songs-with-heart.html | MUSIC Patti LuPone Bringing Her Songs With Heart | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-when-musicians-offer-a-historic-perspective.html | MUSIC When Musicians Offer A Historic Perspective | By Valerie Cruice | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-bending-elbows-where-geeks-and-freaks-are-just-plain-folks.html | NEIGHBORHOOD REPORT BENDING ELBOWS Where Geeks and Freaks Are Just Plain Folks | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-brooklyn-heights-up-aro-blight-for-hotel-with-proud-history.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Up From SRO Blight for a Hotel With a Proud History | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-brooklyn-up-close-brooklyn-bridge-magazine-born-1995.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Brooklyn Bridge the Magazine Born 1995 Suspended 2000 | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-east-harlem-update-buildings-remain-110-families-happy.html | NEIGHBORHOOD REPORT EAST HARLEM  UPDATE Buildings Remain 110 Families Happy Repairs Promised | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-elmhurst-as-mall-proposal-unfolds-residents-fear-more-cars.html | NEIGHBORHOOD REPORT ELMHURST As Mall Proposal Unfolds Residents Fear More Cars | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-flatiron-dogs-run-at-a-park-with-art.html | NEIGHBORHOOD REPORT FLATIRON Dogs Run At a Park With Art | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-gravesend-7-11-fought-thin-edge-undesirable-wedge.html | NEIGHBORHOOD REPORT GRAVESEND 711 Fought as the Thin Edge Of an Undesirable Wedge | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-little-italy-where-no-parking-merely-suggestion-not-command.html | NEIGHBORHOOD REPORT LITTLE ITALY Where No Parking Is Merely A Suggestion Not a Command | By Neil MacFarquhar | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-long-island-city-treasured-mural-vanishes-after-6-decades.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Treasured Mural Vanishes After 6 Decades in a Lobby | By E E Lippincott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-new-york-online-billboards-charted.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Billboards Charted | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-new-york-up-close-warmth-wariness-greet-homes-for-retarded.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Warmth Wariness Greet Homes for the Retarded | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-pelham-parkway-yesterday-model-housing-today-humidity-mold.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Yesterday Model Housing Today Humidity and Mold | By David Critchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-red-hook-from-and-about-the-circus.html | NEIGHBORHOOD REPORT RED HOOK From and About the Circus | By Allison Fass and Liz Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-stuyvesant-square-board-draws-line-park-over-plan-for-food.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE Board Draws a Line in the Park Over a Plan for a Food Concession | By David Kirby | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-washington-heights-buzz-all-aboard-for-train-1xt-st.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS  BUZZ All Aboard for the A Train And the 181st St Exhibition | By Seth Kugel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-west-village-citypeople-and-they-walk-proudly.html | NEIGHBORHOOD REPORT WEST VILLAGE  CITYPEOPLE    and They Walk Proudly in Her Custom Canine Clothing | By Tracy Charlton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/new-peas-and-little-leaf-lettuces.html | New Peas and Little Leaf Lettuces | By Patricia Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/new-yorkers-co-569682.html | NEW YORKERS  CO | By Sam Lubell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/new-yorkers-co-the-gimlet-eyes-that-survey-boutiqueland.html | NEW YORKERS  CO The Gimlet Eyes That Survey Boutiqueland | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/on-politics-corzine-s-spending-accurately-reflects-the-larger-trend.html | ON POLITICS Corzines Spending Accurately Reflects The Larger Trend | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/on-the-map-a-pondful-of-boats-stuart-little-might-pilot.html | ON THE MAP A Pondful of Boats Stuart Little Might Pilot | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/opera-old-school-maestro-for-the-21st-century.html | OPERA OldSchool Maestro For the 21st Century | By Jillian Hornbeck Ambroz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/our-towns-trial-of-one-pirro-creates-image-problems-big-enough-for-two.html | Our Towns Trial of One Pirro Creates Image Problems Big Enough for Two | By Matthew Purdy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/out-of-order-todays-style-tomorrows-antique.html | OUT OF ORDER Todays Style Tomorrows Antique | By David Bouchier | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/playing-in-the-neighborhood-572870.html | PLAYING IN THE NEIGHBORHOOD | By Allison Fass and Liz Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/playing-through-the-pain.html | Playing Through the Pain | By Robert Dubrow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/political-memo-for-corzine-and-florio-money-bags-vs-baggage.html | Political Memo For Corzine and Florio Money Bags vs Baggage | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/political-overdose-alert.html | Political Overdose Alert | By Vivian S Toy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/portraying-the-past-and-the-present.html | Portraying the Past and the Present | By D Dominick Lombardi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/programs-to-get-students-to-write.html | Programs to Get Students to Write | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/rehearsal-with-arthur-aitkens-pianist-s-circuitous-route-van-cliburn-competition.html | AT REHEARSAL WITHArthur Aitkens A Pianists Circuitous Route to the Van Cliburn Competition | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/restaurants-east-meet-west.html | RESTAURANTS East Meet West | By David Corcoran | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/rose-is-a-rose-is-a-job-is-a-joy.html | Rose Is a Rose Is a Job Is a Joy | By Vincent de Paul OBrien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/soapbox-the-shame-of-the-nation.html | SOAPBOX The Shame of the Nation | By Jonathan Kozol | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/targeting-mosquitoes.html | Targeting Mosquitoes | By Kate Stone Lombardi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-fresh-air-fund-enjoying-the-feel-of-earth-not-pavement-underfoot.html | The Fresh Air Fund Enjoying the Feel of Earth Not Pavement Underfoot | By Aaron Donovan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-guide-532738.html | THE GUIDE | By Barbara Delatiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-guide-549770.html | THE GUIDE | By Eleanor Charles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-view-fromtrumbull-from-many-voices-fourpart-harmony.html | The View FromTrumbull From Many Voices FourPart Harmony | By Joseph Pronechen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-white-baby.html | The White Baby | By Ernesto Quinonez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/theater-it-may-be-vacation-time-but-not-for-performers.html | THEATER It May Be Vacation Time But Not for Performers | By Margo Nash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/theater-review-sensory-pleasures-of-a-horror-story.html | THEATER REVIEW Sensory Pleasures of a Horror Story | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/theater-special-tonys-for-a-threesome-of-octogenarians.html | THEATER Special Tonys for a Threesome of Octogenarians | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/third-parties-make-choices-in-senate-race.html | Third Parties Make Choices In Senate Race | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/urban-tactics-craving-solitude-but-needing-community.html | URBAN TACTICS Craving Solitude but Needing Community | By Leslie Berger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/waiting-for-parole.html | Waiting For Parole | By Laura Mansnerus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/waiting-for-the-end-at-yonkers-raceway.html | Waiting for the End at Yonkers Raceway | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/what-now-for-beaches-court-tells-towns-allow-access-but-old-ways-die-hard-along.html | What Now for the Beaches Court Tells Towns to Allow Access but Old Ways Die Hard Along the States Coastline | By Christine Woodside | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/when-red-cross-workers-go-on-strike.html | When Red Cross Workers Go on Strike | By Theresa Crapanzano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/wine-under-20-back-to-basics.html | WINE UNDER 20 Back to Basics | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/wine-under-20-truth-in-labeling.html | WINE UNDER 20 Truth in Labeling | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/with-24-years-for-robbery-he-has-time-to-pursue-his-parole.html | With 24 Years For Robbery He Has Time To Pursue His Parole | By Laura Mansnerus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/young-rowers-biggest-problem-is-ashore.html | Young Rowers Biggest Problem Is Ashore | By John T McQuiston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/yours-mine-and-theirs-toe-to-toe-we-are-too-many.html | Yours Mine and Theirs Toe to Toe We Are Too Many | By Jerry Dumas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/youth-court-of-true-peers-judges-firmly.html | Youth Court Of True Peers Judges Firmly | By Somini Sengupta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/liberties-nymphet-at-the-net.html | LIBERTIES Nymphet at the Net | By Maureen Dowd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/reckonings-green-cheese-rules.html | RECKONINGS Green Cheese Rules | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/the-poseurs-of-missile-defense.html | The Poseurs of Missile Defense | By Frances Fitzgerald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/apartments-finally-for-downtown-los-angeles.html | Apartments Finally for Downtown Los Angeles | By Morris Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/battle-lines-drawn-on-new-zoning-plan.html | Battle Lines Drawn on New Zoning Plan | By David W Dunlap | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/commercial-property-new-jersey-building-for-high-tech-tenants-in-the-meadowlands.html | Commercial PropertyNew Jersey Building for HighTech Tenants in the Meadowlands | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/habitats-west-end-avenue-a-pair-of-out-of-towners-find-a-home-in-new-york.html | HabitatsWest End Avenue A Pair of OutofTowners Find a Home in New York | By Trish Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/if-you-re-thinking-living-st-james-ny-quaintness-has-its-pluses-minuses.html | If Youre Thinking of Living InSt James NY Quaintness Has Its Pluses and Minuses | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/in-the-region-long-island-upscale-rentals-finding-a-ready-market-in-suffolk.html | In the RegionLong Island Upscale Rentals Finding a Ready Market in Suffolk | By Diana Shaman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/in-the-region-westchester-in-yonkers-an-archive-for-new-york-archdiocese.html | In the RegionWestchester In Yonkers an Archive for New York Archdiocese | By Mary McAleer Vizard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realest ate/postings-winner-architectural-competition-chosen-design-for-aia-chapter-s-new.html | POSTINGS Winner of Architectural Competition Is Chosen Design for AIA Chapters New Home | By Edwin McDowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realest ate/streetscapes-readers-questions-building-s-name-gallery-s-photo-complex-s-origin.html | StreetscapesReaders Questions Buildings Name Gallerys Photo Complex Origin | By Christopher Gray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/realest ate/your-home-liability-and-boards-of-co-ops.html | YOUR HOME Liability And Boards Of Coops | By Jay Romano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ backtalk-sailing-fast-downwind-and-into-a-different-age.html | BACKTALK Sailing Fast Downwind and Into a Different Age | By Robert Lipsyte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ baseball-marquee-matchup-turns-into-slugfest-as-yankees-fall-to-braves.html | BASEBALL Marquee Matchup Turns Into Slugfest as Yankees Fall to Braves | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ baseball-mets-leiter-manages-a-good-result-despite-bad-stuff.html | BASEBALL Mets Leiter Manages a Good Result Despite Bad Stuff | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ baseball-notebook-al-east-pennant-race-already-harmed-by-the-schedule-maker.html | BASEBALL NOTEBOOK AL East Pennant Race Already Harmed by the Schedule Maker | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ baseball-notebook-piazza-lives-with-danger-of-catching.html | BASEBALL NOTEBOOK Piazza Lives With Danger Of Catching | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ baseball-the-yankees-two-sport-prospect.html | BASEBALL The Yankees TwoSport Prospect | By Jack Cavanaugh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ boating-report-soldini-is-a-favorite-in-trans-atlantic-race.html | BOATING REPORT Soldini Is a Favorite In TransAtlantic Race | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ hockey-stanley-cup-finals-devils-vs-stars-advantage-devils.html | HOCKEY STANLEY CUP FINALS DEVILS VS STARS Advantage Devils | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ hockey-stanley-cup-finals-devils-vs-stars-checkmate-robinson-outmaneuvers.html | HOCKEY STANLEY CUP FINALS DEVILS VS STARS Checkmate Robinson Outmaneuvers Hitchcock | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ hockey-stanley-cup-finals-devils-vs-stars-special-teams-hold-off-the-stars.html | HOCKEY STANLEY CUP FINALS DEVILS VS STARS Special Teams Hold Off The Stars | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ horse-racing-massachusetts-handicap-running-stag-travels-to-victory.html | HORSE RACING MASSACHUSETTS HANDICAP Running Stag Travels to Victory | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ irving-rudd-82-press-agent-in-baseball-racing-boxing.html | Irving Rudd 82 Press Agent In Baseball Racing Boxing | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ on-pro-basketball-happy-for-team-that-s-a-mirror.html | ON PRO BASKETBALL Happy for Team Thats a Mirror | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ outdoors-practical-use-for-a-fishing-course.html | OUTDOORS Practical Use for a Fishing Course | By Christopher LehmannHaupt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ pro-basketball-aging-injured-and-unappreciated.html | PRO BASKETBALL Aging Injured and Unappreciated | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/ pro-basketball-blazers-fired-up-and-ready-for-game-7.html | PRO BASKETBALL Blazers Fired Up And Ready for Game 7 | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-basketball-notebook-roster-for-olympics-remains-unsettled.html | PRO BASKETBALL NOTEBOOK Roster for Olympics Remains Unsettled | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-basketball-pacers-game-7-intensity-meant-no-seventh-game.html | PRO BASKETBALL Pacers Game 7 Intensity Meant No Seventh Game | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-football-notebook-turner-s-death-stuns-nfl-s-players.html | PRO FOOTBALL NOTEBOOK Turners Death Stuns NFLs Players | By Mike Freeman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/rowing-intercollegiate-association-california-romps-to-2nd-straight-title.html | ROWING INTERCOLLEGIATE ASSOCIATION California Romps To 2nd Straight Title | By Norman HildesHeim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/sports-of-the-times-don-t-blame-ewing-it-s-sprewell-s-team.html | Sports of the Times Dont Blame Ewing Its Sprewells Team | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/sports-of-the-times-interleague-gimmick-can-have-its-moments.html | Sports of the Times Interleague Gimmick Can Have Its Moments | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/women-s-basketball-rising-early-liberty-finds-way-to-win.html | WOMENS BASKETBALL Rising Early Liberty Finds Way To Win | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/a-night-out-with-juergen-teller-portrait-of-a-dirty-look.html | A NIGHT OUT WITH JUERGEN TELLER Portrait of a Dirty Look | By Bob Morris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/bridal-pulse-for-brides-who-stroll-a-sandy-aisle.html | BRIDAL PULSE For Brides Who Stroll a Sandy Aisle | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/critic-s-notebook-how-hip-undressing-those-trendy-city-girls.html | CRITICS NOTEBOOK How Hip Undressing Those Trendy City Girls | By Cathy Horyn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/cuttings-filling-the-indoors-with-summery-scents.html | CUTTINGS Filling the Indoors With Summery Scents | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/cuttings-this-week-cut-spent-stalks-divide-moss-phlox.html | CUTTINGS THIS WEEK Cut Spent Stalks Divide Moss Phlox | By Patricia Jonas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/fame-and-disdain-on-far-west-15th-st.html | Fame and Disdain on Far West 15th St | By Elizabeth Hayt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/on-the-street-oh-for-a-line-of-keats.html | ON THE STREET Oh For a Line of Keats | By Bill Cunningham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/view-on-first-looking-into-gatess-crichton.html | VIEW On First Looking Into Gatess Crichton | By Harold Bloom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-vows-cami-banks-and-malcolm-lee.html | WEDDINGS VOWS Cami Banks and Malcolm Lee | By Lois Smith Brady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/style/who-wants-to-be-a-style-icon.html | Who Wants To Be A Style Icon | By Rick Marin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/at-its-best-a-season-that-made-the-leap-into-life.html | At Its Best A Season That Made The Leap Into Life | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/television-radio-it-shares-custody-but-pbs-gets-the-tonys-first.html | TELEVISIONRADIO It Shares Custody but PBS Gets the Tonys First | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-a-producer-who-made-a-dream-come-true.html | THEATER A Producer Who Made a Dream Come True | By Robert Simonson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-broadway-devil-or-angel-for-nonprofit-theater-vital-movement-has-lost-its.html | THEATER Broadway Devil or Angel for Nonprofit Theater A Vital Movement Has Lost Its Way | By Rocco Landesman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-emerging-from-the-shadows-of-broadway-s-past.html | THEATER Emerging From the Shadows of Broadways Past | By Barry Singer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/choice-tables-in-suburban-boston-restaurants-raise-the-bar.html | CHOICE TABLES In Suburban Boston Restaurants Raise the Bar | By Catharine Reynolds | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/discovering-america-in-50-steps.html | Discovering America In 50 Steps | By W D Wetherell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/in-the-pilot-s-seat.html | In the Pilots Seat | By Paul Freireich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/new-england-in-maine-two-s-a-crowd.html | NEW ENGLAND In Maine Twos a Crowd | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/new-england-two-lanes-many-diversions.html | NEW ENGLAND Two Lanes Many Diversions | By Marialisa Calta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/new-england-weekend-in-williamstown.html | NEW ENGLAND Weekend in Williamstown | By Michael Joseph Gross | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/practical-traveler-who-turned-on-the-noise.html | PRACTICAL TRAVELER Who Turned On The Noise | By Betsy Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/silent-cal-s-home-speaks-volumes.html | Silent Cals Home Speaks Volumes | By Christopher S Wren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-by-buckingham-palace-a-place-for-pampering.html | TRAVEL ADVISORY By Buckingham Palace A Place for Pampering | By Ray Cormier | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-cahors-turns-sensitive-for-its-arts-festival.html | TRAVEL ADVISORY Cahors Turns Sensitive For Its Arts Festival | By Corinne Labalme | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-correspondent-s-report-at-more-parks-smog-is-obscuring-the-views.html | TRAVEL ADVISORY CORRESPONDENTS REPORT At More Parks Smog Is Obscuring the Views | By John H Cushman Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-new-york-s-fourth-to-be-a-sailing-extravaganza.html | TRAVEL ADVISORY New Yorks Fourth to Be a Sailing Extravaganza | By Megan Fulweiler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/whats-doing-in-burlington.html | WHATS DOING IN Burlington | By Marian Burros | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/tv/cover-story-wowing-em-with-rakes-and-power-saws.html | COVER STORY WowingEm With Rakes and Power Saws | By Craig Tomashoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/60-minutes-producer-aims-bitter-blast-at-ex-colleague.html | 60 Minutes Producer Aims Bitter Blast at ExColleague | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/all-college-graduates-please-apply.html | All College Graduates Please Apply | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/even-beneficiaries-oppose-plan-to-reward-teachers.html | Even Beneficiaries Oppose Plan to Reward Teachers | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/fund-raiser-may-be-achilles-heel-for-gore.html | FundRaiser May Be Achilles Heel for Gore | By Barry Meier | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/john-coolidge-guardian-of-president-s-legacy-dies-at-93.html | John Coolidge Guardian of Presidents Legacy Dies at 93 | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/police-brace-for-protests-in-windsor-and-detroit.html | Police Brace For Protests In Windsor And Detroit | By Nichole M Christian | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-bowing-out-in-ohio-with-eye-on-future.html | Political Briefing Bowing Out in Ohio With Eye on Future | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-lighter-nader-grows-heavier-in-polls.html | Political Briefing Lighter Nader Grows Heavier in Polls | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-nevada-gop-vote-a-shift-on-abortion.html | Political Briefing Nevada GOP Vote A Shift on Abortion | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-polls-say-bush-leads-in-electoral-votes.html | Political Briefing Polls Say Bush Leads In Electoral Votes | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-term-limit-reneger-gets-party-help.html | Political Briefing TermLimit Reneger Gets Party Help | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-memo-bush-s-odd-pitch-ignorance-is-bliss.html | Political Memo Bushs Odd Pitch Ignorance Is Bliss | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/reaping-marijuana-in-hills-emptied-of-stills.html | Reaping Marijuana in Hills Emptied of Stills | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/shared-prayers-mixed-blessings.html | Shared Prayers Mixed Blessings | By Kevin Sack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/us/william-e-simon-ex-treasury-secretary-and-high-profile-investor-is-dead-at-72.html | William E Simon ExTreasury Secretary And HighProfile Investor Is Dead at 72 | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/a-verbal-way-to-stand-tall.html | A Verbal Way to Stand Tall | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/ideas-trends-even-a-worm-needs-love.html | Ideas  Trends Even a Worm Needs Love | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/ideas-trends-rear-window-what-are-you-afraid-of-a-hidden-issue-emerges.html | Ideas  Trends Rear Window What Are You Afraid Of A Hidden Issue Emerges | By Richard L Berke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-a-cheap-long-distance-call.html | May 28June 3 A Cheap LongDistance call | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-a-question-of-70000.html | May 28June 3 A Question of 70000 | By Jane Fritsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-a-statement-not-fashion.html | May 28June 3 A Statement Not Fashion | By Nazila Fathi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-an-end-to-privacy.html | May 28June 3 An End to Privacy | By Sam Howe Verhovek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-arrests-in-slaying-of-five-at-a-fast-food-restaurant.html | May 28June 3 Arrests in Slaying of Five At a FastFood Restaurant | By Jane Fritsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-closer-to-going-home.html | May 28June 3 Closer to Going Home | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-house-arrest.html | May 28June 3 House Arrest | By Seth Mydans | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-record-outs.html | May 28June 3 Record Outs | By Alan Schwarz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-spy-and-entrepreneur.html | May 28June 3 Spy and Entrepreneur | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-the-physicist-and-the-wrapper.html | May 28June 3 The Physicist and the Wrapper | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-to-be-or-not-to-be-texas-style-and-bush-lessness.html | May 28June 3 To Be or Not to Be Texas Style and BushLessness | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-womens-vulnerability.html | May 28June 3 Womens Vulnerability | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-nation-kindler-gentler-a-newt-less-revolution-with-a-familiar-agenda.html | The Nation Kindler Gentler A Newtless Revolution With a Familiar Agenda | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-nation-troubling-the-waters-of-nuclear-deterrence.html | The Nation Troubling the Waters Of Nuclear Deterrence | By Michael Oreskes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-2-elections-on-an-island-so-close-so-far-apart.html | The World 2 Elections On an Island So Close So Far Apart | By David Gonzalez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-a-different-kind-of-rogue-when-democracy-runs-off-the-rails.html | The World A Different Kind of Rogue When Democracy Runs Off the Rails | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-autocrat-democrat-well-both.html | The World Autocrat Democrat Well Both | By Clifford Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-playing-by-the-rules-from-an-old-fashioned-war-a-very-modern-calamity.html | The World Playing by the Rules From an OldFashioned War a Very Modern Calamity | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-to-win-the-peace-you-dance-with-the-devil.html | The World To Win the Peace You Dance With the Devil | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/word-for-word-singing-scientists-music-spheres-carbon-girl-s-best-friend.html | WORD FOR WORDSINGING SCIENTISTS Music of the Spheres Carbon Is a Girls Best Friend | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/clinton-and-putin-meet-at-kremlin-with-wide-agenda.html | CLINTON AND PUTIN MEET AT KREMLIN WITH WIDE AGENDA | By Patrick E Tyler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/growing-club-of-left-leaning-leaders-strains-to-find-a-focus.html | Growing Club of LeftLeaning Leaders Strains to Find a Focus | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/how-us-left-sierra-leone-tangled-in-a-curious-web.html | How US Left Sierra Leone Tangled in a Curious Web | By Norimitsu Onishi With Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/living-in-the-shadow-of-chernobyl-s-reactors.html | Living in the Shadow of Chernobyls Reactors | By Patrick E Tyler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/matan-has-two-mommies-and-israel-is-talking.html | Matan Has Two Mommies and Israel Is Talking | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/poland-is-pressed-to-choose-between-europe-and-us.html | Poland Is Pressed to Choose Between Europe and US | By Steven Erlanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/rebel-outpost-on-the-fringes-of-cyberspace.html | Rebel Outpost on the Fringes of Cyberspace | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/svyatoslav-fyodorov-72-eye-surgery-pioneer.html | Svyatoslav Fyodorov 72 Eye Surgery Pioneer | By Sophia Kishkovsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/terrorism-panel-faults-us-effort-on-iran-and-1996-bombing.html | Terrorism Panel Faults US Effort on Iran and 1996 Bombing | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | https://www.nytimes.com/2000/06/04/world/turkish-study-finds-torture-of-prisoners-is-widespread.html | Turkish Study Finds Torture Of Prisoners Is Widespread | By Stephen Kinzer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/bridge-busy-players-at-a-venerable-tournament-forgo-a-final.html | BRIDGE Busy Players at a Venerable Tournament Forgo a Final | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/dance-review-a-romp-with-the-pirates-is-not-just-for-the-children.html | DANCE REVIEW A Romp With the Pirates Is Not Just for the Children | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/enough-wagnerian-conflict-for-an-opera.html | Enough Wagnerian Conflict for an Opera | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/television-review-a-painter-happily-emerges-from-a-determined-battle.html | TELEVISION REVIEW A Painter Happily Emerges From a Determined Battle | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/television-review-from-the-headlines-a-nominee-faces-her-media-critics.html | TELEVISION REVIEW From the Headlines a Nominee Faces Her Media Critics | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/television-review-where-dreams-of-asylum-can-come-true-or-die.html | TELEVISION REVIEW Where Dreams of Asylum Can Come True or Die | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/writers-on-writing-sitting-down-a-novelist-getting-up-a-playwright.html | WRITERS ON WRITING Sitting Down A Novelist Getting Up A Playwright | By Ward Just | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/books/books-of-the-times-say-mate-just-what-is-it-about-you-australians.html | BOOKS OF THE TIMES Say Mate Just What Is It About You Australians | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/a-magazine-giant-weighs-in-on-internet-business.html | A Magazine Giant Weighs In on Internet Business | By Alex Kuczynski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/as-ratings-dip-ted-turner-and-cnn-uneasily-face-milestone.html | As Ratings Dip Ted Turner and CNN Uneasily Face Milestone | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/british-air-and-klm-said-to-be-in-early-merger-discussions.html | British Air and KLM Said to Be in Early Merger Discussions | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/british-cable-company-said-to-be-near-deal.html | British Cable Company Said to Be Near Deal | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/compressed-data-salon-relents-and-redesigns-site-to-soothe-indignant-readers.html | COMPRESSED DATA Salon Relents and Redesigns Site to Soothe Indignant Readers | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/compressed-data-trade-shows-suffer-the-pangs-of-e-tail.html | COMPRESSED DATA Trade Shows Suffer The Pangs of ETail | By Laurie J Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/digital-distribution-of-movie-is-planned-by-fox-and-cisco.html | Digital Distribution of Movie Is Planned by Fox and Cisco | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/e-commerce-report-some-retailers-go-against-grain-integrating-their-online.html | ECOMMERCE REPORT Some retailers go against the grain in integrating their online operations | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/ethernet-finds-new-level-souped-up-versions-familiar-networking-format-promise.html | Ethernet Finds a New Level SoupedUp Versions of Familiar Networking Format Promise Swift Improvements in Communications | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/ibm-and-start-up-plan-small-business-partnership.html | IBM and StartUp Plan SmallBusiness Partnership | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-business-advertising-agassi-may-have-answers-for-twinlab-but-not-for-this.html | THE MEDIA BUSINESS ADVERTISING Agassi may have the answers for Twinlab but not for this years French Open | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-small-booksellers-seek-browsers-online.html | MEDIA Small Booksellers Seek Browsers Online | By Bill Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-talk-a-death-is-noted-in-the-meta-media-family.html | MEDIA TALK A Death Is Noted in the MetaMedia Family | By Felicity Barringer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-talk-millionaire-will-face-survivor-again.html | MEDIA TALK Millionaire Will Face Survivor Again | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/merton-h-miller-77-dies-economist-who-won-nobel.html | Merton H Miller 77 Dies Economist Who Won Nobel | By Louis Uchitelle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/new-economy-acquisitions-technology-companies-start-up-small-fry-offer-sampler.html | NEW ECONOMY Acquisitions by the technology companies of startup smallfry offer a sampler on how deals can go wrong | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/patents-inventors-dream-world-which-no-pair-socks-ever-mismatched-again.html | PATENTS Inventors dream of a world in which no pair of socks is ever mismatched again | By Sabra Chartrand | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/schwab-plans-wireless-link-on-the-road.html | Schwab Plans Wireless Link On the Road | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/the-media-business-advertising-addenda-accounts-607959.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/the-media-business-advertising-addenda-grace-rothschild-to-shut-its-doors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grace  Rothschild To Shut Its Doors | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/business/the-media-business-advertising-addenda-key-executives-shift-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Key Executives Shift Positions | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/a-hectic-weekend-on-trail-for-senate-in-new-jersey.html | A Hectic Weekend on Trail for Senate in New Jersey | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/at-puente-s-wake-a-flood-of-memories.html | At Puentes Wake a Flood of Memories | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/bystander-stops-pushing-attack-in-subway.html | Bystander Stops Pushing Attack in Subway | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/calling-her-a-threat-state-bars-an-advocate-from-prisons.html | Calling Her a Threat State Bars an Advocate From Prisons | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/divisiveness-at-parade-as-mrs-clinton-and-lazio-salute-israel.html | Divisiveness at Parade as Mrs Clinton and Lazio Salute Israel | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/gatherings-ponder-other-worlds.html | Gatherings Ponder Other Worlds | By Lynda Richardson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/in-brooklyn-new-insurgent-takes-on-an-old-challenger.html | In Brooklyn New Insurgent Takes On an Old Challenger | By Jonathan P Hicks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/invisible-stain-special-report-war-over-pcb-s-hudson-epa-nears-its-rubicon.html | INVISIBLE STAIN  A special report In War Over PCBs in Hudson the EPA Nears Its Rubicon | By Andrew C Revkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/live-nude-legal-artist-gets-his-naked-photograph.html | Live Nude Legal Artist Gets His Naked Photograph | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/metro-matters-candidates-who-agree-to-disagree.html | Metro Matters Candidates Who Agree To Disagree | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/metropolitan-diary-601543.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/police-storm-cockfighting-tournament-in-a-derelict-bronx-theater.html | Police Storm Cockfighting Tournament in a Derelict Bronx Theater | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/robbery-suspect-killed-in-crash-police-say.html | Robbery Suspect Killed in Crash Police Say | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/vistas-past-manhattan-s-tip-battery-park-sculptures-are-both-history-art.html | Vistas of Past at Manhattans Tip Battery Park Sculptures Are Both History and Art | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/a/better-ways-to-find-the-guilty.html | Better Ways to Find the Guilty | By Peter Neufeld and Barry Scheck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/editorial-observer-preaching-the-gospel-of-academic-excellence.html | EDITORIAL OBSERVER Preaching the Gospel of Academic Excellence | By Brent Staples | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/essay-mistake-in-moscow.html | ESSAY Mistake in Moscow | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/the-00-s-finale-of-the-80-s-tycoons.html | The 00s Finale Of the 80s Tycoons | By Bryan Burrough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/baseball-maladroit-mets-make-devil-rays-into-stars.html | BASEBALL Maladroit Mets Make Devil Rays Into Stars | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/baseball-yankees-get-the-message-and-send-the-right-signal.html | BASEBALL Yankees Get the Message And Send the Right Signal | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/hockey-devils-kill-penalties-and-stars-momentum-in-cup-finals.html | HOCKEY Devils Kill Penalties and Stars Momentum in Cup Finals | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/hockey-wing-s-return-a-boost-for-stars-nieuwendyk.html | HOCKEY Wings Return a Boost For Stars Nieuwendyk | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/horse-racing-fusaichi-pegasus-won-t-run-in-belmont.html | HORSE RACING Fusaichi Pegasus Wont Run In Belmont | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/on-baseball-wincing-permitted-interleague-rules.html | ON BASEBALL Wincing Permitted Interleague Rules | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/on-hockey-instant-excitement-and-mystery-just-add-ice.html | ON HOCKEY Instant Excitement and Mystery Just Add Ice | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/plus-track-and-field-eastern-states-bedoya-cruises-to-victory-in-200.html | PLUS TRACK AND FIELD  EASTERN STATES Bedoya Cruises To Victory in 200 | By William J Miller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-cornered-camby-opens-up-a-bit.html | PRO BASKETBALL Cornered Camby Opens Up A Bit | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-knicks-want-ewing-for-another-run.html | PRO BASKETBALL Knicks Want Ewing for Another Run | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-o-neal-and-bryant-pull-lakers-back-from-edge.html | PRO BASKETBALL ONeal and Bryant Pull Lakers Back From Edge | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-trail-blazers-follow-plan-to-the-bitter-end.html | PRO BASKETBALL Trail Blazers Follow Plan to the Bitter End | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/sports-media-live-from-paralympics-online-coverage.html | SPORTS MEDIA Live From Paralympics Online Coverage | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/sports-of-the-times-majority-of-braves-want-rocker-gone.html | Sports Of The Times Majority of Braves Want Rocker Gone | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/sports-of-the-times-the-woman-firmly-behind-palmer-s-legend.html | Sports Of The Times The Woman Firmly Behind Palmers Legend | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/tennis-french-open-favorites-shake-off-challengers.html | TENNIS French Open Favorites Shake Off Challengers | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/women-s-basketball-liberty-self-destructs-mainly-from-the-inside.html | WOMENS BASKETBALL Liberty SelfDestructs Mainly From the Inside | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/theater/both-tonys-for-directing-go-michael-blakemore-kiss-me-kate-contact-aida.html | Both Tonys for Directing Go to Michael Blakemore Kiss Me Kate Contact Aida and Copenhagen Are Among Multiple Winners | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/theater/theater-review-what-will-happen-to-the-baby-among-other-cosmic-one-act-questions.html | THEATER REVIEW What Will Happen to the Baby Among Other Cosmic OneAct Questions | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/background-checks-barred-204000-gun-sales-in-1999.html | Background Checks Barred 204000 Gun Sales in 1999 | By Irvin Molotsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/best-of-friends-worlds-apart.html | Best of Friends Worlds Apart | By Mirta Ojito | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/brownsville-journal-colorful-flock-seeks-better-life-in-a-border-city.html | Brownsville Journal Colorful Flock Seeks Better Life in a Border City | By Ross E Milloy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/database-legislation-spurs-fierce-lobbying.html | Database Legislation Spurs Fierce Lobbying | By David E Rosenbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/fierce-campaigns-signal-a-new-era-for-state-courts.html | FIERCE CAMPAIGNS SIGNAL A NEW ERA FOR STATE COURTS | By William Glaberson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/judge-trades-on-renown-in-race.html | Judge Trades on Renown in Race | By Kevin Sack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/mary-jenkins-langston-78-cook-for-presley.html | Mary Jenkins Langston 78 Cook for Presley | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/milo-a-spergilo-62-high-profile-detective.html | Milo A Spergilo 62 HighProfile Detective | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/political-memo-republicans-try-to-turn-ad-issue-back-on-gore.html | Political Memo Republicans Try to Turn Ad Issue Back on Gore | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/public-lives-an-african-ambassador-battles-terror-and-indifference.html | PUBLIC LIVES An African Ambassador Battles Terror and Indifference | By Philip Shenon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/us/william-e-simon-ex-treasury-secretary-and-high-profile-investor-is-dead-at-72.html | William E Simon ExTreasury Secretary And HighProfile Investor Is Dead at 72 | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/americans-enjoy-70-healthy-years-behind-europe-un-says.html | Americans Enjoy 70 Healthy Years Behind Europe UN Says | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/china-phone-service-scraps-plan-with-us-firm.html | China Phone Service Scraps Plan With US Firm | By Craig S Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/clinton-in-moscow-news-analysis-clinton-s-ticking-clock-a-rush-for-arms-control.html | CLINTON IN MOSCOW NEWS ANALYSIS Clintons Ticking Clock A Rush for Arms Control | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/clinton-moscow-overview-clinton-putin-unable-agree-missile-barrier.html | CLINTON IN MOSCOW THE OVERVIEW CLINTON AND PUTIN UNABLE TO AGREE ON MISSILE BARRIER | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/clinton-moscow-state-democracy-questions-about-civil-rights-follow-government.html | CLINTON IN MOSCOW THE STATE OF DEMOCRACY Questions About Civil Rights Follow Government Confrontations With Critics | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/hong-kong-remembers-tiananmen.html | Hong Kong Remembers Tiananmen | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/killing-raises-doubts-on-mexico-s-war-on-drugs.html | Killing Raises Doubts on Mexicos War on Drugs | By Tim Golden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/london-journal-queen-breaks-the-ice-camilla-s-out-of-the-fridge.html | London Journal Queen Breaks the Ice Camillas Out of the Fridge | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/south-lebanon-now-reaps-a-harvest-of-bitterness.html | South Lebanon Now Reaps a Harvest of Bitterness | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-05 | https://www.nytimes.com/2000/06/05/world/threats-by-israeli-settlers-raise-fears-of-another-assassination.html | Threats by Israeli Settlers Raise Fears of Another Assassination | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/a-traviata-roams-paris-partaking-of-its-rhythms.html | A Traviata Roams Paris Partaking of Its Rhythms | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/critic-s-notebook-saluting-flexibility-if-not-the-flag-at-spoleto.html | CRITICS NOTEBOOK Saluting Flexibility if Not the Flag at Spoleto | By James R Oestreich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/dance-review-bolshoi-s-new-quixote-is-faithful-to-the-old-yet-more-classical-its-mien.html | DANCE REVIEW Bolshois New Quixote Is Faithful to the Old Yet More Classical in Its Mien | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/jazz-festival-review-147-years-on-keyboard-and-drums.html | JAZZ FESTIVAL REVIEW 147 Years On Keyboard and Drums | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/jazz-festival-review-from-stage-and-screen-haden-s-inspirations.html | JAZZ FESTIVAL REVIEW From Stage and Screen Hadens Inspirations | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/leonard-baskin-dies-at-77-sculptor-of-stark-memorials.html | Leonard Baskin Dies at 77 Sculptor of Stark Memorials | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/london-journal-mad-about-art-in-london-th-weird-fascination-new-packing-galleries.html | LONDON JOURNAL Mad About Art in London Th Weird Fascination of the New Is Packing Galleries and Museums | By Michael Kimmelman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/pop-review-twisting-rock-cliches-till-a-message-pops-through.html | POP REVIEW Twisting Rock Cliches Till a Message Pops Through | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/television-review-mom-died-in-a-shootout-but-this-kid-s-ok.html | TELEVISION REVIEW Mom Died in a Shootout but This Kids OK | By Ron Wertheimer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/books/books-of-the-times-he-came-to-say-he-must-be-going.html | BOOKS OF THE TIMES He Came to Say He Must Be Going | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/at-t-s-acquisition-of-mediaone-wins-approval-by-fcc.html | ATTs ACQUISITION OF MEDIAONE WINS APPROVAL BY FCC | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-beasley-broadcast-to-buy-stations-for-138-million.html | COMPANY NEWS BEASLEY BROADCAST TO BUY STATIONS FOR 138 MILLION | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-cisco-will-buy-hynex-and-gain-atm-technology.html | COMPANY NEWS CISCO WILL BUY HYNEX AND GAIN ATM TECHNOLOGY | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-france-telecom-to-sell-crown-castle-shares.html | COMPANY NEWS FRANCE TELECOM TO SELL CROWN CASTLE SHARES | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-shares-of-cdnow-drop-after-caution-about-merger.html | COMPANY NEWS SHARES OF CDNOW DROP AFTER CAUTION ABOUT MERGER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/international-business-bolstering-its-emphasis-on-data-thomson-will-buy-primark.html | INTERNATIONAL BUSINESS Bolstering Its Emphasis on Data Thomson Will Buy Primark | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/international-business-imf-warns-indonesia-against-capital-controls.html | INTERNATIONAL BUSINESS IMF Warns Indonesia Against Capital Controls | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/justice-dept-rejects-big-changes-in-its-breakup-plan-for-microsoft.html | Justice Dept Rejects Big Changes in Its Breakup Plan for Microsoft | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/media-business-advertising-addenda-satellite-radio-channel-awards-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Satellite Radio Channel Awards Its Account | By Patricia Winters Lauro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/media-business-advertising-very-un-pepsi-like-campaign-for-new-line-fruit-drinks.html | THE MEDIA BUSINESS ADVERTISING A very unPepsilike campaign for a new line of fruit drinks | By Patricia Winters Lauro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/merrill-said-to-be-in-talks-to-purchase-herzog-heine.html | Merrill Said to Be in Talks To Purchase Herzog Heine | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/morgan-stanley-is-cited-for-discrimination-against-women.html | Morgan Stanley is Cited for Discrimination Against Women | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/sec-warns-against-misleading-buyers-of-annuities.html | SEC Warns Against Misleading Buyers of Annuities | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/talks-reported-on-german-bid-for-british-internet-service.html | Talks Reported on German Bid for British Internet Service | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-markets-market-place-a-higher-bid-puts-pressure-on-bestfoods.html | THE MARKETS Market Place A Higher Bid Puts Pressure On Bestfoods | By Constance L Hays and Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-markets-stocks-share-prices-mixed-as-investors-pause-over-recent-gains.html | THE MARKETS STOCKS Share Prices Mixed as Investors Pause Over Recent Gains | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-media-business-advertising-addenda-accounts-621021.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-media-business-advertising-addenda-expansion-plans-for-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Expansion Plans For 2 Agencies | By Patricia Winters Lauro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/warned-by-the-music-industry-web-site-files-suit.html | Warned by the Music Industry Web Site Files Suit | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/what-shatner-hath-wrought-the-intersection-of-the-internet-and-celebrity.html | What Shatner Hath Wrought The Intersection of the Internet and Celebrity | By Laura M Holson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-americas-brazil-s-production-increases.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS PRODUCTION INCREASES | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-asia-singapore-loosens-media-rules.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE LOOSENS MEDIA RULES | By Wayne Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-europe-airbus-superjumbo-order.html | WORLD BUSINESS BRIEFING EUROPE AIRBUS SUPERJUMBO ORDER | By John Tagliabue | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-europe-refrigerator-company-sold.html | WORLD BUSINESS BRIEFING EUROPE REFRIGERATOR COMPANY SOLD | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/a-conversation-with-susie-orbach-sex-and-the-therapist-views-of-the-couch.html | A CONVERSATION WITH SUSIE ORBACH Sex and the Therapist Views of the Couch | By Claudia Dreifus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/cases-it-can-pay-to-ignore-experience.html | CASES It Can Pay To Ignore Experience | By Abigail Zuger Md | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/personal-health-what-could-be-good-about-morning-sickness-plenty.html | PERSONAL HEALTH What Could Be Good About Morning Sickness Plenty | By Jane E Brody | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/the-doctor-s-world-from-the-life-of-evita-a-new-chapter-on-medical-secrecy.html | THE DOCTORS WORLD From the Life of Evita a New Chapter on Medical Secrecy | By Lawrence K Altman Md | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-behavior-of-rats-cocaine-and-addiction-mysteries.html | VITAL SIGNS BEHAVIOR Of Rats Cocaine and Addiction Mysteries | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-learning-exploring-dyslexia-and-brain-energy.html | VITAL SIGNS LEARNING Exploring Dyslexia and Brain Energy | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-patterns-the-memories-of-youth-fading-fast.html | VITAL SIGNS PATTERNS The Memories of Youth Fading Fast | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-therapies-a-cautious-nod-to-distance-healing.html | VITAL SIGNS THERAPIES A Cautious Nod to Distance Healing | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/health/youths-get-a-dose-of-salt-water-therapy.html | Youths Get a Dose of SaltWater Therapy | By Alison Hendrie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/a-city-once-smug-is-redefined-company-town-becomes-a-town-of-tiny-companies.html | A City Once Smug Is Redefined Company Town Becomes a Town of Tiny Companies | By Leslie Eaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/cordial-talks-yield-accord-on-city-budget.html | Cordial Talks Yield Accord On City Budget | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/debating-a-bishop-s-move-fiscally-wise-or-coldly-biased.html | Debating a Bishops Move Fiscally Wise or Coldly Biased | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/doubts-rise-on-new-site-for-big-board.html | Doubts Rise on New Site for Big Board | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/ex-union-president-is-sentenced-to-3-to-9-years-for-stealing-over-2-million.html | ExUnion President Is Sentenced to 3 to 9 Years for Stealing Over 2 Million | By David Rohde | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/irs-agent-at-pirro-tax-trial-testifies-in-a-torrent-of-detail.html | IRS Agent at Pirro Tax Trial Testifies in a Torrent of Detail | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/last-trial-under-way-in-louima-assault-case.html | Last Trial Under Way in Louima Assault Case | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/lazio-fails-to-get-support-of-independence-party.html | Lazio Fails to Get Support Of Independence Party | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/metro-business-li-wineries-for-sale.html | Metro Business LI Wineries for Sale | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/new-jersey-is-a-battleground-as-states-inherit-census-fight.html | New Jersey Is a Battleground As States Inherit Census Fight | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/no-walking-just-watering-for-this-puppy.html | No Walking Just Watering for This Puppy | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/nyc-a-man-s-rage-at-a-killer-is-set-in-stone.html | NYC A Mans Rage At a Killer Is Set in Stone | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/officer-sues-metro-north-and-stamford-over-detention.html | Officer Sues MetroNorth And Stamford Over Detention | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/port-authority-rift-revealed-states-competitive-instincts.html | Port Authority Rift Revealed States Competitive Instincts | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/preferring-rochester-to-silicon-valley.html | Preferring Rochester to Silicon Valley | By Leslie Eaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/public-lives-unearthing-dinosaurs-undoing-stereotypes.html | PUBLIC LIVES Unearthing Dinosaurs Undoing Stereotypes | By Joyce Wadler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David Rohde and Glenn Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/suny-fight-over-curriculum-mirrors-larger-debate.html | SUNY Fight Over Curriculum Mirrors Larger Debate | By Karen W Arenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/the-new-york-legacy-of-tito-puente.html | The New York Legacy of Tito Puente | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/whitman-proposes-rules-aimed-at-improving-the-drinking-water-in-new-jersey.html | Whitman Proposes Rules Aimed at Improving the Drinking Water in New Jersey | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/foreign-affairs-commies-and-demmies.html | Foreign Affairs Commies and Demmies | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/him-them-us-vote.html | Him Them Us Vote | By Jeff Greenfield | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/public-interests-panning-for-gold-in-new-jersey.html | Public Interests Panning For Gold in New Jersey | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/too-eager-to-close-the-deal.html | Too Eager to Close the Deal | By Natan Sharansky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/despite-ferment-gene-therapy-progresses.html | Despite Ferment Gene Therapy Progresses | By Sheryl Gay Stolberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/essay-celebrating-the-poetry-of-imagination-without-boundaries.html | ESSAY Celebrating the Poetry of Imagination Without Boundaries | By Lawrence M Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/making-sense-of-grand-canyon-s-puzzles.html | Making Sense of Grand Canyons Puzzles | By Sandra Blakeslee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/q-a-cloud-seeding.html | QA Cloud Seeding | By C Claiborne Ray Q Whatever Happened To Seeding Clouds To Make It Rain A CloudSeeding Experiments and Government Programs Continue But In This Country At Least They Are Not Regarded As A Panacea For Drought the Programs Are Usually Subject To Strict Controls the Weather Modification Association A Clearinghouse For Research and Information On All Kinds of Approaches To Changing the Weather Says 32 States Have Enacted Laws Regulating Who Can Practice Cloud Seeding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/solar-waves-offer-hint-to-what-s-inside-sun.html | Solar Waves Offer Hint to Whats Inside Sun | By Kenneth Chang | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/type-of-biotech-corn-found-to-be-safe-to-a-butterfly-species.html | Type of Biotech Corn Found to Be Safe to a Butterfly Species | By Carol Kaesuk Yoon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/science/why-some-galaxies-have-black-hearts.html | Why Some Galaxies Have Black Hearts | By John Noble Wilford | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-a-rookie-is-latest-to-bat-leadoff.html | BASEBALL A Rookie Is Latest To Bat Leadoff | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-he-also-runs-and-hits-but-hampton-still-loses.html | BASEBALL He Also Runs and Hits But Hampton Still Loses | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-perfection-is-distant-memory-for-cone.html | BASEBALL Perfection Is Distant Memory for Cone | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-rocker-demoted-a-day-after-outburst.html | BASEBALL Rocker Demoted a Day After Outburst | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-round-up-gonzalez-selected-as-top-draft-pick.html | BASEBALL ROUND UP Gonzalez Selected As Top Draft Pick | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/ellis-clary-85-baseball-lifer-whose-tales-rivaled-his-play.html | Ellis Clary 85 Baseball Lifer Whose Tales Rivaled His Play | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/golf-top-field-at-buick-classic-is-tuning-up-for-us-open.html | GOLF Top Field at Buick Classic Is Tuning Up for US Open | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/hockey-biggest-shot-by-stars-taken-by-defenseman.html | HOCKEY Biggest Shot by Stars Taken by Defenseman | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/hockey-devils-role-players-take-over-center-ice.html | HOCKEY Devils Role Players Take Over Center Ice | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/hockey-the-taking-of-dallas-1-2-3.html | HOCKEY The Taking of Dallas 123 | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/horse-racing-depleted-belmont-is-looking-for-a-few-good-horses.html | HORSE RACING Depleted Belmont Is Looking for a Few Good Horses | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/on-pro-basketball-the-lakers-bridge-to-promising-future.html | ON PRO BASKETBALL The Lakers Bridge To Promising Future | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/plus-boxing-underdog-mosley-knows-de-la-hoya.html | PLUS BOXING Underdog Mosley Knows De La Hoya | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/plus-high-school-baseball-trinidad-supplies-relief-and-hitting.html | PLUS HIGH SCHOOL BASEBALL Trinidad Supplies Relief and Hitting | By Brandon Lilly | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/plus-pro-football-giants-cut-widmer-for-salary-reasons.html | PLUS PRO FOOTBALL Giants Cut Widmer For Salary Reasons | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/pro-football-prosecutor-drops-charges-of-murder-in-deal-with-lewis.html | PRO FOOTBALL Prosecutor Drops Charges of Murder In Deal With Lewis | By Thomas George | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/soccer-notebook-and-scores-mathis-is-making-a-difference.html | SOCCER NOTEBOOK AND SCORES Mathis Is Making A Difference | By Jack Bell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/sports-of-the-times-of-reading-role-models-and-reality.html | Sports of The Times Of Reading Role Models And Reality | By William C Rhoden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/tennis-safin-ousts-pioline-between-raindrops.html | TENNIS Safin Ousts Pioline Between Raindrops | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/tv-sports-demographics-on-ice-nhl-and-television-fail.html | TV SPORTS Demographics on Ice NHL and Television Fail | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/style/what-dahl-wolfe-s-eye-created-in-a-lens.html | What DahlWolfes Eye Created in a Lens | By Ginia Bellafante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/theater/cheers-for-tony-broadcast-despite-a-drop-in-the-ratings.html | Cheers for Tony Broadcast Despite a Drop in the Ratings | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/theater/theater-review-you-look-thirsty-count-care-for-a-little-drink.html | THEATER REVIEW You Look Thirsty Count Care for a Little Drink | By David Dewitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-money-race-parties-soft-money-donations-continue-soar-report-says.html | THE 2000 CAMPAIGN THE MONEY RACE Parties SoftMoney Donations Continue to Soar Report Says | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-reform-party-perot-unlikely-challenge-buchanan-his-aide-says.html | THE 2000 CAMPAIGN THE REFORM PARTY Perot Is Unlikely to Challenge Buchanan His Aide Says | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-texas-governor-bush-may-scoff-polls-but-aides-call-them-reliable.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush May Scoff at Polls but Aides Call Them Reliable Predictor of Victory | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-vice-president-stellar-cast-democrats-raises-3.7-million-new-york.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Stellar Cast of Democrats Raises 37 Million in New York | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/after-seven-years-couple-is-defeated.html | After Seven Years Couple Is Defeated | By Timothy Egan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/in-rural-enclaves-of-us-cockfights-are-flourishing.html | In Rural Enclaves of US Cockfights Are Flourishing | By Peter T Kilborn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/in-san-francisco-renters-are-supplicants.html | In San Francisco Renters Are Supplicants | By Evelyn Nieves | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/judge-withdraws-from-nuclear-secrets-trial.html | Judge Withdraws From Nuclear Secrets Trial | By James Sterngold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/justices-deny-grandparents-visiting-rights.html | Justices Deny Grandparents Visiting Rights | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/rift-among-baptists-leaves-two-denominations-in-one.html | Rift Among Baptists Leaves Two Denominations in One | By Gustav Niebuhr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/us/supreme-court-roundup-justices-say-starr-broke-hubbell-immunity-deal.html | Supreme Court Roundup Justices Say Starr Broke Hubbell Immunity Deal | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/3.5-billion-africa-pipeline-expected-to-pass.html | 35 Billion Africa Pipeline Expected to Pass | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/albright-in-mideast-trying-to-push-israeli-palestinian-talks.html | Albright in Mideast Trying to Push IsraeliPalestinian Talks | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/chirac-seeks-shorter-term-for-president.html | Chirac Seeks Shorter Term For President | By Suzanne Daley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/deprived-ukraine-city-finds-us-help-no-help.html | Deprived Ukraine City Finds US Help No Help | By Patrick E Tyler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/for-want-of-safer-glue-chinese-shoemakers-get-sick.html | For Want of Safer Glue Chinese Shoemakers Get Sick | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/hillary-clinton-wins-praise-at-un-meeting-on-women.html | Hillary Clinton Wins Praise At UN Meeting on Women | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/iraq-charges-turkey-with-new-incursion.html | Iraq Charges Turkey With New Incursion | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/kunitachi-city-journal-japanese-trains-try-to-shed-a-gruesome-appeal.html | Kunitachi City Journal Japanese Trains Try to Shed a Gruesome Appeal | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/oas-to-send-panel-to-peru-to-check-vote.html | OAS to Send Panel to Peru To Check Vote | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/putin-travels-to-rome-to-promote-russian-arms-control-alternative.html | Putin Travels to Rome to Promote Russian Arms Control Alternative | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/ukraine-consents-to-shut-chernobyl-before-year-s-end.html | UKRAINE CONSENTS TO SHUT CHERNOBYL BEFORE YEARS END | By Elaine Sciolino With Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-06 | https://www.nytimes.com/2000/06/06/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/an-aol-founder-gives-the-kennedy-center-10-million.html | An AOL Founder Gives the Kennedy Center 10 Million | By Irvin Molotsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/critic-s-notebook-whimsy-and-high-notes-in-the-garden-of-eden.html | CRITICS NOTEBOOK Whimsy and High Notes In the Garden of Eden | By Bernard Holland | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/critic-s-notebook-wistful-smile-for-treemonisha-sad-farewell-but-not-addio-for.html | CRITICS NOTEBOOK A Wistful Smile for Treemonisha a Sad Farewell but Not Addio for Violetta | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/dance-review-artifacts-ballets-s-proud-past-performed-stars-its-future.html | DANCE REVIEW Artifacts From Ballets Proud Past Performed by the Stars of Its Future | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/jazz-festival-review-verdi-donizetti-puccini-with-that-old-jazz-magic.html | JAZZ FESTIVAL REVIEW Verdi Donizetti Puccini With That Old Jazz Magic | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/library-gets-dance-collection.html | Library Gets Dance Collection | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/music-review-a-singer-s-tormented-journey-into-the-mind-of-george-iii.html | MUSIC REVIEW A Singers Tormented Journey Into the Mind of George III | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/the-pop-life-eminem-enters-n-sync-turf.html | THE POP LIFE Eminem Enters N Sync Turf | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-mysteries-score.html | TV NOTES Mysteries Score | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-open-sesame.html | TV NOTES Open Sesame | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-overseas-markets.html | TV NOTES Overseas Markets | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-sorry-no-match-for-the-lakers.html | TV NOTES Sorry No Match For the Lakers | By Billcarter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/books/arts-abroad-whodunit-a-professor-turned-novelist-that-s-who.html | ARTS ABROAD Whodunit A Professor Turned Novelist Thats Who | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/books/books-of-the-times-bittersweet-homecoming-for-a-well-traveled-exile.html | BOOKS OF THE TIMES Bittersweet Homecoming for a WellTraveled Exile | By Richard Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/books/prickly-rose-who-loved-starry-prince-voice-past-upsets-saint-exupery-legend.html | A Prickly Rose Who Loved A Starry Prince A Voice From the Past Upsets The SaintExupery Legend | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/10-months-10-minutes-10-million.html | 10 Months 10 Minutes 10 Million | By Courtney Barry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/a-crumber-for-every-household.html | A Crumber for Every Household | By Kimberly Stevens | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/aid-for-women-s-ventures.html | Aid for Womens Ventures | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/att-move-means-millions-will-face-higher-phone-bill.html | ATT MOVE MEANS MILLIONS WILL FACE HIGHER PHONE BILL | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-business-assessing-online-exchanges-one-expert-mixed-grade.html | BUSINESS TO BUSINESS Assessing the Online Exchanges From One Expert a Mixed Grade | By Saul Hansell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-business-revolution-fish-industry-that-hasn-t-quite-taken-hold.html | BUSINESS TO BUSINESS A Revolution in the Fish Industry That Hasnt Quite Taken Hold | By Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-business-a-promising-farm-tool-for-some.html | BUSINESS TO BUSINESS A Promising Farm Tool for Some | By Dirk Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-to-business-exchange-this-making-sure-a-tire-is-more-than-a-tire.html | BUSINESS TO BUSINESS Exchange This Making Sure a Tire Is More Than a Tire | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-business-it-s-just-the-beginning.html | BUSINESS TO BUSINESS Its Just the Beginning | By Louis Uchitelle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/business-to-business-on-the-web-as-elsewhere-scientists-prove-a-demanding-lot.html | BUSINESS TO BUSINESS On the Web As Elsewhere Scientists Prove a Demanding Lot | By Jon Christensen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/business-to-business-sales-the-internet-will-handle-that-let-s-talk-solutions.html | BUSINESS TO BUSINESS Sales The Internet Will Handle That Lets Talk Solutions | By Margot Slade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/business-travel-hotel-industry-increasingly-paying-attention-number-women-road.html | Business Travel The hotel industry is increasingly paying attention to the number of women on the road | By Joe Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/change-jobs-like-clothes-click-here.html | Change Jobs Like Clothes Click Here | By Andrea Adelson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/company-news-3com-forms-new-company-to-handle-modem-business.html | COMPANY NEWS 3COM FORMS NEW COMPANY TO HANDLE MODEM BUSINESS | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/company-news-ge-and-cisco-form-joint-internet-venture.html | COMPANY NEWS GE AND CISCO FORM JOINT INTERNET VENTURE | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/company-news-maxim-pharmaceuticals-agrees-to-acquire-cytovia.html | COMPANY NEWS MAXIM PHARMACEUTICALS AGREES TO ACQUIRE CYTOVIA | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/company-news-welch-allyn-to-acquire-psc-for-103-million.html | COMPANY NEWS WELCH ALLYN TO ACQUIRE PSC FOR 103 MILLION | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/company-news-wells-fargo-to-buy-charter-financial.html | COMPANY NEWS WELLS FARGO TO BUY CHARTER FINANCIAL | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/famous-on-the-web-bobby-big-fish-gets-many-bites.html | FAMOUS ON THE WEB Bobby Big Fish Gets Many Bites | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/famous-on-the-web-helping-chart-the-family-tree.html | FAMOUS ON THE WEB Helping Chart the Family Tree | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/famous-on-the-web-this-working-mom-played-bass-for-the-best-of-them.html | FAMOUS ON THE WEB This Working Mom Played Bass for the Best of Them | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/famous-on-the-web-to-paleo-fans-a-dynamic-dino-site.html | FAMOUS ON THE WEB To Paleo Fans a Dynamic Dino Site | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/famous-on-the-web-under-the-spell-of-the-turbines-roar.html | FAMOUS ON THE WEB Under the Spell of the Turbines Roar | By Michael Pollak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/fbi-opens-investigation-of-ebay-bids.html | FBI Opens Investigation Of EBay Bids | By Judith H Dobrzynski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/figuring-out-whether-e-mammon-can-fit-in-the-temple.html | Figuring Out Whether EMammon Can Fit in the Temple | By Ari L Goldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/food-industry-redraws-the-borders-in-its-landscape.html | Food Industry Redraws the Borders in Its Landscape | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/former-disney-studio-chief-gets-backing-for-company.html | Former Disney Studio Chief Gets Backing for Company | By Andrew Pollack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/busines s/gm-s-new-chief-sticks-to-company-plans.html | GMs New Chief Sticks to Company Plans | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/international-business-dissent-fails-to-halt-revamping-of-russian-energy-concern.html | INTERNATIONAL BUSINESS Dissent Fails to Halt Revamping of Russian Energy Concern | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/international-business-softbank-makes-deal-for-nippon-credit.html | INTERNATIONAL BUSINESS Softbank Makes Deal for Nippon Credit | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/j-p-morgan-accepts-fine-in-case-about-limit-orders.html | J P Morgan Accepts Fine In Case About Limit Orders | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/letter-fromphilacon-valley-brotherly-love-its-got-now-there-s-touch-envy-too.html | LETTER FROMPHILACON VALLEY Brotherly Love Its Got and Now Theres a Touch of Envy Too | By David J Wallace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/management-recourse-retribution-employers-are-taking-disgruntled-workers-court.html | Management Recourse or Retribution Employers Are Taking On Disgruntled Workers in Court | By Sana Siwolop | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/marketing-spin-like-dervishes-then-stop-to-think.html | MARKETING Spin Like Dervishes Then Stop to Think | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/marketing-when-only-a-code-warrior-or-xml-guru-will-do.html | MARKETING When Only a Code Warrior or XML Guru Will Do | By Jane Fritsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/markets-market-place-defensive-warnaco-s-chief-executive-plays-aggressively.html | THE MARKETS Market Place On the Defensive Warnacos Chief Executive Plays Aggressively | By Leslie Kaufman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/matchmakers-for-services-that-really-mean-business.html | Matchmakers for Services That Really Mean Business | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/media-business-advertising-kool-cigarette-brand-starts-campaign-emphasize-that.html | THE MEDIA BUSINESS ADVERTISING The Kool cigarette brand starts a campaign to emphasize that it built the house of menthol | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/microsoft-files-final-criticism-of-government-breakup-plan.html | Microsoft Files Final Criticism of Government Breakup Plan | By Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/off-the-beaten-path-a-wary-welcome-for-the-net-from-kentucky-artisans.html | OFF THE BEATEN PATH A Wary Welcome for the Net From Kentucky Artisans | By Emily Yellin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-familiar-start-up-story-with-a-romantic-twist.html | ONLINE OVERSEAS Familiar StartUp Story With a Romantic Twist | By Sally McGrane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-high-tech-boom-near-santa-s-house.html | ONLINE OVERSEAS HighTech Boom Near Santas House | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-taking-a-warlord-s-advice-to-shake-up-the-marketplace.html | ONLINE OVERSEAS Taking a Warlords Advice to Shake Up the Marketplace | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-the-net-is-calling-them-home-but-many-more-are-needed.html | ONLINE OVERSEAS The Net Is Calling Them Home but Many More Are Needed | By Grace Fan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-three-roads-in-china-b2b-b2c-and-c2c.html | ONLINE OVERSEAS Three Roads in China B2B B2C and C2C | By Craig S Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-when-referring-to-wireless-in-europe-use-the-future-tense.html | ONLINE OVERSEAS When Referring to Wireless in Europe Use the Future Tense | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/onsite-dam-built-for-a-paper-flood.html | Onsite Dam Built For a Paper Flood | By Ron Feemster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/personal-finance-banks-are-slow-to-move-online-but-so-are-their-customers.html | PERSONAL FINANCE Banks Are Slow to Move Online but So Are Their Customers | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/personal-finance-for-most-online-investors-information-beats-speed.html | PERSONAL FINANCE For Most Online Investors Information Beats Speed | By Jan M Rosen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/ratings-that-know-what-you-re-looking-at-and-when.html | Ratings That Know What Youre Looking at and When | By Hilary Appelman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/reports-of-bias-by-life-insurers-investigated.html | Reports of Bias By Life Insurers Investigated | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-creating-ways-to-cut-the-delivery-time-from-mouse-to-house.html | SHOPPING Creating Ways to Cut the Delivery Time From Mouse to House | By Jonathan Burton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-designers-tiptoeing-onto-the-internet-clad-mostly-in-accessories.html | SHOPPING Designers Tiptoeing Onto the Internet Clad Mostly in Accessories | By Donna Wilkinson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-if-it-s-on-video-you-can-find-it-someplace-in-your-computer.html | SHOPPING If Its on Video You Can Find It Someplace in Your Computer | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-ordering-brides-on-the-web-old-business-new-source.html | SHOPPING Ordering Brides on the Web Old Business New Source | By Julie Checkoway | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-reluctant-underwear-shopper-finds-a-method-that-clicks.html | SHOPPING Reluctant Underwear Shopper Finds a Method That Clicks | By Lisa Napoli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-sell-the-scene-not-just-the-shirt.html | SHOPPING Sell the Scene Not Just the Shirt | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shrinking-world-means-big-gains-for-the-little-guys-too.html | Shrinking World Means Big Gains for the Little Guys Too | By Barbara Whitaker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-boss-always-trying-harder.html | THE BOSS Always Trying Harder | By Marguerite McLeod | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-media-business-advertising-addenda-suzuki-expands-ties-to-colby-effler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Suzuki Expands Ties To Colby Effler | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-next-big-leap-it-s-called-xml.html | The Next Big Leap Its Called XML | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-web-s-user-profile-undergoes-a-broad-transformation.html | The Webs User Profile Undergoes a Broad Transformation | By David Kirby | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/unilever-deal-for-bestfoods-signals-more-acquisitions.html | Unilever Deal For Bestfoods Signals More Acquisitions | By Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/unilever-says-purchase-fits-into-growth-strategy.html | Unilever Says Purchase Fits Into Growth Strategy | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/what-conservatives-liberals-stores-and-states-share.html | What Conservatives Liberals Stores and States Share | By David Cay Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/what-s-that-noise-on-the-internet-the-sound-of-alliances-being-forged.html | Whats That Noise on the Internet The Sound of Alliances Being Forged | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/with-special-e-fares-online-bookings-soar.html | With Special EFares Online Bookings Soar | By Edwin McDowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-americas-hostile-offer-extended.html | WORLD BUSINESS BRIEFING AMERICAS HOSTILE OFFER EXTENDED | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-asia-bank-named-as-suspect.html | WORLD BUSINESS BRIEFING ASIA BANK NAMED AS SUSPECT | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-asia-chinese-mining-venture.html | WORLD BUSINESS BRIEFING ASIA CHINESE MINING VENTURE | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-asia-korea-to-sell-steel-stake.html | WORLD BUSINESS BRIEFING ASIA KOREA TO SELL STEEL STAKE | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-europe-deutsche-sells-allianz-shares.html | WORLD BUSINESS BRIEFING EUROPE DEUTSCHE SELLS ALLIANZ SHARES | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-europe-internet-strategic-alliance.html | WORLD BUSINESS BRIEFING EUROPE INTERNET STRATEGIC ALLIANCE | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/25-and-under-putting-a-face-on-egypt-with-eyes-that-almost-wink.html | 25 AND UNDER Putting a Face on Egypt With Eyes That Almost Wink | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/bartender-bring-me-provence.html | Bartender Bring Me Provence | By William L Hamilton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/dill-the-herb-that-time-forgot.html | Dill The Herb That Time Forgot | By Richard W Langer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/dining-by-flashlight-restaurants-fade-to-black.html | Dining by Flashlight Restaurants Fade to Black | By Amanda Hesser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/eating-well-at-a-nutrition-conference-a-bland-diet.html | EATING WELL At a Nutrition Conference a Bland Diet | By Marian Burros | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/national-origins-south-florida-the-backyard-to-the-world.html | NATIONAL ORIGINS SOUTH FLORIDA The Backyard to the World | By Steven Raichlen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/news-down-at-the-pub-good-food-for-one-thing.html | News Down at the Pub Good Food for One Thing | By R W Apple Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/restaurants-the-food-speaks-for-itself-and-says-it-all.html | RESTAURANTS The Food Speaks for Itself and Says It All | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/tastings-a-chic-spanish-white-crisp-and-fruity.html | TASTINGS A Chic Spanish White Crisp and Fruity | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/temptation-a-sip-of-pure-pleasure-discovered-on-a-city-street.html | TEMPTATION A Sip of Pure Pleasure Discovered on a City Street | By Amanda Hesser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/the-chef-wylie-dufresne.html | THE CHEF Wylie Dufresne | By Wylie Dufresne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/the-minimalist-dim-sum-without-dialing.html | THE MINIMALIST Dim Sum Without Dialing | By Mark Bittman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/where-oh-where-do-all-the-mangoes-go.html | Where Oh Where Do All the Mangoes Go | By Melissa Clark and Steven Raichlen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/wine-talk-california-is-refining-its-appellations.html | WINE TALK California Is Refining Its Appellations | By Frank J Prial | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/jobs/higher-degrees-of-occupation.html | Higher Degrees Of Occupation | By Virginia Munger Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/jobs/lifes-work-it-s-a-whole-new-lexicon.html | LIFES WORK Its a Whole New Lexicon | By Lisa Belkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/72nd-st-station-renovation-should-do-more-critics-say.html | 72nd St Station Renovation Should Do More Critics Say | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt and Anemona Hartocollis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/chartered-wings-less-time-going-more-time-there-growing-numbers-travelers-bypass.html | Chartered Wings Less Time Going More Time There Growing Numbers of Travelers Bypass the Scheduled Airlines | By Joseph P Fried | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/commercial-real-estate-co-op-setup-helps-printer-hold-onto-prime-site.html | Commercial Real Estate Coop Setup Helps Printer Hold Onto Prime Site | By Edwin McDowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/council-adopts-budget-package-cutting-taxes-400-million-and-raising-spending.html | Council Adopts Budget Package Cutting Taxes 400 Million and Raising Spending | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/duck-and-cover-suburbs-treating-mosquito-like-a-new-public-enemy.html | Duck and Cover Suburbs Treating Mosquito Like a New Public Enemy | By Lisa W Foderaro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/giuliani-seeks-safer-stations-for-subways.html | Giuliani Seeks Safer Stations For Subways | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/her-unwanted-roommate-is-a-real-snake.html | Her Unwanted Roommate Is a Real Snake | By Neil MacFarquhar | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/in-suffolk-sheriff-pleads-not-guilty-to-charges.html | In Suffolk Sheriff Pleads Not Guilty To Charges | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/irs-agent-continues-to-hammer-at-write-offs-on-pirro-returns.html | IRS Agent Continues to Hammer at WriteOffs on Pirro Returns | By Lisa W Foderaro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/lazio-offers-housing-policy-but-not-specifics.html | Lazio Offers Housing Policy but Not Specifics | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/metro-briefing.html | Metro Briefing | By Compiled By Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/metro-business-more-than-a-bit-player.html | Metro Business More Than a Bit Player | By Terry Pristin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/metro-business-pathmark-to-file-for-reorganization.html | Metro Business Pathmark To File For Reorganization | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/new-math-muddles-schools-regents-scores.html | New Math Muddles Schools Regents Scores | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/our-towns-going-forth-once-again-as-a-crusader.html | Our Towns Going Forth Once Again As a Crusader | By Matthew Purdy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-in-new-jersey-the-house-roukema-narrowly-defeats-challenger-again.html | PRIMARY IN NEW JERSEY THE HOUSE Roukema Narrowly Defeats Challenger Again | By Maria Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-analysis-despite-high-spending-winner-avoided-error-many-rich.html | PRIMARY IN NEW JERSEY NEWS ANALYSIS Despite High Spending Winner Avoided Error of Many Rich Candidates | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-democrats-low-key-end-both-sides-corzine-gets-nomination.html | PRIMARY IN NEW JERSEY THE DEMOCRATS LowKey End on Both Sides As Corzine Gets Nomination | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-overview-corzine-trounces-florio-primary-richest-senate-bid.html | PRIMARY IN NEW JERSEY THE OVERVIEW CORZINE TROUNCES FLORIO IN PRIMARY RICHEST SENATE BID | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-republicans-franks-pulls-slightly-ahead-gormley-4-man-race.html | PRIMARY IN NEW JERSEY THE REPUBLICANS Franks Pulls Slightly Ahead of Gormley in 4Man Race | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/proposed-hunt-brings-out-bear-s-fans-and-critics.html | Proposed Hunt Brings Out Bears Fans and Critics | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/public-lives-persistence-and-striped-bass-wins-a-park.html | PUBLIC LIVES Persistence and Striped Bass Wins a Park | By Jan Hoffman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller and Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/state-senate-to-pass-bill-on-hate-crime.html | State Senate To Pass Bill On Hate Crime | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/the-insider-is-left-out-of-youth-meeting.html | The Insider Is Left Out of Youth Meeting | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/liberties-rescue-me-please.html | Liberties Rescue Me Please | By Maureen Dowd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/my-child-mine-to-protect.html | My Child Mine to Protect | By Jeffrey Rosen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/reckonings-a-rent-affair.html | Reckonings A Rent Affair | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/baseball-bell-keeps-spirits-up-as-average-goes-down.html | BASEBALL Bell Keeps Spirits Up As Average Goes Down | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/baseball-yanks-turn-to-grimsley-and-again-he-succeeds.html | BASEBALL Yanks Turn to Grimsley And Again He Succeeds | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/boxing-arum-gives-description-of-payments-to-ibf.html | BOXING Arum Gives Description Of Payments to IBF | By James C McKinley Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/don-liddle-75-pitcher-in-mays-s-catch-dies.html | Don Liddle 75 Pitcher in Mayss Catch Dies | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/golf-players-say-the-growth-in-popularity-has-caused-growing-pains.html | GOLF Players Say the Growth in Popularity Has Caused Growing Pains | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/hockey-stanley-cup-finals-devils-vs-stars-devils-focusing-some-unfinished.html | HOCKEY STANLEY CUP FINALS DEVILS VS STARS Devils Focusing on Some Unfinished Business | BY Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/horse-racing-old-school-trainer-finds-winning-is-not-old-hat.html | HORSE RACING OldSchool Trainer Finds Winning Is Not Old Hat | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/nhl-rangers-bid-for-lowe-gaining-momentum.html | NHL Rangers Bid for Lowe Gaining Momentum | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/nhl-stanley-cup-ratings.html | NHL Stanley Cup Ratings | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/olympics-with-a-torch-and-a-people-s-pride.html | OLYMPICS With a Torch and a Peoples Pride | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/on-baseball-rocker-and-wohlers-pass-in-night.html | ON BASEBALL Rocker and Wohlers Pass in Night | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/on-hockey-counting-ways-the-devils-could-drink-from-cup.html | On Hockey Counting Ways the Devils Could Drink From Cup | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/plus-boxing-trinidad-fight-set.html | PLUS BOXING Trinidad Fight Set | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/pro-basketball-nba-finals-lakers-vs-pacers-it-s-hoops-heartland-vs-emerging-la.html | PRO BASKETBALL NBA FINALS LAKERS VS PACERS Its Hoops From the Heartland vs an Emerging LA Story | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/pro-basketball-nba-finals-lakers-vs-pacers-miller-returning-home-with-bad-guy.html | PRO BASKETBALL NBA FINALS LAKERS VS PACERS Miller Returning Home With a Bad Guy Image | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/pro-basketball-nba-finals-lakers-vs-pacers-this-is-the-house-that-shaq-built.html | PRO BASKETBALL NBA FINALS LAKERS VS PACERS This Is the House That Shaq Built | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/sports-of-the-times-x-s-and-o-s-broken-down-to-a-science.html | Sports Of The Times Xs and Os Broken Down To a Science | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/tennis-no-americans-in-paris-as-field-is-ousted.html | TENNIS No Americans in Paris As Field Is Ousted | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/theyd-like-to-buy-if-they-can-learn-to-turn-the-thing-on.html | Theyd Like to Buy if They Can Learn to Turn the Thing On | By John A Cutter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/web-sites-that-help-keep-you-private.html | Web Sites That Help Keep You Private | By Catherine Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/theater/all-her-stage-is-a-world-its-women-call-for-justice.html | All Her Stage Is a World Its Women Call for Justice | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/theater/shut-out-of-tonys-the-wild-party-is-over.html | Shut Out of Tonys The Wild Party Is Over | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/clinton-to-order-medicare-to-pay-new-costs.html | Clinton to Order Medicare to Pay New Costs | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/dominos-reaches-deal-on-accusations-of-bias.html | Dominos Reaches Deal on Accusations of Bias | By Nichole M Christian | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/eugene-m-zuckert-secretary-of-air-force-in-crises-was-88.html | Eugene M Zuckert Secretary Of Air Force in Crises Was 88 | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/gop-platform-chief-says-abortion-language-will-stand.html | GOP Platform Chief Says Abortion Language Will Stand | By Robin Toner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/gore-proposing-ways-to-improve-child-care.html | Gore Proposing Ways to Improve Child Care | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/lessons-separating-fact-and-theory.html | LESSONS Separating Fact and Theory | By Richard Rothstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/lethal-battle-brings-sorrow-to-gentle-kentucky-town.html | Lethal Battle Brings Sorrow To Gentle Kentucky Town | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/mount-holyoke-drops-sat-requirement.html | Mount Holyoke Drops SAT Requirement | By Jodi Wilgoren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | https://www.nytimes.com/2000/06/07/papers-reveal-bitter-battles-over-fund-raising-inquiry.html | Papers Reveal Bitter Battles Over FundRaising Inquiry | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/some-soft-money-to-pay-for-gore-ad-blitz.html | Some Soft Money to Pay for Gore Ad Blitz | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/space-mapping-affirms-theory-of-the-universe.html | Space Mapping Affirms Theory Of the Universe | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/tough-times-for-prosecutor-in-an-atlanta-murder-trial.html | Tough Times for Prosecutor In an Atlanta Murder Trial | By Kevin Sack With David Firestone | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/undignified-and-screaming-senate-seeks-to-right-itself.html | Undignified and Screaming Senate Seeks to Right Itself | By Lizette Alvarez and Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/us/whi-ch-mans-army.html | Which Mans Army | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/arabs-and-israelis-will-reopen-talks-in-us.html | Arabs and Israelis Will Reopen Talks in US | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/britains-green-prince-and-his-family-differ-on-altered-crops.html | Britains Green Prince and His Family Differ on Altered Crops | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/british-plans-to-leave-sierra-leone-prompt-worry.html | British Plans to Leave Sierra Leone Prompt Worry | By Norimitsu Onishi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/ethnic-crisis-in-fiji-threatens-a-south-seas-eden.html | Ethnic Crisis in Fiji Threatens a South Seas Eden | By Sam Howe Verhovek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/fujimori-proposes-plans-to-strengthen-democratic-safeguards.html | Fujimori Proposes Plans to Strengthen Democratic Safeguards | By Clifford Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/gop-senator-frees-millions-for-un-mission-in-sierra-leone.html | GOP Senator Frees Millions for UN Mission in Sierra Leone | By Tim Weiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/indonesian-court-rules-time-magazine-did-not-libel-suharto.html | Indonesian Court Rules Time Magazine Did Not Libel Suharto | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/kars-journal-as-war-wanes-tourists-return-to-turkeys-s-east.html | Kars Journal As War Wanes Tourists Return to Turkeys East | By Stephen Kinzer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/mexican-tv-unshackled-by-reform-fights-for-viewers.html | Mexican TV Unshackled by Reform Fights for Viewers | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/putin-in-rome-hints-at-progress-toward-papal-visit-to-russia.html | Putin in Rome Hints at Progress Toward Papal Visit to Russia | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/reporter-s-notebook-as-term-winds-down-nostalgia-envelops-clinton.html | Reporters Notebook As Term Winds Down Nostalgia Envelops Clinton | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/women-s-global-views-examined-by-survey.html | Womens Global Views Examined by Survey | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-07 | https://www.nytimes.com/2000/06/07/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/art-review-a-new-dog-in-town-steel-and-sprouting.html | ART REVIEW A New Dog in Town Steel and Sprouting | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/bridge-thousands-compete-at-once-across-a-well-wired-world.html | BRIDGE Thousands Compete at Once Across a WellWired World | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/dance-review-peppy-hops-and-rustling-as-summerspace-swamps-the-senses.html | DANCE REVIEW Peppy Hops and Rustling as Summerspace Swamps the Senses | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/dance-review-sweeping-arcs-and-tight-control-in-a-joyous-pageant-from-benin.html | DANCE REVIEW Sweeping Arcs and Tight Control in a Joyous Pageant From Benin | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/jazz-festival-review-constant-connection-in-a-sea-of-choppy-currents.html | JAZZ FESTIVAL REVIEW Constant Connection In a Sea Of Choppy Currents | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/music-review-foundation-for-the-joy-of-song-and-life.html | MUSIC REVIEW Foundation For the Joy Of Song and Life | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/pop-review-break-the-beats-watch-em-crackle.html | POP REVIEW Break the Beats Watch Em Crackle | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/television-review-and-the-winner-for-shortest-awards-show-is.html | TELEVISION REVIEW And the Winner for Shortest Awards Show Is | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/books/apocalyptic-potboiler-is-publisher-s-dream.html | Apocalyptic Potboiler Is Publishers Dream | By Dinitia Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/books/books-of-the-times-wising-up-though-he-ain-t-no-bigger-than-a-poot.html | BOOKS OF THE TIMES Wising Up Though He Aint No Bigger Than a Poot | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/books/making-books-literary-titans-face-reality.html | MAKING BOOKS Literary Titans Face Reality | By Martin Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/books/matters-life-death-prizewinning-writer-holds-onto-his-day-job-as-a-funeral-director.html | Matters of Life and Death A Prizewinning Writer Holds Onto His Day Job as a Funeral Director | By Dinitia Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/airlines-talk-mergers-on-a-global-scale.html | Airlines Talk Mergers on a Global Scale | By Laurence Zuckerman and Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/big-board-in-talks-on-global-equity-links.html | Big Board in Talks on Global Equity Links | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/c-d-atkins-86-inventor-of-orange-juice-process.html | C D Atkins 86 Inventor of Orange Juice Process | By Eric V Copage | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-news-ge-unit-buys-fairchild-dornier-s-jets-for-1.4-billion.html | COMPANY NEWS GE UNIT BUYS FAIRCHILD DORNIERS JETS FOR 14 BILLION | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-news-incubator-capital-buys-themeware-for-135-million.html | COMPANY NEWS INCUBATOR CAPITAL BUYS THEMEWARE FOR 135 MILLION | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-news-nation-s-largest-prepaid-phone-card-supplier-is-sold.html | COMPANY NEWS NATIONS LARGEST PREPAID PHONE CARD SUPPLIER IS SOLD | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/economic-scene-trade-deficit-may-seem-harmless-but-it-could-be-what-trips-up.html | Economic Scene The trade deficit may seem harmless but it could be what trips up growth | By Jeff Madrick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/interest-is-added-to-settlement.html | Interest Is Added To Settlement | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/international-business-indonesia-banking-chief-defies-calls-for-his-suspension.html | INTERNATIONAL BUSINESS Indonesia Banking Chief Defies Calls for His Suspension | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/media-business-advertising-some-experts-spin-offer-advice-microsoft-reach.html | THE MEDIA BUSINESS ADVERTISING Some experts of spin offer advice to Microsoft on how to reach consumers hearts and minds | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/new-cable-channel-halts-production-of-2-programs | New Cable Channel Halts Production of 2 Programs | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/salon-dismisses-13-workers-in-effort-to-fight-shortfall.html | Salon Dismisses 13 Workers In Effort to Fight Shortfall | By Felicity Barringer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/software-makers-ask-for-protection-from-internet-piracy.html | Software Makers Ask for Protection From Internet Piracy | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/support-sought-on-reviving-spanish-dutch-phone-merger.html | Support Sought On Reviving SpanishDutch Phone Merger | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-market-place-microsoft-in-the-court-of-the-investor.html | THE MARKETS Market Place Microsoft in the Court of the Investor | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-stocks-shares-rally-on-the-hope-the-fed-will-hold-steady.html | THE MARKETS STOCKS Shares Rally on the Hope the Fed Will Hold Steady | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-media-business-advertising-addenda-accounts-657140.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-media-business-advertising-addenda-new-agency-posts-for-the-americas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Posts For the Americas | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-media-business-advertising-addenda-top-effie-award-goes-to-apple.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Effie Award Goes to Apple | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-consumers-most-pc-users-are-unlikely-abandon-company-s-products.html | US VS MICROSOFT CONSUMERS Most PC Users Are Unlikely to Abandon Companys Products Despite Ruling | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-politics-muted-comments-avoid-criticizing-the-defendant.html | US VS MICROSOFT POLITICS Muted Comments Avoid Criticizing the Defendant | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-company-gates-says-the-court-fight-has-just-begun.html | US VS MICROSOFT THE COMPANY Gates Says the Court Fight Has Just Begun | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-industry-in-silicon-valley-ruling-won-t-change-culture.html | US VS MICROSOFT THE INDUSTRY In Silicon Valley Ruling Wont Change Culture | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-law-if-microsoft-is-sawed-in-half.html | US VS MICROSOFT THE LAW If Microsoft Is Sawed in Half | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-remedy-the-government-breakup-plan-how-it-will-work.html | US VS MICROSOFT THE REMEDY The Government Breakup Plan How It Will Work | By David Stout | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-overview-microsoft-breakup-ordered-for-antitrust-law-violations.html | US VS MIRCROSOFT THE OVERVIEW MICROSOFT BREAKUP IS ORDERED FOR ANTITRUST LAW VIOLATIONS | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-appeal-after-a-rout-still-fighting.html | US VS MIRCROSOFT THE APPEAL After a Rout Still Fighting | By Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-americas-air-canada-strike-possible.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA STRIKE POSSIBLE | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-americas-big-demand-for-brazil-oil-sites.html | WORLD BUSINESS BRIEFING AMERICAS BIG DEMAND FOR BRAZIL OIL SITES | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-asia-korea-to-merge-troubled-banks.html | WORLD BUSINESS BRIEFING ASIA KOREA TO MERGE TROUBLED BANKS | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-asia-love-bug-charges-dismissed.html | WORLD BUSINESS BRIEFING ASIA LOVE BUG CHARGES DISMISSED | By Wayne Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-europe-chello-offering-postponed.html | WORLD BUSINESS BRIEFING EUROPE CHELLO OFFERING POSTPONED | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-europe-no-change-in-british-rates.html | WORLD BUSINESS BRIEFING EUROPE NO CHANGE IN BRITISH RATES | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-europe-russia-tax-reform-advances.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA TAX REFORM ADVANCES | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/business/yielding-to-embarassed-fcc-at-t-delays-its-rate-increase.html | Yielding to Embarassed FCC ATT Delays Its Rate Increase | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-antiques-on-view-at-the-top-of-the-stairs.html | CURRENTS PARIS  ANTIQUES On View at the Top of the Stairs | By Mallery Lane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-ceramics-speaking-volumes.html | CURRENTS PARIS  CERAMICS Speaking Volumes | By Mallery Lane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-faience-noble-ware-with-a-noble-name.html | CURRENTS PARIS  FAIENCE Noble Ware With a Noble Name | By Mallery Lane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-health-food-dining-chez-starck-organic-or-wicked.html | CURRENTS PARIS  HEALTH FOOD Dining Chez Starck Organic or Wicked | By Mallery Lane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-restaurants-a-hot-dining-spot-with-art-in-the-basement.html | CURRENTS PARIS  RESTAURANTS A Hot Dining Spot With Art in the Basement | By Mallery Lane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-storefronts-through-rose-colored-glass.html | CURRENTS PARIS  STOREFRONTS Through RoseColored Glass | By Mallery Lane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-a-tower-rises-above-trouble.html | LIVING IN A NUTSHELL A Tower Rises Above Trouble | By Bill Henderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-grand-gestures-in-tiny-spaces.html | LIVING IN A NUTSHELL Grand Gestures in Tiny Spaces | By Elaine Louie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-living-large-in-little-apple.html | LIVING IN A NUTSHELL Living Large In Little Apple | By Stephen Mihm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-shangri-la-in-a-shack.html | LIVING IN A NUTSHELL ShangriLa in a Shack | By Julie V Iovine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-trailer-poseurs-from-cabanas-to-offices.html | LIVING IN A NUTSHELL Trailer Poseurs From Cabanas to Offices | By Barbara Flanagan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/personal-shopper-living-in-a-nutshell-sweet-dreams-in-narrow-spaces.html | PERSONAL SHOPPER LIVING IN A NUTSHELL Sweet Dreams in Narrow Spaces | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/movies/arts-abroad-a-candle-of-heroism-in-france-s-dark-night.html | ARTS ABROAD A Candle Of Heroism In Frances Dark Night | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/2-charged-in-1.5-million-mail-theft-scheme.html | 2 Charged in 15 Million Mail Theft Scheme | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/albany-rebel-s-fall-power-lawmaker-laments-after-failed-coup-against-speaker.html | Albany Rebels Fall From Power Lawmaker Laments After Failed Coup Against the Speaker | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/artist-gets-a-little-help-from-friends.html | Artist Gets a Little Help From Friends | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/body-of-16-month-old-boy-found-in-river.html | Body of 16MonthOld Boy Found in River | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/budget-offers-perks-to-boroughs-other-than-manhattan.html | Budget Offers Perks to Boroughs Other Than Manhattan | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/corruption-indictment-called-political.html | Corruption Indictment Called Political | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/in-sickness-and-in-health-and-now-in-jail.html | In Sickness and in Health and Now in Jail | By William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/lawsuit-accuses-fashion-house-of-running-sweatshops.html | Lawsuit Accuses Fashion House of Running Sweatshops | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/mayor-tried-to-see-family-of-dorismond.html | Mayor Tried To See Family Of Dorismond | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/metro-briefing-new-york.html | METRO BRIEFING NEW YORK | By Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/metro-matters-no-level-field-for-athletes-in-schools.html | Metro Matters No Level Field For Athletes In Schools | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/mta-said-to-run-late-in-answering-complaints.html | MTA Said to Run Late in Answering Complaints | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/park-plan-gets-64-million-pledge.html | Park Plan Gets 64 Million Pledge | By Julian E Barnes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-in-new-jersey-the-overview-campaigns-quickly-stake-their-ground.html | PRIMARY IN NEW JERSEY THE OVERVIEW Campaigns Quickly Stake Their Ground | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-new-jersey-house-effort-oust-republican-falls-short-but-not-far.html | PRIMARY IN NEW JERSEY THE HOUSE Effort to Oust Republican Falls Short But Not Far | By Maria Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-new-jersey-loser-for-florio-his-days-comeback-kid-may-be-over.html | PRIMARY IN NEW JERSEY THE LOSER For Florio His Days as the Comeback Kid May Be Over | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-new-jersey-republican-gop-senate-candidate-offers-regular-joe-image.html | PRIMARY IN NEW JERSEY THE REPUBLICAN GOP Senate Candidate Offers RegularJoe Image | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/prosecutors-describe-overdrafts-by-pirro.html | Prosecutors Describe Overdrafts by Pirro | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/public-lives-a-guy-with-the-gold-is-still-making-rules.html | PUBLIC LIVES A Guy With the Gold Is Still Making Rules | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Amy Waldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/reading-scores-improve-citywide-still-only-41-meet-standards.html | Reading Scores Improve Citywide Still Only 41 Meet Standards | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/state-plans-tougher-vocational-curriculums.html | State Plans Tougher Vocational Curriculums | By Lynette Holloway | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/the-ad-campaign-help-from-a-friend-of-lazio.html | THE AD CAMPAIGN Help From a Friend of Lazio | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/essay-too-much-in-touch.html | Essay Too Much in Touch | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/fijis-bigotry-of-domain.html | Fijis Bigotry Of Domain | By Salman Rushdie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/money-well-spent.html | Money Well Spent | By Jay Severin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/with-only-their-wits-part-ii.html | With Only Their Wits Part II | By David Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/baseball-shhhhhh-alfonzo-is-stirring-the-mets.html | BASEBALL Shhhhhh Alfonzo Is Stirring The Mets | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/baseball-sosa-baylor-dispute-is-not-a-big-deal-the-cubs-say.html | BASEBALL SosaBaylor Dispute Is Not a Big Deal the Cubs Say | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/baseball-yankees-new-weapon-the-stolen-base-works.html | BASEBALL Yankees New Weapon The Stolen Base Works | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/boxing-old-chavez-approved-for-risky-title-shot.html | BOXING Old Chavez Approved For Risky Title Shot | By James C McKinley Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/golf-duval-predicts-great-things-in-the-buick-and-the-open.html | GOLF Duval Predicts Great Things in the Buick and the Open | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/hockey-stanley-cup-finals-devils-vs-stars-brodeur-set-exorcise-ghost-matteau.html | HOCKEY STANLEY CUP FINALS DEVILS VS STARS Brodeur Set to Exorcise Ghost of Matteau Past | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/hockey-stanley-cup-finals-devils-vs-stars-hull-plans-his-talking-ice.html | HOCKEY STANLEY CUP FINALS DEVILS VS STARS Hull Plans To Do His Talking On the Ice | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/horse-racing-aptitude-receives-nod-as-favorite-for-belmont.html | HORSE RACING Aptitude Receives Nod As Favorite for Belmont | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/horse-racing-frankel-says-his-horse-is-a-natural.html | HORSE RACING Frankel Says His Horse Is a Natural | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/plus-boxing-de-la-hoya-says-he-learned-lesson.html | PLUS BOXING De La Hoya Says He Learned Lesson | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/plus-hockey-lowe-and-the-oilers-set-another-meeting.html | PLUS HOCKEY Lowe and the Oilers Set Another Meeting | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-a-rivalry-renewed-for-bird-and-johnson.html | PRO BASKETBALL A Rivalry Renewed For Bird and Johnson | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-nba-finals-lakers-vs-pacers-o-neal-ruins-pacers-plans-he-runs.html | PRO BASKETBALL NBA FINALS LAKERS VS PACERS ONeal Ruins Pacers Plans He Runs Free In a Solo Show | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-williams-s-career-with-nets-is-in-doubt.html | PRO BASKETBALL Williamss Career With Nets Is in Doubt | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-wizards-want-hamilton-and-await-word.html | PRO BASKETBALL Wizards Want Hamilton and Await Word | By Charlie Nobles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/sports-of-the-times-654167.html | Sports Of The Times | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/tennis-norman-inches-closer-to-french-open-title.html | TENNIS Norman Inches Closer To French Open Title | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/camcorders-allow-a-steady-shot-even-without-a-steady-hand.html | Camcorders Allow a Steady Shot Even Without a Steady Hand | By Roy Furchgott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/game-theory-oh-yes-the-lemmings-are-back-oh-no.html | GAME THEORY Oh Yes The Lemmings Are Back Oh No | By Peter Olafson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-a-gallery-of-glimpses-of-the-martian-surface.html | NEWS WATCH A Gallery Of Glimpses Of the Martian Surface | By Henry Fountain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-find-old-books-on-the-web-then-prepare-to-pay-the-price.html | NEWS WATCH Find Old Books on the Web Then Prepare to Pay the Price | By Ian Austen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-human-touch-still-important-in-college-search-poll-finds.html | NEWS WATCH Human Touch Still Important In College Search Poll Finds | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-jamcam-3.0-and-jam-it-for-pictures-and-sound.html | NEWS WATCH JamCam 30 and JamIt For Pictures and Sound | By Bruce Headlam | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/no-i-m-not-talking-to-you.html | No Im Not Talking to You | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/online-shopper-at-failing-e-stores-it-s-vulture-beware.html | ONLINE SHOPPER At Failing EStores Its Vulture Beware | By Michelle Slatalla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/q-a-adding-fonts-to-increase-a-computer-s-repertory.html | Q A Adding Fonts to Increase A Computers Repertory | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/review-when-mohammed-can-t-get-to-the-museum.html | REVIEW When Mohammed Cant Get to the Museum | By Alice Keim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/spidercam-coming-to-the-world-wide-web.html | SpiderCam Coming to the World Wide Web | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/stardom-s-lure-teenage-webmaster-with-adult-ambitions.html | Stardoms Lure Teenage Webmaster With Adult Ambitions | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/state-of-the-art-neither-notebook-nor-palm.html | STATE OF THE ART Neither Notebook Nor Palm | By Joe Hutsko | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/the-secret-life-of-the-home-computer.html | The Secret Life of the Home Computer | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/viruses-could-have-your-number.html | Viruses Could Have Your Number | By Anne Eisenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/what-s-next-radio-frequency-tags-could-pierce-some-of-the-fog-of-war.html | WHATS NEXT RadioFrequency Tags Could Pierce Some of the Fog of War | By Daniel Sorid | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| 2000-06-08 | https://www.nytimes.com/2000/08/us/2000-campaign-around-nation-montana-voters-pick-candidates-for-governor-senate.html | THE 2000 CAMPAIGN AROUND THE NATION Montana Voters Pick Candidates for Governor and Senate | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/2000-campaign-texas-governor-gop-says-it-seeks-avoid-partisan-vitriol-convention.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR GOP Says It Seeks to Avoid Partisan Vitriol at Convention | By Frank Bruni and Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/2000-campaign-vice-president-meeting-tribal-leaders-gore-taps-new-font-cash.html | THE 2000 CAMPAIGN THE VICE PRESIDENT At Meeting of Tribal Leaders Gore Taps a New Font of Cash | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/blair-clark-82-cbs-executive-who-led-mccarthy-s-68-race.html | Blair Clark 82 CBS Executive Who Led McCarthys 68 Race | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/chinese-herb-is-suspected-in-cancer.html | Chinese Herb Is Suspected in Cancer | By Denise Grady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/ellery-chun-91-popularizer-of-the-shirt-that-won-hawaii.html | Ellery Chun 91 Popularizer Of the Shirt That Won Hawaii | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/ex-gov-romer-embraces-new-mission-running-los-angeles-schools.html | ExGov Romer Embraces New Mission Running Los Angeles Schools | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/ex-soviet-spy-takes-on-internet-mission-in-us-using-old-skills.html | ExSoviet Spy Takes on Internet Mission in US Using Old Skills | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/fda-adds-hurdles-in-approval-of-abortion-pill.html | FDA Adds Hurdles in Approval of Abortion Pill | By Sheryl Gay Stolberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/leaders-from-other-professions-reshape-america-s-schools-from-top-to-bottom.html | Leaders From Other Professions Reshape Americas Schools From Top to Bottom | By Tamar Lewin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/race-analysis-cites-disparity-in-sentencing-for-narcotics.html | Race Analysis Cites Disparity In Sentencing For Narcotics | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr NYT | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/the-2000-campaign-the-alabama-primary-ten-commandments-defender-wins-vote.html | THE 2000 CAMPAIGN THE ALABAMA PRIMARY Ten Commandments Defender Wins Vote | By Kevin Sack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/the-2000-campaign-the-opening-round-drug-costs-are-focus-of-new-democratic-ads.html | THE 2000 CAMPAIGN THE OPENING ROUND Drug Costs Are Focus of New Democratic Ads | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/united-states-sends-cuban-athlete-home.html | United States Sends Cuban Athlete Home | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/us/us-may-forgo-hearings-on-egyptair-crash.html | US May Forgo Hearings on Egyptair Crash | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/world/albright-tells-syrians-an-accord-for-palestinians-is-first-goal.html | Albright Tells Syrians an Accord for Palestinians Is First Goal | By William A Orme Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/world/egyptian-at-center-on-rights-of-women.html | Egyptian At Center On Rights Of Women | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/world/government-israel-thrown-into-tumult-vote-parliament-call-new-elections.html | Government of Israel Thrown Into Tumult by Vote in Parliament to Call New Elections | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/world/harassed-in-soviet-era-entrepreneur-still-suffers.html | Harassed in Soviet Era Entrepreneur Still Suffers | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-08 | https://www.nytimes.com/2000/08/world/in-crippled-afghanistan-a-torturing-drought.html | In Crippled Afghanistan a Torturing Drought | By Barry Bearak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | https://www.nytimes.com/2000/06/08/world/laser-built-for-israel-shoots-down-missile-in-successful-test.html | Laser Built for Israel Shoots Down Missile in Successful Test | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/world/rights-group-says-nato-bombing-in-yugoslavia-violated-law.html | Rights Group Says NATO Bombing in Yugoslavia Violated Law | By Steven Erlanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/world/tokyo-journal-in-e-mail-wrinkle-cell-phones-are-chatterboxes.html | Tokyo Journal In EMail Wrinkle Cell Phones Are Chatterboxes | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/world/turkey-considers-scaling-back-military-challenge-to-greece.html | Turkey Considers Scaling Back Military Challenge to Greece | By Stephen Kinzer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-08 | https://www.nytimes.com/2000/06/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/antiques-ancient-pots-as-storytellers.html | ANTIQUES Ancient Pots As Storytellers | By Wendy Moonan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-andy-goldsworthy.html | ART IN REVIEW Andy Goldsworthy | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-define-context.html | ART IN REVIEW Define Context | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-donald-judd.html | ART IN REVIEW Donald Judd | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-extra-ordinary.html | ART IN REVIEW Extra Ordinary | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-god-bless-america.html | ART IN REVIEW God Bless America | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-ignacio-iturria.html | ART IN REVIEW Ignacio Iturria | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-katharina-fritsch.html | ART IN REVIEW Katharina Fritsch | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-malerie-marder.html | ART IN REVIEW Malerie Marder | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-shahzia-sikander.html | ART IN REVIEW Shahzia Sikander | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-review-untrained-but-inspired-hands-dreamed-in-stone.html | ART REVIEW Untrained but Inspired Hands Dreamed in Stone | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/bill-thomas-79-film-costume-designer-dies.html | Bill Thomas 79 Film Costume Designer Dies | By Eric V Copage | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/cabaret-review-balancing-warmth-with-reserve-as-she-sings-of-love.html | CABARET REVIEW Balancing Warmth With Reserve as She Sings of Love | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/family-fare-the-prince-in-the-tower.html | FAMILY FARE The Prince In the Tower | By Laurel Graeber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/inside-art-sotheby-s-plans-web-auction.html | INSIDE ART Sothebys Plans Web Auction | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/jack-kroll-74-editor-and-critic-shaped-newsweek-s-art-coverage.html | Jack Kroll 74 Editor and Critic Shaped Newsweeks Art Coverage | By Mel Gussow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/jeff-macnelly-52-cartoonist-who-created-shoe-is-dead.html | Jeff MacNelly 52 Cartoonist Who Created Shoe Is Dead | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/photography-review-past-their-targets-to-a-wry-truth.html | PHOTOGRAPHY REVIEW Past Their Targets to a Wry Truth | By Michael Kimmelman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/photography-review-stoop-dreams-city-poor-child-s-living-room-playground.html | PHOTOGRAPHY REVIEW Stoop Dreams The City as the Poor Childs Living Room and Playground | By Margarett Loke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/photography-review-the-chillingly-fine-line-between-ecstasy-and-grief.html | PHOTOGRAPHY REVIEW The Chillingly Fine Line Between Ecstasy and Grief | By Sarah Boxer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/weekend-excursion-resurrecting-the-miner-s-world.html | WEEKEND EXCURSION Resurrecting the Miners World | By Joe Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/weekend-warrior-stalking-the-bear-bears-optional.html | WEEKEND WARRIOR Stalking the Bear Bears Optional | By Joe Glickman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/automobiles/future-of-collector-cars-on-the-auction-block-or-online.html | Future of Collector Cars On the Auction Block or Online | By Keith Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/automobiles/monaco-s-top-5-sales-and-a-rusty-maserati.html | Monacos Top 5 Sales and a Rusty Maserati | By Keith Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/books/books-times-call-him-ishmael-young-heartbroken-lonely-man-sea.html | BOOKS OF THE TIMES Call Him Ishmael The Young Heartbroken and Lonely Man and the Sea | By Richard Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/big-carmakers-extend-benefits-to-gay-couples.html | Big Carmakers Extend Benefits To Gay Couples | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-buyitnowcom-and-pcwonderscom-say-they-will-merge.html | COMPANY NEWS BUYITNOWCOM AND PCWONDERSCOM SAY THEY WILL MERGE | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-fluor-says-its-board-has-approved-plan-for-a-spinoff.html | COMPANY NEWS FLUOR SAYS ITS BOARD HAS APPROVED PLAN FOR A SPINOFF | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-liberty-financial-says-it-is-having-talks-with-wanger.html | COMPANY NEWS LIBERTY FINANCIAL SAYS IT IS HAVING TALKS WITH WANGER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-troy-agrees-to-pay-90-million-for-catskill-financial.html | COMPANY NEWS TROY AGREES TO PAY 90 MILLION FOR CATSKILL FINANCIAL | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/fresh-signs-of-consolidation-in-newspaper-industry.html | Fresh Signs of Consolidation in Newspaper Industry | By Felicity Barringer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/international-business-currencies-europe-s-central-bank-acts-raise-inflation.html | INTERNATIONAL BUSINESS CURRENCIES Europes Central Bank Acts To Raise Inflation Barrier | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/international-business-seeking-energy-self-reliance-brazil-auctions-21-oil.html | INTERNATIONAL BUSINESS Seeking Energy SelfReliance Brazil Auctions 21 Oil Licenses | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/last-manager-set-to-leave-soros-fund.html | Last Manager Set to Leave Soros Fund | By Danny Hakim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/lights-camera-streaming-video-traditional-hollywood-exploring-dot-com.html | Lights Camera Streaming Video Traditional Hollywood Exploring DotCom Entertainment | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/media-business-advertising-big-new-internet-services-company-determined-make-its.html | THE MEDIA BUSINESS ADVERTISING A big new Internet services company is determined to make its entry with a splash | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/milton-freeman-88-wrote-securities-fraud-law.html | Milton Freeman 88 Wrote Securities Fraud Law | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/mobile-phone-emissions-study-planned.html | MobilePhone Emissions Study Planned | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/national-semiconductor-s-fourth-quarter-earnings-exceeded-expectations.html | National Semiconductors FourthQuarter Earnings Exceeded Expectations | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/pfnet-chooses-chairman.html | PFNet Chooses Chairman | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/procter-gamble-shake-up-follows-poor-profit-outlook.html | Procter  Gamble ShakeUp Follows Poor Profit Outlook | By David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/survivor-is-a-strong-draw-proving-itself-a-hit-for-cbs.html | Survivor Is a Strong Draw Proving Itself a Hit for CBS | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-accounts-676659.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-chicago-agencies-win-addy-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Agencies Win Addy Awards | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-fallon-is-honored-for-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Is Honored For Commercials | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-people-676667.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-three-companies-pick-ag-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Companies Pick AG Worldwide | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-wolf-group-fills-a-top-position.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolf Group Fills A Top Position | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/through-the-looking-glass-europe-raises-interest-rates.html | Through the Looking Glass Europe Raises Interest Rates | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-microsoft-pursuing-a-giant-retracing-the-missteps-in-the-microsoft-defense.html | US VS MICROSOFT Pursuing a Giant Retracing the Missteps In the Microsoft Defense | By Joel Brinkley and Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-mircrosoft-the-case-company-quickly-seeks-a-stay-of-judge-s-order.html | US VS MIRCROSOFT THE CASE Company Quickly Seeks A Stay of Judges Order | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-mircrosoft-the-law-experts-praise-judge-s-rulings-on-microsoft.html | US VS MIRCROSOFT THE LAW Experts Praise Judges Rulings On Microsoft | By William Glaberson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-mircrosoft-the-view-abroad-a-muted-reaction-of-admiration-and-disbelief.html | US VS MIRCROSOFT THE VIEW ABROAD A Muted Reaction of Admiration and Disbelief | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-americas-corel-to-cut-jobs.html | WORLD BUSINESS BRIEFING AMERICAS COREL TO CUT JOBS | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-americas-south-american-phone-venture.html | WORLD BUSINESS BRIEFING AMERICAS SOUTH AMERICAN PHONE VENTURE | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-asia-possible-joint-bid-for-daewoo.html | WORLD BUSINESS BRIEFING ASIA POSSIBLE JOINT BID FOR DAEWOO | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-asia-trade-spat-over-garlic.html | WORLD BUSINESS BRIEFING ASIA TRADE SPAT OVER GARLIC | By Craig S Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-europe-british-job-cuts-announced.html | WORLD BUSINESS BRIEFING EUROPE BRITISH JOB CUTS ANNOUNCED | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/at-the-movies-the-lullaby-of-barnyards.html | AT THE MOVIES The Lullaby Of Barnyards | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/ballet-review-an-enigma-as-cerebral-as-it-is-unexpected.html | BALLET REVIEW An Enigma As Cerebral As It Is Unexpected | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/critic-s-notebook-the-stories-vs-the-steps.html | CRITICS NOTEBOOK The Stories Vs the Steps | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/dance-review-baryshnikov-co-toying-with-ideas.html | DANCE REVIEW Baryshnikov  Co Toying With Ideas | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/documentarians-become-talking-heads-for-a-change.html | Documentarians Become Talking Heads for a Change | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-against-all-odds-a-haven-for-the-youngest-refugees.html | FILM REVIEW Against All Odds a Haven For the Youngest Refugees | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-divining-the-ways-of-god-and-man-10-stories-rooted-in-commandments.html | FILM REVIEW Divining the Ways of God and Man 10 Stories Rooted in Commandments | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-faithful-homage-crash-kapow.html | FILM REVIEW Faithful Homage Crash Kapow | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-from-blaxploitation-stereotype-to-man-on-the-street.html | FILM REVIEW From Blaxploitation Stereotype to Man on the Street | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-into-the-night-endlessly-searching-for-the-perfect-rave.html | FILM REVIEW Into the Night Endlessly Searching for the Perfect Rave | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-selling-books-on-the-street-in-a-quality-of-life-town.html | FILM REVIEW Selling Books on the Street in a QualityofLife Town | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-serving-the-empire-one-after-another-after.html | FILM REVIEW Serving the Empire One After Another After | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-ties-and-bungee-cords-that-bind.html | FILM REVIEW Ties and Bungee Cords That Bind | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-what-say-you-my-lords-you-d-rather-charleston.html | FILM REVIEW What Say You My Lords Youd Rather Charleston | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/home-video-a-complex-film-in-a-plain-wrap.html | HOME VIDEO A Complex Film In a Plain Wrap | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/new-video-releases-662127.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/on-stage-and-off-a-full-monty-buffalo-style.html | ON STAGE AND OFF A Full Monty Buffalo Style | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/theater-review-sharpening-their-wits-and-a-few-other-things.html | THEATER REVIEW Sharpening Their Wits And a Few Other Things | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/tv-weekend-a-boy-and-his-dog-story-in-a-more-innocent-era.html | TV WEEKEND A BoyandHisDog Story In a More Innocent Era | By David Dewitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/agreement-to-balance-budget-eludes-officials-in-nassau.html | Agreement to Balance Budget Eludes Officials in Nassau | By Michael Cooper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/albany-agrees-on-plan-to-aid-nassau-county.html | Albany Agrees On Plan to Aid Nassau County | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/bank-puts-its-money-and-its-name-on-staten-island-ballpark.html | Bank Puts Its Money and Its Name on Staten Island Ballpark | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/cbs-s-early-show-draws-complaints-not-crowds.html | CBSs Early Show Draws Complaints Not Crowds | By Nadine Brozan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/commencement-hold-on-to-individuality-levy-advises.html | Commencement Hold On to Individuality Levy Advises | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/court-orders-medicaid-care-despite-assets.html | Court Orders Medicaid Care Despite Assets | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/direct-deposit-used-to-embezzle-7-million.html | Direct Deposit Used to Embezzle 7 Million | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/dorismonds-are-skeptical-about-meeting-with-mayor.html | Dorismonds Are Skeptical About Meeting With Mayor | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/drug-dealer-found-guilty-in-murder-of-child-witness.html | Drug Dealer Found Guilty in Murder of Child Witness | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/facing-ghost-summers-past-hope-dies-hard-coney-island-so-does-nostalgia.html | Facing the Ghost of Summers Past Hope Dies Hard at Coney Island and So Does Nostalgia | By David Barstow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/irs-challenged-few-pirro-deductions.html | IRS Challenged Few Pirro Deductions | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/mccall-says-giuliani-administration-defying-court-order-assist-state-audits.html | McCall Says Giuliani Administration Is Defying Court Order to Assist State Audits | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/nyc-deprived-of-a-chance-for-virtue.html | NYC Deprived Of a Chance For Virtue | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/pet-shop-owners-are-accused-of-producing-fighting-birds.html | Pet Shop Owners Are Accused Of Producing Fighting Birds | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/police-officer-faces-charges-in-shooting-of-bronx-teenager.html | Police Officer Faces Charges In Shooting of Bronx Teenager | By Amy Waldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/police-review-initial-handling-of-stabbing-case.html | Police Review Initial Handling of Stabbing Case | By Kevin Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/public-lives-a-do-gooder-and-a-victim-not-forgotten.html | PUBLIC LIVES A DoGooder and a Victim Not Forgotten | By Joyce Wadler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/residential-real-estate-doctor-s-office-apartment-bargain.html | Residential Real Estate Doctors Office Apartment Bargain | By Nadine Brozan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/ruling-limits-some-foster-parents-rights.html | Ruling Limits Some Foster Parents Rights | By Nina Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/teenage-mother-accused-of-throwing-baby-in-river-was-depressed-lawyer-says.html | Teenage Mother Accused of Throwing Baby in River Was Depressed Lawyer Says | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/whitman-acts-in-schools-dispute.html | Whitman Acts in Schools Dispute | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/work-begins-on-westin-hotel-to-the-west-of-times-square.html | Work Begins on Westin Hotel To the West of Times Square | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/foreign-affairs-the-young-and-the-clueless.html | Foreign Affairs The Young and the Clueless | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/opart-microsoft-the-precedent.html | OpArt Microsoft the Precedent | By Barry Blitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/public-interests-cow-country-notes.html | Public Interests Cow Country Notes | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/some-kind-of-remedy.html | Some Kind of Remedy | By George L Priest | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/what-about-china.html | What About China | By Peter Scoblic | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/baseball-mets-at-yanks-a-lot-of-shakin-going-on.html | BASEBALL Mets at Yanks A Lot of Shakin Going On | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/baseball-round-trip-ends-orioles-long-trip.html | BASEBALL Round Trip Ends Orioles Long Trip | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/don-klosterman-70-builder-of-many-pro-football-teams.html | Don Klosterman 70 Builder Of Many Pro Football Teams | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/golf-notebook-a-golfer-chugs-along-carving-out-a-living.html | GOLF NOTEBOOK A Golfer Chugs Along Carving Out a Living | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/horse-racing-globalize-primed-for-an-upset.html | HORSE RACING Globalize Primed for an Upset | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/horse-racing-stakes-will-still-be-high-at-belmont.html | HORSE RACING Stakes Will Still Be High at Belmont | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/nba-finals-lakers-vs-pacers-pacers-are-confident-despite-game-1-misfire.html | NBA FINALS LAKERS VS PACERS Pacers Are Confident Despite Game 1 Misfire | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/on-baseball-leiter-views-rivalry-from-both-sides-now.html | ON BASEBALL Leiter Views Rivalry From Both Sides Now | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/on-pro-basketball-o-neal-s-dominance-continues-to-grow.html | ON PRO BASKETBALL ONeals Dominance Continues to Grow | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/paulson-hopes-fast-start-leads-to-successful-finish.html | Paulson Hopes Fast Start Leads to Successful Finish | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/plus-pro-basketball-liberty-monarchs-come-to-the-garden.html | PLUS PRO BASKETBALL  LIBERTY Monarchs Come To the Garden | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/sports-business-mcmullen-moves-on-and-devils-stay-put.html | SPORTS BUSINESS McMullen Moves On And Devils Stay Put | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/sports-of-the-times-mcmullen-s-last-hurrah-postponed.html | Sports Of The Times McMullens Last Hurrah Postponed | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-belfour-s-efforts-goal-keep-stars-game.html | STANLEY CUP FINALS DEVILS VS STARS Belfours Efforts in Goal Keep the Stars in the Game | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-brodeur-s-brilliant-evening-is-wasted.html | STANLEY CUP FINALS DEVILS VS STARS Brodeurs Brilliant Evening Is Wasted | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-devils-players-are-off-shelf-right-mark.html | STANLEY CUP FINALS DEVILS VS STARS Devils Players Are Off the Shelf and Right on the Mark | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-fans-clamor-for-tickets-and-respect.html | STANLEY CUP FINALS DEVILS VS STARS Fans Clamor for Tickets and Respect | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-long-night-longer-series.html | STANLEY CUP FINALS DEVILS VS STARS Long Night Longer Series | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-stevens-is-the-devils-blue-line-stalwart.html | STANLEY CUP FINALS DEVILS VS STARS Stevens Is The Devils BlueLine Stalwart | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/tennis-martinez-and-pierce-advance-to-final-in-paris.html | TENNIS Martinez and Pierce Advance to Final in Paris | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-ad-campaign-young-bush-star-ads-set-for-new-york.html | THE 2000 CAMPAIGN THE AD CAMPAIGN A Young Bush Is the Star In Ads Set for New York | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-campaign-ceo-special-report-gore-dots-s-that-bush-leaves-others.html | THE 2000 CAMPAIGN CAMPAIGN CEO A special report Gore Dots the is That Bush Leaves to Others | By Richard L Berke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-confidant-new-duty-for-democrats-main-money-man-running-convention.html | THE 2000 CAMPAIGN THE CONFIDANT New Duty for the Democrats Main Money Man Running the Convention | By Don van Natta Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-texas-governor-bush-proposes-restructured-budget-process-other.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Proposes Restructured Budget Process And Other Policy Changes to End Gridlock | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/antimissile-testing-is-rigged-to-hide-a-flaw-critics-say.html | Antimissile Testing Is Rigged To Hide a Flaw Critics Say | By William J Broad | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/epa-citing-risks-to-children-signs-accord-to-limit-insecticide.html | EPA Citing Risks to Children Signs Accord to Limit Insecticide | By Andrew C Revkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/florida-inmate-claimed-abuse-in-execution.html | Florida Inmate Claimed Abuse in Execution | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/gates-foundation-names-4100-for-minority-scholarships-in-2-decade-program.html | Gates Foundation Names 4100 for Minority Scholarships in 2Decade Program | By Tamar Lewin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/gay-pride-day-is-observed-by-about-60-cia-workers.html | Gay Pride Day Is Observed By About 60 CIA Workers | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/in-new-york-s-war-on-bugs-a-call-for-new-ammunition.html | In New Yorks War on Bugs A Call for New Ammunition | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/justice-dept-memo-says-donor-was-cleared.html | Justice Dept Memo Says Donor Was Cleared | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/man-held-in-killing-of-police-chief-s-relative.html | Man Held in Killing of Police Chiefs Relative | By Barbara Whitaker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/man s-farm-reveals-unsavory-secret.html | Mans Farm Reveals Unsavory Secret | By Jo Thomas With Robert D McFadden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/pett er-lindstrom-93-surgeon-and-bergman-s-spouse-in-50-scandal.html | Petter Lindstrom 93 Surgeon and Bergmans Spouse in 50 Scandal | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/sena te-approves-step-to-overhaul-campaign-finance.html | SENATE APPROVES STEP TO OVERHAUL CAMPAIGN FINANCE | By Eric Schmitt and Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/texa s-lawmakers-seek-wide-dna-testing.html | Texas Lawmakers Seek Wide DNA Testing | By Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/the-2000-campaign-the-vice-president-gore-plans-tour-on-prosperity-issues.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Plans Tour on Prosperity Issues | By Katharine Q Seelye With Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/tran sfer-of-general-at-site-of-anti-gay-killing-is-protested.html | Transfer of General at Site of AntiGay Killing Is Protested | By Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/us/whit e-house-reports-trouble-retrieving-messages.html | White House Reports Trouble Retrieving Messages | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ a-pattern-of-unsolved-greek-terrorism-cases.html | A Pattern of Unsolved Greek Terrorism Cases | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ behind-a-solemn-rite-for-obuchi-a-burst-of-politicking.html | Behind a Solemn Rite for Obuchi a Burst of Politicking | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ brazil-opens-files-on-region-s-abuses-in-age-of-dictators.html | Brazil Opens Files on Regions Abuses in Age of Dictators | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ britain-tries-to-reassure-sierra-leone-before-pullout.html | Britain Tries To Reassure Sierra Leone Before Pullout | By Norimitsu Onishi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ british-attache-is-assassinated-on-greek-street.html | British Attache Is Assassinated On Greek Street | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ calgary-journal-in-the-catbird-seat-or-the-hot-seat-like-seattle.html | Calgary Journal In the Catbird Seat or the Hot Seat Like Seattle | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ death-toll-in-congo-s-2-year-war-is-at-least-17.7-million-study-says.html | Death Toll in Congos 2Year War Is at Least 17 Million Study Says | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ panama-still-failing-to-stem-narcotics-traffic-us-report-asserts.html | Panama Still Failing to Stem Narcotics Traffic US Report Asserts | By David Gonzalez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ putin-to-visit-north-korea-us-abm-plan-may-be-target.html | Putin to Visit North Korea US ABM Plan May Be Target | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/r eporter-s-notebook-life-now-a-fast-forward-blur-for-america-s-most-frequent-flier.html | Reporters Notebook Life Is Now a FastForward Blur For Americas Most Frequent Flier | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-09 | https://www.nytimes.com/2000/06/09/world/ world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/bri dge-juniors-take-a-loss-and-then-nearly-a-title.html | BRIDGE Juniors Take a Loss and Then Nearly a Title | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/dance-review-getting-back-to-the-physical-impulse.html | DANCE REVIEW Getting Back to the Physical Impulse | By Jennifer Dunning | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/discovering-the-bright-side-of-forgetting.html | Discovering the Bright Side of Forgetting | By Mel Gussow | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/george-segal-pop-sculptor-dies-at-75-molded-plaster-people-of-a-ghostly-angst.html | George Segal Pop Sculptor Dies at 75 Molded Plaster People of a Ghostly Angst | By Roberta Smith | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/jacob-lawrence-dead-82-vivid-painter-who-chronicled-odyssey-black-americans.html | Jacob Lawrence Is Dead at 82 Vivid Painter Who Chronicled Odyssey of Black Americans | By Holland Cotter | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/jazz-festival-review-nary-a-hint-of-anxiety-in-an-organized-obbligato.html | JAZZ FESTIVAL REVIEW Nary a Hint of Anxiety In an Organized Obbligato | By Ben Ratliff | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/music-review-a-composer-rarely-heard-except-anonymously-on-tv.html | MUSIC REVIEW A Composer Rarely Heard Except Anonymously on TV | By Anthony Tommasini | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/pop-review-creature-comforts-for-party-animals.html | POP REVIEW Creature Comforts For Party Animals | By Ann Powers | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/books/connections-swashbuckling-anarchists-try-to-take-the-out-of-cyberspace.html | CONNECTIONS Swashbuckling Anarchists Try to Take the Out of Cyberspace | By Edward Rothstein | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/books/jazz-festival-review-a-pianist-conducts-a-guided-tour-along-a-secret-route.html | JAZZ FESTIVAL REVIEW A Pianist Conducts a Guided Tour Along a Secret Route | By Ben Ratliff | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/books/other-freud-wild-one-new-translation-aims-free-master-his-disciples-obsessions.html | The Other Freud the Wild One New Translation Aims to Free the Master From His Disciples Obsessions | By Robert S Boynton | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/books/studies-thaw-the-exploits-of-undercover-cold-warriors.html | Studies Thaw The Exploits Of Undercover Cold Warriors | By Walter Goodman | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-abbott-laboratories-announces-buyback-of-its-stock.html | COMPANY NEWS ABBOTT LABORATORIES ANNOUNCES BUYBACK OF ITS STOCK | By Dow Jones | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-adc-in-200-million-deal-for-centigram.html | COMPANY NEWS ADC IN 200 MILLION DEAL FOR CENTIGRAM | By Dow Jones | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-dominion-resources-sells-british-power-unit-stake.html | COMPANY NEWS DOMINION RESOURCES SELLS BRITISH POWER UNIT STAKE | By Bridge News | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-liberty-media-group-to-acquire-soundelux-businesses.html | COMPANY NEWS LIBERTY MEDIA GROUP TO ACQUIRE SOUNDELUX BUSINESSES | By Dow Jones | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-modtech-to-buy-its-competitor-miller-building-systems.html | COMPANY NEWS MODTECH TO BUY ITS COMPETITOR MILLER BUILDING SYSTEMS | By Bridge News | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/drugmaker-wins-a-round-in-patent-case-with-rival.html | Drugmaker Wins a Round In Patent Case With Rival | By Andrew Pollack | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/economy-may-have-soft-spot-swelling-trade-gap-worries-some-experts-policy-makers.html | Economy May Have a Soft Spot Swelling Trade Gap Worries Some Experts and Policy Makers | By Richard W Stevenson | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/international-business-japanese-economy-rose-2.4-in-quarter.html | INTERNATIONAL BUSINESS Japanese Economy Rose 24 in Quarter | By Stephanie Strom | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/international-business-politics-slow-shaky-revival-in-indonesia.html | INTERNATIONAL BUSINESS Politics Slow Shaky Revival In Indonesia | By Mark Landler | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/the-colossus-of-redmond-suddenly-seems-human.html | The Colossus of Redmond Suddenly Seems Human | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/two-record-labels-settle-copyright-suit-with-mp3com.html | Two Record Labels Settle Copyright Suit With MP3com | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-americas-brazil-inflation-drops.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INFLATION DROPS | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-americas-canada-joblessness-falls.html | WORLD BUSINESS BRIEFING AMERICAS CANADA JOBLESSNESS FALLS | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-asia-korea-gas-monopoly-sale.html | WORLD BUSINESS BRIEFING ASIA KOREA GAS MONOPOLY SALE | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-asia-north-korean-business-risks.html | WORLD BUSINESS BRIEFING ASIA NORTH KOREAN BUSINESS RISKS | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-europe-european-growth.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN GROWTH | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-europe-former-gm-executive-sought.html | WORLD BUSINESS BRIEFING EUROPE FORMER GM EXECUTIVE SOUGHT | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-europe-russia-phone-offering.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA PHONE OFFERING | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/cabdrivers-sue-to-end-policy-on-suspensions.html | Cabdrivers Sue To End Policy On Suspensions | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/court-orders-parole-for-officers-killer-held-for-36-years.html | Court Orders Parole for Officers Killer Held for 36 Years | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/east-harlem-shopping-center-snagged-over-financing-of-garage.html | East Harlem Shopping Center Snagged Over Financing of Garage | By Terry Pristin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/emissions-test-mismanaged-report-finds.html | Emissions Test Mismanaged Report Finds | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/in-connecticut-cases-multiply-against-police.html | In Connecticut Cases Multiply Against Police | By Paul Zielbauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/lawsuit-says-state-fails-children-on-dental-care.html | Lawsuit Says State Fails Children on Dental Care | By Paul Zielbauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/lazio-selects-forbes-veteran-as-senate-campaign-manager.html | Lazio Selects Forbes Veteran as Senate Campaign Manager | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/off-the-train-onto-the-block-auction-house-to-put-vintage-graffiti-on-sale.html | Off the Train Onto the Block Auction House to Put Vintage Graffiti on Sale | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/officer-charged-with-misdemeanor-assault-in-shooting-of-teenager.html | Officer Charged With Misdemeanor Assault in Shooting of Teenager | By Amy Waldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/orthodox-jews-are-stunned-by-2-deaths-in-brooklyn.html | Orthodox Jews Are Stunned By 2 Deaths In Brooklyn | By David Barstow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/religion-journal-a-tibetan-buddhist-leader-is-making-a-rare-visit.html | Religion Journal A Tibetan Buddhist Leader Is Making a Rare Visit | By Gustav Niebuhr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | https://www.nytimes.com/2000/10/nyregion/rent-protesters-want-to-sleep-on-street-by-gracie-mansion.html | Rent Protesters Want to Sleep On Street by Gracie Mansion | By John Sullivan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/nyregion/teenage-gunman-critically-injures-2-in-bronx.html | Teenage Gunman Critically Injures 2 in Bronx | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/nyregion/the-ad-campaign-first-lady-as-promise-keeper.html | THE AD CAMPAIGN First Lady as Promise Keeper | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/nyregion/the-big-city-high-notes-at-the-home-of-the-c-note.html | The Big City High Notes At the Home Of the C Note | By John Tierney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/opinion/abroad-at-home-lesson-of-lebanon.html | Abroad at Home Lesson Of Lebanon | By Anthony Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/opinion/dot-com-volunteer-finds-happiness.html | DotCom Volunteer Finds Happiness | By Kristina Eldredge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/opinion/innovation-isn-t-the-microsoft-way.html | Innovation Isnt The Microsoft Way | By Jacob E Goldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/opinion/opart.html | OpArt | By Ro Blechman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/opinion/who-invited-the-bears.html | Who Invited The Bears | By Stephen Budiansky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/baseball-first-piazza-slams-clemens-and-then-the-fans-do.html | BASEBALL First Piazza Slams Clemens and Then the Fans Do | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/baseball-in-another-chance-on-the-main-stage-in-the-bronx-piazza-thrives-again.html | BASEBALL In Another Chance on the Main Stage in the Bronx Piazza Thrives Again | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/baseball-old-pro-is-shown-up-by-mets-rookie-tyner.html | BASEBALL Old Pro Is Shown Up By Mets Rookie Tyner | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/football-lewis-rejoins-the-ravens-and-speaks-of-ordeal.html | FOOTBALL Lewis Rejoins the Ravens and Speaks of Ordeal | By Thomas George | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/golf-early-out-and-comfortably-in-for-consistent-paulson.html | GOLF Early Out and Comfortably In for Consistent Paulson | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/hockey-lowe-to-stay-with-oilers-as-the-general-manager.html | HOCKEY Lowe to Stay With Oilers As the General Manager | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/horse-racing-belmont-s-biggest-question-which-also-ran-won-t-be.html | HORSE RACING Belmonts Biggest Question Which AlsoRan Wont Be | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/plus-track-and-field-new-york-mini-marathon-olympic-preview-in-10-kilometer-race.html | PLUS TRACK AND FIELD  NEW YORK MINI MARATHON Olympic Preview In 10Kilometer Race | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/pro-basketball-pacers-hack-the-shaq-but-they-re-the-ones-left-hurting.html | PRO BASKETBALL Pacers Hack the Shaq but Theyre the Ones Left Hurting | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/pro-basketball-penicheiro-dominates-the-liberty.html | PRO BASKETBALL Penicheiro Dominates The Liberty | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/pro-basketball-rose-s-all-out-effort-falls-short.html | PRO BASKETBALL Roses AllOut Effort Falls Short | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/10/sports/soccer-mutiny-emphatically-ends-the-metrostars-winning-streak.html | SOCCER Mutiny Emphatically Ends the MetroStars Winning Streak | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/sports-of-the-times-defending-champions-find-a-way-to-win.html | SPORTS OF THE TIMES Defending Champions Find a Way to Win | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/sports-of-the-times-mets-better-but-not-close-to-being-best.html | SPORTS OF THE TIMES Mets Better But Not Close To Being Best | By William C Rhoden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/stanley-cup-finals-crestfallen-devils-try-to-regroup.html | STANLEY CUP FINALS Crestfallen Devils Try to Regroup | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/stanley-cup-finals-stars-say-winning-gives-them-momentum.html | STANLEY CUP FINALS Stars Say Winning Gives Them Momentum | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/tennis-paris-final-is-set-as-kuerten-rallies-and-norman-breezes.html | TENNIS Paris Final Is Set as Kuerten Rallies and Norman Breezes | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/tv-sports-abc-made-most-of-three-overtimes.html | TV SPORTS ABC Made Most of Three Overtimes | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/2000-campaign-texas-governor-bush-criticizes-gore-record-trimming-bureaucracy.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Criticizes Gore Record On Trimming Bureaucracy | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/house-approves-a-bill-to-repeal-the-estate-tax.html | HOUSE APPROVES A BILL TO REPEAL THE ESTATE TAX | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/house-rejects-bill-requiring-donor-disclosure.html | House Rejects Bill Requiring Donor Disclosure | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/investigation-finds-no-plot-in-killing-of-dr-king.html | Investigation Finds No Plot In Killing Of Dr King | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/public-lives-governor-party-chairman-he-s-not-seen-anything-yet.html | PUBLIC LIVES Governor Party Chairman Hes Not Seen Anything Yet | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/states-move-toward-easing-obstacles-to-dna-testing.html | States Move Toward Easing Obstacles to DNA Testing | By Richard A Oppel Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/the-2000-campaign-the-cheerleader-earning-a-s-in-people-skills-at-andover.html | THE 2000 CAMPAIGN THE CHEERLEADER Earning As in People Skills at Andover | By Nicholas D Kristof | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/the-2000-campaign-the-vice-president-gore-praises-move-to-aid-salmon-run.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Praises Move to Aid Salmon Run | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/us/using-vote-as-a-political-excuse.html | Using Vote as a Political Excuse | By Richard L Berke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/as-zedillo-meets-clinton-us-praises-vote-process.html | As Zedillo Meets Clinton US Praises Vote Process | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/barak-facing-old-dilemma.html | Barak Facing Old Dilemma | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/brazil-grants-some-legal-recognition-to-same-sex-couples.html | Brazil Grants Some Legal Recognition to SameSex Couples | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/famine-in-north-korea-creates-steady-human-flow-into-china.html | Famine in North Korea Creates Steady Human Flow Into China | By Elisabeth Rosenthal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/greece-vows-antiterror-action-as-british-victim-s-widow-issues-plea.html | Greece Vows Antiterror Action as British Victims Widow Issues Plea | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/one-day-national-strike-freezes-much-of-argentina.html | OneDay National Strike Freezes Much of Argentina | By Clifford Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/oxford-cambridge-rivalry-is-complicated-by-harvard.html | OxfordCambridge Rivalry Is Complicated by Harvard | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/pakistan-outlines-plans-to-curb-militant-networks.html | Pakistan Outlines Plans To Curb Militant Networks | By Judith Miller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/security-council-extends-oil-for-food-program-allowing-iraq-import-necessities.html | Security Council Extends OilforFood Program Allowing Iraq to Import Necessities | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/sakane-journal-apartheid-still-burdens-a-girl-who-didn-t-fit.html | Tsakane Journal Apartheid Still Burdens A Girl Who Didnt Fit | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-10 | https://www.nytimes.com/2000/06/10/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/archives/view-a-guest-borrows-a-key-and-unlocks-your-secrets.html | VIEW A Guest Borrows A Key And Unlocks Your Secrets | By Laura Zigman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/architecture-a-miami-native-makes-nature-lush-and-threatening.html | ARTARCHITECTURE A Miami Native Makes Nature Lush and Threatening | By Barry Schwabsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/architecture-ebullient-cubans-make-a-lot-out-of-a-little.html | ARTARCHITECTURE Ebullient Cubans Make a Lot Out of a Little | By Annette Grant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/architecture-from-polynesia-artwork-fit-for-warriors.html | ARTARCHITECTURE From Polynesia Artwork Fit For Warriors | By Rita Reif | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/bridging-past-and-present.html | Bridging Past and Present | By John Rockwell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/dance-on-a-mission-to-cuba-bearing-balanchine.html | DANCE On a Mission to Cuba Bearing Balanchine | By Suki John | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/music-a-sudden-facile-flowering-of-american-song.html | MUSIC A Sudden Facile Flowering of American Song | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/music-creating-dance-music-worth-sitting-through.html | MUSIC Creating Dance Music Worth Sitting Through | By Ed Ward | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/music-making-bowls-sing-and-elephants-talk.html | MUSIC Making Bowls Sing And Elephants Talk | By Kyle Gann | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/rumba-the-heartbeat-of-cuban-music.html | Rumba the Heartbeat of Cuban Music | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/television-radio-when-the-reality-is-inside-the-body.html | TELEVISIONRADIO When the Reality Is Inside the Body | By Craig Tomashoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/automobiles/wild-wacky-rides-to-the-prom.html | Wild Wacky Rides to the Prom | By Dan Neil | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/aching-voyd.html | Aching Voyd | By Scott Bradfield | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/acting-fallible.html | Acting Fallible | By Richard Rorty | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/another-country.html | Another Country | By W S di Piero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/at-the-edge-of-the-sea.html | At the Edge of the Sea | By Paul Theroux | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/black-magic.html | Black Magic | By Jennifer Rees | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/bookend-the-prophecy-of-hester-prynne.html | Bookend The Prophecy of Hester Prynne | By Millicent Bell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-550027.html | Books in Brief Fiction  Poetry | By Erik Burns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550035.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550043.html | Books in Brief Fiction  Poetry | By Jeff Waggoner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550060.html | Books in Brief Fiction  Poetry | By Emily Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-thoughts-of-another-life.html | Books in Brief Fiction  Poetry Thoughts of Another Life | By Carmela Ciuraru | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-550094.html | Books in Brief Nonfiction | By Judith Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-550108.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-550116.html | Books in Brief Nonfiction | By Renee Tursi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-a-little-whitman-a-little-isaiah.html | Books in Brief Nonfiction A Little Whitman a Little Isaiah | By Eric P Nash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sarah Harrison Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/burke-s-law.html | Burkes Law | By Hugh Brogan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/crime-549177.html | Crime | By Marilyn Stasio | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/geekorama.html | GeekORama | By D T Max | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/get-me-rewrite.html | Get Me Rewrite | By Louis Bayard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/gnawing-on-bones.html | Gnawing on Bones | By Aoibheann Sweeney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/happy-families-are-not-all-alike.html | Happy Families Are Not All Alike | By Walter Kirn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/interview-once-a-tar-heel.html | INTERVIEW Once a Tar Heel | By Bill Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/itemize-this.html | Itemize This | By David Willis McCullough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/let-s-make-a-deal.html | Lets Make a Deal | By James B Stewart | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/little-house-on-the-prairie.html | Little House on the Prairie | By John Vernon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/memories-of-genocide.html | Memories of Genocide | By Joshua Wolf Shenk | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/new-noteworthy-paperbacks-549851.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/not-your-average-bear.html | Not Your Average Bear | By Louise Jarvis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/real-zeal.html | Real Zeal | By Felipe FernandezArmesto | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/separated-at-birth.html | Separated at Birth | By Laura Shapiro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/tea-with-hitler.html | Tea With Hitler | By Maureen Dowd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/the-mad-monk.html | The Mad Monk | By Robert V Daniels | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/the-search-continues.html | The Search Continues | By Peter Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/wars-and-rumors-of-war.html | Wars and Rumors of War | By Fouad Ajami | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/what-s-still-wrong-with-kids-today.html | Whats Still Wrong With Kids Today | By Ethan Bronner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/books/whatever-turns-you-on.html | Whatever Turns You On | By Ian Tattersall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/business-diary-in-bathroom-graffiti-more-than-a-good-time.html | BUSINESS DIARY In Bathroom Graffiti More Than a Good Time | By Patrick J Lyons | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/business-record-labels-are-hearing-an-angry-song.html | BUSINESS Record Labels Are Hearing an Angry Song | By Alec Foege | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/career-arc-at-midcareer-unlikely-segues-into-dot-commerce.html | CAREER ARC At Midcareer Unlikely Segues Into DotCommerce | By Amy Zuckerman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/charities-investing-left-hand-meet-right.html | Charities Investing Left Hand Meet Right | By Reed Abelson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/databank-june-5-9-hear-that-pin-drop-on-wall-street.html | DATABANK JUNE 59 Hear That Pin Drop on Wall Street | By Vivian Marino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/economic-view-an-upgrade-means-more-space-for-mexico.html | ECONOMIC VIEW An Upgrade Means More Space For Mexico | By Anthony Depalma | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/five-questions-for-joseph-e-bachelder-iii-engineer-of-the-executive-pay-express.html | FIVE QUESTIONS FOR JOSEPH E BACHELDER III Engineer of the Executive Pay Express | By Stewart Kampel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/fund-puts-money-where-its-heart-is.html | Fund Puts Money Where Its Heart Is | By Reed Abelson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/investing-a-cable-company-with-a-multimedia-shield.html | INVESTING A Cable Company With a Multimedia Shield | By Michelle Leder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/investing-placing-bets-on-a-web-without-wires.html | INVESTING Placing Bets on a Web Without Wires | By Kate Berry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/investing-with-john-b-leo-northern-technology-fund.html | INVESTING WITH JOHN B LEO Northern Technology Fund | By Carole Gould | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/market-insight-can-owners-discount-microsoft-uncertainty.html | MARKET INSIGHT Can Owners Discount Microsoft Uncertainty | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/market-watch-when-cheap-stock-trades-aren-t-cheap.html | MARKET WATCH When Cheap Stock Trades Arent Cheap | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/my-money-my-life-the-other-retirement-planning.html | MY MONEY MY LIFE The Other Retirement Planning | By Judith L Steininger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/off-the-shelf-the-new-economy-as-wired-catastrophe.html | OFF THE SHELF The New Economy As Wired Catastrophe | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/personal-business-diary-the-checkbook-is-staying-open.html | PERSONAL BUSINESS DIARY The Checkbook Is Staying Open | By Mickey Meece | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/portfolios-inc-the-quiet-allure-of-coupon-clippers.html | PORTFOLIOS INC The Quiet Allure of Coupon Clippers | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-making-easy-stand-for-budget.html | PRIVATE SECTOR Making Easy Stand for Budget | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-of-rather-and-the-rugrats.html | PRIVATE SECTOR Of Rather and the Rugrats | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-pouring-new-money-in-old-bottles.html | PRIVATE SECTOR Pouring New Money in Old Bottles | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-straight-to-the-heart-of-value-investing.html | PRIVATE SECTOR Straight to the Heart Of Value Investing | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/responsible-party-robert-a-chlebowski-enriching-the-wait-at-the-atm.html | RESPONSIBLE PARTY ROBERT A CHLEBOWSKI Enriching The Wait At the ATM | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-at-at-t-memories-of-a-similar-air-of-denial.html | US VS MICROSOFT At ATT Memories Of a Similar Air of Denial | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-creative-renewal-at-delphi.html | US VS MICROSOFT Creative Renewal at Delphi | By Julie Flaherty | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-microsoft-razor-s-edge-experts-advice-amicable-split.html | US vs MICROSOFT Microsoft at the Razors Edge From Experts Advice on an Amicable Split | By Barnaby J Feder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-microsoft-razor-s-edge-inside-soldiering-toward-victory.html | US vs MICROSOFT Microsoft at the Razors Edge On the Inside Soldiering On Toward Victory | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/business/endpaper-the-birth-of-e-buzzz.html | Endpaper The Birth of EBuzzz | By David Schultz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/food-crab-bag.html | Food Crab Bag | By Jonathan Reynolds | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-01-the-plush-life-the-teddy-bear-that-knows-your-name.html | Tech 2010 01 The Plush Life The Teddy Bear That Knows Your Name | By Fernanda Moore | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-02-the-plush-life-the-lawn-that-never-needs-mowing.html | Tech 2010 02 The Plush Life The Lawn That Never Needs Mowing | By Brian Farnham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-03-imbue-your-hue-the-makeup-that-changes-your-identity.html | Tech 2010 03 Imbue Your Hue The Makeup That Changes Your Identity | By Devin Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-04-safe-and-sound-the-car-that-cant-crash.html | Tech 2010 04 Safe And Sound The Car That Cant Crash | By Peter Godwin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-05-the-morning-glide-the-jet-that-sees-the-runway.html | Tech 2010 05 The Morning Glide The Jet That Sees the Runway | By Frank Houston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-06-the-morning-glide-the-train-you-re-never-late-for.html | Tech 2010 06 The Morning Glide The Train Youre Never Late For | By Peter Richmond | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-07-brainpower-making-contact-the-mind-that-moves-objects.html | Tech 2010 07 Brainpower  Making Contact The Mind That Moves Objects | By Bruce Headlam | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-08-sunny-deals-the-mall-where-every-price-is-negotiable.html | Tech 2010 08 Sunny Deals The Mall Where Every Price Is Negotiable | By David Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-09-sunny-deals-the-weatherman-who-is-always-right.html | Tech 2010 09 Sunny Deals The Weatherman Who Is Always Right | By David Laskin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-10-dream-cuisine-the-scanner-that-will-run-your-kitchen.html | Tech 2010 10 Dream Cuisine The Scanner That Will Run Your Kitchen | By Allison Glock | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-12-dream-cuisine-the-tongue-with-perfect-taste.html | Tech 2010 12 Dream Cuisine The Tongue With Perfect Taste | By Manny Howard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-12-feel-secure-the-gun-that-won-t-kill-anybody.html | Tech 2010 12 Feel Secure The Gun That Wont Kill Anybody | By Rob Turner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-13-feel-secure-the-detective-that-every-jury-believes.html | Tech 2010 13 Feel Secure The Detective That Every Jury Believes | By Chris Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-14-feel-secure-the-surveillance-camera-that-picks-out-the-bad-guys.html | Tech 2010 14 Feel Secure The Surveillance Camera That Picks Out the Bad Guys | By Rob Turner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-15-well-dressed-the-suit-that-makes-you-feel-as-good-as.html | Tech 2010 15 Well Dressed The Suit That Makes You Feel as Good As Prozac | By Natasha Singer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-16-nosweat-equities-the-day-trader-that-puts-your-mind-at.html | Tech 2010 16 NoSweat Equities The Day Trader That Puts Your Mind at Ease | By Ivan Solotaroff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-17-top-secet-the-code-that-cant-be-broken.html | Tech 2010 17 Top Secet The Code That Cant be Broken | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-18-words-to-live-by-the-only-book-you-ll-ever-need-to-read.html | Tech 2010 18 Words to Live By The Only Book Youll Ever Need to Read | By Alan Burdick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-19-words-to-live-by-the-document-that-can-t-be-forged.html | Tech 2010 19 Words to Live By The Document That Cant Be Forged | By Alan Burdick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| | https://www.nytimes.com/2000/06/11/magazine/tech-2010-20-no-surprises-genetic-report-card-that-will-tell-you-if-your-embryo.html | Tech 2010 20 No Surprises The Genetic Report Card That Will Tell You If Your Embryo Will Get Prostate Cancer | By Maggie Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-21-no-surprises-bathroom-where-you-can-give-yourself-daily-brain-scan.html | Tech 2010 21 No Surprises The Bathroom Where You Can Give Yourself a Daily Brain Scan | By Margaret Talbot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-22-heal-thyself-the-severed-limb-that-regrows-itself.html | Tech 2010 22 Heal Thyself The Severed Limb That Regrows Itself | By Elizabeth Royte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-23-the-winner-within-the-coach-who-will-put-you-in-the.html | Tech 2010 23 The Winner Within The Coach Who Will Put You in the Zone | By Guy Lawson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-24-all-one-land-plenty-watch-that-your-lifeline-world.html | Tech 2010 24 All In One  The Land Of Plenty The Watch That Is Your Lifeline To the World | By Donovan Webster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-25-any-time-anywhere-the-phone-that-puts-new-york-in-montana.html | Tech 2010 25 Any Time Anywhere The Phone That Puts New York In Montana | By Walter Kirn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-26-heaven-sent-the-dead-celebrity-who-comes-back-to-life.html | Tech 2010 26 Heaven Sent The Dead Celebrity Who Comes Back to Life | By Austin Bunn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-27-heaven-sent-the-blind-date-who-is-your-destiny.html | Tech 2010 27 Heaven Sent The Blind Date Who Is Your Destiny | By Amanda Griscom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-28-working-it-out-the-company-where-everybody-s-a-temp.html | Tech 2010 28 Working It Out The Company Where Everybodys a Temp | By David Pescovitz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-29-wait-no-more-the-elevator-you-never-have-to-wait-for.html | Tech 2010 29 Wait No More The Elevator You Never Have to Wait For | By Mark Wallace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-30-healthy-living-the-french-fry-that-will-save-your-life.html | Tech 2010 30 Healthy Living The French Fry That Will Save Your Life | By Ann Patchett | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-31-healthy-living-the-doctor-that-floats-in-your.html | Tech 2010 31 Healthy Living The Doctor That Floats in Your Bloodstream | By Karen Breslau | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-32-everlasting-the-genius-who-sticks-around-forever.html | Tech 2010 32 Everlasting The Genius Who Sticks Around Forever | By Steven Kotler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-counter-culture-dot-communist-manifesto.html | The Way We Live Now 61100 Counter Culture Dotcommunist Manifesto | By Andrew Sullivan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-on-language-bundling.html | The Way We Live Now 61100 On Language Bundling | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-the-ethicist-school-ties.html | The Way We Live Now 61100 The Ethicist School Ties | By Randy Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-the-size-of-things-to-come.html | The Way We Live Now 61100 The Size Of Things To Come | By James Gorman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-what-they-were-thinking.html | The Way We Live Now 61100 What They Were Thinking | By Catherine Saint Louis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-61100-phenomenon-canceled-flight.html | The Way We Live Now 61100 Phenomenon Canceled Flight | By Jaime Wolf | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-61100-questions-for-natalie-jeremijenko-better.html | The Way We Live Now 61100 Questions for Natalie Jeremijenko Better Art Through Circuitry | By Courtney Eldridge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-61100-salient-facts-wireless-communication.html | The Way We Live Now 61100 Salient Facts Wireless Communication Radio Days | By Tiernan Ray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/dance-the-heart-was-their-guide-in-love-and-the-arts.html | DANCE The Heart Was Their Guide in Love and the Arts | By Michele Willens | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-in-search-of-a-way-to-put-proust-s-world-on-film.html | FILM In Search of a Way to Put Prousts World on Film | By Leslie Camhi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-rescuing-a-romantic-epic-from-obscurity.html | FILM Rescuing a Romantic Epic From Obscurity | By Andrew Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-robert-altman-s-decade-of-astonishments.html | FILM Robert Altmans Decade of Astonishments | By David Thomson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-willing-to-take-a-walk-in-the-dark.html | FILM Willing to Take a Walk in the Dark | By Howard Feinstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/finding-new-audiences-for-alienation.html | Finding New Audiences For Alienation | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/television-radio-where-television-sponsors-the-film-industry.html | TELEVISIONRADIO Where Television Sponsors the Film Industry | By Kristin Hohenadel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/2-counties-the-profligate-and-the-prudent.html | 2 Counties The Profligate and the Prudent | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/2-states-promote-plan-to-clean-up-sound.html | 2 States Promote Plan To Clean Up Sound | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-good-golf-game-it-s-all-in-the-wrist.html | A Good Golf Game Its All in the Wrist | By Bill Slocum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-grammy-for-indians.html | A Grammy for Indians | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-la-carte-a-place-for-lobster-at-comfortable-prices.html | A LA CARTE A Place for Lobster at Comfortable Prices | By Richard Jay Scholem | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-little-story-of-new-york-city-told-on-the-road-by-night.html | A Little Story of New York City Told on the Road by Night | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-new-effort-to-protect-the-sound.html | A New Effort to Protect the Sound | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-tree-a-record-will-they-last.html | A Tree a Record Will They Last | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/anna-sosenko-90-producer-songwriter-and-stars-friend.html | Anna Sosenko 90 Producer Songwriter and Stars Friend | By Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/art-at-yale-three-small-exhibitions-with-larger-thoughts-in-mind.html | ART At Yale Three Small Exhibitions With Larger Thoughts in Mind | By William Zimmer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/art-review-pieces-of-domesticity-and-links-to-nature.html | ART REVIEW Pieces of Domesticity And Links to Nature | By William Zimmer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/art-reviews-if-music-be-the-food-of-art-paint-on-william-mount.html | ART REVIEWS If Music Be the Food of Art Paint On William Mount | By Phyllis Braff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/arts-producer-whose-work-spotlights-social-issues.html | ARTS Producer Whose Work Spotlights Social Issues | By Jonathan Lincoln | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/author-doctor-and-now-educator.html | Author Doctor and Now Educator | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/blow-blow-thou-energy-producing-wind.html | Blow Blow Thou EnergyProducing Wind | By Debbie Tuma | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-education-montvale-students-suspended.html | BRIEFING EDUCATION MONTVALE STUDENTS SUSPENDED | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-education-rutgers-drug-arrests.html | BRIEFING EDUCATION RUTGERS DRUG ARRESTS | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-environment-flood-control.html | BRIEFING ENVIRONMENT FLOOD CONTROL | By Kushanava Choudhury | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-local-government-camden-prosecutor-replaced.html | BRIEFING LOCAL GOVERNMENT CAMDEN PROSECUTOR REPLACED | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-on-the-road-ezpass-cutback.html | BRIEFING ON THE ROAD EZPASS CUTBACK | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-on-the-road-extended-inspection-deadline.html | BRIEFING ON THE ROAD EXTENDED INSPECTION DEADLINE | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/brooklyn-stable-fire-kills-21-horses-trapped-in-stalls.html | Brooklyn Stable Fire Kills 21 Horses Trapped in Stalls | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/chess-polgar-tops-an-elite-field-with-a-last-round-victory.html | CHESS Polgar Tops an Elite Field With a LastRound Victory | By Robert Byrne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/city-lore-for-the-irish-dancing-days-are-here-again.html | CITY LORE For the Irish Dancing Days Are Here Again | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/city-unions-warn-of-unrest-if-talks-on-contracts-stall.html | City Unions Warn of Unrest If Talks on Contracts Stall | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/communities-camden-that-hard-boiled-home-of-rowing.html | COMMUNITIES Camden That HardBoiled Home of   Rowing | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/communities-well-the-grass-really-is-greener.html | COMMUNITIES Well the Grass Really Is Greener | By George James | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/coping-legs-dont-work-but-his-courage-is-just-fine.html | COPING Legs Dont Work but His Courage Is Just Fine | By Felicia R Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/countdown-to-the-parade-with-pride-and-profit.html | Countdown to the Parade With Pride and Profit | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/county-board-at-odds-over-its-press-office.html | County Board at Odds Over Its Press Office | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/county-lines-50-minutes-in-suburbia.html | COUNTY LINES 50 Minutes in Suburbia | By Jane Gross | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/daylong-spate-of-violence-leaves-3-dead-and-25-hurt.html | Daylong Spate Of Violence Leaves 3 Dead And 25 Hurt | By William K Rashbaum and Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/dining-out-a-touch-of-south-beach-in-south-norwalk.html | DINING OUT A Touch of South Beach in South Norwalk | By Patricia Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/dining-out-in-ossining-where-no-garlic-is-spared.html | DINING OUT In Ossining Where No Garlic Is Spared | By M H Reed | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/dining-out-visiting-anew-remembering-things-past.html | DINING OUT Visiting Anew Remembering Things Past | By Joanne Starkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/education-for-some-prep-school-follows-high-school.html | EDUCATION For Some Prep School Follows High School | By Debra Nussbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/education-uncertainty-at-a-troubled-school.html | EDUCATION Uncertainty at a Troubled School | By Claudia Rowe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/feminism-in-art-with-respect.html | Feminism in Art With Respect | By Barbara Delatiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/festival-a-tossed-salad-of-music-on-the-beach.html | FESTIVAL A Tossed Salad of Music on the Beach | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/first-person-walking-the-williamsburg.html | FIRST PERSON Walking the Williamsburg | By Fred Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/food-extend-morels-with-potatoes-or-pasta.html | FOOD Extend Morels With Potatoes or Pasta | By Moira Hodgson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/four-cited-for-overcoming-the-odds.html | Four Cited for Overcoming the Odds | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/from-a-doctor-voices-of-patients-in-poetry.html | From a Doctor Voices Of Patients in Poetry | By Jonathan Gelb | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/from-deep-silence-to-birdsong-and-car-horns.html | From Deep Silence to Birdsong and Car Horns | By Joan Swirsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/fund-raiser-benefits-victims-of-rare-disease.html | FundRaiser Benefits Victims of Rare Disease | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/fyi-643491.html | FYI | By Daniel B Schneider | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/good-walk-spoiled-not-with-this-game.html | Good Walk Spoiled Not With This Game | By Bill Slocum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/government-long-arm-of-the-lawn-reaches-out-in-millburn.html | GOVERNMENT Long Arm of the Lawn Reaches Out in Millburn | By Anita Dennis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/green-calls-for-more-trains-to-ease-subway-crowding.html | Green Calls for More Trains To Ease Subway Crowding | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/hoboken-journal-cancer-and-politics-in-city-of-grudges.html | Hoboken Journal Cancer and Politics in City of Grudges | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/home-clinic-gutters-there-s-a-type-to-suit-you.html | HOME CLINIC Gutters Theres a Type to Suit You | By Edward R Lipinski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-crime-trouble-at-leake-watts.html | IN BRIEF CRIME TROUBLE AT LEAKE WATTS | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-education-no-rifle-team.html | IN BRIEF EDUCATION NO RIFLE TEAM | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-helping-pets-of-abused.html | IN BRIEF Helping Pets of Abused | By Barth Healey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-islip-town-clerk-to-seek-lazio-seat.html | IN BRIEF Islip Town Clerk To Seek Lazio Seat | By Vivian Toy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-politics-slowed-to-a-crawl.html | IN BRIEF POLITICS SLOWED TO A CRAWL | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-recreation-mountain-bicyling.html | IN BRIEF RECREATION MOUNTAIN BICYLING | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-shut-air-conditioner-get-thanks-from-lipa.html | IN BRIEF Shut AirConditioner Get Thanks From LIPA | By Stewart Ain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-transportation-new-train-service.html | IN BRIEF TRANSPORTATION NEW TRAIN SERVICE | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-10-companies-form-electronics-e-marketplace.html | IN BUSINESS 10 Companies Form Electronics EMarketplace | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-a-woman-on-fire.html | In Business A Woman On Fire | By Ramona Jenkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-another-setback-for-supermarket-in-hastings.html | IN BUSINESS Another Setback For Supermarket in Hastings | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-dry-cooling-technology-required-for-power-plant.html | IN BUSINESS Dry Cooling Technology Required for Power Plant | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-making-sure-there-s-no-paper-trail.html | IN BUSINESS Making Sure Theres No Paper Trail | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-online-company-moves-headquarters-to-valhalla.html | IN BUSINESS Online Company Moves Headquarters to Valhalla | By Jonathan Lincoln | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-central-park-another-sleepy-delta-day-in-june.html | In Central Park Another Sleepy Delta Day in June | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-search-of-not-your-toddler-s-apple-cider.html | IN SEARCH OF Not Your Toddlers Apple Cider | By Joseph DAgnese | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-the-garden-the-lure-of-the-sweet-smelling-lavender.html | IN THE GARDEN The Lure of the SweetSmelling Lavender | By Elisabeth Ginsburg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/inside-out-casting-sculpture-that-can-land-in-front-yards.html | INSIDEOUT Casting Sculpture That Can Land in Front Yards | By Elzy Kolb | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-bruce-the-tourist-circuit.html | JERSEY FOOTLIGHTS Bruce the Tourist Circuit | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-freedy-johnston-at-maxwell-s.html | JERSEY FOOTLIGHTS Freedy Johnston at Maxwells | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-in-the-mood-for-the-cure.html | JERSEY FOOTLIGHTS In the Mood for the Cure | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-just-call-it-hoofing.html | JERSEY FOOTLIGHTS Just Call It Hoofing | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-one-more-kiss-goodbye.html | JERSEY FOOTLIGHTS One More Kiss Goodbye | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-spanning-the-operatic-spectrum.html | JERSEY FOOTLIGHTS Spanning the Operatic Spectrum | By Leslie Kandell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-the-ground-war-on-suburban-scrawl.html | JERSEY The Ground War on Suburban Scrawl | By Debra Galant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/job-training-child-care-under-one-roof.html | Job Training Child Care Under One Roof | By Emily Bazelon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/journey-to-an-overlooked-past.html | Journey to an Overlooked Past | By Marcia Biederman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/loggers-look-at-a-tree-and-see-a-boat.html | Loggers Look at a Tree and See a Boat | By David Monagan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/long-island-journal-working-out-beyond-the-limitations-of-age.html | LONG ISLAND JOURNAL Working Out Beyond the Limitations of Age | By Marcelle S Fischler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/long-island-vines-call-howard-stern.html | LONG ISLAND VINES Call Howard Stern | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/medicine-lessons-in-body-and-soul.html | MEDICINE Lessons in Body and Soul | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-dancing-dogs-are-only-one-attraction.html | MUSIC Dancing Dogs Are Only One Attraction | By Valerie Cruice | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-only-12-and-he-s-got-his-chops.html | MUSIC Only 12 and Hes Got His Chops | By Jillian Hornbeck Ambroz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-queen-of-comeback-talks-of-retirement.html | MUSIC Queen of Comeback Talks of Retirement | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-the-big-family-feeling-behind-a-solo-performer.html | MUSIC The BigFamily Feeling Behind a Solo Performer | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-uggams-as-callas-in-master-class.html | MUSIC Uggams as Callas In Master Class | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-bending-elbows-living-ghost-all-preserved-whisky.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Living and a Ghost All Preserved in Whisky | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-brooklyn-heights-update-subway-station-shuttered-small-shops.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS  UPDATE A Subway Station Is Shuttered and Small Shops Feel the Pain | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-flatiron-buzz-dot-com-mixer-ideas-money-seek-partners.html | NEIGHBORHOOD REPORT FLATIRON BUZZ At a DotCom Mixer Ideas And Money Seek Partners | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-harlem-will-onetime-jazz-mecca-make-room-for-pancake-house.html | NEIGHBORHOOD REPORT HARLEM Will a Onetime Jazz Mecca Make Room for a Pancake House | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-hunts-point-rapper-lives-his-music-maybe-street-name.html | NEIGHBORHOOD REPORT HUNTS POINT Rapper Lives in His Music And Maybe in a Street Name | By Sherri Day | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-museum-mile-talking-to-the-streets-for-art.html | NEIGHBORHOOD REPORT MUSEUM MILE Talking to the Streets for Art | By Allison Fass and Liz Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-new-york-online-shaking-it-off.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Shaking It Off | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-new-york-up-close-circumnavigator-kayak-discovers-new-world.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Circumnavigator in a Kayak Discovers a New World | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-new-york-up-close-new-bias-frontier-council-bill-aims.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Bias Frontier A Council Bill Aims to Protect the Transgendered | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-park-slope-stick-spaldeen-boys-are-back-60-s-summer.html | NEIGHBORHOOD REPORT PARK SLOPE A Stick a Spaldeen and Boys Are Back to a 60s Summer | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-queens-up-close-residents-gaze-longingly-parks-across-border.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Residents Gaze Longingly At Parks Across the Border | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-ridgewood-police-graffiti-war-seize-artist-s-videotapes.html | NEIGHBORHOOD REPORT RIDGEWOOD Police in Graffiti War Seize an Artists Videotapes | By Colin Moynihan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-snug-harbor-for-a-longtime-bridge-club-an-unexpected-ouster.html | NEIGHBORHOOD REPORT SNUG HARBOR For a Longtime Bridge Club An Unexpected Ouster | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-upper-east-side-bad-garbage-trucks-good-only-7-years.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Bad News Garbage Trucks Good News Only 7 Years | By David Kirby | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-washington-heights-update-when-it-sees-art-mta-knows-what-it.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS  UPDATE When It Sees Art MTA Knows What It Doesnt Like | By Seth Kugel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-west-village-mourning-fatally-girdled-tree-it-twists-wind.html | NEIGHBORHOOD REPORT WEST VILLAGE Mourning a Fatally Girdled Tree as It Twists in the Wind | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/new-yorker-s-disappearance-in-jamaica-baffles-police-and-family.html | New Yorkers Disappearance in Jamaica Baffles Police and Family | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/on-politics-a-liberal-or-a-moderate-it-s-nice-to-be-loaded.html | ON POLITICS A Liberal or a Moderate Its Nice to Be Loaded | By Laura Mansnerus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/opinion-slow-down-it-s-a-neighborhood.html | OPINION Slow Down Its a Neighborhood | By Paula Ganzi Licata | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/our-towns-both-pupils-and-teachers-learn-from-a-6-year-old-s-courage.html | Our Towns Both Pupils and Teachers Learn From a 6YearOlds Courage | By Matthew Purdy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/out-of-order-losing-my-head-while-others-keep-theirs.html | OUT OF ORDER Losing My Head While Others Keep Theirs | By David Bouchier | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/photography-beneath-the-sea-with-fins-and-lens.html | PHOTOGRAPHY Beneath The Sea With Fins And Lens | By Margo Nash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/playing-in-the-neighborhood-680605.html | PLAYING IN THE NEIGHBORHOOD | By Allison Fass and Liz Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/police-arrest-smokers-in-subways-and-lawyers-object.html | Police Arrest Smokers in Subways and Lawyers Object | By David Rohde | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/program-that-gives-teachers-insights.html | Program That Gives Teachers Insights | By Barbara Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/q-a-thomas-a-kirk-jr-altering-perceptions-about-mental-health.html | Q  AThomas A Kirk Jr Altering Perceptions About Mental Health | By Nancy Doniger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/quick-bite-newark-hungry-as-a-newark-bear.html | QUICK BITENewark Hungry as a Newark Bear | By Jack Silbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/republicans-are-coming-republicans-are-coming-for-state-o-rank-file-it-s-spit.html | The Republicans Are Coming The Republicans Are Coming For the States RankandFile Its Spit and Polish | By Jill P Capuzzo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/republicans-are-coming-republicans-are-coming-o-democracy-thy-name-profits.html | The Republicans Are Coming The Republicans Are Coming O Democracy Thy Name Is Profits | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/restaurants-our-crowd.html | RESTAURANTS Our Crowd | By Catherine Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/roundabout-way-to-childhood-dream.html | Roundabout Way to Childhood Dream | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/soapbox-moving-in-just-like-the-president.html | SOAPBOX Moving In Just Like the President | By Tim Rossi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/soapbox-sign-here.html | SOAPBOX Sign Here | BY Edmund Conti | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/test-scores-are-up-from-this-we-can-conclude-that-the-schools-are-doing.html | Test Scores Are Up From This We Can Conclude that the schools are doing | By Anemona Hartocollis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-fresh-air-fund-goats-and-other-wildlife-in-a-visit-to-the-country.html | The Fresh Air Fund Goats and Other Wildlife In a Visit to the Country | By Aaron Donovan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-great-outdoors-claims-on-property-reclaimed-by-nature.html | THE GREAT OUTDOORS Claims on Property Reclaimed by Nature | By Steve Strunsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-guide-645974.html | THE GUIDE | By Barbara Delatiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-guide-659517.html | THE GUIDE | By Eleanor Charles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-haves-and-the-have-nots.html | The Haves and the HaveNots | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-puzzles-of-radiation.html | The Puzzles of Radiation | By Valerie Cotsalas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-view-from-darien-filling-the-need-to-read-with-tons-of-books.html | THE VIEW FROMDARIEN Filling the Need to Read With Tons of Books | By Lisa Pierce | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/theater-are-audiences-ready-for-stoppard-lite.html | THEATER Are Audiences Ready For Stoppard Lite | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/theater-defying-the-common-wisdom.html | THEATER Defying the Common Wisdom | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/tourism-7-arts-groups-join-to-promote-tourism.html | TOURISM 7 Arts Groups Join to Promote Tourism | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/up-front-for-the-record-star-athlete-in-2-sports-chooses-lacrosse.html | UP FRONT FOR THE RECORD Star Athlete In 2 Sports Chooses Lacrosse | By Chuck Slater | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/up-front-milestones-from-60-s-hijinks-to-hollywood-ending.html | UP FRONT MILESTONES From 60s Hijinks to Hollywood Ending | By Kate Stone Lombardi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/up-front-on-the-map-providing-medicine-and-dignity-to-the-inner-city.html | UP FRONT ON THE MAP Providing Medicine and Dignity to the Inner City | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/urban-tactics-artists-pro-and-con-with-a-new-generation-of-swindles.html | URBAN TACTICS Artists Pro and Con With a New Generation of Swindles | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/ventures-eviction-specialist-this-is-not-easy.html | VENTURES Eviction Specialist This Is Not Easy | By Sam Lubell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/what-a-difference-a-new-legislature-can-make.html | What a Difference a New Legislature Can Make | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/white-faces-at-the-blackboard.html | White Faces at the Blackboard | By Reginald Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/wine-under-20-champagne-in-spirit-too.html | WINE UNDER 20 Champagne in Spirit Too | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/wine-under-20-for-a-sparkling-time-of-year.html | WINE UNDER 20 For a Sparkling Time of Year | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/woolens-to-backpacks-textiles-stay-alive.html | Woolens to Backpacks Textiles Stay Alive | By Claudia Chamberlain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/editorial-observer-trotting-out-the-latest-reinvention-of-al-gore.html | EDITORIAL OBSERVER Trotting Out the Latest Reinvention of Al Gore | By Steven R Weisman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/how-well-read-should-a-president-be.html | How WellRead Should a President Be | By Michael Beschloss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/liberties-freud-was-way-wrong.html | LIBERTIES Freud Was Way Wrong | By Maureen Dowd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/reckonings-the-last-refuge.html | RECKONINGS The Last Refuge | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/the-campus-divided-and-divided-again.html | The Campus Divided and Divided Again | By Arthur Levine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/commercial-property-connecticut-tight-fairfield-market-bulges-unexpected-places.html | Commercial PropertyConnecticut Tight Fairfield Market Bulges in Unexpected Places | By Eleanor Charles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/habitats-100-john-street-financial-district-3-dot-com-partners-find-4-story.html | Habitats100 John Street in the Financial District 3 DotCom Partners Find 4Story House in the Sky | By Trish Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/if-you-re-thinking-of-living-in-teaneck-nj-a-town-that-champions-its-diversity.html | If Youre Thinking of Living InTeaneck NJ A Town That Champions Its Diversity | By Jerry Cheslow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/in-chicago-from-printing-plant-to-technology-hub.html | In Chicago From Printing Plant to Technology Hub | By Jill Schachner Chanen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/in-the-region-long-island-next-step-at-former-state-hospital-law-offices.html | In the RegionLong Island Next Step at Former State Hospital Law Offices | By Diana Shaman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/in-the-region-new-jersey-in-plainfield-houses-will-rise-on-foreclosed-lots.html | In the RegionNew Jersey In Plainfield Houses Will Rise on Foreclosed Lots | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/raising-the-rent-and-raising-the-roof.html | Raising the Rent and Raising the Roof | By Dennis Hevesi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/streetscapes-130-west-57th-street-building-family-with-intertwined-histories.html | Streetscapes130 West 57th Street A Building and a Family With Intertwined Histories | By Christopher Gray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/your-home-joining-the-on-deck-circle.html | YOUR HOME Joining the OnDeck Circle | By Jay Romano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/backtalk-courageous-beowulf-stands-at-the-garden-blue-line.html | BACKTALK Courageous Beowulf Stands at the Garden Blue Line | By Robert Lipsyte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/backtalk-newest-sporting-event-beat-the-clock-and-epo.html | BACKTALK Newest Sporting Event Beat the Clock and EPO | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-jones-has-another-troubled-outing.html | BASEBALL Jones Has Another Troubled Outing | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-notebook-who-is-missing-from-mets-yankees.html | BASEBALL NOTEBOOK Who Is Missing From MetsYankees | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-notebook-yankees-expected-to-sign-gooden.html | BASEBALL NOTEBOOK Yankees Expected to Sign Gooden | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-yankees-manage-to-restore-order-can-cone-now-quickly-enforce-it.html | BASEBALL Yankees Manage to Restore Order Can Cone Now Quickly Enforce It | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/golf-names-behind-waldorf-make-his-lead-shaky.html | GOLF Names Behind Waldorf Make His Lead Shaky | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/hockey-eye-for-an-eye-rules-hatcher-flattens-sykora.html | HOCKEY Eye for an Eye Rules Hatcher Flattens Sykora | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/hockey-overjoyed-in-overtime.html | HOCKEY OVERJOYED IN OVERTIME | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/hockey-theyll-call-this-one-the-overtime-series.html | HOCKEY Theyll Call This One The Overtime Series | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/horse-racing-belmont-supported-by-strong-undercard.html | HORSE RACING Belmont Supported By Strong Undercard | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/horse-racing-commendable-pulls-an-upset-in-a-depleted-belmont-stakes.html | HORSE RACING Commendable Pulls an Upset In a Depleted Belmont Stakes | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/horse-racing-hunch-and-some-luck-spell-success.html | HORSE RACING Hunch and Some Luck Spell Success | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/on-baseball-big-inning-provides-yankees-some-relief.html | ON BASEBALL Big Inning Provides Yankees Some Relief | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/on-pro-basketball-o-neal-overcomes-fouls-and-bryant-loss.html | On Pro Basketball ONeal Overcomes Fouls and Bryant Loss | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/plus-rowing-harvard-defeats-yale-in-heavyweights.html | PLUS ROWING Harvard Defeats Yale in Heavyweights | By Norman HildesHeim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/plus-track-field-new-york-high-school-championships-dawkins-captures-three.html | PLUS TRACK AND FIELD  NEW YORK HIGH SCHOOL CHAMPIONSHIPS Dawkins Captures Three Events | By William J Miller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/pro-basketball-notebook-the-nba-s-ratings-resemble-an-air-ball.html | PRO BASKETBALL NOTEBOOK The NBAs Ratings Resemble an Air Ball | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/pro-basketball-pacers-look-to-home-floor-and-to-absence-of-bryant.html | PRO BASKETBALL Pacers Look to Home Floor and to Absence of Bryant | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/running-clear-the-path-loroupe-sizzling-in-the-mini-marathon.html | RUNNING Clear the Path Loroupe Sizzling in the Mini Marathon | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/sports-of-the-times-more-money-could-raise-the-injury-stakes-in-racing.html | Sports of The Times More Money Could Raise the Injury Stakes in Racing | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/sports-of-the-times-sammy-sosa-yes-for-the-mets-no-for-the-yankees.html | Sports of The Times Sammy Sosa Yes for the Mets No for the Yankees | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/tennis-with-victory-pierce-finally-finds-herself-at-home-in-paris.html | TENNIS With Victory Pierce Finally Finds Herself at Home in Paris | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/the-boating-report-amid-big-names-an-underrated-sailor-wins-off-newport.html | THE BOATING REPORT Amid Big Names an Underrated Sailor Wins Off Newport | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/cuttings-born-of-bonsai-it-got-really-big.html | CUTTINGS Born Of Bonsai It Got Really Big | By Patricia A Taylor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/cuttings-this-week-gently-tie-that-tomato.html | CUTTINGS THIS WEEK Gently Tie That Tomato | By Patricia Jonas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/evening-hours-heating-up-summer.html | EVENING HOURS Heating Up Summer | By Bill Cunningham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/hip-hop-meets-its-match.html | HipHop Meets Its Match | By Douglas Century | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/mirror-mirror-long-hot-summer-short-hot-pants.html | MIRROR MIRROR Long Hot Summer Short Hot Pants | By Penelope Green | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/nights-out-with-don-hernando-and-don-luciano-shamanic-chic.html | NIGHTS OUT WITH Don Hernando and Don Luciano Shamanic Chic | By Ruth La Ferla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/noticed-dressing-up-mini-me.html | NOTICED Dressing Up MiniMe | By Ruth La Ferla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/on-the-street-clams-beware.html | ON THE STREET Clams Beware | By Bill Cunningham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-a-movie-wardrobe-for-streetwise-pops.html | PULSE A Movie Wardrobe for Streetwise Pops | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-do-everything-knives-enter-computer-age.html | PULSE DoEverything Knives Enter Computer Age | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-fingertip-luxury.html | PULSE Fingertip Luxury | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-for-today-call-him-007.html | PULSE For Today Call Him 007 | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-if-it-s-red-it-means-go.html | PULSE If Its Red It Means Go | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-vows-elizabeth-johnson-and-josh-epstein.html | WEDDINGS VOWS Elizabeth Johnson and Josh Epstein | By Lois Smith Brady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/reviving-a-forgotten-miller-play.html | Reviving a Forgotten Miller Play | By David Mermelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/theater-not-moby-dick-but-whale-ish.html | THEATER Not MobyDick but Whaleish | By Don Shewey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/theater-shhh-there-s-a-new-musical-it-s-hush-hush.html | THEATER Shhh Theres a New Musical Its HushHush | By Bernard Weinraub | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/border-hopping-in-basque-country.html | BorderHopping In Basque Country | By Jill Knight Weinberger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/frugal-traveler-on-foot-from-village-to-village-on-galicia-s-coast.html | FRUGAL TRAVELER On Foot From Village to Village on Galicias Coast | By Daisann McLane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/hotels-go-retail-need-a-bed.html | Hotels Go Retail Need a Bed | By Terry Trucco | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/in-cuba-2-worlds-bridged-by-a-dollar-sign.html | In Cuba 2 Worlds Bridged by a Dollar Sign | By Kirk Kraeutler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/kicking-back-in-the-north-of-spain.html | Kicking Back In the North Of Spain | By Amanda Hesser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/practical-traveler-a-tour-of-tours-of-new-york.html | PRACTICAL TRAVELER A Tour of Tours Of New York | By Betsy Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/remote-perches-in-aragon.html | Remote Perches In Aragon | By Robert Packard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/the-past-neatly-packaged.html | The Past Neatly Packaged | By Wayne Curtis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-611727.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-bus-link-to-yosemite-reduces-car-traffic.html | TRAVEL ADVISORY Bus Link to Yosemite Reduces Car Traffic | By Christopher Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-correspondent-s-report-pets-flying-cargo-not-checked-as-luggage.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Pets Flying as Cargo Not Checked as Luggage | By Betsy Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-in-rome-debut-of-a-2000-year-old-museum.html | TRAVEL ADVISORY In Rome Debut of a 2000YearOld Museum | By Elisabetta Povoledo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-two-sleek-hotels-for-new-orleans.html | TRAVEL ADVISORY Two Sleek Hotels For New Orleans | By Frances Frank Marcus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/what-s-doing-in-hanover.html | WHATS DOING IN Hanover | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/tv/cover-story-somewhere-between-big-bird-and-buffy.html | COVER STORY Somewhere Between Big Bird and Buffy | By Laurel Graeber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/spotlight-city-film-festival-without-the-crowds.html | SPOTLIGHT City Film Festival Without the Crowds | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/clinton-calls-college-a-good-investment.html | Clinton Calls College a Good Investment | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/gop-counterattacks-quickly-after-democrats-tv-ad.html | GOP Counterattacks Quickly After Democrats TV Ad | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/interns-long-workdays-prompt-first-crackdown.html | Interns Long Workdays Prompt First Crackdown | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/kermit-roosevelt-leader-of-cia-coup-in-iran-dies-at-84.html | Kermit Roosevelt Leader of CIA Coup in Iran Dies at 84 | By Irvin Molotsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-a-spot-for-larouche-no-way-party-says.html | Political Briefing A Spot for LaRouche No Way Party Says | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-congressman-changes-ways-after-a-defeat.html | Political Briefing Congressman Changes Ways After a Defeat | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-high-level-attention-for-state-house-seat.html | Political Briefing HighLevel Attention For State House Seat | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-nashville-billboards-bring-smiles-to-gop.html | Political Briefing Nashville Billboards Bring Smiles to GOP | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-memo-house-democrats-have-money-edge-on-gop.html | Political Memo House Democrats Have Money Edge on GOP | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/racial-bias-found-in-six-more-capital-cases.html | Racial Bias Found in Six More Capital Cases | By Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/state-referendums-seeking-to-overhaul-health-care-system.html | State Referendums Seeking to Overhaul Health Care System | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/texas-lawyers-s-death-row-record-a-concern.html | Texas Lawyers Death Row Record a Concern | By Sara Rimer and Raymond Bonner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/tripp-finds-friendship-and-admirers-on-a-conservative-web-site.html | Tripp Finds Friendship and Admirers on a Conservative Web Site | By Jill Abramson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/who-gets-to-tell-a-black-story.html | Who Gets to Tell a Black Story | By Janny Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/us/yeshivas-of-traditional-orthodoxy-flourishing.html | Yeshivas of Traditional Orthodoxy Flourishing | By Gustav Niebuhr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/helping-ad-icons-grow-up.html | Helping Ad Icons Grow Up | By Thomas Vinciguerra | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-at-t-backs-off-increase-in-phone-rates.html | June 410 ATT Backs Off Increase in Phone Rates | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-curbs-on-bug-spray.html | June 410 Curbs on Bug Spray | By Andrew C Revkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-discrimination-on-wall-street.html | June 410 Discrimination on Wall Street | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-ending-a-royal-chill.html | June 410 Ending a Royal Chill | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-gore-fires-first-in-soft-money-offensive.html | June 410 Gore Fires First in SoftMoney Offensive | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-high-priced-humble-pie.html | June 410 HighPriced Humble Pie | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-hurdle-for-abortion-pill.html | June 410 Hurdle for Abortion Pill | By Sheryl Gay Stolberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-laser-shoots-down-missile.html | June 410 Laser Shoots Down Missile | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-lewis-charges-dropped.html | June 410 Lewis Charges Dropped | By Kevin Sack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-perot-may-not-run.html | June 410 Perot May Not Run | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-shorter-lives-for-americans.html | June 410 Shorter Lives for Americans | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/june-4-10-support-for-a-cosmic-theory.html | June 410 Support for a Cosmic Theory | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-nation-800-pound-gorillas-oligopoly.html | The Nation 800Pound Gorillas Oligopoly | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-nation-campaigns-past-what-a-year-this-has-been-but-which-one.html | The Nation Campaigns Past What a Year This Has Been But Which One | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-nation-group-therapy-the-lonely-crowd-joins-the-party.html | The Nation Group Therapy The Lonely Crowd Joins the Party | By Walter Goodman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-nation-in-politics-it-s-only-money-yours-or-theirs.html | The Nation In Politics Its Only Money Yours or Theirs | By Don van Natta Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-nation-the-kind-of-face-off-in-which-looks-can-kill.html | The Nation The Kind of FaceOff in Which Looks Can Kill | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-world-after-the-fall-traffic-in-flesh-not-dreams.html | The World After the Fall Traffic In Flesh Not Dreams | By Alison Smale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-world-britain-in-africa-colonialism-s-legacy-becomes-a-burden.html | The World Britain in Africa Colonialisms Legacy Becomes a Burden | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/weekin review/the-world-small-islands-big-trouble-looking-for-paradise-keep-looking.html | The World Small Islands Big Trouble Looking for Paradise Keep Looking | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | https://www.nytimes.com/2000/11/weekin review/the-world-this-is-the-moment-in-the-mideast-but-for-what.html | The World This Is the Moment in the Mideast But for What | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/11/weekin review/word-for-word-political-sniping-when senators-attack-why-i-oughta.html | Word for WordPolitical Sniping When Senators Attack Why I Oughta | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/ as-europe-tenses-england-moves-to-leash-soccer-thugs.html | As Europe Tenses England Moves to Leash Soccer Thugs | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/ coup-talk-empties-beaches-and-fijis-s-cash-registers.html | Coup Talk Empties Beaches And Fijis Cash Registers | By Sam Howe Verhovek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/ hafez-al-assad-who-turned-syria-into-a-power-in-the-middle-east-dies-at-69.html | Hafez alAssad Who Turned Syria Into a Power in the Middle East Dies at 69 | By Neil MacFarquhar | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/ presidential-challenger-in-mexico-pitches-tent-in-two-camps.html | Presidential Challenger in Mexico Pitches Tent in Two Camps | By Sam Dillon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/ putin-seeks-allies-in-quest-to-fight-us-missile plan.html | Putin Seeks Allies in Quest To Fight US Missile Plan | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/r ights-gains-are-preserved-at-un-forum-on-women.html | Rights Gains Are Preserved At UN Forum On Women | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/s outh-africa-in-quandary-should-gays-donate-blood.html | South Africa In Quandary Should Gays Donate Blood | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/t ransition-in-syria-a-new-hurdle-to-peace.html | TRANSITION IN SYRIA A New Hurdle to Peace | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/t ransition-in-syria-apprehension-and-hope-for-stability-in-mideast.html | TRANSITION IN SYRIA Apprehension and Hope For Stability in Mideast | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/t ransition-in-syria-syria-s-leader-assad-dies-clouding-mideast-prospects.html | TRANSITION IN SYRIA Syrias Leader Assad Dies Clouding Mideast Prospects | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-11 | https://www.nytimes.com/2000/06/11/world/t ransition-in-syria-syrians-see-in-the-heir-possibility-of-progress.html | TRANSITION IN SYRIA Syrians See In the Heir Possibility Of Progress | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/au ction-case-prosecutors-are-pressed-by-deadline.html | Auction Case Prosecutors Are Pressed By Deadline | By Ralph Blumenthal and Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/bri dge-some-top-players-ousted-at-team-trials.html | BRIDGE Some Top Players Ousted at Team Trials | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/cit y-ballet-is-filling-music-post-with-briton.html | City Ballet Is Filling Music Post With Briton | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/cri tics-notebook-in-tv-games-of-let-s-pretend-reality-lurks.html | CRITICS NOTEBOOK In TV Games of Lets Pretend Reality Lurks | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/da nce-review-a-fine-shrew-to-share-an-evening.html | DANCE REVIEW A Fine Shrew To Share An Evening | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/da nce-review-life-in-ballet-land-told-choreographer-rather-than-hollywood.html | DANCE REVIEW Life in Ballet Land as Told by a Choreographer Rather Than Hollywood | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/ho ushang-golshiri-63-writer-who-spoke-out-in-iran-dies.html | Houshang Golshiri 63 Writer Who Spoke Out in Iran Dies | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/music-review-a-club-kids-smorgasbord-as-soccer-takes-a-holiday.html | MUSIC REVIEW A Club Kids Smorgasbord As Soccer Takes a Holiday | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/music-review-this-year-it-s-news-if-a-brandenburg-sounds-fresh.html | MUSIC REVIEW This Year Its News if a Brandenburg Sounds Fresh | By James R Oestreich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/music-theater-review-a-tribute-to-the-voice-not-your-usual-opera.html | MUSIC THEATER REVIEW A Tribute to the Voice Not Your Usual Opera | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/revisions-let-artistic-gray-areas-be-as-long-as-truth-is-out.html | REVISIONS Let Artistic Gray Areas Be as Long as Truth Is Out | By Margo Jefferson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/books/books-of-the-times-seeking-transcendence-through-proper-spelling.html | BOOKS OF THE TIMES Seeking Transcendence Through Proper Spelling | By Christopher LehmannHaupt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/advertising-eloise-the-grinch-and-friends-taking-a-page-from-harry-potter.html | Advertising Eloise the Grinch and Friends Taking a Page From Harry Potter | By Patricia Winters Lauro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/compressed-data-a-dot-com-keeps-track-of-parcels.html | Compressed Data A DotCom Keeps Track of Parcels | By Laurie J Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/compressed-data-banner-ads-are-the-target-of-new-banner-ads.html | Compressed Data Banner Ads Are the Target of New Banner Ads | By Matthew Mirapaul | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/compressed-data-bill-on-e-signatures-moves-toward-approval.html | Compressed Data Bill on ESignatures Moves Toward Approval | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/e-commerce-report-easier-to-use-sites-would-help-e-tailers-close-more-sales.html | ECommerce Report Easiertouse sites would help etailers close more sales | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/irving-goldstein-62-an-official-at-comsat-and-later-at-intelsat.html | Irving Goldstein 62 an Official At Comsat and Later at Intelsat | By David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/media-an-internet-star-is-born.html | MEDIA An Internet Star Is Born | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/media-talk-cnbc-changes-may-be-more-than-cosmetic.html | Media Talk CNBC Changes May Be More Than Cosmetic | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/media-talk-no-more-dog-days-of-summer-in-tv-land.html | Media Talk No More Dog Days of Summer in TV Land | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/microsoft-tries-another-court-public-opinion.html | Microsoft Tries Another Court Public Opinion | By John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/mining-concerns-listing-plan-in-question.html | Mining Concerns Listing Plan in Question | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/net-journalism-tries-to-regroup-after-layoffs-and-setbacks.html | Net Journalism Tries to Regroup After Layoffs And Setbacks | By Felicity Barringer and Alex Kuczynski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/new-economy-old-school-rigor-ge-s-management-methods-are-put-to-work-on-the-web.html | New Economy OldSchool Rigor GEs Management Methods Are Put to Work on the Web | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/new-economy-technology-sector-s-financial-downdraft-has-done-little-ease.html | New Economy The technology sectors financial downdraft has done little to ease the shortage of qualified employees in Silicon Valley | By Laurie Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/oil-industry-rebounds-in-canada-as-it-becomes-top-us-supplier.html | Oil Industry Rebounds in Canada As It Becomes Top US Supplier | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/patents-a-new-telephone-system-would-make-one-phone-number-more-versatile.html | Patents a new telephone system would make one phone number more versatile | By Sabra Chartrand | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/technology-gauging-attitudes-about-the-internet.html | TECHNOLOGY Gauging Attitudes About the Internet | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/business/us-pursuit-of-microsoft-rare-synergy-with-company-s-rivals.html | US Pursuit of Microsoft Rare Synergy With Companys Rivals | By Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/3-more-killed-as-surge-in-crime-continues-throughout-weekend.html | 3 More Killed as Surge in Crime Continues Throughout Weekend | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/4-women-report-sexual-attacks-in-or-near-park.html | 4 Women Report Sexual Attacks in or Near Park | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/a-42-block-long-party-in-honor-of-puerto-rico.html | A 42BlockLong Party In Honor of Puerto Rico | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/a-look-at-senate-republicans-who-face-challenges.html | A Look at Senate Republicans Who Face Challenges | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/brat-control-on-easy-street-rich-parents-get-tips-raising-kids-not-be-rotten.html | Brat Control on Easy Street Rich Parents Get Tips on Raising Kids Not to Be Rotten | By Blaine Harden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/census-takers-top-90-efforts.html | Census Takers Top 90 Efforts | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/clinton-carpetbag-and-all-has-last-laughs.html | Clinton Carpetbag and All Has Last Laughs | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/feeling-vulnerable-albany-republicans-nudge-senate-to-left.html | Feeling Vulnerable Albany Republicans Nudge Senate to Left | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/go-devils-no-wait-come-back.html | Go Devils No Wait Come Back | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/metro-matters-coliseum-comes-down-long-missing-city-vista-starts-open-up.html | METRO MATTERS As the Coliseum Comes Down a LongMissing City Vista Starts to Open Up | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/metropolitan-diary.html | METROPOLITAN DIARY | By Joseph A Skala | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/stretch-johnson-85-tap-dancer-and-activist.html | Stretch Johnson 85 Tap Dancer and Activist | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/the-ad-campaign-introducing-the-native.html | THE AD CAMPAIGN Introducing the Native | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/essay-the-rejectionist.html | Essay The Rejectionist | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/foreign-affairs-unfinished-business-in-syria.html | Foreign Affairs Unfinished Business In Syria | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/trapped-in-the-nuclear-math.html | Trapped in the Nuclear Math | By Bruce G Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/baseball-mets-notebook-his-slump-in-past-payton-is-a-hit.html | BASEBALL METS NOTEBOOK His Slump In Past Payton Is a Hit | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/baseball-yankees-notebook-in-dark-clouds-cone-s-silver-lining.html | BASEBALL YANKEES NOTEBOOK In Dark Clouds Cone Silver Lining | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/golf-paulson-ends-long-wait-with-victory-in-the-buick.html | GOLF Paulson Ends Long Wait With Victory in the Buick | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/hockey-notebook-brodeur-saved-his-best-for-finals.html | HOCKEY NOTEBOOK Brodeur Saved His Best For Finals | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/hockey-the-devils-return-home-elated-and-exhausted.html | HOCKEY The Devils Return Home Elated and Exhausted | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/hockey-weary-stars-reflect-on-lost-opportunities.html | HOCKEY Weary Stars Reflect on Lost Opportunities | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/horse-racing-lukas-shows-prowess-as-savvy-handicapper.html | HORSE RACING Lukas Shows Prowess As Savvy Handicapper | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/nba-finals-lakers-s-pacers-miller-trips-up-lakers-march-in-the-finals.html | NBA FINALS LAKERS S PACERS Miller Trips Up Lakers March in the Finals | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/nba-finals-lakers-vs-pacers-bench-finds-it-hard-to-replace-bryant.html | NBA FINALS LAKERS VS PACERS Bench Finds It Hard To Replace Bryant | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/on-baseball-finished-these-days-no-one-will-tell-you.html | ON BASEBALL Finished These Days No One Will Tell You | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/on-hockey-devils-put-the-cup-to-bed-with-a-good-night-kiss.html | ON HOCKEY Devils Put the Cup to Bed With a GoodNight Kiss | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/on-horse-racing-quantity-trumps-quality-in-a-subpar-belmont.html | ON HORSE RACING Quantity Trumps Quality in a Subpar Belmont | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/soccer-stewart-takes-a-lead-role-as-the-us-captures-its-cup.html | SOCCER Stewart Takes a Lead Role As the US Captures Its Cup | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/sports-of-the-times-boys-of-midnight-capture-the-cup.html | Sports of The Times Boys of Midnight Capture the Cup | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/sports-of-the-times-hack-a-shaq-s-ugly-but-it-s-competition.html | Sports of The Times HackaShaqs Ugly But Its Competition | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/sports-of-the-times-with-stewart-gone-it-s-an-empty-open.html | Sports of The Times With Stewart Gone Its an Empty Open | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/tennis-kuerten-has-just-enough-match-points-for-victory.html | TENNIS Kuerten Has Just Enough Match Points For Victory | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/bush-draws-campaign-theme-from-more-than-the-heart.html | Bush Draws Campaign Theme From More Than the Heart | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/cheating-report-renews-debate-over-use-of-tests-to-evaluate-schools.html | Cheating Report Renews Debate Over Use of Tests to Evaluate Schools | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/death-sentences-being-overturned-in-2-of-3-appeals.html | DEATH  SENTENCES BEING OVERTURNED IN 2 OF 3 APPEALS | By Fox Butterfield | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/dooley-d-shorty-88-navajo-code-talker-in-war.html | Dooley D Shorty 88 Navajo Code Talker in War | By William H Honan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/gay-couples-are-accepted-as-role-models-at-exeter.html | Gay Couples Are Accepted As Role Models at Exeter | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/gentlemen-start-your-lawn-mower-engines.html | Gentlemen Start Your Lawn Mower Engines | By Peter T Kilborn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/gore-campaign-enlists-character-witnesses.html | Gore Campaign Enlists Character Witnesses | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/home-prices-out-of-reach-for-many-survey-finds.html | Home Prices Out of Reach For Many Survey Finds | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/house-gop-to-push-its-medicare-drug-plan.html | House GOP to Push Its Medicare Drug Plan | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/political-memo-bush-about-to-walk-abortion-tightrope.html | Political Memo Bush About to Walk Abortion Tightrope | By Robin Toner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/public-lives-behind-the-scenes-adviser-joins-the-digital-revolution.html | PUBLIC LIVES BehindtheScenes Adviser Joins the Digital Revolution | By John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/referendums-from-states-are-seeking-to-overhaul-the-health-care-system-in-the-us.html | Referendums From States Are Seeking to Overhaul the Health Care System in the US | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/ted-graber-80-decorator-for-reagans-dies.html | Ted Graber 80 Decorator for Reagans Dies | By Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/us/warming-s-effects-to-be-widespread.html | WARMINGS EFFECTS TO BE WIDESPREAD | By Andrew C Revkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/addis-ababa-journal-where-stuffed-hyena-dwells-with-emperor-s-bed.html | Addis Ababa Journal Where Stuffed Hyena Dwells With Emperors Bed | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/hopes-remain-high-after-a-late-delay-in-korean-meeting.html | Hopes Remain High After a Late Delay in Korean Meeting | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/leaders-of-syria-building-support-for-son-of-assad.html | LEADERS OF SYRIA BUILDING SUPPORT FOR SON OF ASSAD | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/lord-maclehose-82-governor-of-hong-kong-and-china-scholar.html | Lord MacLehose 82 Governor Of Hong Kong and China Scholar | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/maverick-chinese-province-fears-opening-of-trade.html | Maverick Chinese Province Fears Opening of Trade | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/montenegro-election-seen-as-barometer-on-tie-to-serbia.html | Montenegro Election Seen as Barometer on Tie to Serbia | By Carlotta Gall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/norwegian-diplomat-killed.html | Norwegian Diplomat Killed | By Oslo June 11 | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/petar-mladenov-bulgarian-communist-leader-63.html | Petar Mladenov Bulgarian Communist Leader 63 | By William H Honan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/transition-syria-golan-heights-village-loyal-assad-syria-fears-partition-un.html | TRANSITION IN SYRIA GOLAN HEIGHTS Village Loyal to Assad and Syria Fears Partition by UN Mapmakers | By Joel Greenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/transition-syria-peace-prospects-with-loss-old-foe-israelis-see-cloud-lifted.html | TRANSITION IN SYRIA PEACE PROSPECTS With the Loss of an Old Foe Israelis See A Cloud Lifted | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | https://www.nytimes.com/2000/06/12/world/us-pushes-to-weaken-world-court-on-atrocities.html | US Pushes To Weaken World Court On Atrocities | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/arts-in-america-futuristic-forms-frolic-under-eerie-texan-skies.html | ARTS IN AMERICA Futuristic Forms Frolic Under Eerie Texan Skies | By Edward M Gomez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-in-review-a-legendary-teacher-continues-her-magic.html | DANCE IN REVIEW A Legendary Teacher Continues Her Magic | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-in-review-following-mentor-s-advice-to-keep-it-short.html | DANCE IN REVIEW Following Mentors Advice To Keep It Short | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-in-review-start-with-lyricism-progress-to-brilliance.html | DANCE IN REVIEW Start With Lyricism Progress to Brilliance | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-review-revealing-the-dark-side-of-the-doll-coppelia.html | DANCE REVIEW Revealing the Dark Side Of the Doll Coppelia | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/music-review-oracular-and-talky-an-electra-by-a-greek.html | MUSIC REVIEW Oracular And Talky An Electra By a Greek | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/pop-review-a-spicy-stew-of-latin-riffs-blends-styles-and-rhythms.html | POP REVIEW A Spicy Stew Of Latin Riffs Blends Styles And Rhythms | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/television-review-health-care-where-hope-is-still-a-thing-with-feathers.html | TELEVISION REVIEW Health Care Where Hope Is Still a Thing With Feathers | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/the-village-guitars-and-hootennannies-stuff-for-a-museum.html | The Village Guitars And Hootennannies Stuff for a Museum | By Ben Sisario | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/books/books-of-the-times-these-arent-the-changes-the-bishop-had-in-mind.html | BOOKS OF THE TIMES These Arent the Changes The Bishop Had in Mind | By Richard Eder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/a-nasdaq-plan-to-trade-big-board-stocks.html | A Nasdaq Plan to Trade Big Board Stocks | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/antitrust-trial-begins-for-visa-and-mastercard.html | Antitrust Trial Begins For Visa and MasterCard | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/classical-concerts-and-recordings-seek-an-audience-on-the-web.html | Classical Concerts and Recordings Seek an Audience on the Web | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-corning-shares-rise-on-revised-earnings-forecast.html | COMPANY NEWS CORNING SHARES RISE ON REVISED EARNINGS FORECAST | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-engage-will-buy-mediabridge-technologies.html | COMPANY NEWS ENGAGE WILL BUY MEDIABRIDGE TECHNOLOGIES | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-liberty-financial-to-buy-wanger-asset-management.html | COMPANY NEWS LIBERTY FINANCIAL TO BUY WANGER ASSET MANAGEMENT | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-maverick-tube-to-buy-prudential-steel-for-483-million.html | COMPANY NEWS MAVERICK TUBE TO BUY PRUDENTIAL STEEL FOR 483 MILLION | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/general-electric-announces-latest-round-of-promotions.html | General Electric Announces Latest Round of Promotions | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/government-opposes-microsoft-s-request-for-a-stay.html | Government Opposes Microsofts Request for a Stay | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/hidden-costs-of-stock-options-may-soon-come-back-to-haunt.html | Hidden Costs of Stock Options May Soon Come Back to Haunt | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/international-business-diamond-miner-halts-stock-listing-plans.html | INTERNATIONAL BUSINESS Diamond Miner Halts Stock Listing Plans | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/international-business-un-agency-sees-aids-depleting-the-african-work-force.html | INTERNATIONAL BUSINESS UN Agency Sees AIDS Depleting the African Work Force | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/media-business-advertising-conde-nast-league-women-voters-oldsmobile-join-forces.html | THE MEDIA BUSINESS ADVERTISING Conde Nast the League of Women Voters and Oldsmobile join forces to urge women to vote | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/oil-prices-surge-past-31-with-no-sign-of-opec-intervention.html | Oil Prices Surge Past 31 With No Sign of OPEC Intervention | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/state-farm-announces-payout-to-policyholders.html | State Farm Announces Payout to Policyholders | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-markets-market-place-rapid-growth-makes-cisco-a-new-leader.html | THE MARKETS Market Place Rapid Growth Makes Cisco A New Leader | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-markets-stocks-shares-sink-on-worries-over-2nd-quarter-earnings.html | THE MARKETS STOCKS Shares Sink on Worries Over 2ndQuarter Earnings | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-media-business-advertising-addenda-accounts-734160.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-media-business-advertising-addenda-people-734179.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-media-business-advertising-addenda-trade-group-ends-sponsorship-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Ends Sponsorship Deals | By Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/venture-firms-once-greedy-now-face-fear-nasdaq-led-reality-check.html | Venture Firms Once Greedy Now Face Fear NasdaqLed Reality Check | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-asia-china-unicom-expands-offering.html | WORLD BUSINESS BRIEFING ASIA CHINA UNICOM EXPANDS OFFERING | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-europe-airtel-ownership-truce.html | WORLD BUSINESS BRIEFING EUROPE AIRTEL OWNERSHIP TRUCE | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-europe-egg-shares-rise.html | WORLD BUSINESS BRIEFING EUROPE EGG SHARES RISE | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-europe-scootcom-to-buy-loot.html | WORLD BUSINESS BRIEFING EUROPE SCOOTCOM TO BUY LOOT | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/books-on-health-our-bodies-is-recast-for-latina-culture.html | BOOKS ON HEALTH Our Bodies Is Recast for Latina Culture | By Leslie Berger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/cases-first-battle-of-cancer-deep-denial.html | CASES First Battle Of Cancer Deep Denial | By Sandeep Jauhar Md | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/essay-compassion-and-hope-in-60-miles-of-shared-moments.html | ESSAY Compassion and Hope in 60 Miles of Shared Moments | By Jodi Wilgoren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/personal-health-taking-action-before-the-verdict-is-in.html | PERSONAL HEALTH Taking Action Before the Verdict Is In | By Jane E Brody | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/stroke-survivors-celebrate-success-of-restraint-therapy.html | Stroke Survivors Celebrate Success of Restraint Therapy | By Emily Yellin | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-evidence-data-suggest-multiple-causes-of-ms.html | VITAL SIGNS EVIDENCE Data Suggest Multiple Causes of MS | By John ONeil | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-outcomes-an-eye-on-the-elderly-for-mental-health.html | VITAL SIGNS OUTCOMES An Eye on the Elderly for Mental Health | By John ONeil | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-patterns-the-finer-points-of-seat-belt-safety.html | VITAL SIGNS PATTERNS The Finer Points of Seat Belt Safety | By John ONeil | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-prevention-after-a-stroke-an-aspirin-regimen.html | VITAL SIGNS PREVENTION After a Stroke an Aspirin Regimen | By John ONeil | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-remedies-when-supplements-cause-sleeplessness.html | VITAL SIGNS REMEDIES When Supplements Cause Sleeplessness | By John ONeil | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/movies/animation-s-new-bag-of-tricks-cheaper-faster-and-more-like-real-life.html | Animations New Bag of Tricks Cheaper Faster and More Like Real Life | By Rick Lyman | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/1-dead-4-hurt-as-collision-throws-car-into-a-crowd.html | 1 Dead 4 Hurt As Collision Throws Car Into a Crowd | By Andy Newman | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/35-scary-minutes-women-tell-police-of-assaults-in-park.html | 35 Scary Minutes Women Tell Police Of Assaults in Park | By C J Chivers and Kevin Flynn | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/agent-says-pirro-overdrew-personal-account-used-company-funds-for-family-bills.html | Agent Says Pirro Overdrew Personal Account and Used Company Funds for Family Bills | By David W Chen | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/arrest-in-bushwick-after-rash-of-arsons.html | Arrest in Bushwick After Rash of Arsons | By David Barstow | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/clock-ticks-as-senate-leader-tackles-campaign-finance.html | Clock Ticks as Senate Leader Tackles Campaign Finance | By Raymond Hernandez | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/for-future-archbishop-a-beanie-by-many-other-names-fits-just-as-well-or-better.html | For Future Archbishop a Beanie by Many Other Names Fits Just as Well or Better | By David M Herszenhorn | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/former-parole-official-is-indicted-in-influence-peddling-inquiry.html | Former Parole Official Is Indicted in InfluencePeddling Inquiry | By Alan Feuer | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/giuliani-s-rating-is-high-after-quitting-campaign.html | Giulianis Rating Is High After Quitting Campaign | By Adam Nagourney | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/irving-anker-ex-chancellor-of-city-s-schools-dies-at-88.html | Irving Anker ExChancellor Of Citys Schools Dies at 88 | By Andy Newman | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/lazio-takes-up-a-favorite-democratic-cause-housing-aid.html | Lazio Takes Up a Favorite Democratic Cause Housing Aid | By Randal C Archibold | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/nassau-to-cut-52-million-from-budget.html | Nassau to Cut 52 Million From Budget | By Michael Cooper | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/no-broadway-for-devils-but-plenty-of-parking.html | No Broadway for Devils But Plenty of Parking | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/nyc-the-numbers-motormen-dread-12-9.html | NYC The Numbers Motormen Dread 129 | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/poll-finds-new-opponent-fails-to-lift-mrs-clinton.html | Poll Finds New Opponent Fails to Lift Mrs Clinton | By Adam Nagourney With Marjorie Connelly | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/public-lives-hiking-in-wilds-of-death-penalty-litigation.html | PUBLIC LIVES Hiking in Wilds of Death Penalty Litigation | By Jan Hoffman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/senate-bill-poses-new-threat-to-proposed-catskill-casino.html | Senate Bill Poses New Threat To Proposed Catskill Casino | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/springsteen-song-about-diallo-prompts-anger-from-police.html | Springsteen Song About Diallo Prompts Anger From Police | By Julian E Barnes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/state-judge-overturns-car-insurance-rules-for-accident-victims.html | State Judge Overturns Car Insurance Rules for Accident Victims | By Joseph P Fried | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/us-checking-illegal-pesticide-sales-in-poor-areas.html | US Checking Illegal Pesticide Sales in Poor Areas | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/yardarms-may-hang-art-commission-city-council-effort-may-eliminate-autocratic.html | Yardarms May Hang Art Commission City Council Effort May Eliminate Autocratic Arbiter of Civic Taste | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/israels-northern-exposure.html | Israels Northern Exposure | By Yoram Hazony | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/lightly-buttered-with-angst.html | Lightly Buttered With Angst | By Rodney Rothman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/public-interests-mr-bush-s-summer-fun.html | Public Interests Mr Bushs Summer Fun | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/the-enduring-stranglehold.html | The Enduring Stranglehold | By Joel I Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/3-suits-say-lyme-vaccine-caused-severe-arthritis.html | 3 Suits Say Lyme Vaccine Caused Severe Arthritis | By Holcomb B Noble | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/antibiotic-misuse-turns-treatable-to-incurable.html | Antibiotic Misuse Turns Treatable to Incurable | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/celebrating-the-book-that-ushered-in-the-age-of-science.html | Celebrating the Book That Ushered In the Age of Science | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/health-sleuths-assess-homocysteine-as-culprit.html | Health Sleuths Assess Homocysteine as Culprit | By Jane E Brody | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/lifes-origins-get-murkier-messier-genetic-analysis-yields-intimations.html | Lifes Origins Get Murkier and Messier Genetic Analysis Yields Intimations of a Primordial Commune | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/now-preventing-forest-fires-smokey-goat.html | Now Preventing Forest Fires Smokey Goat | By Andrew C Revkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/q-a-destroying-bomb-fuel.html | QA Destroying Bomb Fuel | By C Claiborne Ray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/tests-suggest-neanderthals-were-hunters-not-scavengers.html | Tests Suggest Neanderthals Were Hunters Not Scavengers | By John Noble Wilford | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/two-stars-collide-a-new-star-is-born.html | Two Stars Collide A New Star Is Born | By Kenneth Chang | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/update-a-wayward-albatross-soars-on.html | UPDATE A Wayward Albatross Soars On | By E Vernon Laux | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/science/update-mr-mom-dies-leaving-hatchlings.html | UPDATE Mr Mom Dies Leaving Hatchlings | By Rachel Uslan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/baseball-arm-is-fine-but-article-is-irritating.html | BASEBALL Arm Is Fine But Article Is Irritating | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/baseball-for-mets-one-jones-replaces-the-other.html | BASEBALL For Mets One Jones Replaces The Other | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/baseball-shea-by-day-the-stadium-by-night-let-s-play-two.html | BASEBALL Shea by Day the Stadium by Night Lets Play Two | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/golf-birth-death-burning-desire-mickelson-wants-win-us-open-badly.html | GOLF A Birth a Death And a Burning Desire Mickelson Wants to Win the US Open Badly | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/hockey-devils-drive-for-cup-ends-in-a-parking-lot.html | HOCKEY Devils Drive for Cup Ends in a Parking Lot | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/nba-finals-lakers-vs-pacers-a-setback-leaves-lakers-in-disarray.html | NBA FINALS LAKERS VS PACERS A Setback Leaves Lakers In Disarray | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/nba-finals-lakers-vs-pacers-rose-s-career-booms-with-bird.html | NBA FINALS LAKERS VS PACERS Roses Career Booms With Bird | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/on-baseball-martinez-is-yanks-recurring-nightmare.html | ON BASEBALL Martinez Is Yanks Recurring Nightmare | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/on-pro-football-young-at-38-says-so-long-to-the-game-he-loves.html | ON PRO FOOTBALL Young at 38 Says So Long to the Game He Loves | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/plus-basketball-nets-kittles-to-have-surgery-again.html | PLUS BASKETBALL  NETS Kittles to Have Surgery Again | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/pro-basketball-development-league-looms-in-nba-plans-for-2001.html | PRO BASKETBALL Development League Looms In NBA Plans for 2001 | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/soccer-notebook-south-africa-close-to-being-cup-host.html | SOCCER NOTEBOOK South Africa Close To Being Cup Host | By Jack Bell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/sports-of-the-times-a-family-reunion-in-baltimore.html | Sports of The Times A Family Reunion In Baltimore | By William C Rhoden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/tennis-lull-between-paris-and-wimbledon-all-too-brief.html | TENNIS Lull Between Paris and Wimbledon All Too Brief | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/tv-sports-three-on-the-couch-analysts-analyzed.html | TV SPORTS Three on the Couch Analysts Analyzed | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/style/in-jailhouse-chic-an-anti-style-turns-into-a-style-itself.html | In Jailhouse Chic an AntiStyle Turns Into a Style Itself | By Guy Trebay | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | https://www.nytimes.com/2000/06/13/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/theater/theater-review-for-some-girls-a-rainbow-may-still-not-be-enough.html | THEATER REVIEW For Some Girls a Rainbow May Still Not Be Enough | By Lawrence Van Gelder | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/theater/theater-review-the-small-world-of-hard-rock-mocked.html | THEATER REVIEW The Small World of Hard Rock Mocked | By Ann Powers | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/2000-campaign-ad-campaign-commercials-dominating-politics-tv-studies-find.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Commercials Dominating Politics on TV Studies Find | By Peter Marks | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/2000-campaign-budget-issue-bush-gore-revise-plans-match-growing-surplus.html | THE 2000 CAMPAIGN THE BUDGET ISSUE Bush and Gore Revise Plans To Match a Growing Surplus | By Richard W Stevenson | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/2000-campaign-vice-president-rookie-s-coattails-could-help-gore-new-jersey.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Rookies Coattails Could Help Gore in New Jersey | By David M Halbfinger | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/bert-moore-65-american-held-hostage-in-iran.html | Bert Moore 65 American Held Hostage in Iran | By Eric Pace | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/florida-drops-charges-against-scientology-in-1995-death.html | Florida Drops Charges Against Scientology in 1995 Death | By Douglas Frantz | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/government-agrees-to-pay-nixon-estate.html | Government Agrees to Pay Nixon Estate | By Christopher Marquis | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/hmos-win-crucial-ruling-on-liability-for-doctors-acts.html | HMOs Win Crucial Ruling On Liability for Doctors Acts | By Linda Greenhouse | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/michaela-odone-61-the-lorenzo-s-oil-mother.html | Michaela Odone 61 the Lorenzos Oil Mother | By Wolfgang Saxon | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/nuclear-secrets-reported-missing-from-los-alamos.html | NUCLEAR SECRETS REPORTED MISSING FROM LOS ALAMOS | By James Risen | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/parents-try-to-reclaim-their-children-s-time.html | Parents Try to Reclaim Their Childrens Time | By Pam Belluck | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/police-identify-2nd-of-5-bodies-in-barrels-on-kansas-farm.html | Police Identify 2nd of 5 Bodies In Barrels on Kansas Farm | By Jo Thomas | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/ruling-sends-call-for-action-to-congress-and-the-states.html | Ruling Sends Call for Action To Congress and the States | By Robert Pear | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/supreme-court-roundup-the-justices-make-it-easier-to-win-suits-for-job-bias.html | Supreme Court Roundup The Justices Make It Easier To Win Suits for Job Bias | By Linda Greenhouse | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/tobacco-industry-has-changed-its-ways-executive-says.html | Tobacco Industry Has Changed Its Ways Executive Says | By Rick Bragg | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/us/urban-mayors-share-the-not-unwelcome-burden-of-coping-with-prosperity.html | Urban Mayors Share the Not Unwelcome Burden of Coping With Prosperity | By Timothy Egan | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/a-london-bridge-and-britain-s-leader-a-bit-shaky.html | A London Bridge and Britains Leader a Bit Shaky | By Warren Hoge | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/after-high-pressure-years-contractors-tone-down-missile-defense-lobbying.html | After HighPressure Years Contractors Tone Down Missile Defense Lobbying | By Leslie Wayne | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/ambush-kills-7-mexican-officers-on-patrol-in-chiapas-rebel-area.html | Ambush Kills 7 Mexican Officers On Patrol in Chiapas Rebel Area | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/congo-is-increasing-resistance-to-peace-efforts-un-says.html | Congo Is Increasing Resistance To Peace Efforts UN Says | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/exiled-relative-issues-challenge-to-syria-s-heir-to-power.html | Exiled Relative Issues Challenge to Syrias Heir to Power | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/putin-names-chechen-cleric-to-rule-separatist-republic.html | Putin Names Chechen Cleric to Rule Separatist Republic | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/rajesh-pilot-55-keen-backer-of-indian-congress-party-dies.html | Rajesh Pilot 55 Keen Backer Of Indian Congress Party Dies | By Celia W Dugger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/seoul-leader-lands-in-north-for-meeting.html | Seoul Leader Lands in North for Meeting | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/taipei-journal-human-rights-stalwart-has-an-unlikely-resume.html | Taipei Journal Human Rights Stalwart Has an Unlikely Resume | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-13 | https://www.nytimes.com/2000/06/13/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/appreciation-simplicity-can-be-complicated-jacob-lawrence-found-emotional.html | AN APPRECIATION Simplicity Can Be Complicated Jacob Lawrence Found Emotional Authenticity in Art and Life | By Michael Kimmelman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/dance-review-choreography-from-different-worlds.html | DANCE REVIEW Choreography From Different Worlds | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/film-review-murder-in-a-small-town-or-is-it-a-savage-jungle.html | FILM REVIEW Murder in a Small Town Or Is It a Savage Jungle | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/jazz-reviews-not-quite-a-jazz-festival.html | JAZZ REVIEWS Not Quite a Jazz Festival | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/jazz-reviews-the-guy-at-the-piano-sure-keeps-his-sidemen-busy.html | JAZZ REVIEWS The Guy at the Piano Sure Keeps His Sidemen Busy | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/pop-review-born-to-run-or-at-least-to-be-redeemed.html | POP REVIEW Born to Run or at Least to Be Redeemed | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/tv-notes-is-millionaire-a-survivor.html | TV NOTES Is Millionaire A Survivor | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/tv-notes-pbs-thinks-ratings.html | TV NOTES PBS Thinks Ratings | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/books/at-tribute-to-joseph-heller-tales-of-talent-and-humor.html | At Tribute to Joseph Heller Tales of Talent and Humor | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/books/books-of-the-times-marines-in-a-grim-and-forgotten-war.html | BOOKS OF THE TIMES Marines in a Grim and Forgotten War | By Richard Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/business-travel-its-becoming-easier-more-common-combine-corporate-family-trips.html | Business Travel Its becoming easier and more common to combine corporate and family trips | By Joe Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/company-news-broadcom-agrees-to-acquire-innovent-for-438-million.html | COMPANY NEWS BROADCOM AGREES TO ACQUIRE INNOVENT FOR 438 MILLION | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/company-news-gm-places-5.6-billion-of-stock-in-employee-plans.html | COMPANY NEWS GM PLACES 56 BILLION OF STOCK IN EMPLOYEE PLANS | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/company-news-illuminet-acquires-national-telemanagement-for-stock.html | COMPANY NEWS ILLUMINET ACQUIRES NATIONAL TELEMANAGEMENT FOR STOCK | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/disputed-software-to-be-used-for-online-film-distribution.html | Disputed Software to Be Used For Online Film Distribution | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/for-want-of-35-j-p-morgan-loses-its-web-site-and-e-mail.html | For Want of 35 J P Morgan Loses Its Web Site and EMail | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/french-media-conglomerate-is-reported-negotiating-to-buy-seagram.html | French Media Conglomerate Is Reported Negotiating to Buy Seagram | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/global-crossing-and-equant-said-to-be-discussing-deal.html | Global Crossing and Equant Said to Be Discussing Deal | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/international-business-a-south-african-canadian-merger-in-gold.html | INTERNATIONAL BUSINESS A South AfricanCanadian Merger in Gold | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/international-business-opening-further-japanese-are-buying-more-corporate-bonds.html | INTERNATIONAL BUSINESS Opening Further Japanese Are Buying More Corporate Bonds | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/international-business-vodafone-and-unicom-agree-to-work-together-in-china.html | INTERNATIONAL BUSINESS Vodafone and Unicom Agree to Work Together in China | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/justice-dept-grants-sbc-s-texas-petition.html | Justice Dept Grants SBCs Texas Petition | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/management-counting-the-till-then-trolling-for-new-accounts.html | MANAGEMENT Counting the Till Then Trolling for New Accounts | By Paul Sweeney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/market-economics-chicken-shows-the-difficulty-of-exporting-food-to-india.html | Market Economics Chicken Shows the Difficulty of Exporting Food to India | By Celia W Dugger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/markets-market-place-favorable-supreme-court-ruling-lifts-health-care-company.html | THE MARKETS Market Place A favorable Supreme Court ruling lifts health care company stocks but more lawsuits loom | By Milt Freudenheim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/media-business-advertising-can-internet-advertisers-police-themselves-washington.html | THE MEDIA BUSINESS ADVERTISING Can Internet advertisers police themselves Washington remains unconvinced | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/small-but-uncertain-indications-that-the-economy-is-slowing.html | Small but Uncertain Indications That the Economy Is Slowing | By Louis Uchitelle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/the-boss-football-lessons.html | THE BOSS Football Lessons | By Michael W Wright | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/the-media-business-advertising-addenda-accounts-752029.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/the-media-business-advertising-addenda-goodby-silverstein-shuffles-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Shuffles Executives | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/the-media-business-advertising-addenda-people-752037.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/busines s/us-vs-microsoft-microsoft-claims-antitrust-judge-made-many-errors.html | US VS MICROSOFT MICROSOFT CLAIMS ANTITRUST JUDGE MADE MANY ERRORS | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-americas-aol-deal-with-brazil-bank.html | WORLD BUSINESS BRIEFING AMERICAS AOL DEAL WITH BRAZIL BANK | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-americas-canada-moves-to-relax-banking-laws.html | WORLD BUSINESS BRIEFING AMERICAS CANADA MOVES TO RELAX BANKING LAWS | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-europe-german-power-merger.html | WORLD BUSINESS BRIEFING EUROPE GERMAN POWER MERGER | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-europe-talk-of-price-controls-in-ireland.html | WORLD BUSINESS BRIEFING EUROPE TALK OF PRICE CONTROLS IN IRELAND | By Brian Lavery | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/25-and-under-vietnamese-but-with-an-upcountry-planter-touch.html | 25 AND UNDER Vietnamese but With an Upcountry Planter Touch | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/a-homey-pit-stop-hard-by-i-95.html | A Homey Pit Stop Hard by I95 | By Matt Lee and Ted Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/barbecue-a-la-backyard-a-most-un-french-art.html | Barbecue a la Backyard A Most UnFrench Art | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/critics-notebook-the-chopped-salad-refined.html | CRITICS NOTEBOK The Chopped Salad Refined | By Amanda Hesser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/critic-s-notebook-an-offering-to-the-green-goddess.html | CRITICS NOTEBOOK An Offering to the Green Goddess | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/en-route-england-best-fishing-hole-in-st-james-s.html | EN ROUTE ENGLAND Best Fishing Hole In St Jamess | By R W Apple Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/en-route-england-water-pressure-never-higher.html | EN ROUTE ENGLAND Water Pressure Never Higher | By Alex Witchel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-balducci-s-opens-a-bigger-shop-uptown-and-oh-what-crusts.html | FOOD STUFF Balduccis Opens a Bigger Shop Uptown And Oh What Crusts | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-ever-tried-popping-ice-cream-it-s-easier-now.html | FOOD STUFF Ever Tried Popping Ice Cream Its Easier Now | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-howdy-and-mangia-from-montana.html | FOOD STUFF Howdy and Mangia From Montana | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-more-chefs-are-shaking-their-heads-at-toques.html | FOOD STUFF More Chefs Are Shaking Their Heads at Toques | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-vinegar-from-port-it-s-almost-worth-decanting.html | FOOD STUFF Vinegar From Port Its Almost Worth Decanting | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/mixed-media-if-you-can-click-you-can-cook.html | MIXED MEDIA If You Can Click You Can Cook | By Michelle Slatalla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/restaurants-for-deserted-wall-street-nights-an-oasis.html | RESTAURANTS For Deserted Wall Street Nights an Oasis | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/tastings-pink-well-rose-is-for-guys.html | TASTINGS Pink Well Rose Is for Guys | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/the-chef-wylie-dufresne.html | THE CHEF Wylie Dufresne | By Wylie Dufresne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/the-minimalist-poached-chicken-takes-flight.html | THE MINIMALIST Poached Chicken Takes Flight | By Mark Bittman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/wine-talk-almost-petrus-accessible-bordeaux.html | WINE TALK Almost Petrus Accessible Bordeaux | By Frank J Prial | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/jobs/my-job-on-the-anti-snoop-patrol.html | MY JOB On the AntiSnoop Patrol | By Gordon Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/jobs/no-panic-no-shame-just-doing-a-job.html | No Panic No Shame Just Doing a Job | By Julia Lawlor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/jobs/trends-a-growing-gender-gap-and-it-s-not-what-you-think.html | TRENDS A Growing Gender Gap and Its Not What You Think | By Dylan Loeb McClain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/movies/arts-abroad-a-filmmaker-without-honor-or-outlets-in-her-own-land.html | ARTS ABROAD A Filmmaker Without Honor Or Outlets in Her Own Land | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/movies/murder-in-a-small-town-or-is-it-a-savage-jungle.html | Murder in a Small Town Or Is It a Savage Jungle | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/an-officer-testifies-he-lied-to-fbi-in-louima-inquiry.html | An Officer Testifies He Lied To FBI in Louima Inquiry | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Lynette Holloway and Karen W Arenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/commercial-real-estate-coming-soon-a-focus-for-elevator-eyes.html | Commercial Real Estate Coming Soon A Focus for Elevator Eyes | By John Holusha | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/incumbent-doesnt-need-job-but-representative-runs-again-keep-district-intact.html | Incumbent Doesnt Need the Job But a Representative Runs to Keep a District Intact | By Dan Barry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/inquiry-focuses-on-officers-responses-to-violence-in-park-after-parade.html | Inquiry Focuses on Officers Responses to Violence in Park After Parade | By C J Chivers and William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/irving-anker-dies-at-88-led-schools-in-time-of-turmoil.html | Irving Anker Dies at 88 Led Schools in Time of Turmoil | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/la-guardia-reunion-celebrates-youth-and-the-arts.html | La Guardia Reunion Celebrates Youth and the Arts | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/landmarks-panel-blocks-a-tower-opposed-by-woody-allen.html | Landmarks Panel Blocks a Tower Opposed by Woody Allen | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/legislators-back-pension-rises-for-retired-public-employees.html | Legislators Back Pension Rises For Retired Public Employees | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/long-island-survives-new-big-bang.html | Long Island Survives New Big Bang | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/malls-limits-on-leafleting-struck-down.html | Malls Limits On Leafleting Struck Down | By Maria Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/mrs-clinton-accuses-lazio-of-waffling.html | Mrs Clinton Accuses Lazio of Waffling | By Lisa W Foderaro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/our-towns-getting-by-in-shadow-of-a-boom.html | Our Towns Getting By In Shadow Of a Boom | By Matthew Purdy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/pathmark-pulls-out-of-supermarket-project-in-northwest-harlem.html | Pathmark Pulls Out of Supermarket Project in Northwest Harlem | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/pirros-rest-in-fraud-case-without-calling-witnesses.html | Pirros Rest in Fraud Case Without Calling Witnesses | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/public-lives-who-gets-the-money-she-gets-to-decide.html | PUBLIC LIVES Who Gets the Money She Gets to Decide | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/republican-group-uses-gingrich-ad-to-attack-party-switcher.html | Republican Group Uses Gingrich Ad to Attack Party Switcher | By Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/salon-robber-has-a-lifetime-for-his-fingernails-to-grow.html | Salon Robber Has a Lifetime For His Fingernails to Grow | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/schools-new-york-state-overuse-pesticides-fail-issue-warnings-survey-finds.html | Schools in New York State Overuse Pesticides and Fail to Issue Warnings Survey Finds | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/second-officer-in-the-diallo-case-applies-to-be-a-city-firefighter.html | Second Officer in the Diallo Case Applies to Be a City Firefighter | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/success-of-city-school-pupils-isn-t-simply-a-money-matter.html | Success of City School Pupils Isnt Simply a Money Matter | By Edward Wyatt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/the-big-city-has-the-boss-joined-ranks-with-the-limousine-liberals.html | The Big City Has the Boss Joined Ranks With the Limousine Liberals | By John Tierney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregi on/us-to-seek-death-penalty-for-2nd-defendant-in-blasts.html | US to Seek Death Penalty For 2nd Defendant in Blasts | By Benjamin Weiser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/opinio n/ignoring-exhibit-a-the-mailbox.html | Ignoring Exhibit A The Mailbox | By David Evans | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/opinio n/liberties-belaboring-not-bedazzling.html | Liberties Belaboring Not Bedazzling | By Maureen Dowd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/opinio n/reckonings-death-and-taxes.html | Reckonings Death and Taxes | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/opinio n/warning-earth-heated-rhetoric.html | Warming Earth Heated Rhetoric | By Gregg Easterbrook | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/ baseball-clemens-and-martinez-step-into-the-sunshine.html | BASEBALL Clemens and Martinez Step Into the Sunshine | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/ baseball-day-night-plan-is-set-it-s-queens-then-bronx.html | BASEBALL DayNight Plan Is Set Its Queens Then Bronx | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/ baseball-everyone-talks-about-sosa-as-he-helps-cubs-beat-mets.html | BASEBALL Everyone Talks About Sosa as He Helps Cubs Beat Mets | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/ baseball-steinbrenner-s-impatience-with-yankees-is-showing.html | BASEBALL Steinbrenners Impatience With Yankees Is Showing | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/ baseball-the-millions-of-ways-to-discuss-a-slugger.html | BASEBALL The Millions of Ways To Discuss a Slugger | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/golf-rough-going-for-wayward-shots-at-open.html | GOLF Rough Going for Wayward Shots at Open | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/hockey-several-ranger-veterans-unprotected.html | HOCKEY Several Ranger Veterans Unprotected | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/hockey-the-devils-take-a-lap-in-ranger-country.html | HOCKEY The Devils Take a Lap In Ranger Country | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/nba-finals-lakers-vs-pacers-bryant-s-return-likely-taking-rice-off-hook.html | NBA FINALS LAKERS VS PACERS Bryants Return Likely Taking Rice Off Hook | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/on-pro-basketball-bird-s-pet-project-comes-around.html | ON PRO BASKETBALL Birds Pet Project Comes Around | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/on-the-olympics-jones-hopes-that-parallel-lines-meet-in-sydney.html | ON THE OLYMPICS Jones Hopes That Parallel Lines Meet in Sydney | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/plus-tv-sports-stanley-cup-finals-get-better-ratings.html | PLUS TV SPORTS STANLEY CUP FINALS GET BETTER RATINGS | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/pro-football-brush-with-death-bonds-a-family.html | PRO FOOTBALL Brush With Death Bonds a Family | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/sports-of-the-times-yanks-don-t-need-sosa-s-price-tag.html | Sports of The Times Yanks Dont Need Sosas Price Tag | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/tennis-heroes-of-yesteryear-wait-for-another-day.html | TENNIS Heroes of Yesteryear Wait for Another Day | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/women-s-basketball-holdsclaw-s-jumper-shocks-the-liberty.html | WOMENS BASKETBALL Holdsclaws Jumper Shocks the Liberty | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/theater/bookings-greet-42nd-street-studios.html | Bookings Greet 42nd Street Studios | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/theater/theater-review-the-values-of-politics-in-lieu-of-hollywoods.html | THEATER REVIEW The Values of Politics In Lieu of Hollywoods | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/2000-campaign-fund-raisers-republicans-house-plan-look-inside-for-cash.html | THE 2000 CAMPAIGN THE FUNDRAISERS Republicans In the House Plan to Look Inside for Cash | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/2000-campaign-vice-president-gore-embraces-clinton-economic-record-vows-expand.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Embraces Clinton Economic Record and Vows to Expand on It | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/a-limited-partnership.html | A Limited Partnership | By Amy Harmon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/danger-shadows-runways-safety-board-says.html | Danger Shadows Runways Safety Board Says | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/for-25-new-macarthur-recipients-some-security-and-time-to-think.html | For 25 New MacArthur Recipients Some Security and Time to Think | By Janny Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/in-gas-prices-misery-and-mystery.html | In Gas Prices Misery and Mystery | By Pam Belluck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/lessons-pride-and-politics-in-school-for-young-people-in-cuba.html | LESSONS Pride and Politics in School For Young People in Cuba | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/policy-change-house-republicans-call-for-government-guarantee-drug-benefits.html | In Policy Change House Republicans Call for Government Guarantee of Drug Benefits | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/staff-at-los-alamos-waited-for-3-weeks-to-tell-of-data-loss.html | Staff at Los Alamos Waited for 3 Weeks To Tell of Data Loss | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-2000-campaign-the-issues-firmly-for-death-penalty-gore-is-open-to-a-review.html | THE 2000 CAMPAIGN THE ISSUES Firmly for Death Penalty Gore Is Open to a Review | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-pomp-of-graduation-after-overcoming-difficult-circumstances.html | The Pomp of Graduation After Overcoming Difficult Circumstances | By Patricia Leigh Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/2-korean-leaders-speak-of-making-a-day-in-history.html | 2 KOREAN LEADERS SPEAK OF MAKING A DAY IN HISTORY | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/albright-finds-syria-s-new-leader-willing-to-pursue-talks.html | Albright Finds Syrias New Leader Willing to Pursue Talks | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/chile-military-to-search-for-victims-of-its-rule.html | Chile Military To Search For Victims Of Its Rule | By Clifford Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/contaminated-heroin-mystifies-and-scares-britain.html | Contaminated Heroin Mystifies and Scares Britain | By Sarah Lyall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/italians-grant-pardon-to-turk-who-shot-pope.html | Italians Grant Pardon to Turk Who Shot Pope | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/man-in-the-news-the-shy-young-doctor-at-syria-s-helm-bashar-al-assad.html | Man in the News The Shy Young Doctor at Syrias Helm Bashar al-Assad | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/religious-party-pledges-to-quit-the-coalition-cabinet-in-israel.html | Religious Party Pledges to Quit The Coalition Cabinet in Israel | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/russian-officials-flesh-out-alternative-antimissile-proposal.html | Russian Officials Flesh Out Alternative Antimissile Proposal | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/russian-prosecutor-detains-tv-tycoon-a-kremlin-critic.html | Russian Prosecutor Detains TV Tycoon a Kremlin Critic | By Michael Wines and Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/syrians-bury-only-leader-many-of-them-ever-knew.html | Syrians Bury Only Leader Many of Them Ever Knew | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/us-ambassador-to-un-calls-for-changes-in-peacekeeping.html | US Ambassador to UN Calls for Changes in Peacekeeping | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world/us-fines-lockheed-13-million-in-china-satellite-case.html | US Fines Lockheed 13 Million in China Satellite Case | By David E Sanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-14 | https://www.nytimes.com/2000/06/14/world-briefing.html | World Briefing | Compiled By Jeanne Moore | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/arts-in-america-restoring-rothko-s-chapel-and-his-vision.html | ARTS IN AMERICA Restoring Rothkos Chapel and His Vision | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/bridge-overwhelming-odds-quiver-but-remain-overwhelming.html | BRIDGE Overwhelming Odds Quiver But Remain Overwhelming | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/dance-review-catching-up-with-stars-from-the-not-distant-past.html | DANCE REVIEW Catching Up With Stars From the NotDistant Past | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/dance-review-knowing-how-to-perform-with-swans-and-a-shrew.html | DANCE REVIEW Knowing How to Perform With Swans and a Shrew | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/dance-review-nervous-tics-and-wonderment-from-a-protege.html | DANCE REVIEW Nervous Tics and Wonderment From a Protege | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/frederic-cassidy-92-expert-on-american-folk-language-dies.html | Frederic Cassidy 92 Expert on American Folk Language Dies | By John H Cushman Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/jazz-review-a-stage-full-of-basses-celebrate-a-90th-birthday.html | JAZZ REVIEW A Stage Full of Basses Celebrate a 90th Birthday | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/opera-review-right-on-cue-chilly-winds-for-verdis-lost-souls.html | OPERA REVIEW Right on Cue Chilly Winds For Verdis Lost Souls | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/the-pop-life-knitting-factory-goes-hollywood.html | THE POP LIFE Knitting Factory Goes Hollywood | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/books/books-of-the-times-2-thrillers-from-an-australian-master.html | BOOKS OF THE TIMES 2 Thrillers From an Australian Master | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/books/frederic-dard-78-author-of-raffish-detective-novels.html | Frederic Dard 78 Author Of Raffish Detective Novels | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/books/making-books-science-fiction-a-black-natural.html | MAKING BOOKS Science Fiction A Black Natural | By Martin Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/3-admit-guilt-in-falsifying-cuc-s-books.html | 3 Admit Guilt In Falsifying CUCs Books | By Floyd Norris and Diana B Henriques | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/an-ex-detective-now-a-defendant.html | An ExDetective Now a Defendant | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/coca-cola-reaches-a-settlement-with-some-workers-in-bias-suit.html | CocaCola Reaches a Settlement With Some Workers in Bias Suit | By Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-american-telesource-buys-telephone-services-provider.html | COMPANY NEWS AMERICAN TELESOURCE BUYS TELEPHONE SERVICES PROVIDER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-apache-plans-to-buy-gas-production-assets-in-texas.html | COMPANY NEWS APACHE PLANS TO BUY GAS PRODUCTION ASSETS IN TEXAS | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-netscout-systems-acquires-nextpoint-for-60-million.html | COMPANY NEWS NETSCOUT SYSTEMS ACQUIRES NEXTPOINT FOR 60 MILLION | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-nortel-networks-will-acquire-epicon-for-275-million.html | COMPANY NEWS NORTEL NETWORKS WILL ACQUIRE EPICON FOR 275 MILLION | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/dozens-named-in-stock-fraud-linked-to-mob.html | Dozens Named In Stock Fraud Linked to Mob | By John Sullivan With Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/economic-scene-of-conservatism-and-distinctiveness-in-the-religious-marketplace.html | Economic Scene Of conservatism and distinctiveness in the religious marketplace | By Virginia Postrel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/electronic-signature-bill-is-passed-by-us-house.html | ElectronicSignature Bill Is Passed by US House | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/international-business-bass-selling-its-beer-business-to-the-belgians.html | INTERNATIONAL BUSINESS Bass Selling Its Beer Business to the Belgians | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/international-business-financial-fugitive-fights-extradition-united-states.html | INTERNATIONAL BUSINESS Financial Fugitive Fights Extradition to the United States | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/international-business-vivendi-chief-bets-on-his-ability-to-create-media-empire.html | INTERNATIONAL BUSINESS Vivendi Chief Bets on His Ability to Create Media Empire | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/justice-dept-asks-appeals-judges-let-supreme-court-act-first-microsoft-case.html | Justice Dept Asks Appeals Judges to Let Supreme Court Act First in Microsoft Case | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/markets-market-place-sale-looms-questions-leadership-strategy-seagram-company.html | THE MARKETS Market Place As a sale looms questions on leadership and strategy at the Seagram Company | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/media-business-advertising-christopher-reeve-sanguine-about-his-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING Christopher Reeve is sanguine about his Madison Avenue connections but some are skeptical | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/new-york-life-sued-over-fees-on-its-pensions.html | New York Life Sued Over Fees on Its Pensions | By David Cay Johnston and Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/report-shows-inflation-level-in-may-but-rising-long-term.html | Report Shows Inflation Level in May but Rising LongTerm | By Louis Uchitelle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/road-reviving-reputation-cendant-chief-tries-recover-deal-gone-very-bad.html | The Road to Reviving a Reputation Cendant Chief Tries to Recover From a Deal Gone Very Bad | By Reed Abelson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-bonds-price-data-from-may-fuels-rise-in-treasuries.html | THE MARKETS BONDS Price Data From May Fuels Rise In Treasuries | By Robert Hurtado | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-stocks-nasdaq-turns-lower-again-but-blue-chips-edge-ahead.html | THE MARKETS STOCKS Nasdaq Turns Lower Again But Blue Chips Edge Ahead | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-2-agencies-move-to-bolster-holdings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Move To Bolster Holdings | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-fcb-combines-units-and-adds-operation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Combines Units And Adds Operation | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-people-772798.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/business/world-business-briefing-americas-new-role-for-former-canadian-leader.html | WORLD BUSINESS BRIEFING AMERICAS NEW ROLE FOR FORMER CANADIAN LEADER | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-architecture-heaven-cant-wait.html | CURRENTS LOS ANGELES ARCHITECTURE Heaven Cant Wait | By Frances Anderton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-design-resources-this-way-in-or-out.html | CURRENTS LOS ANGELES  DESIGN RESOURCES This Way In or Out | By Frances Anderton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-garden-furniture-it-s-where-the-twine-meets.html | CURRENTS LOS ANGELES  GARDEN FURNITURE Its Where The Twine Meets | By Frances Anderton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-landmarks-for-the-ambassador-history-in-the-unmaking.html | CURRENTS LOS ANGELES LANDMARKS For the Ambassador History in the Unmaking | By Frances Anderton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-muralist-liberty-round-2.html | CURRENTS LOS ANGELES  MURALIST Liberty Round 2 | By Frances Anderton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-salons-coals-to-newcastle.html | CURRENTS LOS ANGELES  SALONS Coals to Newcastle | By Frances Anderton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/design-notebook-mixed-media-for-an-artist-lawn-light-and-house.html | DESIGN NOTEBOOK Mixed Media for an Artist Lawn Light and House | By Philip Nobel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/good-fences-a-new-magazine-celebrates-the-guy-called-dad.html | GOOD FENCES A New Magazine Celebrates The Guy Called Dad | By Joe Queenan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/human-nature-poppies-go-their-own-way.html | HUMAN NATURE Poppies Go Their Own Way | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/personal-shopper-shelves-for-well-dressed-walls.html | PERSONAL SHOPPER Shelves for WellDressed Walls | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/voyeurs-in-the-garden-thorns-in-the-side.html | Voyeurs in the Garden Thorns in the Side | By Christopher Mason | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/will-chairs-fly-on-the-web-or-just-fold.html | Will Chairs Fly on the Web or Just Fold | By Julie V Iovine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/alligator-far-from-home-is-captured-on-staten-island.html | Alligator Far From Home Is Captured on Staten Island | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/citing-own-cancer-giuliani-offers-plan-on-health-coverage.html | Citing Own Cancer Giuliani Offers Plan On Health Coverage | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/city-sues-to-block-increased-la-guardia-flights.html | City Sues to Block Increased La Guardia Flights | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/deal-reached-on-fire-safety-for-cigarettes.html | Deal Reached On Fire Safety For Cigarettes | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/devils-say-the-place-to-party-is-with-the-cup.html | Devils Say the Place to Party Is With the Cup | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/doubters-converted-mayor-of-waterbury-begins-senatorial-bid.html | Doubters Converted Mayor of Waterbury Begins Senatorial Bid | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/ex-girlfriend-refuses-to-testify-in-murder-case.html | ExGirlfriend Refuses to Testify in Murder Case | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/jet-bolts-through-terminal-wall-in-newark.html | Jet Bolts Through Terminal Wall in Newark | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/judge-reverses-shutdown-of-tour-bus.html | Judge Reverses Shutdown of Tour Bus | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/landmark-status-for-harlem-buildings-district-holds-hub-of-black-culture.html | Landmark Status For Harlem Buildings District Holds Hub of Black Culture | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/lunch-spots-mirror-changes-in-brooklyn-court-s-mood.html | Lunch Spots Mirror Changes in Brooklyn Courts Mood | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/mercury-levels-found-unsafe-in-fish-from-6-new-sites-upstate.html | Mercury Levels Found Unsafe in Fish From 6 New Sites Upstate | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/metro-matters-candor-is-a-casualty-of-park-attack.html | Metro Matters Candor Is a Casualty Of Park Attack | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/mrs-clinton-steps-up-jabs-against-lazio.html | Mrs Clinton Steps Up Jabs Against Lazio | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/musical-chairs-of-bronx-political-primary-takes-another-twist.html | Musical Chairs of Bronx Political Primary Takes Another Twist | By Jonathan P Hicks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/nora-kahn-piore-87-a-health-policy-economist.html | Nora Kahn Piore 87 a Health Policy Economist | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/pistol-owners-raise-protest-as-nassau-increases-fees.html | Pistol Owners Raise Protest As Nassau Increases Fees | By Michael Cooper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/police-release-photos-of-7-men-sought-in-melee.html | Police Release Photos of 7 Men Sought in Melee | By William K Rashbaum and C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/police-say-driver-of-an-ambulette-robbed-2-women.html | Police Say Driver Of an Ambulette Robbed 2 Women | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/prosecutors-argue-greed-led-pirro-to-tax-fraud.html | Prosecutors Argue Greed Led Pirro to Tax Fraud | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/public-lives-blocked-from-parliament-she-turned-to-art.html | PUBLIC LIVES Blocked From Parliament She Turned to Art | By Joyce Wadler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/where-stepping-off-the-subway-means-stepping-into-the-wild.html | Where Stepping Off the Subway Means Stepping Into the Wild | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/woman-killed-on-platform-of-lirr.html | Woman Killed On Platform Of LIRR | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/abolish-the-estate-tax.html | Abolish the Estate Tax | By Nydia M Velazquez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/defenseless-in-the-park.html | Defenseless in the Park | By Emma Sussman Starr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/essay-stop-cookie-pushers.html | Essay Stop CookiePushers | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/the-vigilance-that-can-t-let-up.html | The Vigilance That Cant Let Up | By William J Bratton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/baseball-in-a-quagmire-at-wrigley-the-mets-win.html | BASEBALL In a Quagmire at Wrigley the Mets Win | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/baseball-injured-clemens-set-to-miss-15-days.html | BASEBALL Injured Clemens Set to Miss 15 Days | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/baseball-mendoza-helps-yanks-dodge-a-sweep.html | BASEBALL Mendoza Helps Yanks Dodge a Sweep | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/boxing-mosley-and-de-la-hoya-renew-a-boyhood-rivalry.html | BOXING Mosley and De La Hoya Renew a Boyhood Rivalry | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/cycling-armstrong-getting-ahead-of-himself.html | CYCLING Armstrong Getting Ahead of Himself | By Frank Litsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/golf-notebook-memories-of-stewart-leave-a-void-at-open.html | GOLF NOTEBOOK Memories of Stewart Leave a Void at Open | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/golf-pebble-beach-bound-to-hurt-some-players-feelings.html | GOLF Pebble Beach Bound to Hurt Some Players Feelings | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/hockey-uncertainty-tails-devils-as-stanley-cup-winners.html | HOCKEY Uncertainty Tails Devils As Stanley Cup Winners | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/on-baseball-torre-remains-placid-amid-swirl-of-rumors.html | ON BASEBALL Torre Remains Placid Amid Swirl of Rumors | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/on-pro-basketball-a-hoosier-who-lives-his-dream-every-day.html | ON PRO BASKETBALL A Hoosier Who Lives His Dream Every Day | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/pro-basketball-bryant-feasts-especially-in-clutch.html | PRO BASKETBALL Bryant Feasts Especially In Clutch | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/pro-basketball-o-neal-and-bryant-pull-lakers-closer-to-title.html | PRO BASKETBALL ONeal and Bryant Pull Lakers Closer to Title | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/sports-of-the-times-just-honk-your-horn-if-you-love-the-devils.html | Sports of The Times Just Honk Your Horn If You Love the Devils | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/sports-of-the-times-who-will-fill-gap-at-open.html | Sports of The Times Who Will Fill Gap At Open | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/tennis-connors-wins-in-park-after-rain-plays-havoc.html | TENNIS Connors Wins in Park After Rain Plays Havoc | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/device-helps-keep-dwi-offenders-and-others-safe.html | Device Helps Keep DWI Offenders and Others Safe | By Karen J Bannan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/for-car-radio-a-midlife-crisis.html | For Car Radio a Midlife Crisis | By Catherine Greenman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/game-theory-a-teenager-with-a-very-big-problem.html | GAME THEORY A Teenager With a Very Big Problem | By Charles Herold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/hollywood-flirts-with-short-films-on-the-web.html | Hollywood Flirts With Short Films on the Web | By Frank Houston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-anonymous-shopping-at-stores-on-the-web.html | NEWS WATCH Anonymous Shopping At Stores on the Web | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-at-artmuseumnet-project-explores-fusion-of-art-and-technology.html | NEWS WATCH At ArtMuseumnet Project Explores Fusion Of Art and Technology | By Matthew Mirapaul | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-problems-at-hotmail-service-leave-some-without-e-mail.html | NEWS WATCH Problems at Hotmail Service Leave Some Without EMail | By Catherine Greenman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-sony-to-shrink-playstation-and-add-phone-connection.html | NEWS WATCH Sony to Shrink PlayStation And Add Phone Connection | By Daniel Sorid | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-taking-palm-notes-with-a-pad-and-ink.html | NEWS WATCH Taking Palm Notes With a Pad and Ink | By Ian Austen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/online-shopper-at-this-web-site-buyers-get-sales-without-circulars.html | ONLINE SHOPPER At This Web Site Buyers Get Sales Without Circulars | By Michelle Slatalla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/pentagon-lets-civilians-use-the-best-gps-data.html | Pentagon Lets Civilians Use the Best GPS Data | By Matt Lake | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/q-a-security-certificates-and-printer-hiccups.html | Q  A Security Certificates And Printer Hiccups | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/ready-or-not-here-comes-streaming-video-for-the-mobile-phone.html | Ready or Not Here Comes Streaming Video for the Mobile Phone | By Katie Hafner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/state-of-the-art-home-printed-snapshots-can-be-pristine-if-pricey.html | STATE OF THE ART HomePrinted Snapshots Can Be Pristine if Pricey | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/team-links-brain-cells-with-a-robot.html | Team Links Brain Cells With a Robot | By Daniel Sorid | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/the-labor-force-offshore-scanners.html | THE LABOR FORCE Offshore Scanners | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/the-library-as-the-latest-web-venture.html | The Library As the Latest Web Venture | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/where-the-tv-room-meets-the-road.html | Where the TV Room Meets the Road | By Roy Furchgott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/theater/critics-notebook-out-west-giving-the-musical-some-pop.html | CRITICS NOTEBOOK Out West Giving the Musical Some Pop | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/theater/theater-for-fun-or-profit-producers-two-camps-remain-uneasy-allies.html | Theater for Fun or Profit Producers Two Camps Remain Uneasy Allies | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/booming-atlanta-saps-water-as-drought-wilts-georgia.html | Booming Atlanta Saps Water as Drought Wilts Georgia | By David Firestone | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/director-of-nuclear-security-at-los-alamos-is-confirmed.html | Director of Nuclear Security At Los Alamos Is Confirmed | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/onetime-army-employee-is-charged-with-spying-for-russia-for-at-least-25-years.html | Onetime Army Employee Is Charged With Spying for Russia for at Least 25 Years | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/panel-seeks-coordinator-of-research-at-epa.html | Panel Seeks Coordinator Of Research At EPA | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/the-2000-campaign-the-vice-president-abortion-politics-surface-at-gore-event.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Abortion Politics Surface at Gore Event | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/the-silent-senior-partner-in-bush-s-campaign.html | The Silent Senior Partner in Bushs Campaign | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/vermonts-clean-money-law-will-finance-underdogs-campaign.html | Vermonts Clean Money Law Will Finance Underdogs Campaign | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | https://www.nytimes.com/2000/06/15/us/washington-talk-senate-finds-use-for-campaign-finance-measure.html | Washington Talk Senate Finds Use for Campaign Finance Measure | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/17-russians-protest-fellow-mogul-s-arrest.html | 17 Russians Protest Fellow Moguls Arrest | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/clinton-lawyers-give-a-go-ahead-to-missile-shield.html | CLINTON LAWYERS GIVE A GOAHEAD TO MISSILE SHIELD | By Eric Schmitt and Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/korean-breakthrough-overview-koreas-reach-accord-seeking-reconciliation-after-50.html | THE KOREAN BREAKTHROUGH THE OVERVIEW KOREAS REACH ACCORD SEEKING RECONCILIATION AFTER 50 YEARS | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/korean-breakthrough-scene-for-south-tv-stunner-north-fanfare-lacking.html | THE KOREAN BREAKTHROUGH THE SCENE For the South a TV Stunner in the North Fanfare Is Lacking | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/korean-breakthrough-washington-us-says-it-will-soon-drop-its-sanctions-north.html | THE KOREAN BREAKTHROUGH WASHINGTON US Says It Will Soon Drop Its Sanctions on North Korea | By David E Sanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/montenegro-town-rejects-a-split-with-belgrade.html | Montenegro Town Rejects a Split With Belgrade | By Carlotta Gall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/russia-says-remains-are-those-of-envoy-abducted-in-chechnya.html | Russia Says Remains Are Those Of Envoy Abducted in Chechnya | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/violence-dogs-rural-candidates-in-crucial-election-in-zimbabwe.html | Violence Dogs Rural Candidates In Crucial Election in Zimbabwe | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/warm-welcome-for-putin-the-german.html | Warm Welcome for Putin the German | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/will-turk-tell-secrets-on-shooting-of-the-pope.html | Will Turk Tell Secrets On Shooting Of the Pope | By Stephen Kinzer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-15 | https://www.nytimes.com/2000/06/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/antiques-costly-move-in-paris-but-typical.html | ANTIQUES Costly Move In Paris But Typical | By Wendy Moonan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-emil-lukas.html | ART IN REVIEW Emil Lukas | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-inka-essenhigh.html | ART IN REVIEW Inka Essenhigh | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-james-white-and-tim-sheward.html | ART IN REVIEW James White and Tim Sheward | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-richard-prince.html | ART IN REVIEW Richard Prince | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-rina-banerjee.html | ART IN REVIEW Rina Banerjee | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-the-changing-face-of-liberty.html | ART IN REVIEW The Changing Face of Liberty | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-vivian-cherry.html | ART IN REVIEW Vivian Cherry | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-zweletho-mthethwa.html | ART IN REVIEW Zwelethu Mthethwa | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-a-dazzling-flash-reflected-at-last-upon-history.html | ART REVIEW A Dazzling Flash Reflected at Last Upon History | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-a-telling-image-no-matter-the-locale.html | ART REVIEW A Telling Image No Matter the Locale | By John Russell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-finding-endless-conflict-hidden-in-a-peaceable-kingdom.html | ART REVIEW Finding Endless Conflict Hidden in a Peaceable Kingdom | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-to-a-quaint-fishing-port-came-a-jazzy-city-boy-lured-by-the-light.html | ART REVIEW To a Quaint Fishing Port Came a Jazzy City Boy Lured by the Light | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/family-fare-the-wild-west-moves-east.html | FAMILY FARE The Wild West Moves East | By Laurel Graeber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/inside-art-finalists-picked-for-turner-prize.html | INSIDE ART Finalists Picked For Turner Prize | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/oh-its-not-what-it-used-to-be.html | Oh Its Not What It Used to Be | By Sandee Brawarsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/robert-lurtsema-68-champion-of-classical-music-on-the-radio.html | Robert Lurtsema 68 Champion Of Classical Music on the Radio | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/weekend-warrior-up-a-lazy-canal-alone-in-a-kayak.html | WEEKEND WARRIOR Up a Lazy Canal Alone in a Kayak | By Andrea Kannapell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/automobiles/autos-on-friday-technology-a-hybrid-with-brains-and-brawn.html | AUTOS ON FRIDAYTechnology A Hybrid With Brains and Brawn | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/books/books-of-the-times-the-zeitgeist-of-cyberspace-isnt-at-59th-and-lex.html | BOOKS OF THE TIMES The Zeitgeist of Cyberspace Isnt at 59th and Lex | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/a-change-that-fits-his-personal-needs.html | A Change That Fits His Personal Needs | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/asleep-at-the-books-a-fraud-that-went-on-and-on-and-on.html | Asleep at the Books A Fraud That Went On and On and On | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-brown-forman-acquires-45-stake-in-finlandia-vodka.html | COMPANY NEWS BROWNFORMAN ACQUIRES 45 STAKE IN FINLANDIA VODKA | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-cotelligent-says-it-is-selling-staffing-unit-to-comsys.html | COMPANY NEWS COTELLIGENT SAYS IT IS SELLING STAFFING UNIT TO COMSYS | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-e-trade-is-buying-owner-of-canadian-trading-service.html | COMPANY NEWS ETRADE IS BUYING OWNER OF CANADIAN TRADING SERVICE | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-meritor-to-lay-off-500-and-take-26-million-charge.html | COMPANY NEWS MERITOR TO LAY OFF 500 AND TAKE 26 MILLION CHARGE | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-with-rates-up-wachovia-issues-profit-warning.html | COMPANY NEWS WITH RATES UP WACHOVIA ISSUES PROFIT WARNING | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/efficiency-on-wheels-us-auto-industry-is-catching-up-with-the-japanese.html | Efficiency on Wheels US Auto Industry Is Catching Up With the Japanese | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/foes-hone-strategy-for-web-copyright-clash.html | Foes Hone Strategy for Web Copyright Clash | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/international-business-flamboyant-oil-investor-in-azerbaijan-is.html | INTERNATIONAL BUSINESS Flamboyant Oil Investor in Azerbaijan Is Sued Over Fraud | By Steve Levine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/international-business-steel-curbs-by-us-said-to-cost-buyers-150-billion.html | INTERNATIONAL BUSINESS Steel Curbs by US Said to Cost Buyers 150 Billion | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/media-business-advertising-addenda-true-north-unit-quits-little-caesars-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Unit Quits Little Caesars Account | By Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/microsoft-urges-court-to-start-on-appeal.html | Microsoft Urges Court to Start on Appeal | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/motorola-plans-online-bar-coding-venture.html | Motorola Plans Online BarCoding Venture | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/murdoch-sees-satellites-as-way-to-keep-news-corp-current.html | Murdoch Sees Satellites as Way To Keep News Corp Current | By Saul Hansell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/once-again-banker-picked-to-run-broker.html | Once Again Banker Picked To Run Broker | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/parent-of-janus-funds-sets-spinoff-terms.html | Parent of Janus Funds Sets Spinoff Terms | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/survivor-sends-ratings-of-cbs-soaring-second-show-is-set.html | Survivor Sends Ratings of CBS Soaring Second Show Is Set | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-media-business-advertising-addenda-zenith-electronics-names-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zenith Electronics Names a New Agency | By Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-media-business-advertising-the-chairman-s-vision.html | THE MEDIA BUSINESS ADVERTISING The Chairmans Vision | By Steve Lohr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-africa-another-london-listing.html | WORLD BUSINESS BRIEFING AFRICA ANOTHER LONDON LISTING | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-americas-brazil-trade-data-strengthens.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL TRADE DATA STRENGTHENS | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-americas-corel-warns-of-weaker-results.html | WORLD BUSINESS BRIEFING AMERICAS COREL WARNS OF WEAKER RESULTS | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-americas-ranger-accepts-sweeter-bid.html | WORLD BUSINESS BRIEFING AMERICAS RANGER ACCEPTS SWEETER BID | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-asia-philippines-cuts-phone-rates.html | WORLD BUSINESS BRIEFING ASIA PHILIPPINES CUTS PHONE RATES | By Wayne Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-europe-bskyb-stock-rises.html | WORLD BUSINESS BRIEFING EUROPE BSKYB STOCK RISES | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-europe-deal-for-russian-cigarette-maker.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR RUSSIAN CIGARETTE MAKER | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-europe-swiss-raise-rates.html | WORLD BUSINESS BRIEFING EUROPE SWISS RAISE RATES | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-world-trade-georgia-joins-trade-group.html | WORLD BUSINESS BRIEFING WORLD TRADE GEORGIA JOINS TRADE GROUP | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/album-of-the-week.html | ALBUM OF THE WEEK | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/at-the-movies-a-resemblance-it-s-only-natural.html | AT THE MOVIES A Resemblance Its Only Natural | By Dave Kehr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/critic-s-notebook-the-page-floats-transformed.html | CRITICS NOTEBOOK The Page Floats Transformed | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/dance-review-swan-lake-with-drama-woven-into-every-detail.html | DANCE REVIEW Swan Lake With Drama Woven Into Every Detail | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-he-s-engineering-major-kinda-cute-but-um-like-a-real-control-freak.html | FILM REVIEW Hes an Engineering Major Kinda Cute but Um Like a Real Control Freak | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-landscape-wide-eyed-wonder-political-storm-gathers-overhead.html | FILM REVIEW A Landscape of WideEyed Wonder as a Political Storm Gathers Overhead | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-the-cat-won-t-cop-out-when-dangers-all-about.html | FILM REVIEW The Cat Wont Cop Out When Dangers All About | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-twisted-truths-in-a-police-procedural.html | FILM REVIEW Twisted Truths in a Police Procedural | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/home-video-theater-buffs-click-here.html | HOME VIDEO Theater Buffs Click Here | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/may-a-slightly-different-force-be-with-you.html | May a Slightly Different Force Be With You | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/new-video-releases-779687.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/no-fluff-no-gimmickry-in-these-searing-stories.html | No Fluff No Gimmickry In These Searing Stories | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/on-stage-and-off-unexpected-man-now-expected.html | ON STAGE AND OFF Unexpected Man Now Expected | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/taking-the-children-one-car-thief-50-nice-cars-and-the-odds-of-success.html | TAKING THE CHILDREN One Car Thief 50 Nice Cars And the Odds of Success | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/theater-review-simon-s-hotel-rooms-decorated-with-nostalgia.html | THEATER REVIEW Simons Hotel Rooms Decorated With Nostalgia | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/theater-review-verily-he-talks-the-talk.html | THEATER REVIEW Verily He Talks the Talk | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/tv-weekend-a-whole-lotta-shakin-just-what-he-was-lookin-for.html | TV WEEKEND A Whole Lotta Shakin Just What He Was Lookin For | By Ron Wertheimer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/albany-passes-bill-on-false-abuse-charges.html | Albany Passes Bill on False Abuse Charges | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/black-officers-win-lawsuit-over-move-to-louima-precinct.html | Black Officers Win Lawsuit Over Move to Louima Precinct | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/buchanan-hints-cop-bashing-contributed-to-assaults-in-park.html | Buchanan Hints CopBashing Contributed to Assaults in Park | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/candidate-for-senate-often-stuck-in-house.html | Candidate for Senate Often Stuck in House | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/city-tax-cuts-still-possible-giuliani-says.html | City Tax Cuts Still Possible Giuliani Says | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/corzine-criticized-on-spending-cuts-staff.html | Corzine Criticized on Spending Cuts Staff | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/detectives-hope-basement-holds-clue-to-etan-patz.html | Detectives Hope Basement Holds Clue to Etan Patz | By Robert D McFadden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/district-attorney-finds-no-case-fatal-police-shooting-unarmed-drug-suspect.html | District Attorney Finds No Case in Fatal Police Shooting of an Unarmed Drug Suspect | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/egan-is-leaving-unfinished-work-on-abuse-victims-say.html | Egan Is Leaving Unfinished Work on Abuse Victims Say | By Diana Jean Schemo With David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/grand-night-for-splurging-boom-times-make-prom-event-which-no-expense-spared.html | Grand Night For Splurging Boom Times Make Prom an Event On Which No Expense Is Spared | By Michael Cooper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/indictment-of-top-executives-a-second-setback-for-ranch-1.html | Indictment of Top Executives A Second Setback for Ranch 1 | By Terry Pristin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/lazio-earned-profit-on-stock-in-a-firm-run-by-contributors.html | Lazio Earned Profit On Stock in a Firm Run by Contributors | By Clifford J Levy and Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/legislature-passes-bill-letting-internships-count-toward-workfare.html | Legislature Passes Bill Letting Internships Count Toward Workfare | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/nyc-surviving-in-the-land-of-thin-skins.html | NYC Surviving In the Land Of Thin Skins | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/only-in-a-water-fight-a-park-suspect-says.html | Only in a Water Fight A Park Suspect Says | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/pirro-defense-lawyers-demand-mistrial.html | Pirro Defense Lawyers Demand Mistrial | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/public-lives-nazi-reparations-require-attention-to-detail.html | PUBLIC LIVES Nazi Reparations Require Attention to Detail | By Jan Hoffman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/rent-rise-plan-draws-emotional-debate.html | RentRise Plan Draws Emotional Debate | By Bruce Lambert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/residential-real-estate-brownstones-in-harlem-to-blend-with-the-past.html | RESIDENTIAL REAL ESTATE Brownstones in Harlem To Blend With the Past | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/six-identified-in-videos-are-arrested-in-central-park-sex-attacks.html | Six Identified in Videos Are Arrested in Central Park Sex Attacks | By William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/west-nile-test-may-set-off-city-spraying.html | West Nile Test May Set Off City Spraying | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/foreign-affairs-three-movies-and-a-funeral.html | Foreign Affairs Three Movies and a Funeral | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/public-interests-other-people-s-election.html | Public Interests Other Peoples Election | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/the-real-nuclear-gap.html | The Real Nuclear Gap | By Gary Milhollin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/yes-that-s-kudzu-on-trump-tower.html | Yes Thats Kudzu on Trump Tower | By Tom Junod | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-after-three-errors-knoblauch-walks-out.html | BASEBALL After Three Errors Knoblauch Walks Out | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-leiter-sees-the-light-after-learning-how-to-focus.html | BASEBALL Leiter Sees the Light After Learning How to Focus | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-thrown-for-a-loop-come-back-and-play.html | BASEBALL Thrown for a Loop Come Back and Play | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-yanks-universe-has-two-el-duques.html | BASEBALL Yanks Universe Has Two El Duques | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/boxing-de-la-hoya-plans-to-shift-into-attack-mode.html | BOXING De La Hoya Plans to Shift Into Attack Mode | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/golf-notebook-daly-s-folly-might-be-his-last.html | GOLF NOTEBOOK Dalys Folly Might Be His Last | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/golf-woods-sparkles-in-the-fog-with-a-stroll-on-the-beach.html | GOLF Woods Sparkles in the Fog With a Stroll on the Beach | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/hockey-a-man-of-firm-rules-becomes-a-ruler-again.html | HOCKEY A Man of Firm Rules Becomes a Ruler Again | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/on-pro-basketball-in-a-realm-above-the-rim.html | On Pro Basketball In a Realm Above the Rim | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/plus-nhl-rangers-sather-awaits-call-from-keenan.html | PLUS NHL RANGERS Sather Awaits Call From Keenan | By Jason Diamos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/pro-basketball-facing-elimination-pacers-face-long-list-of-what-ifs.html | PRO BASKETBALL Facing Elimination Pacers Face Long List of Whatlfs | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/pro-basketball-russell-redux-a-private-man-bursts-back-into-the-public-eye.html | PRO BASKETBALL Russell Redux A Private Man Bursts Back Into the Public Eye | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/obert-trent-jones-sr-golf-course-architect-who-made-mark-us-open-dead-93.html | Robert Trent Jones Sr Golf Course Architect Who Made Mark on US Open Is Dead at 93 | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/sports-business-notebook-baseball-ups-the-ante-for-fox-and-nbc.html | SPORTS BUSINESS NOTEBOOK Baseball Ups the Ante for Fox and NBC | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/sports-of-the-times-woods-floats-through-fog-for-a-nifty-65.html | Sports of The Times Woods Floats Through Fog For a Nifty 65 | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/ennis-last-shot-for-borg-on-the-seniors-tour.html | TENNIS Last Shot for Borg On the Seniors Tour | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/2000-campaign-budget-surplus-with-visions-bonanza-gore-will-offer-500-billion.html | THE 2000 CAMPAIGN THE BUDGET SURPLUS With Visions of Bonanza Gore Will Offer 500 Billion in Tax Cuts | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/2000-campaign-texas-governor-bush-returns-cash-trail-after-visiting-with-parents.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Returns To Cash Trail After Visiting With Parents | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/2000-campaign-vice-president-latest-shift-gores-campaign-names-new-chief.html | THE 2000 CAMPAIGN THE VICE PRESIDENT IN LATEST SHIFT GORES CAMPAIGN NAMES NEW CHIEF | By Richard L Berke and Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/60-minutes-faces-doubts-on-reported-terrorist-czar.html | 60 Minutes Faces Doubts On Reported Terrorist Czar | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/drought-bakes-much-of-south-periling-crops.html | Drought Bakes Much of South Periling Crops | By Jo Thomas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/in-death-row-dispute-a-witness-stands-firm.html | In Death Row Dispute a Witness Stands Firm | By Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/miami-relatives-seek-review-of-decision-that-would-let-boy-return-to-cuba.html | Miami Relatives Seek Review of Decision That Would Let Boy Return to Cuba | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/slaughterhouse-some-things-never-die-who-kills-who-cuts-who-bosses-can-depend.html | At a Slaughterhouse Some Things Never Die Who Kills Who Cuts Who Bosses Can Depend on Race | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-man-in-the-news-a-son-of-chicago-william-michael-daley.html | THE 2000 CAMPAIGN MAN IN THE NEWS A Son of Chicago  William Michael Daley | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-political-memo-gop-follows-script-on-prescription-drugs.html | THE 2000 CAMPAIGN POLITICAL MEMO GOP Follows Script On Prescription Drugs | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/2000-campaign-advisor-bush-s-foreign-policy-tutor-academic-public-eye.html | THE 2000 CAMPAIGN THE ADVISOR Bushs Foreign Policy Tutor An Academic in the Public Eye | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/americans-and-israelis-spar-over-sale-of-radar-to-china.html | Americans and Israelis Spar Over Sale of Radar to China | By William A Orme Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/clinton-said-to-sidestep-a-sticking-point-in-talk-with-arafat.html | Clinton Said to Sidestep a Sticking Point in Talk With Arafat | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/germanys-pledge-to-close-nuclear-plants-that-s-green-power.html | Germanys Pledge to Close Nuclear Plants Thats Green Power | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/kandahar-journal-every-step-is-a-risk-in-booby-trapped-backyards.html | Kandahar Journal Every Step Is a Risk in BoobyTrapped Backyards | By Barry Bearak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/korean-breakthrough-analysis-divining-big-event-ray-hope-least.html | THE KOREAN BREAKTHROUGH  NEWS ANALYSIS Divining the Big Event A Ray of Hope at Least | By David E Sanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/korean-breakthrough-overview-seoul-celebrates-dawn-new-day-talks-conclude.html | THE KOREAN BREAKTHROUGH  THE OVERVIEW SEOUL CELEBRATES DAWN OF NEW DAY AS TALKS CONCLUDE | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/putin-criticizes-the-jailing-of-a-media-tycoon.html | Putin Criticizes the Jailing Of a Media Tycoon | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/putin-urges-using-russia-for-defense-of-europe.html | Putin Urges Using Russia For Defense Of Europe | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/serb-opposition-leader-is-shot-in-montenegro.html | Serb Opposition Leader Is Shot in Montenegro | By Carlotta Gall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/the-korean-breakthrough-beijing-china-hopes-to-benefit-from-korean-talks.html | THE KOREAN BREAKTHROUGH BEIJING China Hopes to Benefit From Korean Talks | By Elisabeth Rosenthal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/the-korean-breakthrough-koreas-plan-for-olympics.html | THE KOREAN BREAKTHROUGH Koreas Plan for Olympics | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/the-korean-breakthrough-seoul-joy-in-south-is-mixed-with-doubts.html | THE KOREAN BREAKTHROUGH SEOUL Joy in South Is Mixed With Doubts | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/un-opens-talks-seeking-withdrawal-of-congo-combatants.html | UN Opens Talks Seeking Withdrawal of Congo Combatants | By Christopher S Wren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/with-accord-set-ethiopia-and-eritrea-pause-in-fighting.html | With Accord Set Ethiopia and Eritrea Pause in Fighting | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/world-bank-blames-diamonds-and-drugs-for-many-wars.html | World Bank Blames Diamonds and Drugs for Many Wars | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-16 | https://www.nytimes.com/2000/06/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/bridge-absent-a-killing-lead-brilliant-play-makes-a-game.html | BRIDGE Absent A Killing Lead Brilliant Play Makes a Game | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/cabaret-review-homage-to-a-songwriter-who-made-it-look-easy.html | CABARET REVIEW Homage to a Songwriter Who Made It Look Easy | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/dance-review-gallant-waltzes-of-love-like-just-enough-cake.html | DANCE REVIEW Gallant Waltzes of Love Like Just Enough Cake | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/humming-the-way-into-the-hall-of-fame.html | Humming the Way Into the Hall of Fame | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/jules-feiffer-at-71-slows-down-to-a-gallop.html | Jules Feiffer at 71 Slows Down to a Gallop | By Sarah Boxer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/music-review-man-behind-country-s-dance-rhythms.html | MUSIC REVIEW Man Behind Countrys Dance Rhythms | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/ruth-rubin-93-folklorist-of-yiddish-songs.html | Ruth Rubin 93 Folklorist of Yiddish Songs | By Margalit Fox | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/books/memories-of-a-proper-girl-who-was-a-panther.html | Memories Of a Proper Girl Who Was A Panther | By Somini Sengupta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/books/theres-treasure-in-those-hills-studies-trash-show-it-can-say-lot-about-values.html | Theres Treasure in Those Hills Studies of Trash Show It Can Say a Lot About Values Power Sex | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/aetna-casts-some-doubt-on-ing-deal.html | Aetna Casts Some Doubt On ING Deal | By Milt Freudenheim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/again-xerox-warns-wall-st-about-its-quarterly-earnings.html | Again Xerox Warns Wall St About Its Quarterly Earnings | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-cdc-asset-management-agrees-to-buy-nvest.html | COMPANY NEWS CDC ASSET MANAGEMENT AGREES TO BUY NVEST | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-covad-communications-in-stock-purchase-of-bluestar.html | COMPANY NEWS COVAD COMMUNICATIONS IN STOCK PURCHASE OF BLUESTAR | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-marriott-international-sets-sale-of-10-hotels.html | COMPANY NEWS MARRIOTT INTERNATIONAL SETS SALE OF 10 HOTELS | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-mission-orchard-trust-to-acquire-pacific-gateway.html | COMPANY NEWS MISSION ORCHARD TRUST TO ACQUIRE PACIFIC GATEWAY | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-wilinkcom-to-add-knutsford-group-of-britain.html | COMPANY NEWS WILINKCOM TO ADD KNUTSFORD GROUP OF BRITAIN | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/fcc-approves-bell-atlantic-gte-merger-creating-no-1-phone-company.html | FCC Approves Bell AtlanticGTE Merger Creating No 1 Phone Company | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/international-business-a-china-unicom-offering-raises-almost-5-billion.html | INTERNATIONAL BUSINESS A China Unicom Offering Raises Almost 5 Billion | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/international-business-financier-set-to-be-returned-for-us-trial.html | INTERNATIONAL BUSINESS Financier Set To Be Returned For US Trial | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/international-business-industry-nature-meet-along-amazon-codependent-rain-forest.html | INTERNATIONAL BUSINESS Industry and Nature Meet Along the Amazon A Codependent Rain Forest and Economy | By Simon Romero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/lehman-brothers-profit-rises-15-percent-from-prior-year.html | Lehman Brothers Profit Rises 15 Percent From Prior Year | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/merger-discussions-bolster-twa-and-airtran-shares.html | Merger Discussions Bolster TWA and AirTran Shares | By Laurence Zuckerman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/microsoft-accuses-its-rivals-of-garbage-can-tactics.html | Microsoft Accuses Its Rivals of GarbageCan Tactics | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/senate-approves-bill-that-allows-online-contracts.html | SENATE APPROVES BILL THAT ALLOWS ONLINE CONTRACTS | By Lizette Alvarez and Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/williams-controls-in-deal.html | Williams Controls in Deal | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-americas-danone-buys-naya.html | WORLD BUSINESS BRIEFING AMERICAS DANONE BUYS NAYA | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-americas-mild-canadian-inflation.html | WORLD BUSINESS BRIEFING AMERICAS MILD CANADIAN INFLATION | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-asia-convertible-currency-for-china.html | WORLD BUSINESS BRIEFING ASIA CONVERTIBLE CURRENCY FOR CHINA | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-asia-imf-raises-korean-forecast.html | WORLD BUSINESS BRIEFING ASIA IMF RAISES KOREAN FORECAST | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-europe-czech-bank-seized.html | WORLD BUSINESS BRIEFING EUROPE CZECH BANK SEIZED | By Ladka Bauerova | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-europe-dresdner-eyes-commerzbank.html | WORLD BUSINESS BRIEFING EUROPE DRESDNER EYES COMMERZBANK | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-europe-more-job-cuts-in-britain.html | WORLD BUSINESS BRIEFING EUROPE MORE JOB CUTS IN BRITAIN | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-world-trade-work-place-maternity-rights-pact.html | WORLD BUSINESS BRIEFING WORLD TRADE WORK PLACE MATERNITY RIGHTS PACT | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/a-volatile-mixture-exploded-into-rampage-in-central-park.html | A Volatile Mixture Exploded Into Rampage in Central Park | By David Barstow and C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/chips-off-old-cell-block-sons-follow-footsteps-2-imprisoned-crime-bosses.html | Chips Off the Old Cell Block Sons Follow in Footsteps of 2 Imprisoned Crime Bosses | By Selwyn Raab | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/clinton-visits-to-promote-school-renovation-and-music.html | Clinton Visits to Promote School Renovation and Music | By Anemona Hartocollis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/commission-says-independent-prosecutors-should-investigate-police-abuses.html | Commission Says Independent Prosecutors Should Investigate Police Abuses | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/court-blocks-parole-for-policemen-s-killer.html | Court Blocks Parole for Policemen's Killer | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/eller-media-sets-sign-deal-in-times-sq.html | Eller Media Sets Sign Deal In Times Sq | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/for-korean-americans-summit-talks-offer-hope.html | For KoreanAmericans Summit Talks Offer Hope | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/hirschfeld-is-convicted-by-jury.html | Hirschfeld Is Convicted by Jury | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/lazio-says-stock-windfall-was-due-to-good-investment.html | Lazio Says Stock Windfall Was Due to Good Investment | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/mrs-clinton-unveils-ads-criticizing-lazio-as-out-of-step.html | Mrs Clinton Unveils Ads Criticizing Lazio as Out of Step | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/on-a-crowded-isle-vermin-on-a-deserted-one-dinner.html | On a Crowded Isle Vermin On a Deserted One Dinner | By Eun Lee Koh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/the-ad-campaign-mrs-clinton-attacks-her-new-rival.html | THE AD CAMPAIGN Mrs Clinton Attacks Her New Rival | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/the-big-city-when-tables-turn-knives-come-out.html | The Big City When Tables Turn Knives Come Out | By John Tierney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/tiger-compound-showdown-nears.html | Tiger Compound Showdown Nears | By Maria Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/trouble-down-the-line-in-rerouting-train.html | Trouble Down the Line in Rerouting Train | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/trustee-for-janitors-local-says-he-plans-to-run-for-union-president.html | Trustee for Janitors Local Says He Plans to Run for Union President | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/up-to-5-officers-could-be-punished-over-response-park-attacks-commissioner-says.html | Up to 5 Officers Could Be Punished Over Response to Park Attacks Commissioner Says | By William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/workers-cut-as-hospitals-tighten-belts.html | Workers Cut As Hospitals Tighten Belts | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/abroad-at-home-shallow-and-callous.html | Abroad at Home Shallow And Callous | By Anthony Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/journal-the-sounds-of-silencing.html | Journal The Sounds of Silencing | By Frank Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/the-working-people-springsteen-doesn-t-understand.html | The Working People Springsteen Doesnt Understand | By George Mole | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/when-being-a-father-exacted-a-price.html | When Being a Father Exacted a Price | By da Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-agbayanis-encore-another-homer.html | BASEBALL Agbayanis Encore Another Homer | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-amateurs-say-easy-throws-can-be-the-hardest.html | BASEBALL Amateurs Say Easy Throws Can Be the Hardest | By James C McKinley Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-cone-excels-but-yankees-fall-short.html | BASEBALL Cone Excels but Yankees Fall Short | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-mystified-as-ever-knoblauch-goes-back-to-work.html | BASEBALL Mystified as Ever Knoblauch Goes Back to Work | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-to-yankee-second-baseman-throwing-is-no-idle-thought.html | BASEBALL To Yankee Second Baseman Throwing Is No Idle Thought | By Erica Goode | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/boxing-divergent-paths-cross-as-de-la-hoya-faces-an-old-foe.html | BOXING Divergent Paths Cross as De La Hoya Faces an Old Foe | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/golf-notebook-nicklaus-thrills-fans-in-finale.html | GOLF NOTEBOOK Nicklaus Thrills Fans in Finale | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/golf-woods-threatens-to-make-it-academic.html | GOLF Woods Threatens to Make It Academic | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/plus-basketball-knicks-ewing-has-surgery.html | PLUS BASKETBALL  KNICKS Ewing Has Surgery | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/plus-basketball-nets-kittles-has-surgery-return-is-uncertain.html | PLUS BASKETBALL  NETS Kittles Has Surgery Return Is Uncertain | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/pro-basketball-lakers-party-rescheduled-by-the-pacers.html | PRO BASKETBALL Lakers Party Rescheduled By the Pacers | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/pro-basketball-missing-a-sixth-sense-of-urgency.html | PRO BASKETBALL Missing a Sixth Sense of Urgency | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/sports-of-the-times-they-re-not-just-throws-in-the-dirt.html | SPORTS OF THE TIMES Theyre Not Just Throws In the Dirt | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/sports-of-the-times-trent-jones-s-legacy-make-them-think.html | Sports of The Times Trent Joness Legacy Make Them Think | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/theater/how-bondage-to-broadway-makes-the-music-man-sing.html | How Bondage to Broadway Makes the Music Man Sing | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/theater/theater-review-a-metaphor-of-parricide-tells-of-cuban-repression.html | THEATER REVIEW A Metaphor of Parricide Tells of Cuban Repression | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/theater/theater-review-a-moby-dick-to-make-all-opera-funny.html | THEATER REVIEW A MobyDick to Make All Opera Funny | By D J R Bruckner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/2000-campaign-ad-campaign-both-parties-offer-snapshots-their-expected-nominees.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Both Parties Offer Snapshots of Their Expected Nominees | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/2000-cmpaign-vice-president-gore-tries-reassure-labor-new-campaign-leader.html | THE 2000 CMPAIGN THE VICE PRESIDENT Gore Tries to Reassure Labor on New Campaign Leader | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/after-dormitory-attacks-boarding-schools-move-to-reduce-risks.html | After Dormitory Attacks Boarding Schools Move to Reduce Risks | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/beliefs-islamic-nation-strained-many-tensions-indonesia-s-president-champion.html | Beliefs In an Islamic nation strained by many tensions Indonesias president is a champion of pluralism | By Peter Steinfels | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/boston-u-founds-a-company-to-sift-landmark-heart-data.html | Boston U Founds a Company To Sift Landmark Heart Data | By Gina Kolata | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/court-rules-father-of-the-blues-has-a-son.html | Court Rules Father of the Blues Has a Son | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/for-safety-texas-a-m-suspends-bonfire-rituals.html | For Safety Texas AM Suspends Bonfire Rituals | By Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/luis-baptista-58-an-author-and-an-expert-on-bird-song.html | Luis Baptista 58 an Author and an Expert on Bird Song | By Claudia Dreifus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/missing-nuclear-data-found-behind-a-los-alamos-copier.html | Missing Nuclear Data Found Behind a Los Alamos Copier | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/much-talk-among-lawyers-about-clinton-all-unofficial.html | Much Talk Among Lawyers About Clinton All Unofficial | By Steve Barnes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/public-lives-shadows-don-t-lengthen-on-a-may-december-governor.html | PUBLIC LIVES Shadows Dont Lengthen on a MayDecember Governor | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/report-expected-on-dismissals-in-white-house-travel-office.html | Report Expected on Dismissals In White House Travel Office | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/republicans-trying-hard-to-avert-reprise-of-last-year-s-budget-battle.html | Republicans Trying Hard to Avert Reprise of Last Years Budget Battle | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/us/the-2000-campaign-the-finance-laws-parties-accused-of-running-illegal-ads.html | THE 2000 CAMPAIGN THE FINANCE LAWS Parties Accused of Running Illegal Ads | By Don van Natta Jr and John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/a-cease-fire-takes-hold-in-korean-propaganda-war.html | A CeaseFire Takes Hold in Korean Propaganda War | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/after-korean-talks-albright-plans-seoul-and-beijing-trip.html | After Korean Talks Albright Plans Seoul and Beijing Trip | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/dowager-empress-nagako-hirohito-s-widow-dies-at-97.html | Dowager Empress Nagako Hirohitos Widow Dies at 97 | By Nicholas D Kristof | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/mexico-s-influential-long-shot.html | Mexicos Influential Long Shot | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/moscow-frees-media-leader-whose-arrest-drew-protests.html | Moscow Frees Media Leader Whose Arrest Drew Protests | By Celestine Bohlen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/pope-s-assailant-in-turkish-court-denies-killing-editor-in-1979.html | Popes Assailant in Turkish Court Denies Killing Editor in 1979 | By Stephen Kinzer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/prices-for-medicine-are-exorbitant-in-africa-study-says.html | Prices for Medicine Are Exorbitant in Africa Study Says | By Donald G McNeil Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/putin-discovers-a-new-rapport-with-germany.html | Putin Discovers A New Rapport With Germany | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/security-council-demands-that-rwanda-and-uganda-leave-congo.html | Security Council Demands That Rwanda and Uganda Leave Congo | By Christopher S Wren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/un-clears-way-for-peacekeepers-in-southern-lebanon.html | UN Clears Way for Peacekeepers in Southern Lebanon | By Christopher S Wren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-17 | https://www.nytimes.com/2000/06/17/world/wounded-serb-opponent-blames-milosevic.html | Wounded Serb Opponent Blames Milosevic | By Carlotta Gall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/archives/view-daddy-doesnt-want-to-look-his-age.html | VIEW Daddy Doesnt Want to Look His Age | By David Eddie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/a-radical-plan-to-rebuild-valhalla.html | A Radical Plan to Rebuild Valhalla | By Nike Wagner and Elmar Weingarten | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/architecture-a-dadaist-whose-art-can-bite.html | ARTARCHITECTURE A Dadaist Whose Art Can Bite | By Alexa Olesen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/architecture-an-idea-of-architecture-an-architecture-of-ideas.html | ARTARCHITECTURE An Idea of Architecture an Architecture of Ideas | By Herbert Muschamp | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/architecture-binding-together-cultures-with-cords-of-wit.html | ARTARCHITECTURE Binding Together Cultures With Cords of Wit | By Ann Wilson Lloyd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/dance-resolute-artists-who-learned-to-endure.html | DANCE Resolute Artists Who Learned to Endure | By Terry Trucco | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/dance-winnowing-out-the-ones-who-ve-got-it.html | DANCE Winnowing Out the Ones Whove Got It | By Mindy Aloff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/film-doing-right-by-a-poet-of-the-pulp-novel.html | FILM Doing Right by a Poet of the Pulp Novel | By Jesse Sublett | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/music-90-s-hipsters-dial-up-the-past-with-an-80-s-plaything.html | MUSIC 90s Hipsters Dial Up the Past With an 80s Plaything | By Jody Rosen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/music-the-morning-after-the-magic-flute.html | MUSIC The Morning After The Magic Flute | By Matthew Gurewitsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/of-music-painting-and-parallel-lines.html | Of Music Painting And Parallel Lines | By Bernard Holland | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/raising-the-stakes-in-punk-rock.html | Raising the Stakes In Punk Rock | By Greil Marcus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/recordings-bringing-new-life-to-the-baroque-lute.html | RECORDINGS Bringing New Life To the Baroque Lute | By Bernard D Sherman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/television-radio-a-musical-voyage-to-lost-worlds.html | TELEVISIONRADIO A Musical Voyage To Lost Worlds | By Jon Kalish | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/television-radio-the-demons-that-have-driven-nypd-blue.html | TELEVISIONRADIO The Demons That Have Driven NYPD Blue | By Bernard Weinraub | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/the-rare-crossover-with-many-rewards.html | The Rare Crossover With Many Rewards | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/automobiles/whats-new-and-fast-on-2-wheels-for-the-summer-of-2000.html | Whats New and Fast on 2 Wheels for the Summer of 2000 | By Jim McCraw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/a-sling-and-a-prayer.html | A Sling and a Prayer | By Jack Miles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/actual-reality.html | Actual Reality | By Daniel Zalewski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/another-branch-of-the-family.html | Another Branch of the Family | By W Ford Doolittle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry-659908.html | Books in Brief  Fiction  Poetry | By Jennifer Reese | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry-659924.html | Books in Brief  Fiction  Poetry | By Deborah Weisgall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry-revising-lives.html | Books in Brief  Fiction  Poetry Revising Lives | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry.html | Books in Brief  Fiction  Poetry | By Gloria Rohman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Ray Sawhill | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659835.html | Books in Brief Nonfiction | By Michael Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659843.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659851.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659860.html | Books in Brief Nonfiction | By Alec Michod | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659878.html | Books in Brief Nonfiction | By Ted Loos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-america-s-satanic-mills.html | Books in Brief Nonfiction Americas Satanic Mills | By Andrea Barnet | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-677973.html | Childrens Books | By Patricia McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-677990.html | Childrens Books | By Jen Nessel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-678007.html | Childrens Books | By Scott Veale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-678015.html | Childrens Books | By Andrew Leonard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-a-mighty-big-splash.html | Childrens Books A Mighty Big Splash | By Denise Grady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/fortress-island.html | Fortress Island | By David Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/golden-boy.html | Golden Boy | By Miranda Seymour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/home-again.html | Home Again | By Robert Morgan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/it-s-not-easy-being-equal.html | Its Not Easy Being Equal | By Alan Ryan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/line-up-for-israel.html | Line Up for Israel | By Walter Reich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/loving-africa.html | Loving Africa | By Margot Livesey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/new-noteworthy-paperbacks-661430.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/only-disconnect.html | Only Disconnect | By Adam Goodheart | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/passion-at-the-pickle-plant.html | Passion at the Pickle Plant | By Jennifer Schuessler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/please-baby-please-baby.html | Please Baby Please Baby | By Ann Hodgman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/spellbound.html | Spellbound | By Dwight Garner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/he-most-healing-of-pleasures.html | The Most Healing of Pleasures | By Michael Gorra | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/here-ain-t-no-sanity-claus.html | There Aint No Sanity Claus | By Gary Giddins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/village-voices.html | Village Voices | By Patricia Cline Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/books/s/a-little-start-up-gets-a-big-push.html | A Little StartUp Gets a Big Push | By David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/at-the-gate-testing-pizzas-pizazz-as-maker-hits-market.html | AT THE GATE Testing Pizzas Pizazz As Maker Hits Market | By Sana Siwolop | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/bush-harvard-business-school-and-the-makings-of-a-president.html | Bush Harvard Business School And the Makings of a President | By John Solomon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/business-how-to-put-procter-on-the-road-again-after-a-pileup.html | BUSINESS How to Put Procter On the Road Again After a Pileup | By Kate Berry and Ellen Almer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/california-dreamin-harvard-business-school-adds-silicon-valley-to-its-syllabus.html | California Dreamin Harvard Business School Adds Silicon Valley to Its Syllabus | By David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/chat-room-millions-real-life-misery.html | ChatRoom Millions RealLife Misery | By Danny Hakim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/databank-june-12-16-two-steps-forward-two-steps-back.html | DATABANK JUNE 1216 Two Steps Forward Two Steps Back | By Vivian Marino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/economic-view-latest-style-for-pruning-companies-lop-the-top.html | ECONOMIC VIEW Latest Style For Pruning Companies Lop the Top | By Louis Uchitelle | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/grass-roots-business-downloading-some-life-back-into-downtown.html | GRASS ROOTS BUSINESS Downloading Some Life Back Into Downtown | By Joel Kotkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/investing-a-dwindling-few-in-search-of-value.html | INVESTING A Dwindling Few in Search of Value | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/investing-diary-for-these-bondholders-it-was-close-but-no-goal.html | INVESTING DIARY For These Bondholders It Was Close but No Goal | By Patrick J Lyons | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/investing-with-oscar-a-castro-montgomery-global-communications-fund.html | INVESTING WITH Oscar A Castro Montgomery Global Communications Fund | By Joanne Legomsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/market-insight-hot-seat-awaits-new-chief-at-p-g.html | MARKET INSIGHT Hot Seat Awaits New Chief At P G | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/market-watch-flying-blind-in-a-fog-of-data.html | MARKET WATCH Flying Blind in a Fog of Data | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/my-first-job-from-tagliarini-to-the-bikini.html | MY FIRST JOB From Tagliarini to the Bikini | By Malia Mills Written With Alex Kuczynski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/personal-business-a-peek-at-your-credit-scorecard.html | PERSONAL BUSINESS A Peek at Your Credit Scorecard | By Mickey Meece | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/personal-business-diary-in-search-of-quality-time.html | PERSONAL BUSINESS DIARY In Search of Quality Time | By Susan J Wells | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/personal-business-when-one-household-has-two-political-agendas.html | PERSONAL BUSINESS When One Household Has Two Political Agendas | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/preludes-marriage-insurance-for-the-young.html | PRELUDES Marriage Insurance for the Young | By Abby Ellin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-a-familiar-name-surfaces-for-the-wrong-reasons.html | PRIVATE SECTOR A Familiar Name Surfaces For the Wrong Reasons | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-deposited-that-check-yet.html | PRIVATE SECTOR Deposited That Check Yet | By Deidre Leipziger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-help-wanted-journalism-icon.html | PRIVATE SECTOR Help Wanted Journalism Icon | By Julie Dunn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-innovators-looking-to-london.html | PRIVATE SECTOR Innovators Looking to London | By David Barboza | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-shaking-things-up-in-japan-inc.html | PRIVATE SECTOR Shaking Things Up in Japan Inc | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/strategies-the-tortoises-and-the-hares-in-a-dead-heat.html | STRATEGIES The Tortoises and the Hares in a Dead Heat | By Mark Hulbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/summer-work-is-out-of-favor-with-the-young.html | Summer Work Is Out of Favor With the Young | By Mary Williams Walsh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/teaching-gore-that-he-remembered.html | Teaching Gore That He Remembered | By John Solomon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/business/the-right-thing-as-office-snooping-grows-who-watches-the-watchers.html | THE RIGHT THING As Office Snooping Grows Who Watches the Watchers | By Jeffrey L Seglin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/desperate-passage.html | Desperate Passage | By Michael Finkel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/food-sweet-and-lowdown.html | Food Sweet and Lowdown | By Molly ONeill | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/footnotes-oh-give-me-a-poem.html | Footnotes Oh Give Me a Poem | By Ss Fair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/lives-i-just-integrate-myself-into-the-music.html | Lives I Just Integrate Myself Into the Music | By Jeff Greenwald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/style-the-buckaroo-stops-here.html | Style The Buckaroo Stops Here | By Ss Fair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-guru-of-small-things.html | The Guru of Small Things | By James Bennet | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-little-professor-syndrome.html | The Little Professor Syndrome | By Lawrence Osborne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-re-education-of-anchee-min.html | The Reeducation of Anchee Min | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-no-more-mr-nice-guy.html | The Way We Live Now 61800 No More Mr Nice Guy | By Stephen S Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-on-language-hooking-up.html | The Way We Live Now 61800 On Language Hooking Up | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-salient-facts-what-would-cows-think.html | The Way We Live Now 61800 Salient Facts What Would Cows Think | By Rob Turner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-the-ethicist-blood-work.html | The Way We Live Now 61800 The Ethicist Blood Work | By Randy Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-what-they-were-thinking.html | The Way We Live Now 61800 What They Were Thinking | By Catherine Saint Louis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-61800-shop-talk-a-more-perfect-union.html | The Way We Live Now 61800 Shop Talk A More Perfect Union | By Courtney Eldridge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-questions-for-marvin-mitchelson-happy-home-wrecker.html | The Way We Live Now 61800 Questions for Marvin Mitchelson The Happy Home Wrecker | By Monica Corcoran | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/film-an-undervalued-american-classic.html | FILM An Undervalued American Classic | By Graham Fuller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/film-satire-has-died-for-our-sins.html | FILM Satire Has Died For Our Sins | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/film-the-view-from-inside-the-dream.html | FILM The View From Inside the Dream | By Karen Durbin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/testament-of-cocteau-a-cinematic-poet.html | Testament of Cocteau a Cinematic Poet | By Kevin Filipski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/2-boys-10-and-15-die-in-separate-slayings.html | 2 Boys 10 and 15 Die in Separate Slayings | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/2-cellos-shine-in-caramoor-opening.html | 2 Cellos Shine in Caramoor Opening | By Valerie Cruice | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/a-1920-s-estate-garden-is-carefully-restored.html | A 1920s Estate Garden Is Carefully Restored | By Lucy Emerson Sullivan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/a-la-carte-family-run-and-deft-hand-in-the-kitchen.html | A LA CARTE FamilyRun and Deft Hand in the Kitchen | By Richard Jay Scholem | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/a-stepped-up-effort-to-derail-gang-activity.html | A Steppedup Effort to Derail Gang Activity | By Shelly Feuer Domash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/amid-all-the-pageantry-papal-paperwork.html | Amid All the Pageantry Papal Paperwork | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/an-11-member-force-in-albany.html | An 11Member Force in Albany | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/army-corps-may-give-up-fire-island-plan.html | Army Corps May Give Up Fire Island Plan | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/art-review-a-japanese-artist-recalls-the-60-s-dots-and-lots-of-em.html | ART REVIEW A Japanese Artist Recalls the 60s Dots and Lots of em | By Barry Schwabsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/art-reviews-mentors-and-proteges-a-question-of-influence.html | ART REVIEWS Mentors and Proteges A Question of Influence | By Helen A Harrison | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/art-whale-leads-the-show-in-new-london.html | ART Whale Leads the Show in New London | By William Zimmer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/assailed-from-both-flanks-a-law-and-order-mayor-can-t-win.html | Assailed From Both Flanks a LawandOrder Mayor Cant Win | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/at-home-americana-otherwise-called-junk.html | AT HOME Americana Otherwise Called Junk | By George James | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/at-last-strawberries-sweet-and-lovely.html | At Last Strawberries Sweet and Lovely | By Nancy Polk | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/beating-drums-and-toting-videos-artists-apply-to-help-in-classrooms.html | Beating Drums and Toting Videos Artists Apply to Help in Classrooms | By Roberta Hershenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-arts-state-theater-departure.html | BRIEFING ARTS STATE THEATER DEPARTURE | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-cities-newark-census.html | BRIEFING CITIES NEWARK CENSUS | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-legislation-ecstasy-proposal.html | BRIEFING LEGISLATION ECSTASY PROPOSAL | By Kushanava Choudhury | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-safety-rutgers-sprinklers.html | BRIEFING SAFETY RUTGERS SPRINKLERS | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-the-courts-leafletting-in-malls.html | BRIEFING THE COURTS LEAFLETTING IN MALLS | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/by-the-way-the-hawk-is-a-lady.html | BY THE WAY The Hawk Is a Lady | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/chess-for-a-kasparov-opponent-same-story-different-day.html | CHESS For a Kasparov Opponent Same Story Different Day | By Robert Byrne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/city-lore-mapping-one-s-past-as-personal-prologue.html | CITY LORE Mapping Ones Past as Personal Prologue | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-fast-times-at-ridgewood.html | COMMUNITIES Fast Times at Ridgewood | By George James | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-port-chester-merchants-angered-by-relocation.html | COMMUNITIES Port Chester Merchants Angered by Relocation | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-taking-on-7-eleven-in-holmdel.html | COMMUNITIES Taking On 7Eleven In Holmdel | By Lisa Suhay | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-the-enforcer.html | COMMUNITIES The Enforcer | By Steve Strunsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/coping-we-are-family-a-tale-of-identity-politics.html | COPING We Are Family A Tale of Identity Politics | By Felicia R Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/county-lines-all-pirro-all-the-time.html | COUNTY LINES All Pirro All the Time | By Peter Applebome | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/critic-s-notebook-what-can-and-did-go-wrong-on-concert-stage.html | CRITICS NOTEBOOK What Can and Did Go Wrong on Concert Stage | By Leslie Kandell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/dining-out-a-restaurant-by-the-sea-means-seafood.html | DINING OUT A Restaurant by the Sea Means Seafood | By Joanne Starkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/dining-out-from-nooks-to-a-courtyard-in-bronxville.html | DINING OUT From Nooks to a Courtyard in Bronxville | By M H Reed | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/dining-out-where-a-large-appetite-could-be-an-asset.html | DINING OUT Where a Large Appetite Could Be an Asset | By Patricia Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/education-behind-bedford-school-budget-fight-economic-and-ethnic-divisions.html | EDUCATION Behind Bedford School Budget Fight Economic and Ethnic Divisions | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/egan-faces-test-in-role-of-shepherd-and-ceo.html | Egan Faces Test in Role of Shepherd and CEO | By Laurie Goodstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/far-off-broadway-even-the-stars-are-paid-in-subway-fare.html | Far Off Broadway Even the Stars Are Paid in Subway Fare | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/fatherhood-from-sage-to-idiot-in-record-time.html | FATHERHOOD From Sage to Idiot in Record Time | By Kenton Robinson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/first-lady-walks-in-a-predecessor-s-footsteps.html | First Lady Walks in a Predecessors Footsteps | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/flushing-journal-a-world-where-cars-meet-carnies.html | Flushing Journal A World Where Cars Meet Carnies | By Monte Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/following-up-decades-later-ronettes-may-get-gold-for-oldies.html | FOLLOWING UP Decades Later Ronettes May Get Gold for Oldies | By Lew Serviss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/following-up-goal-for-green-thumbs-catch-thief-red-handed.html | FOLLOWING UP Goal for Green Thumbs Catch Thief RedHanded | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/food-varying-the-ethnic-flavors-and-personalities-of-calamari.html | FOOD Varying the Ethnic Flavors and Personalities of Calamari | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/footlights-a-matter-of-the-spirit.html | Footlights A Matter of the Spirit | By Susan Jo Keller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/footlights-art-that-measures-up.html | Footlights Art That Measures Up | By Susan Jo Keller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/footlights-round-ends-excitement-continues.html | Footlights Round Ends Excitement Continues | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/for-the-record-basketball-star-now-faces-college-recruiters-phone-blitz.html | FOR THE RECORD Basketball Star Now Faces College Recruiters Phone Blitz | By Chuck Slater | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/fyi-761672.html | FYI | By Daniel B Schneider | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/home-clinic-using-caution-when-using-ladders.html | HOME CLINIC Using Caution When Using Ladders | By Edward R Lipinski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/how-middle-schools-fared-on-language-tests.html | How Middle Schools Fared on Language Tests | By Josh Barbanel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-2-long-islanders-get-macarthurs.html | IN BRIEF 2 Long Islanders Get MacArthurs | By Stewart Ain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-aeroflex-approves-1-for-4-stock-dividend.html | IN BRIEF Aeroflex Approves 1for4 Stock Dividend | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-comtech-to-update-south-africa-telecoms.html | IN BRIEF Comtech to Update South Africa Telecoms | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-education-chappaqua-bond-vote.html | IN BRIEF EDUCATION CHAPPAQUA BOND VOTE | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-environment-pound-ridge-pond-cleanup.html | IN BRIEF ENVIRONMENT POUND RIDGE POND CLEANUP | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-fonar-and-healthsouth-settle-mri-dispute.html | IN BRIEF Fonar and HealthSouth Settle MRI Dispute | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-government-mamaroneck-tennis-volley.html | IN BRIEF GOVERNMENT MAMARONECK TENNIS VOLLEY | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-government-white-plains-police-arbitration.html | IN BRIEF GOVERNMENT WHITE PLAINS POLICE ARBITRATION | By Al Baker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-institute-of-technology-promotes-its-provost.html | IN BRIEF Institute of Technology Promotes Its Provost | By Allan Richter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-law-enforcement-ossining-officers-cleared.html | IN BRIEF LAW ENFORCEMENT OSSINING OFFICERS CLEARED | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-mental-illness-facility-finds-saviors.html | IN BRIEF Mental Illness Facility Finds Saviors | By Joan Swirsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-social-services-child-abuse-grants.html | IN BRIEF SOCIAL SERVICES CHILD ABUSE GRANTS | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-superior-savings-goes-national.html | IN BRIEF Superior Savings Goes National | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-10-million-tons-of-trash-in-16-years.html | IN BUSINESS 10 Million Tons Of Trash in 16 Years | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-new-occupants-at-alex-and-henry-s.html | IN BUSINESS New Occupants At Alex and Henrys | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-nurturing-businesses-and-attracting-new-ones.html | IN BUSINESS Nurturing Businesses And Attracting New Ones | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-still-hand-holding-and-outfitting.html | IN BUSINESS Still HandHolding and Outfitting | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-little-or-no-time-ways-to-improve.html | In Little or No Time Ways to Improve | By Marven Moss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-person-join-the-club-if-they-ll-let-you-in-the-state-s-golf-history.html | IN PERSON Join the Club if Theyll Let You in The States Golf History | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-person-with-a-bulldozer-making-18-holes-of-art-and-protecting-nature.html | IN PERSON With a Bulldozer Making 18 Holes of Art and Protecting Nature | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-darkroom-with-lynn-butler-a-photographer-s-view-of-progress.html | IN THE DARKROOM WITHLynn Butler A Photographers View of Progress | By D Dominick Lombardi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-garden-the-bloom-is-off-the-bulb-so-now-what.html | IN THE GARDEN The Bloom Is Off the Bulb So Now What | By Joan Lee Faust | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-hamptons-music-fest-revs-up.html | In the Hamptons Music Fest Revs Up | By Barbara Delatiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-ring-where-horses-and-dancers-both-reign.html | In the Ring Where Horses And Dancers Both Reign | By Nancy Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/inside-out-woodworking-the-way-it-should-be-done.html | INSIDEOUT Woodworking the Way It Should Be Done | By Bill Wellman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-find-a-twenty-pick-it-up.html | JERSEY Find a Twenty Pick It Up | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-ahmad-jamal-in-cape-may.html | JERSEY FOOTLIGHTS Ahmad Jamal in Cape May | By Robbie Woliver | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-folk-implosion-at-maxwell-s.html | JERSEY FOOTLIGHTS Folk Implosion at Maxwells | By Robbie Woliver | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-free-concert-in-hoboken.html | JERSEY FOOTLIGHTS Free Concert in Hoboken | By Robbie Woliver | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-milking-it-for-all-it-s-worth.html | JERSEY FOOTLIGHTS Milking It for All Its Worth | By Neil Genzlinger | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-sort-of-like-woodstock-but.html | JERSEY FOOTLIGHTS Sort of Like Woodstock but | By Robbie Woliver | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/labor-strike-compounds-struggle-for-county-s-struggling-actors.html | LABOR Strike Compounds Struggle for Countys Struggling Actors | By Kate Stone Lombardi | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/li-work-where-startup-execs-and-investors-go-to-tango.html | LI  WORK Where Startup Execs and Investors Go to Tango | By Warren Strugatch | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/little-wooden-house-escapes-the-ax.html | Little Wooden House Escapes the Ax | By David W Dunlap | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/loews-chooses-its-site.html | Loews Chooses Its Site | By Elsa Brenner | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/long-faa-delay-before-a-warning-about-jet-cables.html | LONG FAA DELAY BEFORE A WARNING ABOUT JET CABLES | By John Sullivan | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/long-island-journal-music-as-muse-for-art.html | LONG ISLAND JOURNAL Music As Muse For Art | By Marcelle S Fischler | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/long-island-vines-lies-damned-lies-and-tastings.html | LONG ISLAND VINES Lies Damned Lies and Tastings | By Howard G Goldberg | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/lower-morale-yes-but-apathy-police-say-they-are-diligent-ever-numbers-agree.html | Lower Morale Yes But Apathy Police Say They Are Diligent as Ever and the Numbers Agree | By Kevin Flynn | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/milestones-presidential-politics-high-school-style.html | MILESTONES Presidential Politics High School Style | By Marek Fuchs | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/mother-son-and-tv-animation.html | Mother Son and TV Animation | By Bernard Stamler | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-a-bar-band-once-again-takes-to-the-road.html | MUSIC A Bar Band Once Again Takes to The Road | By E Kyle Minor | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-a-pair-of-cellos-shine-in-caramoor-opening.html | MUSIC A Pair of Cellos Shine In Carmoor Opening | By Valerie Cruice | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-jazz-makes-the-trip-birdland-to-florham.html | MUSIC Jazz Makes the Trip Birdland to Florham | By Karen Demasters | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-orchestra-as-bridge-for-generations.html | MUSIC Orchestra as Bridge for Generations | By Karen Demasters | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-playing-the-vibes-deep-banana-blackout.html | MUSIC Playing the Vibes Deep Banana Blackout | By E Kyle Minor | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-yes-there-is-more-to-say-about-ricky-martin.html | MUSIC Yes There Is More to Say About Ricky Martin | By Robbie Woliver | TX 5-161-812 | | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-arverne-west-nile-virus-spraying-may-aid-mosquito-bitten.html | NEIGHBORHOOD REPORT ARVERNE West Nile Virus Spraying May Aid MosquitoBitten Area | By Sherri Day | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-bending-elbows-gay-90-s-into-gray-00-s-you-can-t-buy-thrill.html | NEIGHBORHOOD REPORT BENDING ELBOWS Gay 90s Into Gray 00s You Cant Buy a Thrill | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-brooklyn-heights-2-monty-s-pizzas-equals-3-card-monte-owner.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS 2 Montys Pizzas Equals 3Card Monte an Owner Complains | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-chelsea-museum-goes-where-the-art-is.html | NEIGHBORHOOD REPORT CHELSEA Museum Goes Where the Art Is | By Allison Fass and Liz Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-east-harlem-bottom-9th-some-vacant-lots-plan-threatens-youth.html | NEIGHBORHOOD REPORT EAST HARLEM Bottom of 9th in Some Vacant Lots As Plan Threatens Youth Baseball | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-east-side-buzz-un-serving-iran-s-food-eager-if-ignorant.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ At UN Serving Irans Food To Eager if Ignorant Diners | By David Kirby | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-east-village-fund-raising-plan-angers-free-thinking-park.html | NEIGHBORHOOD REPORT EAST VILLAGE FundRaising Plan Angers FreeThinking Park Activists | By Colin Moynihan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-grasmere-citypeople-loyal-newhouse-printer-92-link-days-hot.html | NEIGHBORHOOD REPORT GRASMERE CITYPEOPLE Loyal Newhouse Printer 92 Is a Link to Days of Hot Lead | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-greenwich-village-update-one-man-s-wider-sidewalk-another-s.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  UPDATE One Mans Wider Sidewalk Is Anothers Clogged Street | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-new-york-up-close-green-book-perennial-favorite-blooms-anew.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Green Book a Perennial Favorite Blooms Anew | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-new-york-up-close-mail-carriers-gain-against-age-old-enemy.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Mail Carriers Gain Against AgeOld Enemy Biting Dogs | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-south-bronx-demand-for-fencing-born-two-mothers-sorrow.html | NEIGHBORHOOD REPORT SOUTH BRONX Demand for Fencing Is Born From Two Mothers Sorrow | By David Critchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-upper-west-side-are-renovations-subway-threat-life-upstairs.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Are Renovations in Subway a Threat to the Life Upstairs | By Sherri Day | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-upper-west-side-garden-spot-for-learning-long-closed-will.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Garden Spot for Learning Long Closed Will Reopen | By Sherri Day | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-west-village-tenant-group-likes-building-plan-artists-have.html | NEIGHBORHOOD REPORT WEST VILLAGE Tenant Group Likes Building Plan Artists Have a Different View | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-star-rises-on-jazz-horizon.html | New Star Rises on Jazz Horizon | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-york-brick-by-brick.html | New York Brick by Brick | By Phillip Lopate | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-assistance-in-brooklyn-for-would-be.html | NEW YORKERS  CO Assistance in Brooklyn For WouldBe Entrepreneurs | By Aaron Donovan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-small-jeweler-to-close-after-35-years-in-business.html | NEW YORKERS  CO Small Jeweler to Close After 35 Years in Business | By Aaron Donovan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-steak-house-occupies-former-b-smith-space.html | NEW YORKERS  CO Steak House Occupies Former B Smith Space | By Aaron Donovan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-the-faucet-at-the-end-of-the-banana-pipeline.html | NEW YORKERS  CO The Faucet at the End of the Banana Pipeline | By Dan Ackman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/on-politics-franks-has-to-dig-deep-corzine-checks-petty-cash.html | ON POLITICS Franks Has to Dig Deep Corzine Checks Petty Cash | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/on-the-map-marriages-may-come-and-go-but-the-wedding-dress-lives-on.html | ON THE MAP Marriages May Come and Go but the Wedding Dress Lives On | By Margo Nash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/one-more-time-round-2-in-the-fight-for-school-budgets.html | One More Time Round 2 in the Fight for School Budgets | By Linda Saslow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion-my-gorilla-griller.html | OPINION My Gorilla Griller | By Joan Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/orchestra-wins-award-for-adventurous-project.html | Orchestra Wins Award For Adventurous Project | By Roberta Hershenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/our-towns-men-searching-for-road-map-on-ever-evolving-role-of-fathers.html | OUR TOWNS Men Searching for Road Map on EverEvolving Role of Fathers | By Matthew Purdy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/pact-ends-county-and-city-taxi-wars.html | Pact Ends County And City Taxi Wars | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/pataki-as-legislator-less-than-a-team-player.html | Pataki as Legislator Less Than a Team Player | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/playing-in-the-neighborhood-795186.html | PLAYING IN THE NEIGHBORHOOD | By Allison Fass and Liz Murray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/prosecutors-add-details-of-attacks.html | Prosecutors Add Details Of Attacks | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/quick-bite-hoboken-down-home-barbecue-if-home-is-mongolia.html | QUICK BITEHoboken Down Home Barbecue If Home is Mongolia | By Joseph DAgnese | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/restaurants-shaken-and-stirred.html | RESTAURANTS Shaken and Stirred | By David Corcoran | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/school-superintendents-at-a-premium.html | School Superintendents at a Premium | By Stewart Ain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/senior-tour-is-made-for-the-late-bloomer.html | Senior Tour Is Made for the Late Bloomer | By Marven Moss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/show-honors-officials-who-defied-nazis.html | Show Honors Officials Who Defied Nazis | By Lisa McGinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/soapbox-he-made-the-devils-do-it.html | SOAPBOX He Made the Devils Do It | By Clark Line | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/soapbox-lets-make-mother-proud.html | SOAPBOX Lets Make Mother Proud | By Mary Cassidy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-cuban-missile-crisis-angioplasty-and-other-show-stoppers.html | The Cuban Missile Crisis Angioplasty and Other Show Stoppers | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-farms-and-fields-beckon.html | The Farms and Fields Beckon | By Nancy Polk | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-fresh-air-fund-summer-window-into-new-world-beyond-imagining.html | The Fresh Air Fund Summer Window Into New World Beyond Imagining | By Aaron Donovan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-great-outdoors-jitters-about-an-elusive-microbe.html | THE GREAT OUTDOORS Jitters About an Elusive Microbe | By G Patrick Pawling | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-guide-756504.html | THE GUIDE | By Barbara Delatiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-guide-775207.html | THE GUIDE | By Eleanor Charles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-man-behind-the-curtain.html | The Man Behind the Curtain | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-view-from-monroe-forget-mario-andretti-it-s-racing-al-dente.html | The View FromMonroe Forget Mario Andretti Its Racing Al Dente | By Darice Bailer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/theater-foolish-mortals-shortest-night.html | THEATER Foolish Mortals Shortest Night | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/theater-review-vignettes-ask-if-talk-is-really-necessary.html | THEATER REVIEW Vignettes Ask if Talk Is Really Necessary | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/theater-the-might-and-mystery-of-a-woman-scorned.html | THEATER The Might and Mystery Of a Woman Scorned | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/this-week-the-great-cover-up-hide-those-weeds.html | THIS WEEK The Great CoverUp Hide Those Weeds | By Elisabeth Ginsburg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/vroooom-kapow-smash-c-r-r-runch-riverhead-demo-derby-race-such-it-goes-durable.html | Vroooom Kapow Smash Crrrunch At Riverhead Demo Derby the Race Such as It Is Goes to the Durable | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/weekend-gathering-of-the-vibes.html | Weekend Gathering of the Vibes | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/west-nile-finding-is-false-plan-for-spraying-canceled.html | West Nile Finding Is False Plan for Spraying Canceled | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/wine-under-20-a-party-in-itself.html | WINE UNDER 20 A Party in Itself | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/wine-under-20-garden-parties-in-a-bottle.html | WINE UNDER 20 Garden Parties in a Bottle | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/yonkers-school-board-fires-superintendent.html | Yonkers School Board Fires Superintendent | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/youths-help-train-dogs-for-disabled.html | Youths Help Train Dogs for Disabled | By Chuck Slater | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/books-unbound-life-unraveled.html | Books Unbound Life Unraveled | By John Updike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/i-was-certain-but-i-was-wrong.html | I Was Certain but I Was Wrong | By Jennifer Thompson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/liberties-no-dark-victories.html | LIBERTIES No Dark Victories | By Maureen Dowd | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/reckonings-turn-of-the-century.html | RECKONINGS Turn Of the Century | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/the-city-life-golfing-here-and-there.html | THE CITY LIFE Golfing Here and There | By Verlyn Klinkenborg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/commercial-property-new-jersey-to-compete-real-estate-companies-join-forces.html | Commercial PropertyNew Jersey To Compete Real Estate Companies Join Forces | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/for-houses-of-god-a-devilish-market.html | For Houses of God A Devilish Market | By Nadine Brozan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/habitats-kew-gardens-queens-a-longtime-homeowner-turns-to-assisted-living.html | HabitatsKew Gardens Queens A Longtime Homeowner Turns to Assisted Living | By Trish Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/high-end-rentals-on-the-rise-in-downtown-seattle.html | HighEnd Rentals on the Rise in Downtown Seattle | By Harriet King | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/if-you-re-thinking-living-tuxedo-park-ny-330-homes-but-not-one-house-number.html | If Youre Thinking of Living InTuxedo Park NY 330 Homes but Not One House Number | By Julia Lawlor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/in-the-region-long-island-along-rt-110-industrial-buildings-become-offices.html | In the RegionLong Island Along Rt 110 Industrial Buildings Become Offices | By Diana Shaman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/in-the-region-westchester-port-chester-begins-100-million-waterfront-project.html | In the RegionWestchester Port Chester Begins 100 Million Waterfront Project | By Mary McAleer Vizard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/streetscapes-84th-street-madison-avenue-felling-4-trees-removes-familiar.html | Streetscapes84th Street and Madison Avenue The Felling of 4 Trees Removes a Familiar Presence | By Christopher Gray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/your-home-a-method-of-cutting-estate-taxes.html | YOUR HOME A Method Of Cutting Estate Taxes | By Jay Romano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/baseball-notebook-rockies-are-better-but-not-on-the-road.html | BASEBALL NOTEBOOK Rockies Are Better But Not on the Road | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/baseball-valentine-rolls-the-dice-snake-eyes.html | BASEBALL Valentine Rolls the Dice Snake Eyes | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/baseball-williams-s-huge-day-can-t-stem-a-meltdown.html | BASEBALL Williamss Huge Day Cant Stem A Meltdown | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/boxing-mosley-takes-de-la-hoya-s-title-on-split-decision.html | BOXING Mosley Takes De La Hoyas Title on Split Decision | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/golf-els-says-perhaps-only-the-wind-can-foil-woods.html | GOLF Els Says Perhaps Only the Wind Can Foil Woods | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/golf-woods-stands-alone-with-a-10-stroke-lead.html | GOLF Woods Stands Alone With a 10Stroke Lead | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/nba-finals-lakers-vs-pacers-still-ahead-lakers-look-forward-to-blase-home-crowd.html | NBA FINALS LAKERS VS PACERS Still Ahead Lakers Look Forward to Blase Home Crowd | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/olympics-multiple-gold-prospect-who-was-born-to-swim.html | OLYMPICS Multiple Gold Prospect Who Was Born to Swim | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/on-baseball-in-defeat-torre-keeps-the-sky-from-falling.html | ON BASEBALL In Defeat Torre Keeps The Sky From Falling | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/on-pro-basketball-pacers-are-alive-and-putting-on-their-spin.html | ON PRO BASKETBALL Pacers Are Alive and Putting On Their Spin | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/outdoors-aliens-in-the-delaware-are-welcome-to-stay.html | OUTDOORS Aliens in the Delaware are Welcome to Stay | By Pete Bodo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/plus-horse-racing-missile-wins-stephen-foster.html | PLUS HORSE RACING Missile Wins Stephen Foster | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/plus-tennis-leconte-to-meet-pernfors.html | PLUS TENNIS Leconte to Meet Pernfors | By Kathleen McElroy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/plus-track-and-field-interscholastic-2-mile-winner-helps-win-relay.html | PLUS TRACK AND FIELD INTERSCHOLASTIC 2Mile Winner Helps Win Relay | By William J Miller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/owing-120-miles-into-aarp-sunset.html | Rowing 120 Miles Into AARP Sunset | By Robert Lipsyte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/soccer-message-was-received-by-surging-metrostars.html | SOCCER Message Was Received By Surging MetroStars | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/sports-of-the-times-differing-viewpoints-on-problems.html | Sports of The Times Differing Viewpoints On Problems | By William C Rhoden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/sports-of-the-times-nations-being-united-by-large-round-ball.html | Sports of The Times Nations Being United By Large Round Ball | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/sports-of-the-times-no-8-is-this-open-s-most-precise-hole.html | Sports of The Times No 8 Is This Opens Most Precise Hole | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/swimming-cold-and-tired-australian-swimmer-wins-marathon-for-his-father.html | SWIMMING Cold and Tired Australian Swimmer Wins Marathon for His Father | By Sophia Hollander | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/he-boating-report-notebook-yacht-is-a-work-of-art-in-race-to-bermuda.html | THE BOATING REPORT NOTEBOOK Yacht Is a Work of Art in Race to Bermuda | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/rack-and-field-jones-s-mediocre-jumping-gives-competitors-hope.html | TRACK AND FIELD Joness Mediocre Jumping Gives Competitors Hope | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/walter-poenisch-86-swimmer-who-covered-record-distances.html | Walter Poenisch 86 Swimmer Who Covered Record Distances | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/a-night-out-with-washington-mystics-fans-of-the-home-girl.html | A NIGHT OUT WITH Washington Mystics Fans of the Home Girl | By Nancy Hass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/counterintelligence-learning-to-fly-without-fear.html | COUNTERINTELLIGENCE Learning to Fly Without Fear | By Alex Witchel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/cuttings-a-shrinking-violet-the-dahlia-is-not.html | CUTTINGS A Shrinking Violet The Dahlia Is Not | By Cass Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/uttings-this-week-for-more-roses.html | CUTTINGS THIS WEEK For More Roses | By Patricia Jonas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/ve-s-revenge-the-python-s-sorrow.html | Eves Revenge The Pythons Sorrow | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/vening-hours-for-the-love-of-the-arts.html | EVENING HOURS For the Love Of the Arts | By Bill Cunningham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/paradise-garage-a-gay-club-that-forever-changed-night-life.html | Paradise Garage a Gay Club That Forever Changed Night Life | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/ulse-and-now-a-word-from-outer-space.html | PULSE And Now a Word From Outer Space | By Elizabeth Hayt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/ulse-round-and-round-she-goes.html | PULSE Round and Round She Goes | By Ellen Tien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/ulse-swinging-chandeliers.html | PULSE Swinging Chandeliers | By Mimi Lombardo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/pulse-what-i-m-wearing-now-the-actor.html | PULSE WHAT IM WEARING NOW The Actor | By Elizabeth Hayt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-vows-amy-scott-and-sam-bryan.html | WEDDINGS VOWS Amy Scott and Sam Bryan | By Lois Smith Brady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/style/what-s-really-short-and-oh-so-fashionable.html | Whats Really Short And Oh So Fashionable | By Cathy Horyn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/theater-a-season-of-sound-and-fury-signifying-plenty.html | THEATER A Season of Sound and Fury Signifying Plenty | By Matt Wolf | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/theater-beyond-black-just-herself.html | THEATER Beyond Black Just Herself | By Jonathan Mandell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/theater-in-an-odd-space-an-evening-of-rare-intimacy.html | THEATER In an Odd Space an Evening of Rare Intimacy | By Steve Vineberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/choice-tables-by-the-sea-in-santa-monica-it-s-back-to-basics.html | CHOICE TABLES By the Sea in Santa Monica Its Back to Basics | By Mark Bittman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/express-to-the-highlands.html | Express to the Highlands | By Jason Goodwin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/practical-traveler-need-an-arena-tax-a-traveler.html | PRACTICAL TRAVELER Need an Arena Tax a Traveler | By Betsy Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/q-a-724890.html | Q  A | By Joseph Siano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/quiet-land-stormy-past.html | Quiet Land Stormy Past | By Gillian Tindall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/the-kiwi-realm.html | The Kiwi Realm | By Ryan J Donmoyer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-correspondent-s-report-a-new-link-shrinks-the-continent.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A New Link Shrinks the Continent | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-cyberscout-when-you-wish-upon-the-web-planning-a-theme-park-trip.html | TRAVEL ADVISORY CYBERSCOUT WHEN YOU WISH UPON THE WEB PLANNING A THEMEPARK TRIP | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-japanese-garden-restored.html | TRAVEL ADVISORY Japanese Garden Restored | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-new-showcase-for-rock-in-hendrix-s-hometown.html | TRAVEL ADVISORY New Showcase for Rock In Hendrixs Hometown | By Christopher Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/what-s-doing-in-montreal.html | WHATS DOING IN Montreal | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/where-the-gods-are-neighbors.html | Where the Gods Are Neighbors | By Nicole Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/tv/cover-story-the-man-who-quit-blue-still-making-a-comeback.html | COVER STORY The Man Who Quit Blue Still Making a Comeback | By Bernard Weinraub | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/tv/spotlight-so-far-no-dead-parrots.html | SPOTLIGHT So Far No Dead Parrots | By Charles Strum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/as-murder-rates-edge-up-concern-but-few-answers.html | As Murder Rates Edge Up Concern but Few Answers | By Fox Butterfield | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/bush-criticizes-security-problems-at-los-alamos-laboratory.html | Bush Criticizes Security Problems at Los Alamos Laboratory | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/camilla-journal-new-role-for-the-gator-chicken-farmer-s-friend.html | Camilla Journal New Role for the Gator Chicken Farmers Friend | By Kevin Sack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/garrett-eckbo-is-dead-at-89-pioneer-of-modern-landscape.html | Garrett Eckbo Is Dead at 89 Pioneer of Modern Landscape | By Julie V Iovine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/george-irving-bell-73-leader-in-studies-of-human-genome.html | George Irving Bell 73 Leader In Studies of Human Genome | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/gop-pushing-new-plan-for-primaries.html | GOP Pushing New Plan for Primaries | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/immigrants-flood-border-in-arizona-angering-ranchers.html | Immigrants Flood Border in Arizona Angering Ranchers | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/natalie-d-spingarn-dies-at-78-advocate-for-cancer-survivors.html | Natalie D Spingarn Dies at 78 Advocate for Cancer Survivors | By Eric V Copage | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/party-differences-on-drug-benefits-continue-to-grow.html | PARTY DIFFERENCES ON DRUG BENEFITS CONTINUE TO GROW | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/political-memo-strategists-see-the-new-economy-in-a-new-light.html | Political Memo Strategists See the New Economy in a New Light | By Alison Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/scandal-involving-earthquake-victims-hits-california-insurance-commissioner-s.html | Scandal Involving Earthquake Victims Hits California Insurance Commissioners Office | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/us/virginia-s-senate-campaign-suddenly-looks-close.html | Virginias Senate Campaign Suddenly Looks Close | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/ideas-trends-when-testing-upstages-teaching.html | Ideas  Trends When Testing Upstages Teaching | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-death-penalty-appeals.html | June 1117 Death Penalty Appeals | By Hubert B Herring | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-legal-victory-for-nixon.html | June 1117 Legal Victory for Nixon | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-lockheed-fined-13-million.html | June 1117 Lockheed Fined 13 Million | By David E Sanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-loophole-in-arms-treaty.html | June 1117 Loophole in Arms Treaty | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-microsoft-strikes-back.html | June 1117 Microsoft Strikes Back | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-more-growing-pains-for-the-gore-campaign.html | June 1117 More Growing Pains for the Gore Campaign | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-oil-prices-soar.html | June 1117 Oil Prices Soar | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-pardon-for-papal-gunman.html | June 1117 Pardon for Papal Gunman | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-police-response-an-issue-after-central-park-attacks.html | June 1117 Police Response an Issue After Central Park Attacks | By Jane Fritsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/june-11-17-putin-names-chechen-cleric.html | June 1117 Putin Names Chechen Cleric | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/june-11-17-runway-danger-is-seen.html | June 1117 Runway Danger Is Seen | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/june-11-17-the-boss-stirs-the-pot.html | June 1117 The Boss Stirs the Pot | By Jane Fritsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/june-11-17-troubled-bridge-troubled-waters.html | June 1117 Troubled Bridge Troubled Waters | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-nation-for-activists-nailing-theses-to-their-party-s-doors.html | The Nation For Activists Nailing Theses to Their Partys Doors | By Robin Toner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-nation-money-changes-everything.html | The Nation Money Changes Everything | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-nation-state-insecurity-the-trials-of-secret-science.html | The Nation State Insecurity The Trials of Secret Science | By James Glanz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-nation-the-immigration-debate-full-employment-opens-the-door.html | The Nation The Immigration Debate Full Employment Opens the Door | By Somini Sengupta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-nation-the-r-word-justice-souter-takes-on-a-health-care-taboo.html | The Nation The R Word Justice Souter Takes on a Health Care Taboo | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-world-high-jump-if-dad-was-a-dictator-just-try-being-mr-nice-guy.html | The World High Jump If Dad Was a Dictator Just Try Being Mr Nice Guy | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-world-if-you-want-opposition-just-crush-an-opponent.html | The World If You Want Opposition Just Crush an Opponent | By Celestine Bohlen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/the-world-the-trouble-with-democracy-nato-s-friends-can-t-win-every-vote.html | The World The Trouble With Democracy NATOs Friends Cant Win Every Vote | By Steven Erlanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/we-ve-got-an-ipo-you-can-t-refuse.html | Weve Got An IPO You Cant Refuse | By Joe Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/weekin review/word-for-word-abc-s-coups-oh-what-fine-plot-we-hatched-here-s-what-next-time.html | WORD FOR WORDABCS OF COUPS Oh What a Fine Plot We Hatched And Heres What to Do the Next Time | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/ as-vote-nears-in-zimbabwe-mugabe-finds-less-support.html | As Vote Nears In Zimbabwe Mugabe Finds Less Support | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/ assad-s-son-gets-syrian-party-s-blessing.html | Assads Son Gets Syrian Partys Blessing | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/ british-air-traffic-grounded.html | British Air Traffic Grounded | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/ full-moon-haircut-breaks-italy-s-law.html | FullMoon Haircut Breaks Italys Law | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/ korean-accord-fails-to-stall-missile-plan.html | Korean Accord Fails to Stall Missile Plan | By Steven Lee Myers and Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/ one-voice-no-longer-a-japanese-gadfly-catches-on.html | Lone Voice No Longer a Japanese Gadfly Catches On | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/national-guard-unit-adds-dimension-to-a-peacekeeper-role.html | National Guard Unit Adds Dimension to a Peacekeeper Role | By Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-18 | https://www.nytimes.com/2000/06/18/world/tv-s-impious-puppets-on-kremlins-hit-list.html | TVs Impious Puppets On Kremlins Hit List | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/bridge-a-click-of-the-mouse-unites-the-world-of-competition.html | BRIDGE A Click of the Mouse Unites The World of Competition | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/critics-notebook-chefs-battle-like-samurai-in-a-cult-hit.html | Critics Notebook Chefs Battle Like Samurai In a Cult Hit | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/dance-review-remaking-the-music-in-the-balanchine-spirit.html | DANCE REVIEW Remaking the Music in the Balanchine Spirit | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/jazz-festival-review-a-quiet-sigh-at-the-heart-of-bossa-nova.html | JAZZ FESTIVAL REVIEW A Quiet Sigh At the Heart Of Bossa Nova | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/night-scrawlers-have-their-day-though-prices-disappoint.html | Night Scrawlers Have Their Day Though Prices Disappoint | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/rap-review-in-an-arena-shattering-stereotypes.html | RAP REVIEW In an Arena Shattering Stereotypes | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/television-review-proceed-with-caution-wackos-ahead.html | TELEVISION REVIEW Proceed With Caution Wackos Ahead | By Neil Genzlinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/writers-on-writing-a-sacred-magic-can-elevate-the-secular-storyteller.html | WRITERS ON WRITING A Sacred Magic Can Elevate the Secular Storyteller | By Elie Wiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/books/books-of-the-times-taking-schubert-off-a-cracking-pedestal.html | BOOKS OF THE TIMES Taking Schubert Off a Cracking Pedestal | By James R Oestreich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/a-complete-financial-picture-on-one-site.html | A Complete Financial Picture on One Site | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/advertising-new-campaign-capitalizes-on-some-fiendish-funny-uses-for-loose-change.html | ADVERTISING A new campaign capitalizes on some fiendish and funny uses for loose change | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/after-attack-by-hackers-aol-tightens-data-access.html | After Attack by Hackers AOL Tightens Data Access | By Saul Hansell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/cbs-finally-lures-coveted-young-viewers-with-survivor.html | CBS Finally Lures Coveted Young Viewers With Survivor | By Bill Carter With Allison Fass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/combining-the-tube-and-the-chat-room.html | Combining the Tube and the Chat Room | By Saul Hansell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/compressed-data-on-the-web-one-stop-for-death-services.html | COMPRESSED DATA On the Web One Stop for Death Services | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/compressed-data-web-site-challenges-chat-room-status-quo.html | COMPRESSED DATA Web Site Challenges ChatRoom Status Quo | By Laurie J Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/critic-sees-flaws-in-microsoft-s-strategy.html | Critic Sees Flaws in Microsofts Strategy | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/e-commerce-report-internet-merchants-turn-to-online-sweepstakes.html | ECOMMERCE REPORT Internet merchants turn to online sweepstakes | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/hitching-stars-to-his-wagon-a-talent-agent-moved-and-the-talent-tagged-along.html | Hitching Stars to His Wagon A Talent Agent Moved and the Talent Tagged Along | By Bernard Weinraub | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-talk-guideposts-to-seek-the-power-of-advertising.html | MEDIA TALK Guideposts to Seek the Power of Advertising | By Kruti Trivedi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-talk-newspaper-chastises-staff-for-stock-trades.html | MEDIA TALK Newspaper Chastises Staff for Stock Trades | By Felicity Barringer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-when-competition-influences-judgment.html | MEDIA When Competition Influences Judgment | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/new-economy-there-s-gold-human-dna-he-who-maps-it-first-stands-win-scientific.html | NEW ECONOMY Theres gold in human DNA and he who maps it first stands to win on the scientific software and business fronts | By Tim Race | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/one-aspect-of-messages-on-the-internet-to-be-delayed.html | One Aspect Of Messages On the Internet To Be Delayed | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/patents-patent-office-fighting-once-again-hold-onto-its-own-revenue-budget.html | PATENTS The patent office is fighting once again to hold onto its own revenue in the budget battle | By Sabra Chartrand | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/seagram-and-vivendi-expected-to-announce-33-billion-deal.html | Seagram and Vivendi Expected To Announce 33 Billion Deal | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/technology-nortel-makes-inroads-in-building-wireless-world-in-latin-america.html | TECHNOLOGY Nortel Makes Inroads in Building Wireless World in Latin America | By Anthony Depalma | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-accounts-834092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-acquisitions-set-at-wpp-and-hms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions Set At WPP and HMS | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-executives-shift-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Shift At 3 Agencies | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-gauging-the-effect-of-drug-warnings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gauging the Effect Of Drug Warnings | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-one-review-ends-and-another-begins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Review Ends And Another Begins | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-people-834106.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/17th-man-arrested-in-park-sex-attacks.html | 17th Man Arrested in Park Sex Attacks | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/a-summer-in-america-with-a-focus-on-health-for-children-of-chernobyl.html | A Summer in America With a Focus on Health for Children of Chernobyl | By Eun Lee Koh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/after-yellow-cab-driver-dies-man-is-charged-with-assault.html | After YellowCab Driver Dies Man Is Charged With Assault | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/controller-failed-to-report-near-collision-at-la-guardia.html | Controller Failed to Report NearCollision at La Guardia | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/first-lady-attacks-lazio-for-missing-vote-in-house.html | First Lady Attacks Lazio For Missing Vote in House | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/for-giuliani-and-pataki-about-face-on-health-issues.html | For Giuliani and Pataki AboutFace on Health Issues | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/fred-noyes-87-helped-design-lever-house.html | Fred Noyes 87 Helped Design Lever House | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/in-heat-of-campaign-new-report-revives-old-ordeals-for-first-lady.html | In Heat of Campaign New Report Revives Old Ordeals for First Lady | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/jane-prizant-gilman-73-lawyer-active-in-rights-and-civic-groups.html | Jane Prizant Gilman 73 Lawyer Active in Rights and Civic Groups | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/labor-seeks-minimum-state-wage-of-6.75.html | Labor Seeks Minimum State Wage of 675 | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/match-made-in-heaven-new-home-for-old-torah.html | Match Made in Heaven New Home for Old Torah | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/metro-briefing.html | METRO BRIEFING | By Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/metro-matters-park-rampage-stirs-anguish-on-2-fronts.html | METRO MATTERS Park Rampage Stirs Anguish On 2 Fronts | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/metropolitan-diary-829293.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/si-democrats-split-as-chief-sets-sights-on-assembly.html | SI Democrats Split as Chief Sets Sights on Assembly | By Jonathan P Hicks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/translating-america-for-parents-family-children-immigrants-assume-difficult.html | Translating America For Parents and Family Children of Immigrants Assume Difficult Roles | By Chris Hedges | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/with-joy-archbishop-takes-helm.html | With Joy Archbishop Takes Helm | By Robert D McFadden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/against-an-immoral-tide.html | Against an Immoral Tide | By R Albert Mohler Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/editorial-observer-the-anatomy-of-a-colombian-terror-attack.html | Editorial Observer The Anatomy of a Colombian Terror Attack | By Tina Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/essay-the-kgb-coup.html | Essay The KGB Coup | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/how-clinton-is-like-ike.html | How Clinton Is Like Ike | By Stephen E Ambrose | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/auto-racing-bad-weather-means-monday-at-pocono-500.html | AUTO RACING Bad Weather Means Monday At Pocono 500 | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/baseball-knoblauch-keeps-father-prominent-in-thoughts.html | BASEBALL Knoblauch Keeps Father Prominent in Thoughts | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/baseball-white-sox-pummel-hernandez-for-sweep.html | BASEBALL White Sox Pummel Hernandez For Sweep | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/baseball-with-help-from-the-mets-reed-steers-clear-of-trouble.html | BASEBALL With Help From the Mets Reed Steers Clear of Trouble | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/boxing-de-la-hoya-talks-retirement-while-promoter-talks-rematch-with-mosley.html | BOXING De La Hoya Talks of Retirement While Promoter Talks of Rematch With Mosley | By Tom Spousta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/boxing-the-patriarch-and-the-fighting-sons.html | BOXING The Patriarch and the Fighting Sons | By Kelly Crow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-a-dominating-tiger-woods-wins-open-by-15-strokes.html | GOLF A Dominating Tiger Woods Wins Open by 15 Strokes | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-notebook-a-ratings-winner.html | GOLF NOTEBOOK A Ratings Winner | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-notebook-jimenez-is-thrilled-to-finish-15-behind.html | GOLF NOTEBOOK Jimenez Is Thrilled To Finish 15 Behind | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-notebook-kudos-for-woods.html | GOLF NOTEBOOK Kudos for Woods | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/nba-finals-lakers-vs-pacers-fox-s-good-guy-image-now-has-an-edge-to-it.html | NBA FINALS LAKERS VS PACERS Foxs GoodGuy Image Now Has an Edge to It | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/nba-finals-lakers-vs-pacers-notebook-bryant-sets-his-priorities.html | NBA FINALS LAKERS VS PACERS NOTEBOOK Bryant Sets His Priorities | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/olympics-the-road-to-sydney-degree-of-difficulty-was-outside-the-pool.html | OLYMPICS THE ROAD TO SYDNEY Degree of Difficulty Was Outside the Pool | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/on-baseball-yanks-learn-grass-might-be-greener-on-other-side.html | ON BASEBALL Yanks Learn Grass Might Be Greener on Other Side | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/on-pro-basketball-jackson-lasts-in-league-of-youth.html | ON PRO BASKETBALL Jackson Lasts in League of Youth | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/plus-track-and-field-interscholastic-michigan-runner-takes-3-golds.html | PLUS TRACK AND FIELD INTERSCHOLASTIC Michigan Runner Takes 3 Golds | By William J Miller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/sports-of-the-times-on-to-st-andrews-for-open-double.html | Sports of The Times On to St Andrews for Open Double | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/tennis-pernfors-stands-out-in-central-park-with-his-red-shoes-and-his-play.html | TENNIS Pernfors Stands Out in Central Park With His Red Shoes and His Play | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/women-s-basketball-on-way-to-rout-liberty-wins-at-the-free-throw-line.html | WOMENS BASKETBALL On Way to Rout Liberty Wins at the FreeThrow Line | By Sophia Hollander | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/theater/theater-review-shades-mccarthy-antigay-bias-50-s-hollywood-played-for-laughs.html | THEATER REVIEW Shades of McCarthy Antigay Bias in 50s Hollywood Played for Laughs | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/2000-campaign-search-bush-s-list-possible-running-mates-getting-shorter-but-not.html | THE 2000 CAMPAIGN THE SEARCH Bushs List of Possible Running Mates Getting Shorter but Not Clearer | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/2000-campaign-texas-governor-ally-older-generation-amid-tumult-60-s.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR ALly of an Older Generation Amid the Tumult of the 60s | By Nicholas D Kristof | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/2000-campaign-vice-president-gore-announce-200-billion-plan-aid-retirement.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE TO ANNOUNCE 200 BILLION PLAN TO AID RETIREMENT | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/both-sides-face-risks-case-scientist-accused-mishandling-nuclear-secrets.html | Both Sides Face Risks in Case of Scientist Accused of Mishandling Nuclear Secrets | By James Sterngold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/expansion-of-medical-benefits-puts-vermont-in-the-vanguard.html | Expansion of Medical Benefits Puts Vermont in the Vanguard | By David E Rosenbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/files-case-takes-on-political-edge.html | Files Case Takes on Political Edge | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/finally-taken-seriously-waco-suit-goes-to-trial.html | Finally Taken Seriously Waco Suit Goes to Trial | By Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/public-lives-bushs-senate-liaison-is-a-longtime-friend-of-the-family.html | PUBLIC LIVES Bushs Senate Liaison Is a Longtime Friend of the Family | By Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/us/the-2000-campaign-political-memo-gore-s-prosperity-tour-is-off-to-a-rocky-start.html | THE 2000 CAMPAIGN POLITICAL MEMO Gores Prosperity Tour Is Off to a Rocky Start | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/an-obstacle-on-lebanon-is-overcome-in-the-un.html | An Obstacle On Lebanon Is Overcome In the UN | By Christopher S Wren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/dangerous-coal-mines-take-human-toll-in-china.html | Dangerous Coal Mines Take Human Toll in China | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/despite-us-restrictions-against-cuba-door-opens-wider-for-visits-by-americans.html | Despite US Restrictions Against Cuba Door Opens Wider for Visits by Americans | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/ethiopians-and-eritreans-sign-cease-fire.html | Ethiopians and Eritreans Sign CeaseFire | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/in-mexican-campaign-money-still-buys-votes.html | In Mexican Campaign Money Still Buys Votes | By Sam Dillon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/ismail-mahomed-68-led-post-apartheid-court.html | Ismail Mahomed 68 Led PostApartheid Court | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/new-pragmatism-in-south-africa-s-foreign-policy-disappoints-some-old-supporters.html | New Pragmatism in South Africas Foreign Policy Disappoints Some Old Supporters | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/noboru-takeshita-premier-who-guided-political-power-in-japan-is-dead-at-76.html | Noboru Takeshita Premier Who Guided Political Power in Japan is Dead at 76 | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/north-korea-accuses-us-of-raising-the-danger-of-war.html | North Korea Accuses US of Raising the Danger of War | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/talks-reported-on-an-exit-strategy-for-milosevic.html | Talks Reported on an Exit Strategy for Milosevic | By Steven Erlanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-19 | https://www.nytimes.com/2000/06/19/world/tsuu-t-ina-journal-indians-stalk-a-silent-deadly-enemy-in-the-prairie.html | Tsuu Tina Journal Indians Stalk a Silent Deadly Enemy in the Prairie | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/covent-garden-rescued-american-is-going-home.html | Covent Garden Rescued American Is Going Home | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/dance-review-inspired-to-the-heights-of-whimsicality.html | DANCE REVIEW Inspired to the Heights of Whimsicality | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/guggenheim-in-pact-with-hermitage.html | Guggenheim In Pact With Hermitage | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/jersey-girl-makes-it-big-at-least-on-tv.html | Jersey Girl Makes It Big at Least on TV | By Bernard Weinraub | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/music-review-brisk-rhythms-for-songs-of-slave-drivers-and-sadness.html | MUSIC REVIEW Brisk Rhythms for Songs of Slave Drivers and Sadness | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/music-review-it-takes-two-to-tango-and-more-to-jazz-it-up.html | MUSIC REVIEW It Takes Two to Tango And More to Jazz It Up | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/music-review-little-ears-and-big-elephants.html | MUSIC REVIEW Little Ears And Big Elephants | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/nancy-marchand-71-player-of-imperious-roles-dies.html | Nancy Marchand 71 Player of Imperious Roles Dies | By Mel Gussow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/books/arts-abroad-beyond-ireland-to-a-wider-yet-often-bleak-world.html | ARTS ABROAD Beyond Ireland to a Wider Yet Often Bleak World | By Brian Lavery | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/books/books-of-the-times-imaginary-lives-built-in-empty-rooms.html | BOOKS OF THE TIMES Imaginary Lives Built in Empty Rooms | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/a-new-entertainment-giant-the-seller-the-sun-is-setting-on-seagram-empire.html | A NEW ENTERTAINMENT GIANT THE SELLER The Sun Is Setting On Seagram Empire | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/appeals-court-plans-fast-paced-schedule-for-review-of-the-microsoft-case.html | Appeals Court Plans FastPaced Schedule for Review of the Microsoft Case | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/at-t-paying-3.3-billion-to-add-wireless-systems.html | ATT Paying 33 Billion To Add Wireless Systems | By Simon Romero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/cendant-says-accounting-firm-knew-of-fraudulent-practices.html | Cendant Says Accounting Firm Knew of Fraudulent Practices | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/company-news-lucent-agrees-to-acquire-herrmann-technology.html | COMPANY NEWS LUCENT AGREES TO ACQUIRE HERRMANN TECHNOLOGY | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/ibm-device-raises-storage-of-tiny-pc-s.html | IBM Device Raises Storage Of Tiny PCs | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/international-business-nasdaq-s-japanese-cousin-off-to-slow-start.html | INTERNATIONAL BUSINESS Nasdaqs Japanese Cousin Off to Slow Start | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/international-business-vietnam-begins-testing-a-stock-trading-system.html | INTERNATIONAL BUSINESS Vietnam Begins Testing a StockTrading System | By Wayne Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/international-business-weak-gold-prices-threaten-zimbabwe-s-no-2-export-industry.html | INTERNATIONAL BUSINESS Weak Gold Prices Threaten Zimbabwes No 2 Export Industry | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/markets-market-place-allied-domecq-could-end-up-with-some-popular-brands-if-big.html | THE MARKETS Market Place Allied Domecq could end up with some popular brands if a big spirits merger goes through | By Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/media-business-advertising-publicis-said-be-ready-buy-saatchi-stock-deal.html | THE MEDIA BUSINESS ADVERTISING Publicis Said To Be Ready To Buy Saatchi In Stock Deal | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/a-new-entertainment-giant-merger-french-company-agrees-deal-buy-seagram.html | A NEW ENTERTAINMENT GIANT THE MERGER FRENCH COMPANY AGREES TO A DEAL TO  BUY  SEAGRAM | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/business/a-new-entertainment-giant-studio-no-trace-anti-hollywood-bias-in-french-purchase.html | A NEW ENTERTAINMENT GIANT THE STUDIO No Trace of AntiHollywood Bias in French Purchase of Universal | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/sotheby-s-biggest-shareholder-still-criticizes-board-makeup.html | Sothebys Biggest Shareholder Still Criticizes Board Makeup | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-abc-acquires-another-reality-based-series.html | THE MEDIA BUSINESS ABC Acquires Another RealityBased Series | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-advertising-addenda-accounts-849359.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-advertising-addenda-blattner-brunner-acquires-epb-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blattner Brunner Acquires EPB Unit | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-advertising-addenda-h-r-block-hires-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HR Block Hires Campbell Mithun | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-advertising-addenda-people-849375.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-advertising-addenda-some-promotions-at-lowe-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Promotions At Lowe Lintas | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/the-media-business-advertising-addenda-two-organizations-present-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Organizations Present Awards | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/these-are-hard-times-for-uranium-enrichment.html | These Are Hard Times for Uranium Enrichment | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/us-clears-pfizer-deal-for-warner-lambert.html | US Clears Pfizer Deal for WarnerLambert | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/workers-plan-bias-lawsuits-against-nextel.html | Workers Plan Bias Lawsuits Against Nextel | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-africa-south-african-fund-in-american-deal.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICAN FUND IN AMERICAN DEAL | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-americas-canadian-oil-merger.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN OIL MERGER | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-americas-royal-bank-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS ROYAL BANK ACQUISITION | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-asia-cattle-for-north-korea.html | WORLD BUSINESS BRIEFING ASIA CATTLE FOR NORTH KOREA | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-asia-nissan-deal-with-ibm.html | WORLD BUSINESS BRIEFING ASIA NISSAN DEAL WITH IBM | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-europe-dispute-over-restructuring.html | WORLD BUSINESS BRIEFING EUROPE DISPUTE OVER RESTRUCTURING | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/busines s/world-business-briefing-europe-intel-investment-in-ireland.html | WORLD BUSINESS BRIEFING EUROPE INTEL INVESTMENT IN IRELAND | By Brian Lavery | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/ books-on-health-gains-in-diagnosing-hyperactivity.html | BOOKS ON HEALTH Gains in Diagnosing Hyperactivity | By Susan Gilbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/ cases-still-shaken-by-being-near-death.html | CASES Still Shaken By Being Near Death | By Michael C Dohan Md | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/natural-remedies-for-menopause-gain-popularity.html | Natural Remedies for Menopause Gain Popularity | By Laurie Tarkan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/personal-health-how-germ-phobia-can-lead-to-illness.html | PERSONAL HEALTH How GermPhobia Can Lead to Illness | By Jane E Brody | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/putting-dietary-supplements-to-the-test.html | Putting Dietary Supplements to the Test | By Clara Hemphill | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-at-risk-alcohol-heightens-risks-of-tobacco-use.html | VITAL SIGNS AT RISK Alcohol Heightens Risks of Tobacco Use | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-behavior-medical-students-biases-can-begin-early.html | VITAL SIGNS BEHAVIOR Medical Students Biases Can Begin Early | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-in-the-lab-a-shampoo-that-highlights-head-lice.html | VITAL SIGNS IN THE LAB A Shampoo That Highlights Head Lice | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-side-effects-cola-is-no-boon-for-bones-study-says.html | VITAL SIGNS SIDE EFFECTS Cola Is No Boon for Bones Study Says | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-timing-slower-angioplasties-can-threaten-lives.html | VITAL SIGNS TIMING Slower Angioplasties Can Threaten Lives | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/movies/down-to-the-sea-in-chips-computers-open-a-virtual-world-of-effects-to-filmmakers.html | Down to the Sea in Chips Computers Open a Virtual World of Effects to Filmmakers | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-carpeted-sweatshop-chase-says-so-in-lease-war.html | A Carpeted Sweatshop Chase Says So in Lease War | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-message-egan-s-role-in-outlining-church-s-basic-truths.html | A NEW ARCHBISHOP THE MESSAGE Egans Role in Outlining Churchs Basic Truths | By Gustav Niebuhr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-overview-egan-installed-he-cites-hope-to-be-teacher.html | A NEW ARCHBISHOP THE OVERVIEW Egan Installed He Cites Hope To Be Teacher | By Diana Jean Schemo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-scene-a-long-joyous-procession.html | A NEW ARCHBISHOP THE SCENE A Long Joyous Procession | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-scene-an-outside-look-at-history.html | A NEW ARCHBISHOP THE SCENE An Outside Look at History | By Juan Forero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/arresting-tales-of-new-york-officers-literary-outpourings-are-in-growing-demand.html | Arresting Tales of New York Officers Literary Outpourings Are in Growing Demand | By Daniel J Wakin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/audit-of-register-office-reveals-severe-errors.html | Audit of Register Office Reveals Severe Errors | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/city-loses-its-bid-to-banish-a-gang-from-a-section-of-queens.html | City Loses Its Bid to Banish a Gang From a Section of Queens | By Kevin Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/giuliani-joins-the-war-on-handgun-manufacturers.html | Giuliani Joins the War on Handgun Manufacturers | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/in-1975-killing-a-question-try-39-year-old-as-minor.html | In 1975 Killing a Question Try 39YearOld as Minor | By Paul Zielbauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/jeffrey-willick-40-astrophysicist-and-professor.html | Jeffrey Willick 40 Astrophysicist and Professor | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/jury-in-pirro-tax-trial-begins-deliberations.html | Jury in Pirro Tax Trial Begins Deliberations | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/lawmakers-reach-compromise-on-pesticide-notification-bill.html | Lawmakers Reach Compromise on Pesticide Notification Bill | By Raymond Hernandez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/lazio-rebuts-mrs-clinton-with-his-own-attack-ad.html | Lazio Rebuts Mrs Clinton With His Own Attack Ad | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/new-archbishop-scene-acknowledging-those-attendance-with-just-few-small-mistakes.html | A NEW ARCHBISHOP THE SCENE Acknowledging Those in Attendance With Just a Few Small Mistakes | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/new-jersey-will-have-to-raise-gas-tax-to-pay-for-projects-policy-group-says.html | New Jersey Will Have to Raise Gas Tax to Pay for Projects Policy Group Says | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/nyc-rechanneling-the-flow-of-outrage.html | NYC Rechanneling The Flow Of Outrage | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/political-memo-mrs-clinton-finds-specter-of-gingrich-has-faded.html | Political Memo Mrs Clinton Finds Specter Of Gingrich Has Faded | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/public-lives-recalling-a-vanished-hero-in-present-tense.html | PUBLIC LIVES Recalling a Vanished Hero in Present Tense | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/sides-differ-over-why-officer-gave-his-account-on-louima.html | Sides Differ Over Why Officer Gave His Account on Louima | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/study-sees-hard-future-if-climate-keeps-heating.html | Study Sees Hard Future If Climate Keeps Heating | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/the-ad-campaign-fighting-back-casually.html | THE AD CAMPAIGN Fighting Back Casually | By Randal C Archibo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/the-times-is-expected-to-sign-an-accord-on-a-new-building.html | The Times Is Expected to Sign An Accord on a New Building | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/yonkers-debates-firing-of-schools-chief.html | Yonkers Debates Firing of Schools Chief | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/a-warning-from-putin-and-schroder.html | A Warning From Putin and Schroder | By Josef Joffe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/foreign-affairs-knight-is-right.html | Foreign Affairs Knight Is Right | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/public-interests-answers-r-us.html | Public Interests Answers R Us | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/essay-riches-hidden-in-plain-sight.html | ESSAY Riches Hidden in Plain Sight | By Carol Kaesuk Yoon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/hardly-dead-physics-lives-out-a-permanent-revolution.html | Hardly Dead Physics Lives Out a Permanent Revolution | By George Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/in-a-gamble-us-supports-russian-germ-warfare-scientists.html | In a Gamble US Supports Russian Germ Warfare Scientists | By Judith Miller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/need-elephant-repellent-try-this-hot-pepper-brew.html | Need Elephant Repellent Try This Hot Pepper Brew | By Andrew C Revkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/new-alchemy-bone-and-cartilage-from-a-snippet-of-skin.html | New Alchemy Bone and Cartilage From a Snippet of Skin | By Greg Winter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/novel-rockets-speed-dreams-of-sending-people-to-mars.html | Novel Rockets Speed Dreams of Sending People to Mars | By Kenneth Chang | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/science/q-a-fighting-fog.html | QA Fighting Fog | By C Claiborne Ray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/auto-racing-mayfield-turns-tables-on-earnhardt-with-a-bump.html | AUTO RACING Mayfield Turns Tables on Earnhardt With a Bump | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-for-sosa-the-season-turns-into-a-trade-saga.html | BASEBALL For Sosa the Season Turns Into a Trade Saga | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-mendoza-and-yankees-roll-but-stay-humble.html | BASEBALL Mendoza and Yankees Roll but Stay Humble | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-piazza-hits-hard-by-keeping-it-simple.html | BASEBALL Piazza Hits Hard by Keeping It Simple | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-trade-winds-are-blowing-for-yankees-despite-rout.html | BASEBALL Trade Winds Are Blowing For Yankees Despite Rout | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/hockey-islanders-considering-options-with-no-1-pick-in-the-draft.html | HOCKEY Islanders Considering Options With No 1 Pick in the Draft | By Jenny Kellner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/nba-final-lakers-vs-pacers-o-neal-secures-a-title-for-tinseltown.html | NBA FINAL LAKERS VS PACERS ONeal Secures a Title for Tinseltown | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/nba-finals-lakers-vs-pacers-pacers-display-their-valor-in-birds-final-series.html | NBA FINALS LAKERS VS PACERS Pacers Display Their Valor in Birds Final Series | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/on-baseball-it-s-boston-s-turn-to-be-embarrassed.html | ON BASEBALL Its Bostons Turn to Be Embarrassed | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/on-golf-woods-shows-world-the-best-at-his-best.html | ON GOLF Woods Shows World the Best at His Best | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/on-pro-basketball-auerbach-won-t-sit-on-the-bandwagon.html | ON PRO BASKETBALL Auerbach Wont Sit On the Bandwagon | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/plus-yacht-racing-solo-transatlantic-race-23-year-old-briton-scores-a-victory.html | PLUS YACHT RACING  SOLO TRANSATLANTIC RACE 23YearOld Briton Scores a Victory | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/pro-football-notebook-former-stars-in-nfl-say-woods-is-all-pro.html | PRO FOOTBALL NOTEBOOK Former Stars in NFL Say Woods Is All Pro | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/pro-football-notebook-testaverde-on-the-mend.html | PRO FOOTBALL NOTEBOOK Testaverde on the Mend | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/soccer-notebook-2006-world-cup-england-s-finals-bid-is-in-ruins.html | SOCCER NOTEBOOK  2006 WORLD CUP Englands Finals Bid Is in Ruins | By Jack Bell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/sports-of-the-times-tiger-woods-approaches-high-tide.html | Sports Of The Times Tiger Woods Approaches High Tide | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/tv-sports-blowout-in-us-open-is-no-bother-for-nbc.html | TV SPORTS Blowout in US Open Is No Bother For NBC | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/style/the-sheik-of-chic-and-the-soul-of-perfection.html | The Sheik of Chic And the Soul of Perfection | By Cathy Horyn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/macbeth-will-close-after-just-10-days-on-broadway.html | Macbeth Will Close After Just 10 Days on Broadway | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/pacino-burstyn-and-keitel-to-lead-the-actors-studio.html | Pacino Burstyn and Keitel To Lead the Actors Studio | By Robin Pogrebin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/theater-review-basketball-loudly-furiously-takes-over-stage-fan-s-life.html | THEATER REVIEW Basketball Loudly and Furiously Takes Over on the Stage and in a Fans Life | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/a-million-parents-lost-medicaid-study-says.html | A Million Parents Lost Medicaid Study Says | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/bush-raises-cash-and-discusses-educational-technology.html | Bush Raises Cash and Discusses Educational Technology | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/federal-law-on-hate-crimes-is-scheduled-for-vote-in-the-senate.html | Federal Law on Hate Crimes Is Scheduled for Vote in the Senate | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/millionaire-hopes-to-be-first-tourist-in-space.html | Millionaire Hopes to Be First Tourist In Space | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/more-troubles-for-teamsters-president.html | More Troubles for Teamsters President | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/nader-sues-over-financing-of-the-presidential-debates.html | Nader Sues Over Financing Of the Presidential Debates | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/republican-platform-session-focuses-on-the-moderate-vote.html | Republican Platform Session Focuses on the Moderate Vote | By Robin Toner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/senate-democrats-to-introduce-plan-for-medicare-drug-benefits.html | Senate Democrats to Introduce Plan for Medicare Drug Benefits | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/supreme-court-foreign-policy-issue-justices-overturn-state-law-on-myanmar.html | THE SUPREME COURT THE FOREIGN POLICY ISSUE Justices Overturn a State Law on Myanmar | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/supreme-court-religion-issue-student-prayers-must-be-private-court-reaffirms.html | THE SUPREME COURT THE RELIGION ISSUE Student Prayers Must Be Private Court Reaffirms | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-supreme-court-a-corporate-actor-trade-ruling-is-victory-for-oil-giant.html | THE SUPREME COURT A CORPORATE ACTOR Trade Ruling Is Victory for Oil Giant | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-supreme-court-supreme-court-roundup-congress-s-challenge-to-judges-is-upheld.html | THE SUPREME COURT SUPREME COURT ROUNDUP Congresss Challenge to Judges Is Upheld | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/unlikely-ally-ends-her-ties-to-buchanan.html | Unlikely Ally Ends Her Ties To Buchanan | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/us/when-campaign-with-color-asian-american-told-his-story-whites-won-for-black.html | When to Campaign With Color An AsianAmerican Told His Story to Whites and Won For Black Politicians Its a Riskier Strategy | By Timothy Egan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/a-tory-s-populism-turns-tables-on-blair.html | A Torys Populism Turns Tables on Blair | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/berlin-journal-a-dog-s-best-friend-it-seems-may-be-a-german.html | Berlin Journal A Dogs Best Friend It Seems May Be a German | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/bodies-of-58-asians-in-dover-an-evil-trade-in-people.html | Bodies of 58 Asians in Dover An Evil Trade in People | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/mexican-president-denounces-predictions-of-election-fraud.html | Mexican President Denounces Predictions of Election Fraud | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/new-friendly-craze-in-south-korea-the-north.html | New Friendly Craze in South Korea The North | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/the-dutch-seek-to-legalize-long-tolerated-euthanasia.html | The Dutch Seek to Legalize LongTolerated Euthanasia | By Suzanne Daley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/us-and-china-agree-on-steps-to-fight-drugs.html | US and China Agree on Steps To Fight Drugs | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/us-declares-rogue-nations-are-now-states-of-concern.html | US Declares Rogue Nations Are Now States of Concern | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-20 | https://www.nytimes.com/2000/06/20/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/arts-abroad-opera-house-is-cleansed-and-1875-paris-comes-to-life.html | ARTS ABROAD Opera House Is Cleansed And 1875 Paris Comes to Life | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/dance-in-review-heart-of-gospel-in-movement.html | DANCE IN REVIEW Heart of Gospel In Movement | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/dance-in-review-so-much-at-once-the-world-over.html | DANCE IN REVIEW So Much at Once The World Over | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/dance-in-review-to-contemplate-and-celebrate.html | DANCE IN REVIEW To Contemplate And Celebrate | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/intimate-view-death-house-exhibition-sing-sing-tells-last-meals-final-moments.html | Intimate View of the Death House Exhibition on Sing Sing Tells of Last Meals and Final Moments | By Dinitia Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/jazz-festival-review-friends-recall-a-magician-of-the-vibes.html | JAZZ FESTIVAL REVIEW Friends Recall A Magician Of the Vibes | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/pop-review-a-conga-master-whose-drum-not-only-keeps-time-it-sings-too.html | POP REVIEW A Conga Master Whose Drum Not Only Keeps Time It Sings Too | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/richard-dufallo-67-conductor-of-new-music.html | Richard Dufallo 67 Conductor of New Music | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/tv-notes-blue-s-creator-wouldn-t-stay.html | TV NOTES Blues Creator Wouldnt Stay | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/tv-notes-late-of-late-late.html | TV NOTES Late of Late Late | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/tv-notes-striking-out.html | TV NOTES Striking Out | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/books/books-of-the-times-a-comic-who-writes-what-he-knows.html | BOOKS OF THE TIMES A Comic Who Writes What He Knows | By Richard Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/books/jules-roy-algerian-born-french-writer-dies-at-92.html | Jules Roy AlgerianBorn French Writer Dies at 92 | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/business-travel-moves-to-restrict-cell-phones-reflect-growing-reaction-against.html | BUSINESS TRAVEL Moves to restrict cell phones reflect a growing reaction against a vocal minority of users | By Joe Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/company-news-macrovision-lowers-offer-for-globetrotter-software.html | COMPANY NEWS MACROVISION LOWERS OFFER FOR GLOBETROTTER SOFTWARE | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/company-news-pacific-gulf-to-sell-industrial-properties-to-calwest.html | COMPANY NEWS PACIFIC GULF TO SELL INDUSTRIAL PROPERTIES TO CALWEST | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/digital-island-shares-soar-on-streaming-media-venture.html | Digital Island Shares Soar on Streaming Media Venture | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/international-business-investors-oppose-breakup-of-russia-s-electric-monopoly.html | INTERNATIONAL BUSINESS Investors Oppose Breakup of Russias Electric Monopoly | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/management-pasture-greener-pasture-older-workers-are-thriving-tight-job-market.html | MANAGEMENT Out to Pasture Greener Pasture Older Workers Are Thriving In Tight Job Market | By Geoffrey Brewer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/media-business-advertising-1-9-billion-saatchi-deal-vaults-publicis-top-tier.html | THE MEDIA BUSINESS ADVERTISING The 19 billion Saatchi deal vaults Publicis to the top tier | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/melding-of-cultures-the-next-step-in-seagram-deal.html | Melding of Cultures the Next Step in Seagram Deal | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/microsoft-wins-year-s-reprieve-from-penalties.html | Microsoft Wins Years Reprieve From Penalties | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/oil-ministers-might-agree-on-small-rise-in-production.html | Oil Ministers Might Agree On Small Rise In Production | By Neela Banerjee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/oracle-says-earnings-exceed-estimates.html | Oracle Says Earnings Exceed Estimates | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/results-at-goldman-sachs-beat-forecasts.html | Results at Goldman Sachs Beat Forecasts | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/settlement-expected-in-insurance-bias-case.html | Settlement Expected in Insurance Bias Case | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/shoe-designer-is-charged-with-fraud.html | Shoe Designer Is Charged With Fraud | By John Sullivan With Leslie Kaufman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-boss-i-was-a-teenage-success.html | THE BOSS I Was a Teenage Success | By David Nelms | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-markets-market-place-alliance-capital-linking-up-with-bernstein.html | THE MARKETS MARKET PLACE Alliance Capital Linking Up With Bernstein | By Danny Hakim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-markets-stocks-bonds-jitters-over-profit-reports-push-dow-sharply-lower.html | THE MARKETS STOCKS  BONDS Jitters Over Profit Reports Push Dow Sharply Lower | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-studio-of-frankenstein-jaws-and-schindler.html | The Studio of Frankenstein Jaws and Schindler | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/vivendi-vis-a-vis-the-internet.html | Vivendi VisaVis the Internet | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-africa-strong-results-at-de-beers.html | WORLD BUSINESS BRIEFING AFRICA STRONG RESULTS AT DE BEERS | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-americas-cable-media-merger-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS CABLEMEDIA MERGER IN BRAZIL | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-americas-corel-reports-loss.html | WORLD BUSINESS BRIEFING AMERICAS COREL REPORTS LOSS | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-economic-aid-for-philippines.html | WORLD BUSINESS BRIEFING ASIA ECONOMIC AID FOR PHILIPPINES | By Wayne Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-india-to-eliminate-pollutant.html | WORLD BUSINESS BRIEFING ASIA INDIA TO ELIMINATE POLLUTANT | By P J Anthony | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-north-korean-economic-growth.html | WORLD BUSINESS BRIEFING ASIA NORTH KOREAN ECONOMIC GROWTH | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-south-korea-joblessness-drops.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREA JOBLESSNESS DROPS | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/25-and-under-if-the-italian-theme-seems-to-have-its-needle-stuck.html | 25 AND UNDER If the Italian Theme Seems to Have Its Needle Stuck | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/a-briny-bean-with-plenty-of-snap.html | A Briny Bean With Plenty of Snap | By Melissa Clark | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/by-the-book-from-britain-the-kitchen-dervish.html | BY THE BOOK From Britain The Kitchen Dervish | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/eating-well-mainstream-organics-britain-stocks-up.html | EATING WELL Mainstream Organics Britain Stocks Up | By Marian Burros | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/en-route-england-toque-and-dagger-the-sauce-secrets-of-worcester.html | EN ROUTE ENGLAND Toque and Dagger The Sauce Secrets Of Worcester | By R W Apple Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/national-origins-massachusetts-sweet-bounty-returns-sea-scallops.html | NATIONAL ORIGINS MASSACHUSETTS Sweet Bounty Returns Sea Scallops | By John Willoughby and Chris Schlesinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/restaurants-curiouser-and-curiouser-chapter-2.html | RESTAURANTS Curiouser And Curiouser Chapter 2 | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/subtle-variations-lift-an-already-sublime-dessert.html | Subtle Variations Lift an Already Sublime Dessert | By Rozanne Gold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/tastings-tame-the-fearsome-umlaut-and-try-a-gewurztraminer.html | TASTINGS Tame the Fearsome Umlaut And Try a Gewurztraminer | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/temptation-a-biscuit-can-t-be-too-rich-or-too-thin.html | TEMPTATION A Biscuit Cant Be Too Rich or Too Thin | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/the-chef-a-hawaiian-secret.html | THE CHEF A Hawaiian Secret | By Michel Richard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/the-minimalist-vichyssoise-comes-alive.html | THE MINIMALIST Vichyssoise Comes Alive | By Mark Bittman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/to-go-a-pork-chop-levitated.html | TO GO A Pork Chop Levitated | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/wine-talk-flavor-and-flair-from-the-loire.html | WINE TALK Flavor and Flair From the Loire | By Frank J Prial | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/jobs/in-the-name-of-peace-at-the-office.html | In the Name of Peace at the Office | By Abby Ellin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/jobs/life-s-work-playing-hooky-working-hooky.html | LIFES WORK Playing Hooky Working Hooky | By Lisa Belkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/movies/film-review-against-all-odds-in-the-south-bronx.html | FILM REVIEW Against All Odds In the South Bronx | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/movies/film-review-on-flying-the-coop-with-plenty-of-yolks.html | FILM REVIEW On Flying The Coop With Plenty Of Yolks | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/2-witnesses-say-skakel-confessed-to-1975-killing.html | 2 Witnesses Say Skakel Confessed to 1975 Killing | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/5-men-are-indicted-in-attacks-on-women-in-central-park.html | 5 Men Are Indicted in Attacks On Women in Central Park | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/announcements-getting-worse-subway-riders-group-contends.html | Announcements Getting Worse Subway Riders Group Contends | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/battery-park-to-get-a-green-high-rise.html | Battery Park To Get A Green HighRise | By Kirk Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/bulletin-board.html | BULLETIN BOARD | By Howard O Stier Edward Wyatt and Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/cancer-center-to-be-establishes-in-harlem.html | Cancer Center to Be Establishes in Harlem | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/commercial-real-estate-hotel-to-storm-44th-st-on-bastille-day.html | Commercial Real Estate Hotel to Storm 44th St on Bastille Day | By John Holusha | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/dr-lester-schwartz-72-a-psychoanalyst-and-longtime-teacher.html | Dr Lester Schwartz 72 a Psychoanalyst and Longtime Teacher | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/fbi-is-helping-with-search-for-travel-editor-in-jamaica.html | FBI Is Helping With Search For Travel Editor in Jamaica | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/lobbying-in-city-rises-again-reaching-12.7-million-in-99.html | Lobbying in City Rises Again Reaching 127 Million in 99 | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/mrs-clinton-calls-for-data-privacy-measures.html | Mrs Clinton Calls for Data Privacy Measures | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/our-towns-in-yonkers-leadership-by-dismissal.html | Our Towns In Yonkers Leadership By Dismissal | By Matthew Purdy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/public-lives-life-turns-a-corner-to-things-that-matter.html | PUBLIC LIVES Life Turns a Corner to Things That Matter | By Joyce Wadler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/quiet-town-expects-its-senate-nominees-to run-with-dignity.html | Quiet Town Expects Its Senate Nominees to Run With Dignity | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/school-board-approval-expected-for-plan-put-disabled-students-regular-classes.html | School Board Approval Expected for Plan to Put Disabled Students in Regular Classes | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/schools-turning-from-teaching-the-trades.html | Schools Turning From Teaching the Trades | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/seeing-the-future-for-poor-children.html | Seeing the Future for Poor Children | By Anemona Hartocollis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/the-big-city-money-per-pupil-is-an-incomplete-response.html | The Big City Money Per Pupil Is an Incomplete Response | By John Tierney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/the-other-economy-a-plan-a-canal-town-a-canal-town-s-existential-crisis.html | THE OTHER ECONOMY A Plan a Canal Town A Canal Towns Existential Crisis | By Leslie Eaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregi on/train-derails-in-brooklyn-injuring-scores.html | Train Derails In Brooklyn Injuring Scores | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/opinio n/drunk-and-out-of-control.html | Drunk and Out of Control | By Caroline Knapp | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/opinio n/reckonings-the-pig-in-the-python.html | Reckonings The Pig in the Python | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/opinio n/rotting-in-a-russian-jail.html | Rotting In a Russian Jail | By Masha Gessen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/opinio n/there-s-no-free-hollywood.html | Theres No Free Hollywood | By Jack Valenti | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ baseball-benitez-is-given-the-ball-and-drops-it.html | BASEBALL Benitez Is Given the Ball and Drops It | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ baseball-it-s-high-it-s-far-but-the-ball-isn-t-livelier.html | BASEBALL Its High Its Far but the Ball Isnt Livelier | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ baseball-knoblauch-makes-a-throw-he-s-out.html | BASEBALL Knoblauch Makes A Throw Hes Out | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ baseball-negotiations-stall-as-the-umpires-new-union-faces-familiar-obstacles.html | BASEBALL Negotiations Stall as the Umpires New Union Faces Familiar Obstacles | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ baseball-pettitte-and-three-solo-home-runs-defeat-martinez.html | BASEBALL Pettitte and Three Solo Home Runs Defeat Martinez | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ baseball-yankees-notebook-sosa-trade-talks-begin-to-heat-up.html | BASEBALL YANKEES NOTEBOOK Sosa Trade Talks Begin to Heat Up | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ boxing-death-of-a-friend-puts-tyson-in-a-somber-mood.html | BOXING Death of a Friend Puts Tyson in a Somber Mood | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/ hockey-new-owners-take-over-and-promise-to-jump-start-isles.html | HOCKEY New Owners Take Over and Promise to JumpStart Isles | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/horse-racing-a-tough-man-facing-a-tough-challenge.html | HORSE RACING A Tough Man Facing a Tough Challenge | By James C McKinley Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/nba-finals-lakers-vs-pacers-view-from-pedestal-makes-o-neal-teary.html | NBA FINALS LAKERS VS PACERS View From Pedestal Makes ONeal Teary | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/on-pro-basketball-the-lakers-have-a-ring-and-a-lot-of-upside.html | ON PRO BASKETBALL The Lakers Have a Ring and a Lot of Upside | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-pro-football-giants-jets-combined-practice-set-for-west-point.html | PLUS PRO FOOTBALL  GIANTSJETS Combined Practice Set For West Point | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-soccer-metrostars-matthaus-expected-to-return-soon.html | PLUS SOCCER  METROSTARS Matthaus Expected To Return Soon | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-tv-sports-nba-finals-final-game-jump-avoids-worst-rating.html | PLUS TV SPORTS  NBA FINALS FinalGame Jump Avoids Worst Rating | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-yacht-racing-america-s-cup-mccaw-to-back-oneworld-entry.html | PLUS YACHT RACING  AMERICAS CUP McCaw to Back OneWorld Entry | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-yacht-racing-newport-bermuda-race-sagamore-wins-duel-with-sayonara.html | PLUS YACHT RACING  NEWPORTBERMUDA RACE Sagamore Wins Duel With Sayonara | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/sports-of-the-times-lakers-rule-some-day-the-bulls.html | Sports of The Times Lakers Rule Some Day The Bulls | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/tennis-roundup-olympic-team-has-king-back.html | TENNIS ROUNDUP Olympic Team Has King Back | By Susan B Adams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/theater/theater-review-wearing-perkiness-thats-cut-on-the-bias.html | THEATER REVIEW Wearing Perkiness Thats Cut on the Bias | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2-men-fates-linked.html | 2 Men Fates Linked | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2-sides-give-2-versions-of-facts-in-waco-suit.html | 2 Sides Give 2 Versions Of Facts in Waco Suit | By Ross E Milloy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2000-campaign-test-character-campus-torn-60-s-agonizing-over-path.html | THE 2000 CAMPAIGN A TEST OF CHARACTER On Campus Torn by 60s Agonizing Over the Path | By Melinda Henneberger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2000-campaign-texas-governor-bush-proposes-2.3-billion-for-math-science-teaching.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Proposes 23 Billion for Math and Science Teaching | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2000-campaign-vice-president-gore-pursuing-his-case-for-retirement-savings-plan.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Is Pursuing His Case For Retirement Savings Plan | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/changing-tack-clinton-urges-increasing-medicare-payments.html | Changing Tack Clinton Urges Increasing Medicare Payments | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/house-reverses-itself-on-a-suit-over-smoking.html | House Reverses Itself on a Suit Over Smoking | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/indiana-governor-suspends-gas-tax-as-prices-soar.html | Indiana Governor Suspends Gas Tax as Prices Soar | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/justice-dept-asks-appeals-court-to-allow-boy-to-return-to-cuba.html | Justice Dept Asks Appeals Court To Allow Boy to Return to Cuba | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/lessons-a-school-district-rebels-against-state-standards.html | LESSONS A School District Rebels Against State Standards | By Richard Rothstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/lung-cancer-test-is-much-in-demand-but-benefit-is-murky.html | Lung Cancer Test Is Much in Demand But Benefit Is Murky | By Gina Kolata | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/massachusetts-is-set-apart-in-ratio-of-older-mothers.html | Massachusetts Is Set Apart In Ratio of Older Mothers | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/pending-execution-in-texas-spotlights-a-powerful-board.html | Pending Execution in Texas Spotlights a Powerful Board | By Sara Rimer With Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/senate-expands-hate-crimes-law-to-include-gays.html | SENATE EXPANDS HATE CRIMES LAW TO INCLUDE GAYS | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/sharp-questions-after-los-angeles-violence.html | Sharp Questions After Los Angeles Violence | By James Sterngold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/the-2000-campaign-the-media-on-abc-coverage-of-football-tops-politics.html | THE 2000 CAMPAIGN THE MEDIA On ABC Coverage Of Football Tops Politics | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/us/vail-journal-proposing-a-change-of-view-in-progress-s-name.html | Vail Journal Proposing a Change of View in Progress Name | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/brazil-bans-gun-sales-after-public-outcry-over-crime-wave.html | Brazil Bans Gun Sales After Public Outcry Over Crime Wave | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/britain-holds-dutch-driver-in-the-deaths-of-immigrants.html | Britain Holds Dutch Driver In the Deaths Of Immigrants | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/clinton-and-senators-maneuver-to-expedite-vote-on-china-trade.html | Clinton and Senators Maneuver to Expedite Vote on China Trade | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/clinton-seeks-to-avoid-acting-on-missile-defense-system.html | Clinton Seeks to Avoid Acting on Missile Defense System | By Steven Lee Myers and Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/europeans-perform-highest-in-ranking-of-world-health.html | Europeans Perform Highest In Ranking of World Health | By Philip J Hilts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/hitler-apologist-wins-german-honor-and-a-storm-breaks-out.html | Hitler Apologist Wins German Honor and a Storm Breaks Out | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/inspired-by-korean-peace-talks-taiwan-makes-overture-to-china.html | Inspired by Korean Peace Talks Taiwan Makes Overture to China | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/live-on-moscow-tv-quiz-a-tycoon-about-his-arrest.html | Live on Moscow TV Quiz a Tycoon About His Arrest | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/senate-kills-plan-for-panel-to-review-cuban-embargo.html | Senate Kills Plan for Panel To Review Cuban Embargo | By Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/shas-party-resigns-israeli-coalition-but-leaves-barak-time-negotiate-reversal.html | Shas Party Resigns Israeli Coalition but Leaves Barak Time to Negotiate a Reversal | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/sierra-leone-asks-un-for-role-in-war-court.html | Sierra Leone Asks UN For Role In War Court | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/spurned-sudan-looking-for-foreign-support-says-it-has-changed.html | Spurned Sudan Looking for Foreign Support Says It Has Changed | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/windsor-journal-a-coming-of-age-regal-but-guarded.html | Windsor Journal A Coming of Age Regal but Guarded | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-21 | https://www.nytimes.com/2000/06/21/world/world-briefing.html | World Briefing | Compiled By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/arts-abroad-partners-in-a-translucent-alchemy-of-color-and-freedom.html | ARTS ABROAD Partners in a Translucent Alchemy of Color and Freedom | By Peter S Green | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/bridge-even-in-charity-events-the-play-can-be-wicked.html | BRIDGE Even in Charity Events The Play Can Be Wicked | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/dance-review-dips-slides-and-high-kicks-updated-in-a-rural-setting.html | DANCE REVIEW Dips Slides and High Kicks Updated in a Rural Setting | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/jazz-festival-review-reaching-beyond-the-bounce-of-latin-pop.html | JAZZ FESTIVAL REVIEW Reaching Beyond the Bounce of Latin Pop | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/mary-benson-80-who-wrote-of-south-africa-s-struggle.html | Mary Benson 80 Who Wrote Of South Africas Struggle | By Sarah Lyall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/rock-review-the-cure-still-able-to-alter-the-weather.html | ROCK REVIEW The Cure Still Able To Alter The Weather | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/television-review-in-this-corner-joe-louis-in-the-other-forces-of-evil.html | TELEVISION REVIEW IN This Corner Joe Louis In the Other Forces of Evil | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/the-pop-life-873659.html | THE POP LIFE | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/books/books-of-the-times-it-could-be-fact-or-fiction-or-something-else.html | BOOKS OF THE TIMES It Could Be Fact or Fiction   or Something Else | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/books/making-books-the-article-as-book.html | MAKING BOOKS The Article as Book | By Martin Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/books/unearthing-secrets-fictional-and-real.html | Unearthing Secrets Fictional and Real | By Mel Gussow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/a-new-math-fewer-airlines-higher-profits-more-competition.html | A New Math Fewer Airlines  Higher Profits More Competition | By Laurence Zuckerman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/a-scramble-to-salvage-a-phone-deal.html | A Scramble To Salvage A Phone Deal | By Seth Schiesel and Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-news-ibm-plans-to-sell-chip-plant-to-philips-semiconductor.html | COMPANY NEWS IBM PLANS TO SELL CHIP PLANT TO PHILIPS SEMICONDUCTOR | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-news-newmont-mining-to-buy-battle-mountain-gold.html | COMPANY NEWS NEWMONT MINING TO BUY BATTLE MOUNTAIN GOLD | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-news-us-acquisitions-by-irish-building-materials-company.html | COMPANY NEWS US ACQUISITIONS BY IRISH BUILDING MATERIALS COMPANY | By Brian Lavery | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/economic-scene-equality-in-hiring-remains-the-key-to-civil-rights-goals.html | Economic Scene Equality in hiring remains the key to civil rights goals | By Alan B Krueger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/in-expansion-effort-fidelity-revises-management-and-units.html | In Expansion Effort Fidelity Revises Management and Units | By Danny Hakim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/insurer-agrees-it-overcharged-black-clients.html | Insurer Agrees It Overcharged Black Clients | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/international-business-little-stock-exchange-that-might.html | INTERNATIONAL BUSINESS Little Stock Exchange That Might | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/international-business-nations-cutting-aid-to-the-jobless-study-says.html | INTERNATIONAL BUSINESS Nations Cutting Aid to the Jobless Study Says | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/media-business-advertising-addenda-interpublic-unit-gives-3-executives-new-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit Gives 3 Executives New Jobs | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/media-business-advertising-cries-racism-filming-commercial-ensnare-ford-actors.html | THE MEDIA BUSINESS ADVERTISING Cries of racism in the filming of a commercial ensnare Ford in actors strike against ad agencies | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/new-technology-is-aimed-at-increasing-web-privacy.html | New Technology Is Aimed At Increasing Web Privacy | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/nike-web-site-is-taken-over-by-protesters.html | Nike Web Site Is Taken Over By Protesters | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/texas-instruments-is-paying-7.6-billion-for-chip-maker.html | Texas Instruments Is Paying 76 Billion for Chip Maker | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-markets-commodities-opec-agrees-to-2.5-increase-in-output.html | THE MARKETS COMMODITIES OPEC Agrees to 25 Increase in Output | By Edmund L Andrews and Neela Banerjee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-markets-market-place-a-tough-sec-faults-money-manager-over-disclosures.html | THE MARKETS Market Place A tough SEC faults money manager over disclosures | By Alex Berenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-media-business-addenda-havas-advertising-creating-a-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Advertising Creating a Unit | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/uranium-enrichment-plant-in-ohio-chosen-for-closing.html | Uranium Enrichment Plant In Ohio Chosen for Closing | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/world-business-briefing-asia-coke-in-north-korea.html | WORLD BUSINESS BRIEFING ASIA COKE IN NORTH KOREA | By Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/world-business-briefing-asia-indonesian-bank-investigation.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN BANK INVESTIGATION | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/business/wwwlayoffscom-internet-work-force-has-its-first-brush-with-downsizing.html | wwwlayoffscom Internet Work Force Has Its First Brush With Downsizing | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/close-to-home-sweet-summer-nights-on-the-sleeping-porch.html | CLOSE TO HOME Sweet Summer Nights on the Sleeping Porch | By Lucian K Truscott Iv | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-appliances-laundry-by-the-quart.html | CURRENTS APPLIANCES Laundry By the Quart | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-flatware-original-faberge-again.html | CURRENTS FLATWARE Original Faberge Again | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-furniture-a-peculiar-piece-from-denmark-morphs-to-suit-many-needs.html | CURRENTS FURNITURE A Peculiar Piece From Denmark Morphs to Suit Many Needs | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-furniture-grandmother-s-glasses.html | CURRENTS FURNITURE Grandmothers Glasses | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-furniture-similarity-breeds-similarity.html | CURRENTS FURNITURE Similarity Breeds Similarity | By Elaine Louie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-landscape-moonlight-strolls-no-moon.html | CURRENTS LANDSCAPE Moonlight Strolls No Moon | By Elaine Louie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-photography-say-cheese-cheese-cheese.html | CURRENTS PHOTOGRAPHY Say Cheese Cheese Cheese | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/human-nature-in-his-delta-garden-anything-but-grass.html | HUMAN NATURE In His Delta Garden Anything but Grass | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/personal-shopper-old-friends-and-friendly-impostors.html | PERSONAL SHOPPER Old Friends and Friendly Impostors | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/trade-secrets-the-latest-designs-by-your-name-here.html | TRADE SECRETS The Latest Designs By Your Name Here | By William L Hamilton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/turf-foiled-home-buyers-take-to-the-couch.html | TURF Foiled Home Buyers Take to the Couch | By Tracie Rozhon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/2-additional-suspects-sought-in-park-assault.html | 2 Additional Suspects Sought in Park Assault | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/2-derailed-cars-70-feet-of-damaged-track-8-frantic-hours.html | 2 Derailed Cars 70 Feet of Damaged Track 8 Frantic Hours | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/city-dropping-managed-care-for-its-jails-after-disputes.html | City Dropping Managed Care For Its Jails After Disputes | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/council-urged-to-end-a-most-sinister-bias.html | Council Urged to End a Most Sinister Bias | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/eight-at-riverkeeper-resign-over-kennedy-s-hiring-of-a-rare-egg-smuggler.html | Eight at Riverkeeper Resign Over Kennedys Hiring of a RareEgg Smuggler | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/elvin-kabat-85-microbiologist-known-for-work-in-immunology.html | Elvin Kabat 85 Microbiologist Known for Work in Immunology | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/firehouse-tradition-gives-way-uneasily-with-volunteer-ranks-dwindling.html | A Firehouse Tradition Gives Way Uneasily With Volunteer Ranks Dwindling Communities Bring In Professionals | By Jane Gross | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/high-stakes-in-annual-last-minute-wrangling-in-albany.html | High Stakes in Annual LastMinute Wrangling in Albany | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/in-tax-fraud-trial-a-hint-of-jury-discord.html | In TaxFraud Trial a Hint of Jury Discord | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/metro-matters-deciding-vote-in-albany-self-interest.html | Metro Matters Deciding Vote In Albany SelfInterest | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/officer-convicted-of-lying-in-last-of-the-louima-cases.html | Officer Convicted of Lying In Last of the Louima Cases | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/officers-are-indicted-in-case-of-a-suspect-who-died-in-custody.html | Officers Are Indicted In Case of a Suspect Who Died in Custody | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/officials-focus-on-subway-switch-as-cause-of-derailment.html | Officials Focus on Subway Switch as Cause of Derailment | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/political-memo-for-lazio-an-uphill-route-for-gay-support.html | Political Memo For Lazio an Uphill Route for Gay Support | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/public-lives-ronnie-spector-just-walking-in-a-rainbow.html | PUBLIC LIVES Ronnie Spector Just Walking in a Rainbow | By Jan Hoffman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/rent-board-to-vote-on-extending-much-debated-surcharge.html | Rent Board to Vote on Extending MuchDebated Surcharge | By Bruce Lambert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/report-says-school-board-neglected-building-safety.html | Report Says School Board Neglected Building Safety | By Edward Wyatt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/testimony-puts-skakel-at-scene-of-murder.html | Testimony Puts Skakel at Scene of Murder | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/the-ad-campaign-smiling-surrogate-approach-to-attacks.html | THE AD CAMPAIGN SmilingSurrogate Approach to Attacks | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/victim-family-is-grateful-but-their-anger-lingers.html | Victims Family Is Grateful But Their Anger Lingers | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/essay-hillary-s-travels.html | Essay Hillarys Travels | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/eyewitnesses-under-attack.html | Eyewitnesses Under Attack | By Asa Hutchinson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/george-bush-s-60-s-were-real-too.html | George Bushs 60s Were Real Too | By David Frum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/in-america-keeping-his-distance.html | In America Keeping His Distance | By Bob Herbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-botched-in-boston-yanks-relievers-give-none.html | BASEBALL Botched in Boston Yanks Relievers Give None | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-burrell-a-rookie-uses-power-to-help-phillies-win-again.html | BASEBALL Burrell a Rookie Uses Power to Help Phillies Win Again | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-gonzalez-and-sosa-discussions-heat-up.html | BASEBALL Gonzalez And Sosa Discussions Heat Up | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-rocker-s-subway-ride-creates-security-headaches.html | BASEBALL Rockers Subway Ride Creates Security Headaches | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-surgery-will-end-ordonez-s-season.html | BASEBALL Surgery Will End Ordonezs Season | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/boxing-savarese-hopes-to-play-the-local-hero.html | BOXING Savarese Hopes to Play the Local Hero | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/elizabeth-dooley-87-a-friend-of-the-red-sox-without-an-equal.html | Elizabeth Dooley 87 a Friend of the Red Sox Without an Equal | By Frank Litsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/golf-in-webb-the-lpga-also-has-a-no-1-player.html | GOLF In Webb the LPGA Also Has a No 1 Player | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/golf-notebook-watson-cites-seniors-boon-no-woods.html | GOLF NOTEBOOK Watson Cites Seniors Boon No Woods | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/nba-roundup-barkley-signs-with-controversial-agent.html | NBA ROUNDUP Barkley Signs With Controversial Agent | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/olympics-mccoy-is-a-wrestler-with-fierce-resolve.html | OLYMPICS McCoy Is a Wrestler With Fierce Resolve | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/olympics-new-olympic-doping-accusations-cast-shadow.html | OLYMPICS New Olympic Doping Accusations Cast Shadow | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/on-baseball-knoblauch-sees-shift-to-dh-as-therapy.html | ON BASEBALL Knoblauch Sees Shift To DH as Therapy | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/plus-equestrian-us-olympic-trials-engle-leads-with-penalty-free-ride.html | PLUS EQUESTRIAN  US OLYMPIC TRIALS Engle Leads With PenaltyFree Ride | By Alex Orr Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/pro-basketball-late-comeback-falls-short-and-liberty-loses-to-shock.html | PRO BASKETBALL Late Comeback Falls Short and Liberty Loses to Shock | By Sophia Hollander | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/pro-basketball-nets-have-questions-and-thorn-is-looking-for-answers.html | PRO BASKETBALL Nets Have Questions and Thorn Is Looking for Answers | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/soccer-ramos-shows-metrostars-how-important-he-can-be.html | SOCCER Ramos Shows MetroStars How Important He Can Be | By Alex Yannis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/sports-of-the-times-south-side-gets-to-strut-in-chicago.html | SPORTS OF THE TIMES South Side Gets to Strut In Chicago | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/tv-sports-monday-night-decision-is-near.html | TV SPORTS Monday Night Decision Is Near | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/game-theory-fighting-for-a-planet-ever-so-stylishly.html | GAME THEORY Fighting for a Planet Ever So Stylishly | By Peter Olafson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/gps-collars-a-new-way-to-tell-when-the-cows-come-home.html | GPS Collars A New Way to Tell When the Cows Come Home | By Shelly Freierman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/high-tech-tours-handheld-device-is-more-than-guide.html | HIGHTECH TOURS Handheld Device Is More Than Guide | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/keeping-chat-rooms-lively-and-free-of-hucksters.html | Keeping Chat Rooms Lively and Free of Hucksters | By Sally McGrane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-a-site-offers-to-send-e-mail-with-complaints-or-praise.html | NEWS WATCH A Site Offers to Send EMail With Complaints or Praise | By Ian Austen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-camera-in-an-iowa-field-watches-the-corn-grow.html | NEWS WATCH Camera in an Iowa Field Watches the Corn Grow | By Mindy Sink | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-dell-planning-to-offer-digital-audio-receiver.html | NEWS WATCH Dell Planning to Offer Digital Audio Receiver | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/online-shopper-a-place-to-peek-into-lost-luggage.html | ONLINE SHOPPER A Place to Peek Into Lost Luggage | By Michelle Slatalla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/q-a-when-modems-fail-to-stay-connected.html | Q_A When Modems Fail To Stay Connected | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/return-desktop-cult-classic-no-not-mac-long-revered-for-its-powerful-graphics.html | The Return of a Desktop Cult Classic No Not the Mac Long Revered for Its Powerful Graphics and Lean Operating System the Amiga Is Reemerging From the Margins | By Katie Hafner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/review-accusing-silicon-valley-of-a-heart-of-coal.html | REVIEW Accusing Silicon Valley of a Heart of Coal | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/state-of-the-art-spy-software-puts-home-pc-s-under-surveillance.html | STATE OF THE ART Spy Software Puts Home PCs Under Surveillance | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/sydney-olympics-turns-to-dna-ink-to-mark-official-souvenirs.html | Sydney Olympics Turns to DNA Ink to Mark Official Souvenirs | By Daniel Sorid | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/technology-brings-alive-the-history-of-rock-n-roll.html | Technology Brings Alive The History of Rock n Roll | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/web-sites-make-it-hard-to-peddle-hot-renoirs.html | Web Sites Make It Hard To Peddle Hot Renoirs | By Mindy Sink | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/what-s-next-trying-to-give-bomb-squad-robots-brains-to-match-their-brawn.html | WHATS NEXT Trying to Give Bomb Squad Robots Brains to Match Their Brawn | By Daniel Sorid | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/theater/theater-review-fierce-kindred-spirits-burning-for-a-throne.html | THEATER REVIEW Fierce Kindred Spirits Burning for a Throne | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/2000-campaign-green-party-teamsters-wooed-gore-will-get-together-today-with.html | THE 2000 CAMPAIGN THE GREEN PARTY Teamsters Wooed by Gore Will Get Together Today With Another Suitor Nader | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/2000-campaign-political-memo-social-security-that-risky-issue-table.html | THE 2000 CAMPAIGN POLITICAL MEMO Social Security That Risky Issue Is on the Table | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/among-the-deaf-ubiquitous-sign-language-faces-a-challenge.html | Among the Deaf Ubiquitous Sign Language Faces a Challenge | By Lynette Holloway | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/drug-office-ends-tracking-of-web-users.html | Drug Office Ends Tracking Of Web Users | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/energy-chief-is-questioned-about-lapses.html | Energy Chief Is Questioned About Lapses | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/house-panel-endorses-plan-for-drug-benefit-in-medicare.html | House Panel Endorses Plan for Drug Benefit in Medicare | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/orbiter-spots-signs-of-a-recent-flow-of-water-on-mars.html | Orbiter Spots Signs Of a Recent Flow Of Water on Mars | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/outrage-in-an-illinois-town-over-justices-ruling-on-prayer.html | Outrage in an Illinois Town Over Justices Ruling on Prayer | By Dirk Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/price-of-gasoline-emerges-as-issue-in-bush-gore-race.html | PRICE OF GASOLINE EMERGES AS ISSUE IN BUSHGORE RACE | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/reaping-what-was-sown-old-plantation-landowner-tells-her-family-s-truth-park.html | Reaping What Was Sown On the Old Plantation A Landowner Tells Her Familys Truth A Park Ranger Wants a Broader Truth | By Ginger Thompson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/rivals-in-the-race-to-decode-human-dna-agree-to-cooperate.html | Rivals in the Race to Decode Human DNA Agree to Cooperate | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/thai-donor-to-democrats-pleads-guilty.html | Thai Donor To Democrats Pleads Guilty | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/the-2000-campaign-the-texas-governor-bush-stands-firm-on-upholding-death-penalty.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Stands Firm on Upholding Death Penalty | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/top-honors-come-belatedly-for-asian-american-soldiers.html | Top Honors Come Belatedly For AsianAmerican Soldiers | By David Stout | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/us/when-a-child-is-accused-of-killing-and-a-law-stays-firm.html | When a Child Is Accused of Killing and a Law Stays Firm | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/accusations-that-moscow-spies-on-party-gain-weight.html | Accusations That Moscow Spies on Party Gain Weight | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/alan-de-lastic-india-s-christian-conscience-dies-at-70.html | Alan de Lastic Indias Christian Conscience Dies at 70 | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/assad-patronage-puts-a-small-sect-on-top-in-syria.html | Assad Patronage Puts a Small Sect on Top in Syria | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/bbc-says-unprovoked-israeli-fire-killed-an-employee-in-lebanon.html | BBC Says Unprovoked Israeli Fire Killed an Employee in Lebanon | By William A Orme Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/congo-leader-shuts-down-africa-mediation-effort.html | Congo Leader Shuts Down Africa Mediation Effort | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/no-gunfire-but-no-peace-at-lebanon-israel-border.html | No Gunfire but No Peace at LebanonIsrael Border | By Joel Greenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/north-korea-s-missile-pledge-paves-the-way-for-new-talks.html | North Koreas Missile Pledge Paves the Way for New Talks | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/prosecutor-bars-dropping-milosevic-case.html | Prosecutor Bars Dropping Milosevic Case | By Carlotta Gall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/rome-journal-youth-had-its-day-revenge-of-the-gerontocracy.html | Rome Journal Youth Had Its Day Revenge of the Gerontocracy | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/russian-media-executive-freed-from-jail-finds-new-pressure.html | Russian Media Executive Freed From Jail Finds New Pressure | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/senate-approves-1-billion-to-aid-colombia-military.html | SENATE APPROVES 1 BILLION TO AID COLOMBIA MILITARY | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/summit-glow-fades-as-koreans-face-obstacles-to-unity.html | Summit Glow Fades as Koreans Face Obstacles to Unity | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | https://www.nytimes.com/2000/06/22/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/alan-hovhaness-a-composer-whose-vast-catalog-embraced-many-genres-dies-at-89.html | Alan Hovhaness a Composer Whose Vast Catalog Embraced Many Genres Dies at 89 | By Allan Kozinn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-andre-raffray.html | ART IN REVIEW Andre Raffray | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-gandy-brodie.html | ART IN REVIEW Gandy Brodie | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-glenn-brown-julie-mehretu-peter-rostovsky.html | ART IN REVIEW Glenn Brown Julie Mehretu Peter Rostovsky | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-ilya-and-emilia-kabakov-the-palace-of-projects.html | ART IN REVIEW Ilya and Emilia Kabakov The Palace of Projects | By Michael Kimmelman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-jack-earl.html | ART IN REVIEW Jack Earl | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-matt-mullican.html | ART IN REVIEW Matt Mullican | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-robert-arneson.html | ART IN REVIEW Robert Arneson | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-the-world-of-charlotte-moorman.html | ART IN REVIEW The World of Charlotte Moorman | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-review-faces-of-youthful-artists-from-a-faceless-insider.html | ART REVIEW Faces of Youthful Artists From a Faceless Insider | By John Russell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-review-nature-on-a-tabletop-perfect-in-its-imperfection.html | ART REVIEW Nature on a Tabletop Perfect in Its Imperfection | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-review-odd-couple-camp-vs-conscience.html | ART REVIEW Odd Couple Camp vs Conscience | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/cabaret-review-vulnerability-shows-itself-if-briefly.html | CABARET REVIEW Vulnerability Shows Itself If Briefly | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/critic-s-notebook-daring-to-own-the-stage.html | CRITICS NOTEBOOK Daring to Own The Stage | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/family-fare-grandchildren-of-godzilla.html | Family Fare Grandchildren Of Godzilla | By Laurel Graeber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/from-hot-tub-to-art-trove-in-los-angeles.html | From Hot Tub to Art Trove in Los Angeles | By R W Apple Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/inside-art-high-time-for-high-tech.html | INSIDE ART High Time For High Tech | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/photography-review-a-pioneer-in-a-man-s-world-she-was-tough-enough.html | PHOTOGRAPHY REVIEW A Pioneer in a Mans World She Was Tough Enough | By Vicki Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/automobiles/a-grant-for-green-delivery-trucks.html | A Grant for Green Delivery Trucks | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/automobiles/autos-on-friday-safety-crash-statistics-vs-safety-systems.html | AUTOS ON FRIDAYSafety Crash Statistics vs Safety Systems | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/books/antiques-how-repatriation-is-a-dealer-s-coup.html | ANTIQUES How Repatriation Is a Dealers Coup | By Wendy Moonan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

Page 1339 of 20092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | https://www.nytimes.com/2000/06/23/books/books-of-the-times-growing-up-tough-in-a-lawless-land.html | BOOKS OF THE TIMES Growing Up Tough in a Lawless Land | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/books/both-sides-talk-of-victory-in-cable-ruling.html | Both Sides Talk of Victory in Cable Ruling | By Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/company-news-ditech-communications-is-buying-atmosphere-networks.html | COMPANY NEWS DITECH COMMUNICATIONS IS BUYING ATMOSPHERE NETWORKS | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/company-news-kroger-drops-plans-to-buy-74-stores-from-winn-dixie.html | COMPANY NEWS KROGER DROPS PLANS TO BUY 74 STORES FROM WINNDIXIE | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/crude-error-how-we-grew-vulnerable-to-high-oil-prices.html | Crude Error How We Grew Vulnerable to High Oil Prices | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/herbalife-s-afterlife-challenge-charismatic-leader-left-image-problem-other.html | Herbalife's Afterlife Challenge Charismatic Leader Left an Image Problem and Other Issues | By Barbara Whitaker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/icahn-increases-nabisco-bid-for-second-time-in-2-days.html | Icahn Increases Nabisco Bid For Second Time in 2 Days | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/international-business-china-unicom-shares-jump-nearly-9.html | INTERNATIONAL BUSINESS China Unicom Shares Jump Nearly 9 | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/international-business-diageo-to-sell-20-stake-in-burger-king.html | INTERNATIONAL BUSINESS Diageo to Sell 20 Stake in Burger King | By Greg Winter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/international-business-four-airlines-form-an-international-alliance.html | INTERNATIONAL BUSINESS Four Airlines Form an International Alliance | By Kruti Trivedi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/lawmakers-step-up-scrutiny-of-price-increases-for-gasoline.html | Lawmakers Step Up Scrutiny Of Price Increases for Gasoline | By Richard A Oppel Jr With Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/media-business-advertising-alliances-mergers-among-entertainment-marketers-bring.html | THE MEDIA BUSINESS ADVERTISING Alliances and mergers among entertainment marketers to bring changes to theater business | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/microsoft-plans-to-shift-product-focus-to-the-internet.html | Microsoft Plans to Shift Product Focus To the Internet | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/morgan-stanley-net-up-27-with-big-lift-from-trading.html | Morgan Stanley Net Up 27 With Big Lift From Trading | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-media-business-advertising-addenda-accounts-902632.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-media-business-advertising-addenda-bristol-myers-shifts-agency-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BristolMyers Shifts Agency Assignments | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/triarc-will-spin-off-snapple-beverage-unit.html | Triarc Will Spin Off Snapple Beverage Unit | By Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/vivendi-will-retain-management-at-universal.html | Vivendi Will Retain Management at Universal | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-americas-inquiry-into-possible-stock-manipulation.html | WORLD BUSINESS BRIEFING AMERICAS INQUIRY INTO POSSIBLE STOCK MANIPULATION | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-americas-strike-at-bombardier.html | WORLD BUSINESS BRIEFING AMERICAS STRIKE AT BOMBARDIER | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-europe-fertility-drug-maker-expanding.html | WORLD BUSINESS BRIEFING EUROPE FERTILITY DRUG MAKER EXPANDING | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-europe-wireless-phone-offering.html | WORLD BUSINESS BRIEFING EUROPE WIRELESS PHONE OFFERING | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/an-alternate-cast-shows-off-debuts.html | An Alternate Cast Shows Off Debuts | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/at-the-movies-it-s-not-war-it-s-principles.html | AT THE MOVIES Its Not War Its Principles | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/dance-review-philadanco-pays-tribute-to-its-artistic-forebears.html | DANCE REVIEW Philadanco Pays Tribute To Its Artistic Forebears | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/dance-reviews-new-partner-for-the-shrew.html | DANCE REVIEWS New Partner for the Shrew | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/film-review-if-the-details-are-exotic-the-conflict-is-familiar.html | FILM REVIEW If the Details Are Exotic The Conflict Is Familiar | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/film-review-with-bad-taste-for-all-and-charity-for-none.html | FILM REVIEW With Bad Taste for All and Charity for None | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/home-video-889377.html | HOME VIDEO | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/jazz-festival-review-who-loves-you-porgy-illuminating-the-details.html | JAZZ FESTIVAL REVIEW Who Loves You Porgy Illuminating the Details | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/on-stage-and-off-let-s-hear-it-for-the-dough.html | ON STAGE AND OFF Lets Hear It For the Dough | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/on-the-road-shimmering-with-fantasy-and-ambition.html | ON THE ROAD Shimmering With Fantasy and Ambition | By R W Apple Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/theater-review-a-walking-britannica-he-explains-everything.html | THEATER REVIEW A Walking Britannica He Explains Everything | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/theater-review-this-illyria-thrives-on-audience-participation.html | THEATER REVIEW This Illyria Thrives On Audience Participation | By D J R Bruckner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/tv-weekend-insurance-denied-is-second-opinion-just-to-cut-costs.html | TV WEEKEND Insurance Denied Is Second Opinion Just to Cut Costs | By David Dewitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/accord-reached-in-albany-on-gun-controls-and-sex-crimes.html | Accord Reached in Albany on Gun Controls and Sex Crimes | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/amid-protest-rent-increases-are-approved.html | Amid Protest Rent Increases Are Approved | By Bruce Lambert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/federal-jury-convicts-pirro-on-all-tax-fraud-charges.html | Federal Jury Convicts Pirro On All TaxFraud Charges | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/hillary-clinton-invades-giuliani-s-home-turf-but-doesnt-get-to-see-the-landlord.html | Hillary Clinton Invades Giulianis Home Turf but Doesnt Get to See the Landlord | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/house-auctions-gain-favor-in-an-ebay-world.html | House Auctions Gain Favor in an eBay World | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/husband-is-convicted-but-jeanine-pirro-is-topic.html | Husband Is Convicted But Jeanine Pirro Is Topic | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/levy-offers-plan-for-teacher-licensing.html | Levy Offers Plan for Teacher Licensing | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/metro-business-costco-drops-plan-for-west-side-store.html | Metro Business Costco Drops Plan For West Side Store | By Terry Pristin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/new-jersey-orders-hunt-to-reduce-number-of-black-bears.html | New Jersey Orders Hunt to Reduce Number of Black Bears | By Robert Hanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/new-jersey-plans-gas-tax-break.html | New Jersey Plans GasTax Break | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/new-york-to-offer-most-addicts-treatment-instead-of-jail-terms.html | New York to Offer Most Addicts Treatment Instead of Jail Terms | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/nyc-when-a-home-has-a-menace-to-children.html | NYC When a Home Has a Menace To Children | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/otb-president-in-suffolk-resigns-post.html | OTB President In Suffolk Resigns Post | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/pact-leaves-meteorite-with-museum.html | Pact Leaves Meteorite With Museum | By John Sullivan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/palace-secrets-receives-suitors-quite-discreetly-carlyle-hotel-regulars-hope.html | Palace of Secrets Receives Suitors Quite Discreetly Carlyle Hotel Regulars Hope Sale Will Not Bring Changes | By Glenn Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/president-offers-criticism-of-bush-lazio-tax-plan.html | President Offers Criticism Of BushLazio Tax Plan | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/public-lives-she-stands-tall-for-architectural-integrity.html | PUBLIC LIVES She Stands Tall for Architectural Integrity | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/residential-real-estate-leading-lender-exits-city-mortgage-business.html | Residential Real Estate Leading Lender Exits City Mortgage Business | By Tracie Rozhon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/sec-investigating-lazio-trading-in-securities-of-donors-company.html | SEC Investigating Lazio Trading In Securities of Donors Company | By Clifford J Levy and Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/union-warns-of-strong-chance-of-con-ed-strike.html | Union Warns of Strong Chance of Con Ed Strike | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/america-the-connected.html | America the Connected | By Andrew Kohut | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/editorial-observer-the-mississippification-of-california-schools.html | Editorial Observer The Mississippification of California Schools | By Brent Staples | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/public-interests-paging-frank-capra.html | PUBLIC INTERESTS Paging Frank Capra | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/so-milosevic-leaves-serbia-and-goes-where.html | So Milosevic Leaves Serbia  and Goes Where | By Misha Glenny | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-23 | https://www.nytimes.com/2000/06/23/opinio n/truth-and-death-in-colombia.html | Truth and Death in Colombia | By Ignacio Gomez G | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ baseball-2nd-place-if-one-martinez-can-t- beat-you-the-other-will.html | BASEBALL 2nd Place If One Martinez Cant Beat You the Other Will | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ baseball-ledee-wants-to-stay-as-exit-signs- loom.html | BASEBALL Ledee Wants to Stay As Exit Signs Loom | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ baseball-mets-notebook-rocker-to-be-fenced- in-when-braves-visit-shea.html | BASEBALL METS NOTEBOOK Rocker to Be Fenced In When Braves Visit Shea | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ baseball-payton-using-month-to-build- season.html | BASEBALL Payton Using Month to Build Season | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ baseball-steinbrenner-s-brain-trust-considers- its-many-options.html | BASEBALL Steinbrenners Brain Trust Considers Its Many Options | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ baseball-yanks-want-gonzalez-but-does-he- want-yanks.html | BASEBALL Yanks Want Gonzalez but Does He Want Yanks | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ boxing-glasgow-puts-up-its-dukes-too.html | BOXING Glasgow Puts Up Its Dukes Too | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ boxing-tyson-on-the-ropes-again-denies- punching-promoter.html | BOXING Tyson on the Ropes Again Denies Punching Promoter | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ golf-a-surprised-geddes-beats-the-clock-and- the-field.html | GOLF A Surprised Geddes Beats The Clock and the Field | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ golf-roundup-palmer-changes-his-clubs.html | GOLF ROUNDUP Palmer Changes His Clubs | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ hockey-milbury-hoping-it-s-time-for- islanders-rebirth.html | HOCKEY Milbury Hoping Its Time for Islanders Rebirth | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ olympics-beating-unbeatable-foe-makes-a- dream-possible.html | OLYMPICS Beating Unbeatable Foe Makes a Dream Possible | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ plus-marathon-handicapped-may-lose- out.html | PLUS MARATHON Handicapped May Lose Out | By Diane Herbst | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ pro-basketball-notebook-draft-to-be- challenge-for-knicks.html | PRO BASKETBALL NOTEBOOK Draft to Be Challenge for Knicks | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ sports-business-dennis-miller-to-fill-chair- cosell-held.html | SPORTS BUSINESS Dennis Miller To Fill Chair Cosell Held | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/ sports-of-the-times-melvin-mora-better-than- office-temp.html | Sports of The Times Melvin Mora Better Than Office Temp | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/theater/ dramatic-revivals-against-the-odds.html | Dramatic Revivals Against the Odds | By Mindy Aloff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/200 0-campaign-democrats-new-chairman-makes- debut-gore-camp-gets-bad.html | THE 2000 CAMPAIGN THE DEMOCRATS New Chairman Makes Debut As Gore Camp Gets Bad News | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/200 0-campaign-green-party-once-dismissed- force-nader-rocks-gore-s-boat.html | THE 2000 CAMPAIGN THE GREEN PARTY Once Dismissed as a Force Nader Rocks Gores Boat | By Richard L Berke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/200 0-campaign-vice-president-gores-new-pal- favorite-independent-voters.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gores New Pal a Favorite of Independent Voters | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/a-cross-on-the-roadside-and-a-continuing-grief.html | A Cross on the Roadside And a Continuing Grief | By Sam Howe Verhovek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/evidence-of-water-invigorates-study-of-mars.html | Evidence of Water Invigorates Study of Mars | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/f-trowbridge-vom-baur-91-general-counsel-of-navy-dept.html | F Trowbridge vom Baur 91 General Counsel of Navy Dept | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/flu-vaccine-for-the-fall-is-delayed-by-manufacturing-problems.html | Flu Vaccine for the Fall Is Delayed by Manufacturing Problems | By Lawrence K Altman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/fossil-discovery-threatens-theory-of-birds-evolution.html | Fossil Discovery Threatens Theory of Birds Evolution | By John Noble Wilford | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/house-panel-approves-gop-disclosure-bill.html | House Panel Approves GOP Disclosure Bill | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/in-a-test-case-on-hmo-s-patients-both-win-and-lose.html | In a Test Case on HMOs Patients Both Win and Lose | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/justice-aide-seeks-a-special-counsel-in-inquiry-of-gore.html | JUSTICE AIDE SEEKS A SPECIAL COUNSEL IN INQUIRY OF GORE | By Don van Natta Jr and David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/los-angeles-subway-reaches-end-of-the-line.html | Los Angeles Subway Reaches End of the Line | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/oil-and-gas-aid-bush-bid-for-president.html | Oil and Gas Aid Bush Bid For President | By John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/senate-democrats-rebuffed-on-a-drugs-bill.html | Senate Democrats Rebuffed on a Drugs Bill | By Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/the-first-lady-is-chided-but-not-charged.html | The First Lady Is Chided but Not Charged | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/court-rules-against-online-pornography-law.html | US Court Rules Against Online Pornography Law | By David Stout | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/us/with-bush-assent-inmate-is-executed.html | WITH BUSH ASSENT INMATE IS EXECUTED | By Frank Bruni With Jim Yardley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/15-countries-named-as-potential-money-laundering-havens.html | 15 Countries Named as Potential MoneyLaundering Havens | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/a-letter-to-the-president-a-lesson-in-style.html | A Letter to the President a Lesson in Style | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/aids-is-moving-into-rural-areas-un-study-says.html | AIDS Is Moving Into Rural Areas UN Study Says | By Donald G McNeil Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/americans-in-jordan-warned-of-possible-peril.html | Americans in Jordan Warned of Possible Peril | By William A Orme Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/bankrolling-colombia-s-war-on-drugs-house-and-senate-will-now-reconcile-bills.html | Bankrolling Colombias War on Drugs House and Senate Will Now Reconcile Bills | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/belarus-chief-is-rebuked-by-delegation-from-europe.html | Belarus Chief Is Rebuked By Delegation From Europe | By Patrick E Tyler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/britain-charges-dutch-truck-driver-in-migrants-deaths.html | Britain Charges Dutch Truck Driver in Migrants Deaths | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/israel-s-ruling-coalition-narrowly-averts-breakup-just-mideast-peace-talks-near.html | Israels Ruling Coalition Narrowly Averts a Breakup Just as Mideast Peace Talks Near | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/nuclear-shield-looking-for-cover-politics-mixes-with-strategy-plan-for.html | THE NUCLEAR SHIELD Looking for Cover Politics Mixes With Strategy In Plan for Antimissile System | By Michael R Gordon With Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/un-mission-in-kosovo-proposes-to-set-up-a-war-crimes-court.html | UN Mission in Kosovo Proposes to Set Up a War Crimes Court | By Carlotta Gall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/with-relations-warming-albright-presses-china-on-taiwan.html | With Relations Warming Albright Presses China on Taiwan | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/world-briefing.html | WORLD BRIEFING | Compiled By Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-23 | https://www.nytimes.com/2000/06/23/world/zimbabwe-s-voter-registration-in-turmoil.html | Zimbabwes Voter Registration in Turmoil | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/animals-have-taken-over-art-and-art-wonders-why-metaphors-run-wild-but-sometimes-cow.html | Animals Have Taken Over Art And Art Wonders Why Metaphors Run Wild but Sometimes a Cow Is Just a Cow | By Sarah Boxer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/dance-review-twists-on-two-man-haters-katherina-and-the-novice.html | DANCE REVIEW Twists on Two ManHaters Katherina and the Novice | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/jazz-festival-review-sounding-out-the-history-of-black-american-music.html | JAZZ FESTIVAL REVIEW Sounding Out the History Of Black American Music | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/jazz-review-songs-of-innocence-and-experience-and-screaming.html | JAZZ REVIEW Songs of Innocence and Experience and Screaming | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/michel-droit-prolific-novelist-and-de-gaulle-biographer-77.html | Michel Droit Prolific Novelist And de Gaulle Biographer 77 | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/music-review-where-tchaikovsky-becomes-a-russian-italian-blend.html | MUSIC REVIEW Where Tchaikovsky Becomes a RussianItalian Blend | By Paul Griffiths | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/pop-review-dance-fever-spiked-by-a-funk-revue-s-beat.html | POP REVIEW Dance Fever Spiked by a Funk Revues Beat | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/pop-review-the-thrill-never-gone-and-now-in-new-york-with-the-latest-lucille.html | POP REVIEW The Thrill Never Gone and Now in New York With the Latest Lucille | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/seeing-drugs-as-a-choice-or-as-a-brain-anomaly.html | Seeing Drugs as a Choice Or as a Brain Anomaly | By Michael Massing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/books/after-an-attack-chinese-won-t-print-expatriate-s-novel.html | After an Attack Chinese Wont Print Expatriates Novel | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/books/shelf-life-where-the-complexity-of-cultures-meets-nature-s-simplicity.html | SHELF LIFE Where the Complexity of Cultures Meets Natures Simplicity | By Edward Rothstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/books/the-times-plans-a-children-s-best-seller-list.html | The Times Plans a Childrens BestSeller List | By Dinitia Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/at-t-files-new-proposal-on-its-rates.html | ATT Files New Proposal On Its Rates | By Simon Romero | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/auto-sales-may-be-feeling-first-pinch-of-higher-rates.html | Auto Sales May Be Feeling First Pinch of Higher Rates | By Keith Bradsher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/company-news-cardinal-health-unit-to-buy-part-of-advanced-polymer.html | COMPANY NEWS CARDINAL HEALTH UNIT TO BUY PART OF ADVANCED POLYMER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/enrico-cuccia-is-dead-at-92-key-figure-in-italian-banking.html | Enrico Cuccia Is Dead at 92 Key Figure in Italian Banking | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/international-business-airbus-decides-to-make-bet-next-generation-jumbo-jet.html | INTERNATIONAL BUSINESS Airbus Decides to Make a Bet On a NextGeneration Jumbo Jet | By Edmund L Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/international-business-aventis-unit-sets-big-investment-biotechnology-start-up.html | INTERNATIONAL BUSINESS Aventis Unit Sets Big Investment in Biotechnology StartUp | By Andrew Pollack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/international-business-japan-s-leading-wireless-company-may-seek-foothold.html | INTERNATIONAL BUSINESS Japans Leading Wireless Company May Seek Foothold in Britain | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/new-player-shakes-up-coca-cola-bias-case-some-workers-face-a-tough-choice.html | New Player Shakes Up CocaCola Bias Case Some Workers Face a Tough Choice | By Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/shareholders-at-warner-and-aol-approve-merger.html | Shareholders at Warner And AOL Approve Merger | By Saul Hansell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/the-markets-analysts-talk-and-amazoncom-shares-reel.html | THE MARKETS Analysts Talk and Amazoncom Shares Reel | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-americas-canada-brazil-technology-deal.html | WORLD BUSINESS BRIEFING AMERICAS CANADABRAZIL TECHNOLOGY DEAL | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-asia-china-toughens-talk-on-wto-entry.html | WORLD BUSINESS BRIEFING ASIA CHINA TOUGHENS TALK ON WTO ENTRY | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-australia-iron-ore-takeover-fight.html | WORLD BUSINESS BRIEFING AUSTRALIA IRON ORE TAKEOVER FIGHT | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-europe-profit-at-russian-metals-producer.html | WORLD BUSINESS BRIEFING EUROPE PROFIT AT RUSSIAN METALS PRODUCER | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-europe-unilever-shares-fall.html | WORLD BUSINESS BRIEFING EUROPE UNILEVER SHARES FALL | By Alan Cowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/bridge-dummy-became-an-island-and-a-slam-sank-helplessly.html | BRIDGE Dummy Became an Island and a Slam Sank Helplessly | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/con-ed-memo-cites-flaws-in-handling-radiation-leak.html | Con Ed Memo Cites Flaws In Handling Radiation Leak | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/dispute-costs-new-york-city-100-million-in-tax-cuts.html | Dispute Costs New York City 100 Million in Tax Cuts | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/knee-surgery-planned-for-archbishop-egan.html | Knee Surgery Planned For Archbishop Egan | By Diana Jean Schemo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/lazio-camp-maintains-focus-during-rocky-week.html | Lazio Camp Maintains Focus During Rocky Week | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/legislators-approve-web-list-disclosing-missteps-by-doctors.html | Legislators Approve Web List Disclosing Missteps by Doctors | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/mayor-and-biggest-rivals-come-together-virtually.html | Mayor and Biggest Rivals Come Together Virtually | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/motorman-tests-positive-for-cocaine.html | Motorman Tests Positive For Cocaine | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/nassau-gets-105-million-and-oversight-unit.html | Nassau Gets 105 Million and Oversight Unit | By Charlie Leduff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/new-death-may-be-linked-to-5-more-brooklyn-killings.html | New Death May Be Linked To 5 More Brooklyn Killings | By William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/new-jersey-legislators-preview-budget-that-has-yet-to-appear.html | New Jersey Legislators Preview Budget That Has Yet to Appear | By Iver Peterson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/new-york-attitude-made-for-tokyo-japanese-hooked-fads-tune-for-slice-night-life.html | New York Attitude Made for Tokyo Japanese Hooked on Fads Tune In for a Slice of Night Life | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/on-internet-david-and-goliath-battle-over-instant-messages.html | On Internet DavidandGoliath Battle Over Instant Messages | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/pirros-neighbors-pour-out-sympathy-for-one.html | Pirros Neighbors Pour Out Sympathy for One | By Jane Gross | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/plan-to-offer-drug-program-in-lieu-of-jail-is-questioned.html | Plan to Offer Drug Program In Lieu of Jail Is Questioned | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/safety-board-still-studying-kennedy-crash.html | Safety Board Still Studying Kennedy Crash | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/schools-show-slight-increase-in-math-scores.html | Schools Show Slight Increase In Math Scores | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/the-ad-campaign-first-lady-attacks-lazio-on-missed-vote.html | THE AD CAMPAIGN First Lady Attacks Lazio on Missed Vote | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/the-big-city-urban-menace-stalks-streets-in-diapers.html | The Big City Urban Menace Stalks Streets In Diapers | By John Tierney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/abroad-at-home-into-the-quagmire.html | Abroad at Home Into The Quagmire | By Anthony Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/editorial-observer-in-korea-an-embrace-that-shook-the-world.html | Editorial Observer In Korea an Embrace That Shook the World | By Steven R Weisman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/on-trade-cuba-is-not-china.html | On Trade Cuba Is Not China | By Jesse Helms | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/opart.html | OpArt | By Jules Feiffer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/to-some-an-eyesore-to-others-a-home.html | To Some an Eyesore To Others a Home | By Jay Weiser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/we-still-cant-stop-the-biological-clock.html | We Still Cant Stop The Biological Clock | By Zev Rosenwaks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/baseball-an-unknown-lifts-the-yanks-but-rivera-lets-them-down.html | BASEBALL An Unknown Lifts the Yanks but Rivera Lets Them Down | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/baseball-big-inning-gives-jones-more-than-he-needs.html | BASEBALL Big Inning Gives Jones More Than He Needs | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/baseball-the-yankees-and-gonzalez-are-trying-their-best-to-make-it-all-work-out.html | BASEBALL The Yankees and Gonzalez Are Trying Their Best to Make It All Work Out | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/boxing-savarese-has-made-an-extensive-study-of-tyson-s-weaknesses-in-the-ring.html | BOXING Savarese Has Made an Extensive Study of Tysons Weaknesses in the Ring | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/golf-davies-feels-cozy-and-leads-by-2-shots.html | GOLF Davies Feels Cozy And Leads By 2 Shots | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/golf-solid-senior-tour-lets-quigley-chase-the-sun.html | GOLF Solid Senior Tour Lets Quigley Chase the Sun | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/harry-usher-61-top-aide-for-the-profitable-1984-olympics.html | Harry Usher 61 Top Aide for the Profitable 1984 Olympics | By Frank Litsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/hockey-arbitrator-s-ruling-roils-team-executives-at-entry-draft.html | HOCKEY Arbitrators Ruling Roils Team Executives at Entry Draft | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/hockey-in-expansion-draft-devils-emerge-with-a-gain-of-one.html | HOCKEY In Expansion Draft Devils Emerge With a Gain of One | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/horse-racing-churchill-downs-is-adding-arlington-park-to-its-stable.html | HORSE RACING Churchill Downs Is Adding Arlington Park to Its Stable | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/horse-racing-snorthodox-tribute.html | HORSE RACING Unorthodox Tribute | By Joe Drape | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/olympics-wrestler-two-victories-from-dream.html | OLYMPICS Wrestler Two Victories From Dream | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/philippe-chatrier-72-a-force-on-international-tennis-scene.html | Philippe Chatrier 72 a Force On International Tennis Scene | By Susan B Adams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/plus-basketball-barkley-relieved-only-draft-remains.html | PLUS BASKETBALL Barkley Relieved Only Draft Remains | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/plus-equestrian-us-olympic-trials-2-fault-free-rounds-for-florida-woman.html | PLUS EQUESTRIAN US OLYMPIC TRIALS 2 FaultFree Rounds For Florida Woman | By Alex Orr Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/pro-basketball-after-winning-title-west-may-quit-the-team-he-rebuilt.html | PRO BASKETBALL After Winning Title West May Quit the Team He Rebuilt | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/sports-of-the-times-kindness-just-might-unravel-him.html | Sports of The Times Kindness Just Might Unravel Him | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/theater/theater-review-5-one-acts-to-celebrate-gay-pride.html | THEATER REVIEW 5 OneActs to Celebrate Gay Pride | By David Dewitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-convention-plans-los-angeles-city-council-approves-4-million-bail.html | THE 2000 CAMPAIGN THE CONVENTION PLANS Los Angeles City Council Approves 4 Million to Bail Out a Host Group | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-political-memo-gore-raises-millions-for-2000-while-inquiry-takes.html | THE 2000 CAMPAIGN POLITICAL MEMO Gore Raises Millions for 2000 While an Inquiry Takes Him Back to 1996 | By Katharine Q Seelye With James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-texas-governor-bush-suggests-gore-supports-higher-gas-prices.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Suggests Gore Supports Higher Gas Prices | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/a-growing-high-school-trend-opting-to-take-an-extra-year.html | A Growing High School Trend Opting to Take an Extra Year | By Tamar Lewin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/a-vote-to-aid-justice-dept-in-tobacco-suit.html | A Vote to Aid Justice Dept in Tobacco Suit | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/after-defeat-campaigner-for-free-burma-begins-anew.html | After Defeat Campaigner for Free Burma Begins Anew | By Carey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/appeals-court-rejects-bid-by-cuban-boy-s-relatives.html | Appeals Court Rejects Bid By Cuban Boys Relatives | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/charges-of-bias-challenge-us-death-penalty.html | Charges of Bias Challenge US Death Penalty | By Raymond Bonner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/clinton-visits-olympic-training-center.html | Clinton Visits Olympic Training Center | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/epa-plan-to-stem-flow-of-smog-to-east-coast-is-upheld-by-court.html | EPA Plan to Stem Flow of Smog To East Coast Is Upheld by Court | By David Stout | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/new-evidence-in-a-fund-raising-inquiry.html | New Evidence in a FundRaising Inquiry | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/religion-journal-a-puritan-judge-s-antislavery-voice.html | Religion Journal A Puritan Judges Antislavery Voice | By Gustav Niebuhr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/the-2000-campaign-the-investigator-a-trial-lawyer-who-is-linked-to-jesse-helms.html | THE 2000 CAMPAIGN THE INVESTIGATOR A Trial Lawyer Who Is Linked To Jesse Helms | By John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/us/the-2000-campaign-the-overview-an-angered-gore-defended-96-role-to-investigator.html | THE 2000 CAMPAIGN THE OVERVIEW AN ANGERED GORE DEFENDED 96 ROLE TO INVESTIGATOR | By David Johnston and Don van Natta Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/albright-says-us-pullout-isnt-planned-in-south-korea.html | Albright Says US Pullout Isnt Planned in South Korea | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/an-old-guard-candidate-struggles-in-a-changing-japan.html | An OldGuard Candidate Struggles in a Changing Japan | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/generation-gap-threatens-ruling-zimbabwe-party.html | Generation Gap Threatens Ruling Zimbabwe Party | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/in-mock-palestinian-hill-town-israeli-troops-prepare-for-worst.html | In Mock Palestinian Hill Town Israeli Troops Prepare for Worst | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/israeli-rivals-use-media-leaks-in-the-fight-over-peace-talks.html | Israeli Rivals Use Media Leaks In the Fight Over Peace Talks | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/pentagon-sees-china-s-forces-as-no-foreseeable-threat-to-us.html | Pentagon Sees Chinas Forces as No Foreseeable Threat to US | By Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/polls-show-virtual-tie-in-the-crucial-presidential-race-in-mexico.html | Polls Show Virtual Tie in the Crucial Presidential Race in Mexico | By Sam Dillon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/russian-media-tycoon-won-t-answer-prosecutors-queries.html | Russian Media Tycoon Wont Answer Prosecutors Queries | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/web-site-lists-iran-coup-names.html | Web Site Lists Iran Coup Names | By Edward Wong | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/women-are-defaced-by-acid-and-bengali-society-is-torn.html | Women Are Defaced by Acid And Bengali Society Is Torn | By Barry Bearak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | https://www.nytimes.com/2000/06/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/a-magic-carpet-of-cultures-in-london.html | A Magic Carpet of Cultures in London | By Yasmin AlibhaiBrown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/art-architecture-a-passion-that-began-at-the-water-hole.html | ARTARCHITECTURE A Passion That Began At the Water Hole | By Rita Reif | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/art-architecture-a-poet-of-timeless-images-turns-to-another-medium.html | ARTARCHITECTURE A Poet of Timeless Images Turns to Another Medium | By Leslie Camhi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/art-architecture-falling-in-love-with-art-s-orphans.html | ARTARCHITECTURE Falling In Love With Arts Orphans | By Elizabeth Hayt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/dance-a-cloistered-artist-asks-his-audience-for-help.html | DANCE A Cloistered Artist Asks His Audience for Help | By Gia Kourlas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/dance-a-happy-gathering-of-the-ballets-russes.html | DANCE A Happy Gathering of the Ballets Russes | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/dance-hes-got-rhythm-theyve-got-moves-its-a-fit.html | DANCE Hes Got Rhythm Theyve Got Moves Its a Fit | By A J Hewat | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-a-southern-throb-in-a-northern-heart.html | MUSIC A Southern Throb In a Northern Heart | By Peter Applebome | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-in-early-music-an-end-of-hostilities.html | MUSIC In Early Music an End of Hostilities | By Michelle Dulak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-simplicity-via-unheard-complication.html | MUSIC Simplicity Via Unheard Complication | By Bernard Holland | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-the-true-country-fan-has-southern-roots.html | MUSIC The True Country Fan Has Southern Roots | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/television-radio-britain-laughs-and-wonders-at-whom-its-really-laughing.html | TELEVISIONRADIO Britain Laughs and Wonders At Whom Its Really Laughing | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/television-radio-richter-leaves-and-sidekickery-goes-with-him.html | TELEVISIONRADIO Richter Leaves And Sidekickery Goes With Him | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/theater-why-i-took-a-classical-break-from-broadway.html | THEATER Why I Took a Classical Break From Broadway | By Maury Yeston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/automobiles/behind-the-wheel-toyota-mr2-spyder-hugging-the-lonesome-highway.html | BEHIND THE WHEELToyota MR2 Spyder Hugging the Lonesome Highway | By Dan Neil | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/automobiles/cars-say-the-darndest-things.html | Cars Say the Darndest Things | By Cheryl Jensen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/a-death-in-the-family.html | A Death in the Family | By Diane Peck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/art-architecture-colonial-fantasies-when-the-empire-has-no-clothes.html | ARTARCHITECTURE Colonial Fantasies When the Empire Has No Clothes | By Herbert Muschamp | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/bookend-par-avion.html | Bookend Par Avion | By Stacy Schiff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775010.html | Books in Brief Fiction | By Philip Gambone | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775029.html | Books in Brief Fiction | By Sally Eckhoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775037.html | Books in Brief Fiction | By William Ferguson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775045.html | Books in Brief Fiction | By Michael Porter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-792446.html | Books in Brief Fiction | By Jeff Waggoner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-west-is-more-east.html | Books in Brief Fiction West Is More East | By Jennifer Reese | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774928.html | Books in Brief Nonfiction | By Erica da Costa | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774936.html | Books in Brief Nonfiction | By Raye Snover | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774944.html | Books in Brief Nonfiction | By Ruth Bayard Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774995.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-apparitions.html | Books in Brief Nonfiction Apparitions | By Anna Rohleder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/boys-to-men.html | Boys to Men | By Robert Coles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/cold-comfort.html | Cold Comfort | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/crime-774278.html | Crime | By Marilyn Stasio | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/cruising.html | Cruising | By Bill Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/divorce-italian-style.html | Divorce Italian Style | By Geoff Nicholson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/hear-her-roar.html | Hear Her Roar | By Wendy Steiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/if-these-walls-could-talk.html | If These Walls Could Talk | By Daphne Merkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/it-s-been-hell-on-earth.html | Its Been Hell on Earth | By Dick Teresi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/lhasa-dreams.html | Lhasa Dreams | By Jonathan Mirsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/music-cutting-the-bach-choir-down-to-size.html | MUSIC Cutting the Bach Choir Down to Size | By Paul Griffiths | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/new-noteworthy-paperbacks-774782.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/so-famous-so-little-known.html | So Famous So Little Known | By Reynolds Price | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/the-clan.html | The Clan | By Thomas Mallon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/the-gobetween.html | The GoBetween | By Caryl Phillips | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/unhappy-together.html | Unhappy Together | By Emily Barton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/where-the-political-is-personal.html | Where the Political Is Personal | By Jeffrey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/who-wants-to-be-a-legionnaire.html | Who Wants to Be a Legionnaire | By Margaret Talbot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/why-am-i-an-experiment.html | Why Am I an Experiment | By Patricia Nelson Limerick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/words-words-words.html | Words Words Words | By Brad Leithauser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/books/you-go-first-no-you.html | You Go First No You | By Stephanie Zacharek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/bargains-on-web-fade-as-retailers-push-for-profits.html | BARGAINS ON WEB FADE AS RETAILERS PUSH FOR PROFITS | By Leslie Kaufman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/book-value-separating-the-talkers-from-the-doers.html | BOOK VALUE Separating the Talkers From the Doers | By Fred Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/business-diary-of-heels-and-healing.html | BUSINESS DIARY Of Heels and Healing | By Patrick J Lyons | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/business-in-monica-s-story-a-chapter-on-entrepreneurship.html | Business In Monicas Story a Chapter on Entrepreneurship | By Abby Ellin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/business-in-praise-of-the-freedom-to-take-chances.html | Business In Praise of the Freedom to Take Chances | By Fred Andrews | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/business-the-future-through-microsoft-s-glasses.html | Business The Future Through Microsofts Glasses | By Sam Howe Verhovek | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/databank-june-19-23-wall-street-keeps-its-eye-on-the-fed.html | DataBank June 1923 Wall Street Keeps Its Eye on the Fed | By Vivian Marino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/economic-view-cuban-door-will-reopen-just-don-t-ask-when.html | ECONOMIC VIEW Cuban Door Will Reopen Just Dont Ask When | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/five-questions-for-bijan-namdar-zanganeh-toward-oil-price-stability-step-by-step.html | FIVE QUESTIONS for BIJAN NAMDAR ZANGANEH Toward Oil Price Stability Step by Step | By Neela Banerjee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/heartbreakers-dream-makers-despite-digital-upstarts-big-labels-still-rule-music.html | Heartbreakers Dream Makers Despite Digital Upstarts Big Labels Still Rule the Music Industry | By Alex Berenson With Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/investing-betting-on-a-software-lingua-franca.html | Investing Betting on a Software Lingua Franca | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/investing-for-battered-insurers-a-timely-turnabout.html | Investing For Battered Insurers A Timely Turnabout | By Joseph B Treaster | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/investing-saving-the-world-at-least-selling-stock.html | Investing Saving the World At Least Selling Stock | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/market-insight-ready-for-fences-to-fall-in-europe.html | MARKET INSIGHT Ready For Fences To Fall In Europe | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/market-watch-not-every-investment-is-a-vote-of-confidence.html | MARKET WATCH Not Every Investment Is a Vote of Confidence | By Gretchen Morgenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/midstream-of-eggs-and-single-baskets.html | MIDSTREAM Of Eggs and Single Baskets | By James Schembari | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/on-the-job-the-messages-that-got-away.html | ON THE JOB The Messages That Got Away | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/personal-business-diary-a-prenuptial-agreement-that-ran-aground.html | PERSONAL BUSINESS DIARY A Prenuptial Agreement That Ran Aground | By Jan M Rosen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/busines s/personal-business-from-gore-and-bush-uncooked-retirement-stew.html | Personal Business From Gore and Bush Uncooked Retirement Stew | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/portfolios-etc-hey-everybody-let-s-start-a-hedge-fund.html | PORTFOLIOS ETC Hey Everybody Lets Start a Hedge Fund | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-fishing-for-bass-and-big-profits.html | PRIVATE SECTOR Fishing for Bass and Big Profits | By David Barboza | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-giving-buffett-the-boots-in-a-corporate-farewell.html | PRIVATE SECTOR Giving Buffett the Boots In a Corporate Farewell | By Gregory Winter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-some-time-on-their-hands.html | PRIVATE SECTOR Some Time on Their Hands | By Abby Ellin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/responsible-party-linda-hanson-breaking-the-mold-at-tiffany.html | RESPONSIBLE PARTY LINDA HANSON Breaking The Mold At Tiffany | By Kruti Trivedi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/tough-jeans-a-soft-heart-and-frayed-earnings.html | Tough Jeans A Soft Heart And Frayed Earnings | By Karl Schoenberger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/business/an-all-star-team-it-takes-more-than-muscle-to-make.html | An AllStar Team It Takes More Than Muscle to Make | By Robert Lipsyte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/at-last-gear-that-is-designed-for-fit-and-for-fitness.html | At Last Gear That Is Designed for Fit and for Fitness | By Carla Cantor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-an-early-warning-for-parkinson-s.html | CHECKUPS An Early Warning for Parkinsons | By Anne Eisenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-for-the-blind-talking-atm-s.html | CHECKUPS For the Blind Talking ATMs | By Joshua Brockman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-making-a-lifesaver-less-of-an-ordeal.html | CHECKUPS Making a Lifesaver Less of an Ordeal | By Alicia Ault | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-when-a-young-ear-gets-an-infection.html | CHECKUPS When a Young Ear Gets an Infection | By Susan Gilbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/clinical-studies-choosing-ones-that-can-help.html | Clinical Studies Choosing Ones That Can Help | By Marcia Sherman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/depression-comes-out-of-hiding.html | Depression Comes Out Of Hiding | By Nancy Wartik | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/family-care-for-pediatricians-a-struggle-against-the-new-morbidity.html | FAMILY CARE For Pediatricians a Struggle Against the New Morbidity | By Anne Adams Lang | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/family-care-still-uninsured-and-still-a-campaign-issue.html | FAMILY CARE Still Uninsured and Still a Campaign Issue | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/family-care-the-problem-with-kids-today-s-parents-some-say.html | FAMILY CARE The Problem With Kids Today Todays Parents Some Say | By Karen Stabiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/for-hormone-replacement-therapy-one-high-dose-size-may-not-fit-all.html | For Hormone Replacement Therapy One HighDose Size May Not Fit All | By Kathleen McAuliffe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/gardens-that-harness-nature-s-healing-powers.html | Gardens That Harness Natures Healing Powers | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-a-body-with-a-mind-of-its-own.html | LIVING WITH    A Body With a Mind of Its Own | By Richard M Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-a-mind-that-almost-ran-away-from-me.html | LIVING WITH A Mind That Almost Ran Away From Me | By Robert O Boorstin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-a-normal-life-plus-agony.html | LIVING WITH A Normal Life Plus Agony | By Janis SpurlockMcLendon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-fear-of-death-love-of-life.html | LIVING WITH Fear of Death Love of Life | By Dale OReilley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-loss-of-memory-loss-of-hope.html | LIVING WITH Loss of Memory Loss of Hope | By Thomas Debaggio | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-one-hand-one-heart.html | LIVING WITH One Hand One Heart | By Mary Taylor Previte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-the-shadows-of-a-stroke.html | LIVING WITH The Shadows Of a Stroke | By Elizabeth Yoffe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/memory-trouble-maybe-your-brain-just-needs-a-workout.html | Memory Trouble Maybe Your Brain Just Needs a Workout | By Ed Boland Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/men-in-denial-the-doctors-tale.html | Men in Denial The Doctors Tale | By Gina Kolata | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/new-motherhood-a-racial-gap-in-infant-deaths-and-a-search-for-reasons.html | NEW MOTHERHOOD A Racial Gap in Infant Deaths and a Search for Reasons | By Leslie Berger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/new-motherhood-for-the-partum-blues-a-question-of-whether-to-medicate.html | NEW MOTHERHOOD For the Partum Blues a Question of Whether to Medicate | By Lois B Morris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/now-you-can-take-your-office-to-the-gym.html | Now You Can Take Your Office to the Gym | By Daphne Palmer Geanacopoulos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/patient-power-for-experimental-treatments-somebody-has-to-be-first.html | PATIENT POWER For Experimental Treatments Somebody Has to Be First | By Denise Grady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/patient-power-the-big-decisions-they-re-all-yours.html | PATIENT POWER The Big Decisions Theyre All Yours | By Sheryl Gay Stolberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/patient-power-turning-a-medical-mountain-into-a-manageable-molehill.html | PATIENT POWER Turning a Medical Mountain Into a Manageable Molehill | By Susan Coburn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/researchers-fix-their-sights-on-an-elusive-silent-killer.html | Researchers Fix Their Sights on an Elusive Silent Killer | By Vicky Lowry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/second-opinion-the-whine-is-vintage-circa-42.html | SECOND OPINION The Whine Is Vintage Circa 42 | By Jeff Macgregor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-baby-and-the-bathwater-birth-methods-then-and-now.html | The Baby and the Bathwater Birth Methods Then and Now | By Elin Schoen Brockman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-new-landscape-of-aids.html | The New Landscape of AIDS | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-old-army-it-turns-out-was-the-fitter-one.html | The Old Army It Turns Out Was the Fitter One | By Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-pill-and-i-40-years-on-the-relationship-remains-wary.html | The Pill and I 40 Years On the Relationship Remains Wary | By Barbara Seaman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/thinner-the-male-battle-with-anorexia.html | Thinner The Male Battle With Anorexia | By Erica Goode | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/what-s-the-best-thing-about-stress-there-s-plenty-of-it.html | Whats the Best Thing About Stress Theres Plenty of It | By Joanne Kaufman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/when-fillings-were-in-favor-a-short-history-of-my-teeth.html | When Fillings Were in Favor A Short History of My Teeth | By Annie Lubliner Lehmann | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/when-the-cure-for-the-mother-poses-a-threat-to-the-child.html | When the Cure for the Mother Poses a Threat to the Child | By Jana StriegelWilson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/health/your-thyroid-may-be-talking-but-is-the-doctor-listening.html | Your Thyroid May Be Talking but Is the Doctor Listening | By Donna Wilkinson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/bloody-harvest.html | Bloody Harvest | By Peter Godwin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/food-string-fever.html | Food String Fever | By Arthur Schwartz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/footnotes-850934.html | Footnotes | By Pilar Viladas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/inside-jihad-u-the-education-of-a-holy-warrior.html | Inside Jihad U The Education of a Holy Warrior | By Jeffrey Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/lives-knockknock-joke.html | Lives KnockKnock Joke | By Charlie Schulman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/rugged-individualism.html | Rugged Individualism | By Pilar Viladas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/style-and-this-little-piggy.html | Style  and this little piggy | By Mary Tannen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-pressure-to-take-it-off.html | The Pressure To Take It Off | By Mim Udovitch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-economics-of-phone-bills-please-deposit-72.4-cents.html | The Way We Live Now 62500 Economics of Phone Bills Please Deposit 724 Cents | By Stephen Labaton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-on-language-never-said-it.html | The Way We Live Now 62500 On Language Never Said It | By William Safire | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-questions-for-jeff-koons-puppy-love.html | The Way We Live Now 62500 Questions for Jeff Koons Puppy Love | By Deborah Solomon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-salient-facts-sperm-banks-take-it-to-the-bank.html | The Way We Live Now 62500 Salient Facts Sperm Banks Take It to the Bank | By Jeff Stryker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-the-ethicist-checked-out.html | The Way We Live Now 62500 The Ethicist Checked Out | By Randy Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-what-they-were-thinking.html | The Way We Live Now 62500 What They Were Thinking | By Catherine Saint Louis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-word-image-truth-in-surfing.html | The Way We Live Now 62500 Word  Image Truth in Surfing | By Max Frankel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-62500-competitive-states-of-america.html | The Way We Live Now 62500 Competitive States of America | By Mark Kingwell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/why-hollywood-asks-them-to-strip.html | Why Hollywood Asks Them to Strip | By David Keeps | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-beyond-reality-to-truth.html | FILM Beyond Reality To Truth | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-george-clooney-and-his-stormy-career.html | FILM George Clooney And His Stormy Career | By Dana Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-putting-films-to-the-test-every-time.html | FILM Putting Films to the Test Every Time | By Michele Willens | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-women-were-out-front-too.html | FILM Women Were Out Front Too | By Amy Taubin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-business-venture-that-is-well-scary.html | A Business Venture That Is Well Scary | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-cleaner-safer-project-celebrates-its-birthday.html | A Cleaner Safer Project Celebrates Its Birthday | By Sherri Day | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-daughter-keeps-the-lakota-voice-alive.html | A Daughter Keeps the Lakota Voice Alive | By Carolyn Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-la-carte-fulfilling-a-fantasy-while-eating-lobster.html | A LA CARTE Fulfilling a Fantasy While Eating Lobster | By Richard Jay Scholem | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-show-of-photographs-where-hope-is-channeled.html | A Show of Photographs Where Hope Is Channeled | By William Zimmer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-show-reflects-a-blurred-mirror.html | A Show Reflects A Blurred Mirror | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/agreements-not-discord-mark-close-in-albany.html | Agreements Not Discord Mark Close In Albany | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-art-as-treatment-and-expression-for-sex-offenders.html | ART Art as Treatment and Expression for Sex Offenders | By Margo Nash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-california-and-connecticut-the-robust-the-almost-shy.html | ART California and Connecticut The Robust the Almost Shy | By William Zimmer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-review-magical-realism-as-seen-in-a-life.html | ART REVIEW Magical Realism As Seen In a Life | By Barry Schwabsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-reviews-when-o-hara-cast-a-mighty-shadow.html | ART REVIEWS When OHara Cast a Mighty Shadow | By Phyllis Braff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/at-herricks-arts-program-lasts-forever.html | At Herricks Arts Program Lasts Forever | By Marcia Byalick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/at-work-where-do-amish-train-their-horses.html | AT WORK Where Do Amish Train Their Horses | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/beetle-spreads-to-new-area-dooming-trees.html | Beetle Spreads To New Area Dooming Trees | By Eun Lee Koh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-education-bronxville-yearbook-recalled.html | BRIEFING EDUCATION BRONXVILLE YEARBOOK RECALLED | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-education-budgets-pass-this-time.html | BRIEFING EDUCATION BUDGETS PASS THIS TIME | By Merri Rosenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-education-school-spending.html | BRIEFING EDUCATION SCHOOL SPENDING | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-government-somers-pool-proposal-defeated.html | BRIEFING GOVERNMENT SOMERS POOL PROPOSAL DEFEATED | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-government-white-plains-new-solid-waste-chief.html | BRIEFING GOVERNMENT WHITE PLAINS NEW SOLID WASTE CHIEF | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-health-children.html | BRIEFING HEALTH CHILDREN | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-health-greystone-chief-replaced.html | BRIEFING HEALTH GREYSTONE CHIEF REPLACED | By Steve Strunsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-law-enforcement-valhalla-officers-charged.html | BRIEFING LAW ENFORCEMENT VALHALLA OFFICERS CHARGED | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-legislation-charter-school-funding.html | BRIEFING LEGISLATION CHARTER SCHOOL FUNDING | By Kushanava Choudhury | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-legislation-irradiated-food.html | BRIEFING LEGISLATION IRRADIATED FOOD | By Kushanava Choudhury | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-legislation-offtrack-betting.html | BRIEFING LEGISLATION OFFTRACK BETTING | By Kushanava Choudhury | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-medicine-new-rochelle-new-scanner.html | BRIEFING MEDICINE NEW ROCHELLE NEW SCANNER | By Robert Worth | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-the-law-cherry-hill-rabbi.html | BRIEFING THE LAW CHERRY HILL RABBI | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-the-law-tiger-lady.html | BRIEFING THE LAW TIGER LADY | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-transportation-emissions-testing.html | BRIEFING TRANSPORTATION EMISSIONS TESTING | By Steve Strunsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/by-the-way-i-married-a-dummy.html | BY THE WAY I Married a Dummy | By Margo Nash | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/carnival-s-coming-town-gritty-glitzy-alluring-offensive-roller-coaster-emotions.html | The Carnivals Coming to Town Gritty and Glitzy Alluring and Offensive A Roller Coaster of Emotions | By Jill P Capuzzo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/chess-jab-feint-then-surprise-the-knockout-combination.html | CHESS Jab Feint Then Surprise The Knockout Combination | By Robert Byrne | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/city-is-slow-in-cleaning-polluted-sites-green-says.html | City Is Slow In Cleaning Polluted Sites Green Says | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/city-lore-a-vanished-era-at-your-feet.html | CITY LORE A Vanished Era At Your Feet | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/communities-justice-with-dirty-feet.html | COMMUNITIES Justice With Dirty Feet | By Steve Strunsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/coping-where-streets-are-the-threat-to-scholars.html | COPING Where Streets Are the Threat To Scholars | By Felicia R Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/county-lines-nimby-hits-home.html | COUNTY LINES Nimby Hits Home | By Jane Gross | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dancing-with-the-joy-of-life-in-a-world-by-calder.html | Dancing With the Joy of Life in a World by Calder | By Alberta Eiseman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dear-teenagers-we-ve-got-jobs-for-you.html | Dear Teenagers Weve Got Jobs for You | By Allan Richter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dining-out-a-legend-combines-his-best-efforts.html | DINING OUT A Legend Combines His Best Efforts | By Joanne Starkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dining-out-a-roadside-stop-for-dishes-of-india.html | DINING OUT A Roadside Stop for Dishes of India | By M H Reed | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dining-out-down-home-cooking-down-home-music.html | DINING OUT DownHome Cooking DownHome Music | By Patricia Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dobbs-ferry-starts-music-series.html | Dobbs Ferry Starts Music Series | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/down-the-shore-help-wanted-flexible-hours-ocean-view.html | DOWN THE SHORE Help Wanted Flexible Hours Ocean View | By Robert Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/education-yonkers-blacks-angered-by-school-chief-s-firing-and-ask-what-next.html | EDUCATION Yonkers Blacks Angered by School Chiefs Firing and Ask What Next | By Claudia Rowe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/ex-prosecutors-for-the-defense-reconcile-the-two-sides-of-a-career.html | ExProsecutors for the Defense Reconcile the Two Sides of a Career | By Joseph P Fried | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/first-person-the-fair-fare-when-you-share-a-taxi.html | FIRST PERSON The Fair Fare When You Share a Taxi | By Ira Noveck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/food-cooked-over-coals-lamb-and-asparagus.html | FOOD Cooked Over Coals Lamb and Asparagus | By Moira Hodgson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-a-not-so-odd-pairing.html | Footlights A NotSoOdd Pairing | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-in-rock-spelling-doesn-t-count.html | Footlights In Rock Spelling Doesnt Count | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-juliana-hatfield-at-maxwell-s.html | Footlights Juliana Hatfield at Maxwells | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-picking-up-where-the-dead-left-off.html | Footlights Picking Up Where the Dead Left Off | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/for-gays-a-party-search-purpose-30-parade-has-gone-mainstream-movement-s-goals.html | For Gays a Party In Search of a Purpose At 30 Parade Has Gone Mainstream As Movements Goals Have Drifted | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/for-sec-question-is-what-lazio-knew.html | For SEC Question Is What Lazio Knew | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/for-the-record-a-high-school-champion-who-sets-and-beats-goals.html | FOR THE RECORD A High School Champion Who Sets and Beats Goals | By Chuck Slater | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/fyi-904872.html | FYI | By Colin Moynihan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/getting-a-cut-from-the-carnival-is-what-it-is-largely-about.html | Getting a Cut From the Carnival Is What It Is Largely About | By Jill P Capuzzo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/home-clinic-calculations-for-a-flagstone-path.html | HOME CLINIC Calculations for a Flagstone Path | By Edward R Lipinski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/how-elementary-schools-fared-on-math-tests.html | How Elementary Schools Fared on Math Tests | By Josh Barbanel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/if-you-bought-the-brooklyn-bridge-here-s-another-one-for-sale.html | If You Bought the Brooklyn Bridge Heres Another One for Sale | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-amityville-settles-suit-on-remedial-classes.html | IN BRIEF Amityville Settles Suit On Remedial Classes | By Stewart Ain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-dot-com-web-alliance.html | IN BRIEF DotCom Web Alliance | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-loser-in-fuel-spill-case-to-pay-legal-fees-too.html | IN BRIEF Loser in FuelSpill Case To Pay Legal Fees Too | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-most-school-budgets-pass-on-second-vote.html | IN BRIEF Most School Budgets Pass on Second Vote | By Linda Saslow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-proginet-raises-sales-but-has-loss-in-quarter.html | IN BRIEF Proginet Raises Sales But Has Loss in Quarter | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-shuffle-at-the-top-for-curative-health.html | IN BRIEF Shuffle at the Top For Curative Health | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-technical-ceramics-ships-capacitators.html | IN BRIEF Technical Ceramics Ships Capacitators | Compiled by Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-awards-given-to-entrepreneurs.html | IN BUSINESS Awards Given To Entrepreneurs | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-restaurant-comes-to-white-plains.html | IN BUSINESS Restaurant Comes To White Plains Site | By Peter Beller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-when-the-utility-company-is-not-con-ed.html | IN BUSINESS When the Utility Company Is Not Con Ed | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-yonkers-acquires-property-for-parking.html | IN BUSINESS Yonkers Acquires Property for Parking | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-zillions-becomes-an-online-magazine.html | IN BUSINESS Zillions Becomes An Online Magazine | By Debra West | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-search-of-the-bridge-of-hunterdon-county.html | IN SEARCH OF   The Bridge of Hunterdon County | By Joseph DAgnese | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-the-garden-finding-stolen-moments-clippers-in-hand.html | IN THE GARDEN Finding Stolen Moments Clippers in Hand | By Elisabeth Ginsburg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-the-middle-of-everywhere-mother-nature-at-its-rawest.html | In the Middle Of Everywhere Mother Nature At Its Rawest | By Fred Musante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/inside-out-laundry-rooms-leave-the-basement-behind.html | INSIDEOUT Laundry Rooms Leave the Basement Behind | By Susan Hodara | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/internet-dreams-whiz-kids-new-industry-increasingly-line-entrepreneurs-find-they.html | Internet Dreams The Whiz Kids Of a New Industry Increasingly OnLine Entrepreneurs Find They Dont Have to Move to Silicon Alley | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/jersey-think-left-live-right-hello-bobo.html | JERSEY Think Left Live Right Hello Bobo | By Debra Galant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/kew-gardens-journal-home-away-from-home-for-the-airline-crews.html | Kew Gardens Journal Home Away From Home For the Airline Crews | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/legislator-challenges-spano-for-senate-seat.html | Legislator Challenges Spano for Senate Seat | By Elsa Brenner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/li-work-filling-a-niche-in-the-island-s-health-care-industry.html | LI  WORK Filling a Niche in the Islands Health Care Industry | By Warren Strugatch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/little-red-radicals-the-class-of-65-returns-to-little-red-school.html | Little Red Radicals The class of 65 returns to Little Red School House an island of leftwing ideas where they praised Castro and visited coal miners What has become of them | By Dina Hampton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/long-island-journal-celebrating-the-man-who-celebrates-ships.html | LONG ISLAND JOURNAL Celebrating the Man Who Celebrates Ships | By Marcelle S Fischler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/medicine-after-55-years-sound-of-voices-and-more.html | MEDICINE After 55 Years Sound Of Voices and More | By Corey Kilgannon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/meningitis-kills-traveler-aboard-plane-from-israel.html | Meningitis Kills Traveler Aboard Plane From Israel | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/milestones-the-next-big-challenge-kindergarten.html | MILESTONES The Next Big Challenge Kindergarten | By Lynne Ames | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/music-a-band-turns-3-minute-ditties-into-wry-paeans-to-suburbia.html | MUSIC A Band Turns 3Minute Ditties Into Wry Paeans to Suburbia | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/music-a-piano-tuner-heads-to-rock-stardom.html | MUSIC A Piano Tuner Heads To Rock Stardom | By Valerie Cruice | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/music-the-who-still-speak-across-generations.html | MUSIC The Who Still Speak Across Generations | By Karen Demasters | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-bending-elbows-barkeep-who-practices-art-potable.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Barkeep Who Practices the Art of the Potable | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-bronx-up-close-citypeople-singer-who-fuses-rap-opera-gets.html | NEIGHBORHOOD REPORT BRONX UP CLOSE  CITYPEOPLE A Singer Who Fuses Rap and Opera and Gets HipHopera | By David Kirby | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-bushwick-bats-cats-and-boomboxes-to-quench-a-modern-plague.html | NEIGHBORHOOD REPORT BUSHWICK Bats Cats and Boomboxes To Quench a Modern Plague | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-clinton-youth-refuge-big-billboard-vexes-residents.html | NEIGHBORHOOD REPORT CLINTON Youth Refuges Big Billboard Vexes Residents And Officials | By Ben Upham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-east-village-rehab-center-for-addicts-runs-luck-will-close.html | NEIGHBORHOOD REPORT EAST VILLAGE Rehab Center for Addicts Runs Out of Luck and Will Close | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-flushing-kung-fu-buddhists-stress-that-mind-and-body-are-one.html | NEIGHBORHOOD REPORT FLUSHING Kung Fu Buddhists Stress That Mind and Body Are One | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-harlem-yesterday-a-grimy-sro-today-a-tourists-haven.html | NEIGHBORHOOD REPORT HARLEM Yesterday a Grimy SRO Today a Tourists Haven | By Nina Siegal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-jamaica-groups-sue-to-toss-team-out-of-a-park.html | NEIGHBORHOOD REPORT JAMAICA Groups Sue To Toss Team Out of a Park | By Jim OGrady | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-lower-manhattan-walkers-cyclists-collide-over-subway.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Walkers and Cyclists Collide Over Subway Entrance Plan | By Colin Moynihan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-manhattan-up-close-invisible-man-ads-in-restrooms-become-hard.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Invisible Man Ads in Restrooms Become Hard to Find Themselves | By Stephen Kosloff | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-new-york-up-close-update-19th-century-neighborhoods-make.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  UPDATE 19thCentury Neighborhoods Make History Once Again | By Denny Lee | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-park-slope-starbucks-air-conditioner-riles-up-a-neighborhood.html | NEIGHBORHOOD REPORT PARK SLOPE Starbucks AirConditioner Riles Up a Neighborhood | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-st-george-when-american-art-was-on-the-verge-of.html | NEIGHBORHOOD REPORT ST GEORGE When American Art Was on the Verge of Change | By Andrea del Banco | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-tribeca-residents-say-lighted-tower-will-mar-beauty-of-river.html | NEIGHBORHOOD REPORT TRIBECA Residents Say Lighted Tower Will Mar Beauty of River | By Denny Lee | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-upper-west-side-perhaps-there-s-role-for-this-star-performer.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Perhaps Theres a Role For This Star Performer | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-jersey-co-adding-xxx-to-att.html | NEW JERSEY  CO Adding XXX To ATT | By Anita Dennis | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-jersey-co-from-seed-packets-a-new-age-purveyor.html | NEW JERSEY  CO From Seed Packets A NewAge Purveyor | By Lisa Suhay | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-yorkers-co-the-new-tunnel-diggers.html | NEW YORKERS  CO The New Tunnel Diggers | By David Kirby | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-yorkers-co-ventures-cd-for-hotel-guests-celebrates-jazz-city.html | NEW YORKERS  CO VENTURES CD for Hotel Guests Celebrates Jazz City | By Allison Fass | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/old-school-judge-adjusts-to-running-police-force.html | Old School Judge Adjusts to Running Police Force | By Paul Zielbauer | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/on-politics-hold-on-to-those-wallets-there-s-a-governor-s-race.html | ON POLITICS Hold On to Those Wallets Theres a Governors Race | By Iver Peterson | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/on-the-map-a-cafe-for-children-in-need.html | ON THE MAP A Cafe for Children in Need | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/opinion-the-fallacy-of-standard-children.html | OPINION The Fallacy of Standard Children | By Albert G Craz | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/our-towns-one-community-s-lawbreakers-are-another-s-growth-industry.html | Our Towns One Communitys Lawbreakers Are Anothers Growth Industry | By Matthew Purdy | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/paul-griffin-62-session-pianist-for-a-multitude-of-pop-musicians.html | Paul Griffin 62 Session Pianist For a Multitude of Pop Musicians | By Jon Pareles | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/playing-in-the-neighborhood-906450.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/politics-and-government-for-islam-a-big-step-in-trenton.html | POLITICS AND GOVERNMENT For Islam A Big Step In Trenton | By Kushanava Choudhury | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/powerhouse-at-vassar-where-art-lives-and-thrives-for-six-weeks.html | Powerhouse at Vassar Where Art Lives and Thrives for Six Weeks | By Alvin Klein | TX 5-161-812 | 2000-08-07 TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/q-a-wendy-kerner-lucas-a-very-full-life-in-the-music-world.html | Q. A Wendy Kerner Lucas A Very Full Life in the Music World | By Robert Sherman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/quick-bitecedar-grove-the-pilgrims-progress.html | QUICK BITECedar Grove The Pilgrims Progress | By Sarah Treffinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/restaurants-out-of-this-hemisphere.html | RESTAURANTS Out of This Hemisphere | By Catherine Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/satire-campaign-gets-ross-school-s-goat.html | Satire Campaign Gets Ross Schools Goat | By John Rather | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/soapbox-coping-with-luxury-fever.html | SOAPBOX Coping With Luxury Fever | By Hubert B Herring | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/soapbox-more-or-less-likely-to-succeed.html | SOAPBOX More or Less Likely to Succeed | By Jennifer Singer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/soapbox-where-the-action-wasnt.html | SOAPBOX Where the Action Wasnt | By Reed Tucker | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/summary-of-major-actions-of-the-legislature-s-223rd-session.html | Summary of Major Actions of the Legislatures 223rd Session | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-challenge-of-educating-the-homeless.html | The Challenge of Educating the Homeless | By Adam Bowles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-fresh-air-fund-students-get-good-look-at-look-good-business.html | The Fresh Air Fund Students Get Good Look At LookGood Business | By Sam Lubell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-guide-874450.html | THE GUIDE | By Barbara Delatiner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-guide-887013.html | THE GUIDE | By Eleanor Charles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-ringing-of-the-bells-in-new-haven.html | The Ringing of the Bells in New Haven | By Joe Pronechen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-view-from-new-haven-making-a-connection-with-sierra-leone.html | THE VIEW FROMNEW HAVEN Making a Connection With Sierra Leone | By Melinda Tuhus | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/theater-critic-s-notebook-uncertain-season.html | THEATER Critics Notebook Uncertain Season | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/theater-events-to-celebrate-o-neill-in-new-london.html | THEATER Events to Celebrate ONeill in New London | By E Kyle Minor | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/theater-review-ostrovsky-s-forest-casts-bewitching-spell.html | THEATER REVIEW Ostrovskys Forest Casts Bewitching Spell | By Alvin Klein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/three-scholars-tales-of-courage.html | Three Scholars Tales of Courage | By Kate Stone Lombardi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/tiny-lots-find-few-takers.html | Tiny Lots Find Few Takers | By Frances Chamberlain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/to-get-there-from-here-wait-20-years.html | To Get There From Here Wait 20 Years | By Vivian S Toy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/view-from-new-york-streets-no-retreat-by-police.html | View From New York Streets No Retreat by Police | This article was reported by David Barstow C J Chivers Juan Forero Sarah Kershaw and Nina Siegal and Written By Mr Barstow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/volunteers-help-a-tournament-tee-off.html | Volunteers Help a Tournament Tee Off | By Charles Timlin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/volunteers-who-offer-a-life-line.html | Volunteers Who Offer a Life Line | By Jeanne Muchnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/west-hempstead-asks-what-s-in-a-name.html | West Hempstead Asks Whats in a Name | By Robbie Woliver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/william-a-liebler-76-expert-on-injuries-in-dance-and-sports.html | William A Liebler 76 Expert On Injuries in Dance and Sports | By William H Honan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/wine-under-20-a-light-summer-reading-list.html | WINE UNDER 20 A Light Summer Reading List | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/wine-under-20-refreshing-but-light.html | WINE UNDER 20 Refreshing but Light | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/50000-genes-and-we-know-them-all-almost.html | 50000 Genes and We Know Them All Almost | By David Baltimore | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/editorial-observer-portraits-southern-lives-show-record-pain-progress.html | Editorial Observer Portraits of Southern Lives Show a Record of Pain and Progress | By Howell Raines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/opart-bottled-water-from-mars.html | OpArt Bottled Water From Mars | By Barry Blitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/reckonings-driving-under-the-influence.html | RECKONINGS Driving Under the Influence | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/the-brain-of-brawn.html | The Brain of Brawn | By Stephen Jay Gould | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/commercial-property-new-jersey-for-first-time-since-80s-trenton-get-hotel.html | Commercial PropertyNew Jersey For First Time Since 80s Trenton Is to Get a Hotel | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/habitats-145-nassau-street-near-city-hall-park-seeking-space-quiet-couple-move.html | Habitats145 Nassau Street Near City Hall Park Seeking Space and Quiet Couple Move Downtown | By Trish Hall | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/if-you-re-thinking-living-beekman-place-quiet-enclave-only-two-blocks-long.html | If Youre Thinking of Living InBeekman Place A Quiet Enclave Only Two Blocks Long | By Joyce Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/in-the-region-connecticut-applause-for-plans-for-old-factory-site-in-stonington.html | In the RegionConnecticut Applause for Plans for Old Factory Site in Stonington | By Robert A Hamilton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/in-the-region-long-island-west-hampton-dunes-an-atlantis-no-longer-lost.html | In the RegionLong Island West Hampton Dunes An Atlantis No Longer Lost | By Diana Shaman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/old-baltimore-inner-city-high-rise-gets-a-new-life.html | Old Baltimore InnerCity HighRise Gets a New Life | By Charles Belfoure | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/streetscapes-105-hudson-street-a-tribeca-taste-of-the-young-carrere-hastings.html | Streetscapes105 Hudson Street A TriBeCa Taste of the Young Carrere  Hastings | By Christopher Gray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/the-mortgage-market-up-down-and-sideways.html | The Mortgage Market Up Down and Sideways | By Edwin McDowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/your-home-liability-for-hazards-of-pollution.html | YOUR HOME Liability For Hazards Of Pollution | By Jay Romano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-if-gonzalez-won-t-come-does-it-mean-sosa-will.html | BASEBALL If Gonzalez Wont Come Does It Mean Sosa Will | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-mendoza-is-yankees-most-valuable-pitcher.html | BASEBALL Mendoza Is Yankees Most Valuable Pitcher | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-notebook-delgado-and-wells-have-the-blue-jays-soaring.html | BASEBALL NOTEBOOK Delgado and Wells Have the Blue Jays Soaring | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-the-mets-come-from-behind-to-come-out-on-top.html | BASEBALL The Mets Come From Behind to Come Out on Top | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/boxing-tyson-wins-in-38-seconds-then-issues-challenge-to-lewis.html | BOXING Tyson Wins in 38 Seconds Then Issues Challenge to Lewis | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/gay-games-competition-and-camaraderie-for-gay-athletes.html | GAY GAMES Competition and Camaraderie for Gay Athletes | By Sophia Hollander | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/golf-doyle-finds-that-winning-doesn-t-guarantee-celebrity.html | GOLF Doyle Finds That Winning Doesnt Guarantee Celebrity | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/golf-for-inkster-a-serenade-and-a-share-of-the-lead.html | GOLF For Inkster A Serenade And a Share Of the Lead | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/hockey-15-europeans-chosen-among-the-top-30.html | HOCKEY 15 Europeans Chosen Among the Top 30 | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/hockey-islanders-draft-a-goalie-and-make-3-big-trades.html | HOCKEY Islanders Draft a Goalie And Make 3 Big Trades | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/hockey-kazakhstan-to-israel-to-canada-to-devils.html | HOCKEY Kazakhstan To Israel To Canada To Devils | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/horse-racing-wire-to-wire-in-hempstead-beautifully.html | HORSE RACING Wire to Wire in Hempstead Beautifully | By Joseph Durso | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/olympics-favorites-have-feast-in-tuneup-for-the-trials.html | OLYMPICS Favorites Have Feast In Tuneup for the Trials | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/olympics-the-road-to-sydney-track-coach-takes-measure-of-a-young-star.html | OLYMPICS THE ROAD TO SYDNEY Track Coach Takes Measure of a Young Star | By Robert Lipsyte | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/perspective-in-nascar-the-deals-are-short-lived-but-the-memories-last-long.html | PERSPECTIVE In Nascar the Deals Are ShortLived but the Memories Last Long | By Scott Huler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/plus-equestrian-united-states-wins-reining-competition.html | PLUS EQUESTRIAN United States Wins Reining Competition | By Alex Orr Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/pro-basketball-notebook-reshaping-of-nets-moves-into-high-gear.html | PRO BASKETBALL NOTEBOOK Reshaping of Nets Moves Into High Gear | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/sports-of-the-times-for-indiana-critic-a-graceful-retreat.html | Sports Of The Times For Indiana Critic A Graceful Retreat | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/sports-of-the-times-whaddaya-mean-you-don-t-wanna-play-here.html | Sports Of The Times Whaddaya Mean You Dont Wanna Play Here | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/the-boating-report-billionaires-keep-raising-the-bar.html | THE BOATING REPORT Billionaires Keep Raising the Bar | By Herb McCormick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/a-night-out-with-eric-mccormack-diva-for-a-day.html | A NIGHT OUT WITH Eric McCormack Diva for a Day | By Denny Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/cuttings-pole-beans-tall-tasty-and-worth-the-wait.html | CUTTINGS Pole Beans Tall Tasty And Worth the Wait | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/cuttings-this-week-take-steps-to-eject-unwanted-guests.html | CUTTINGS THIS WEEK Take Steps to Eject Unwanted Guests | By Patricia Jonas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/evening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/mizrahi-models-his-latest-a-cabaret-act.html | Mizrahi Models His Latest a Cabaret Act | By Ginia Bellafante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/no-mans-land-where-shoppers-fear-to-tread.html | NoMans Land Where Shoppers Fear to Tread | By Guy Trebay | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/on-the-street-ready-to-dance.html | ON THE STREET Ready To Dance | By Bill Cunningham | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/pulse-eastern-bloc-party.html | PULSE Eastern Bloc Party | By Katya Kazakina | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/pulse-list-lists-lists.html | PULSE List Lists Lists | By Douglas Century | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/pulse-the-gold-diggers.html | PULSE The Gold Diggers | By Karen Robinovitz | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/the-age-of-dissonance-battling-to-survive-on-an-island-in-the-atlantic.html | THE AGE OF DISSONANCE Battling to Survive on an Island in the Atlantic | By Bob Morris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/the-designer-as-extra-man.html | The Designer As Extra Man | By Ruth La Ferla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/style/view-the-valley-of-death-another-boomer-test.html | VIEW The Valley of Death Another Boomer Test | By David Brooks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/theater-a-combo-of-actors-learns-the-joy-of-jamming.html | THEATER A Combo of Actors Learns the Joy of Jamming | By Wilborn Hampton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/theater-one-place-where-american-talent-gets-respect.html | THEATER One Place Where American Talent Gets Respect | By Benedict Nightingale | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/bedding-down-at-35000-feet.html | Bedding Down At 35000 Feet | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/frugal-traveler-toronto-melting-pot-with-a-dash-of-disco.html | FRUGAL TRAVELER Toronto Melting Pot With a Dash of Disco | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/getting-there-a-reality-check.html | Getting There A Reality Check | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/how-to-survive-economy-class.html | How to Survive Economy Class | By Daisann McLane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/indigestible-flying-objects.html | Indigestible Flying Objects | By Mark Bittman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/joining-the-million-mile-club.html | Joining the MillionMile Club | By Joseph Siano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/practical-traveler-coping-with-canceled-flights.html | PRACTICAL TRAVELER Coping With Canceled Flights | By Betsy Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/promises-in-the-sky.html | Promises in the Sky | By David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/that-flying-sensation.html | That Flying Sensation | By Jerry Haines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-correspondent-s-report-european-travel-agents-fear-airline-web.html | TRAVEL ADVISORY CORRESPONDENTS REPORT European Travel Agents Fear Airline Web Sites | By John Tagliabue | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-priceline-adds-choices-for-renting-cars.html | TRAVEL ADVISORY Priceline Adds Choices For Renting Cars | By David Cay Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-till-the-cows-and-moose-and-pigs-come-home.html | TRAVEL ADVISORY Till the Cows and Moose and Pigs Come Home | By Joseph Siano | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/web-helps-deal-with-delays.html | Web Helps Deal With Delays | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/what-s-doing-in-sao-paulo.html | WHATS DOING IN Sao Paulo | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/tv/cover-story-nightmares-sprout-on-the-grassy-courts.html | COVER STORY Nightmares Sprout on the Grassy Courts | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/tv/spotlight-a-tv-family-that-happens-to-be-latino.html | SPOTLIGHT A TV Family That Happens to Be Latino | By Anita Gates | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/candidates-courting-hispanic-vote.html | Candidates Courting Hispanic Vote | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/clinton-keeps-a-frenetic-fund-raising-pace.html | Clinton Keeps a Frenetic FundRaising Pace | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/clinton-proposing-much-larger-plan-for-drug-benefits.html | CLINTON PROPOSING MUCH LARGER PLAN FOR DRUG BENEFITS | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/epa-to-assess-if-contaminated-sports-field-imperils-health.html | EPA to Assess if Contaminated Sports Field Imperils Health | By Adrianne Appel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/fight-over-prescription-drug-benefits-for-elderly-creates-unlikely-enemies.html | Fight Over Prescription Drug Benefits for Elderly Creates Unlikely Enemies | By Robin Toner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/growing-up-growing-apart.html | Growing Up Growing Apart | By Tamar Lewin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/in-san-francisco-more-live-alone-and-die-alone-too.html | In San Francisco More Live Alone and Die Alone Too | By Evelyn Nieves | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/irving-lichtenstein-pioneer-in-hernia-surgery-dies-at-80.html | Irving Lichtenstein Pioneer in Hernia Surgery Dies at 80 | By Eric Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-arkansas-farmers-get-help-and-they-back-the-helper.html | Political Briefing Arkansas Farmers Get Help And They Back the Helper | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-eager-bush-not-so-welcome-in-kentucky-governor-says.html | Political Briefing Eager Bush Not So Welcome In Kentucky Governor Says | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-indiana-gas-tax-suspension-arouses-political-akepticism.html | Political Briefing Indiana GasTax Suspension Arouses Political Skepticism | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-outspoken-mccain-attacks-tax-breaks-for-donor-groups.html | Political Briefing Outspoken McCain Attacks Tax Breaks for Donor Groups | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/us/statehouse-journal-economic-crisis-costly-for-louisiana-governor.html | Statehouse Journal Economic Crisis Costly For Louisiana Governor | By David Firestone | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/ideas-trends-a-fork-in-the-road-to-riches-redrawing-the-map.html | Ideas  Trends A Fork in the Road to Riches Redrawing the Map | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/ideas-trends-do-the-poor-have-a-right-to-cheap-medicine.html | Ideas  Trends Do the Poor Have a Right To Cheap Medicine | By Donald G McNeil Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/ideas-trends-no-safety-net-living-riskier-electronically.html | Ideas  Trends No Safety Net Living Riskier Electronically | By Amy Harmon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/ideas-trends-the-border-war-for-the-bibulous.html | Ideas  Trends The Border War For the Bibulous | By Frank J Prial | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-a-chance-for-addicts.html | June 1824 A Chance for Addicts | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-a-grim-trade.html | June 1824 A Grim Trade | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-a-long-awaited-truce.html | June 1824 A LongAwaited Truce | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-a-new-archbishop.html | June 1824 A New Archbishop | By Diana Jean Schemo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-broadening-hate-protection.html | June 1824 Broadening Hate Protection | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-bumps-on-the-road-to-nomination.html | June 1824 Bumps on the Road to Nomination | By Peter Marks | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-escalating-in-colombia.html | June 1824 Escalating in Colombia | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-for-microsoft-quick-appeal-and-slower-penalties.html | June 1824 For Microsoft Quick Appeal And Slower Penalties | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-mir-flight-now-boarding.html | June 1824 Mir Flight Now Boarding | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-new-golf-records.html | June 1824 New Golf Records | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-no-prayers-please.html | June 1824 No Prayers Please | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-signs-of-water-on-mars.html | June 1824 Signs of Water on Mars | By Warren E Leary | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-to-deal-or-not-to-deal.html | June 1824 To Deal or Not to Deal | By Steven Erlanger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/june-18-24-trying-for-a-trend-in-asia.html | June 1824 Trying for a Trend in Asia | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-nation-death-penalty-defense-the-lawyers-live-to-fight-again.html | The Nation Death Penalty Defense The Lawyers Live to Fight Again | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-nation-head-games-what-a-mind-in-politics-that-s-not-what-matters.html | The Nation Head Games What a Mind In Politics Thats Not What Matters | By Richard L Berke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-nation-mending-a-trail-of-broken-treaties.html | The Nation Mending a Trail of Broken Treaties | By Timothy Egan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-perfect-celebrity-interview.html | The Perfect Celebrity Interview | By John B Kenney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-world-a-kinder-gentler-rogues-gallery.html | The World A Kinder Gentler Rogues Gallery | By Steven Lee Myers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-world-an-inseparable-church-and-state-on-greeks-playing-the-euro-card.html | The World An Inseparable Church and State On Greeks Playing the Euro Card | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/the-world-in-iran-s-morality-play-the-moral-may-be-unity.html | The World In Irans Morality Play The Moral May Be Unity | By Elaine Sciolino | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/weekin review/word-for-word-religion-classroom-louisiana-parish-dim-echoes-the-monkey-trial.html | WORD FOR WORDRELIGION IN THE CLASSROOM In a Louisiana Parish Dim Echoes of the Monkey Trial | By Thomas Vinciguerra | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/after-campaign-marked-by-intimidation-zimbabwe-voting-opens-with-relative-calm.html | After Campaign Marked by Intimidation Zimbabwe Voting Opens With Relative Calm | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/brownouts-in-kenya-highlight-its-chaos-and-misrule.html | Brownouts in Kenya Highlight Its Chaos and Misrule | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/fragile-stability-slowly-emerges-in-cambodia.html | Fragile Stability Slowly Emerges in Cambodia | By Seth Mydans | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/france-issues-tough-report-on-monaco-and-its-money.html | France Issues Tough Report On Monaco And Its Money | By Suzanne Daley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/joshua-myron-zionist-who-fought-the-turks-dies-at-102.html | Joshua Myron Zionist Who Fought the Turks Dies at 102 | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/montenegro-asking-forgiveness-from-croatia.html | Montenegro Asking Forgiveness From Croatia | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/the-six-year-curse-threatens-but-this-time-mexico-is-bullish.html | The SixYear Curse Threatens but This Time Mexico Is Bullish | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/troubles-build-as-colombians-await-new-aid.html | Troubles Build As Colombians Await New Aid | By Larry Rohter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/un-warns-that-trafficking-in-human-beings-is-growing.html | UN Warns That Trafficking In Human Beings Is Growing | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/us-sizes-up-north-korea-as-a-partner-in-business.html | US Sizes Up North Korea As a Partner In Business | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-25 | https://www.nytimes.com/2000/06/25/world/war-memories-temper-korean-euphoria.html | War Memories Temper Korean Euphoria | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/bridge-no-justice-for-a-pair-in-an-unlucky-contract.html | BRIDGE No Justice for a Pair in an Unlucky Contract | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/critic-s-notebook-lives-of-latinos-beyond-tortillas-and-salsa.html | CRITICS NOTEBOOK Lives of Latinos Beyond Tortillas and Salsa | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/dance-review-freeing-spirits-from-a-prayer-circle.html | DANCE REVIEW Freeing Spirits From a Prayer Circle | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/jazz-festival-review-2-voices-starkly-unlike-plumb-time-and-longing.html | JAZZ FESTIVAL REVIEW 2 Voices Starkly Unlike Plumb Time and Longing | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/jazz-festival-review-like-dueling-stunt-pilots-exulting-in-the-possibilities.html | JAZZ FESTIVAL REVIEW Like Dueling Stunt Pilots Exulting in the Possibilities | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/jazz-festival-review-what-aretha-franklin-wants-and-needs-she-doesn-t-always-get.html | JAZZ FESTIVAL REVIEW What Aretha Franklin Wants and Needs She Doesnt Always Get | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/joan-stoliar-71-book-designer-who-saw-beauty-in-trout-streams.html | Joan Stoliar 71 Book Designer Who Saw Beauty in Trout Streams | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/making-a-museum-out-of-music-part-2-seattle-s-version-has-a-do-it-yourself-focus.html | Making A Museum Out of Music Part 2 Seattles Version Has A DoItYourself Focus | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/music-review-an-old-style-if-you-please-but-hold-the-early-music.html | MUSIC REVIEW An Old Style If You Please But Hold the Early Music | By Bernard Holland | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/television-review-it-s-about-love-of-the-game-not-salaries-in-the-majors.html | TELEVISION REVIEW Its About Love of the Game Not Salaries in the Majors | By Ron Wertheimer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/books/books-of-the-times-always-on-tenterhooks-though-hes-certainly-got-everybody-s-number.html | BOOKS OF THE TIMES Always on Tenterhooks Though Hes Certainly Got Everybodys Number | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/an-electronic-newsletter-rattles-and-amuses-chicago-s-start-ups.html | An Electronic Newsletter Rattles And Amuses Chicagos StartUps | By David Barboza | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/compressed-data-by-any-other-name-is-it-spam.html | Compressed Data By Any Other Name Is It Spam | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/compressed-data-royalties-sought-on-forgotten-patent.html | Compressed Data Royalties Sought On Forgotten Patent | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/compressed-data-very-deep-pockets-backing-mit-project.html | Compressed Data Very Deep Pockets Backing MIT Project | By Amy Harmon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/deutsche-telekom-web-unit-ends-its-talks-for-freeserve.html | Deutsche Telekom Web Unit Ends Its Talks for Freeserve | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/e-commerce-report-this-age-digital-darwinism-those-who-would-survive-seek-their.html | ECommerce Report In this the age of Digital Darwinism those who would survive seek their predators  er acquirers | By Bob Tedeschi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/internet-s-domain-administrator-is-sued.html | Internets Domain Administrator Is Sued | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/judge-lobs-the-microsoft-case-into-another-court.html | Judge Lobs the Microsoft Case Into Another Court | By Joel Brinkley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-at-cbs-the-lines-between-news-and-entertainment-grow-fuzzier.html | MEDIA At CBS the Lines Between News and Entertainment Grow Fuzzier | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-informal-survey-finds-dont-ask-don-t-tell-still.html | THE MEDIA BUSINESS ADVERTISING An informal survey finds dont ask dont tell is still observed on Madison Avenue | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-comic-superheros-battle-just-to-survive.html | MEDIA Comic Superheros Battle Just to Survive | By Kruti Trivedi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-talk-changes-at-fox-studio-end-pax-hollywood.html | MEDIA TALK Changes at Fox Studio End Pax Hollywood | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-talk-maps-of-anything-a-journalist-could-want.html | MEDIA TALK Maps of Anything a Journalist Could Want | By Dylan Loeb McClain | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/new-economy-bell-atlantic-takes-advantage-fcc-rule-change-pursue-long-distance.html | New Economy Bell Atlantic takes advantage of an FCC rule change to pursue longdistance customers | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/patents-company-may-be-moving-beyond-science-fiction-toward-cloning-human-cells.html | Patents A company may be moving beyond science fiction and toward the cloning of human cells | By Sabra Chartrand | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/technology-networking-southern-california-anti-silicon-valley-broadcom-chief.html | TECHNOLOGY Networking in Southern California AntiSilicon Valley Broadcom Chief Rules in the Wired World | By Laura M Holson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-2-beer-campaigns-honored-at-festival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Beer Campaigns Honored at Festival | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-accounts-942936.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-combining-offices-acquiring-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Combining Offices Acquiring Agencies | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-conde-nast-bundles-magazines-in-ad-sale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conde Nast Bundles Magazines in Ad Sale | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/movies/revisions-lurking-behind-the-victorian-propriety-wit-and-pluck.html | REVISIONS Lurking Behind the Victorian Propriety Wit and Pluck | By Margo Jefferson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/a-tough-summer-ahead-for-the-pirros.html | A Tough Summer Ahead for the Pirros | By David W Chen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/detective-is-shot-in-gun-battle-at-family-s-coin-laundry.html | Detective Is Shot in Gun Battle at Familys Coin Laundry | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/energy-cooperative-to-offer-customers-green-electricity.html | Energy Cooperative to Offer Customers Green Electricity | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/for-lazio-on-parade-day-stump-is-a-milking-stool.html | For Lazio on Parade Day Stump Is a Milking Stool | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/gaining-insights-nerves-steel-imported-teachers-learn-adapt-tough-schools.html | Gaining Insights And Nerves Of Steel Imported Teachers Learn to Adapt In Tough Schools | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/hours-past-deadline-tentative-deal-averts-a-strike-at-con-ed.html | Hours Past Deadline Tentative Deal Averts a Strike at Con Ed | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/metro-matters-drug-plan-is-clear-cut-in-theory.html | Metro Matters Drug Plan Is ClearCut In Theory | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/metropolitan-diary-936510.html | Metropolitan Diary | By Enid Nemy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/new-york-suit-on-guns-to-be-first-by-a-state.html | New York Suit On Guns to Be First by a State | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/phyllis-propp-fowle-92-officer-in-armys-judge-advocate-corps.html | Phyllis Propp Fowle 92 Officer In Armys Judge Advocate Corps | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/politicians-march-in-a-racy-celebration-of-gay-progress.html | Politicians March in a Racy Celebration of Gay Progress | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/they-re-jewish-with-a-gospel-accent.html | Theyre Jewish With a Gospel Accent | By Tara Bahrampour | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/three-drown-and-three-injured-off-city-beaches.html | Three Drown and Three Injured Off City Beaches | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/toll-phone-lines-promise-jobs-but-hide-price.html | Toll Phone Lines Promise Jobs But Hide Price | By Amy Waldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/unearthing-a-small-park-buried-since-1921.html | Unearthing a Small Park Buried Since 1921 | By Barbara Stewart | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/editorial-observer-playing-catch-and-grope-in-the-schoolyard.html | Editorial Observer Playing Catch and Grope in the Schoolyard | By Brent Staples | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/helping-parents-choose-wrong.html | Helping Parents Choose Wrong | By Patrick T Murphy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/in-america-a-handout-for-the-very-wealthy.html | IN AMERICA A Handout for the Very Wealthy | By Bob Herbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/opart.html | OpArt | By Barry Blitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/putin-perfectly-clear.html | Putin Perfectly Clear | By Harry Kopp | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/baseball-hampton-wields-broom-as-mets-sweep.html | BASEBALL Hampton Wields Broom As Mets Sweep | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/baseball-o-neill-s-frustrated-as-are-the-yanks.html | BASEBALL ONeills Frustrated As Are The Yanks | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/baseball-pursuit-of-gonzalez-is-allowed-to-continue.html | BASEBALL Pursuit of Gonzalez Is Allowed to Continue | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/boxing-another-bizarre-ending-taints-a-tyson-fight.html | BOXING Another Bizarre Ending Taints a Tyson Fight | By Bill Pennington | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/cycling-armstrong-challengers-have-kept-low-profile.html | CYCLING Armstrong Challengers Have Kept Low Profile | By Samuel Abt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/golf-inkster-takes-bumpy-road-to-victory-in-a-playoff.html | GOLF Inkster Takes Bumpy Road To Victory In a Playoff | By Clifton Brown | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/golf-trevino-uses-sand-as-an-ally-in-victory.html | GOLF Trevino Uses Sand As an Ally In Victory | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/hockey-the-rangers-make-a-move-for-lindros.html | HOCKEY The Rangers Make A Move For Lindros | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/olympics-for-penn-s-wrestling-coach-match-in-the-trials-cut-too-close.html | OLYMPICS For Penns Wrestling Coach Match in the Trials Cut Too Close | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/on-hockey-milbury-puts-his-stamp-on-the-islanders.html | ON HOCKEY Milbury Puts His Stamp on the Islanders | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/on-track-mark-set-yak-the-talk-show-of-shows.html | ON TRACK Mark Set Yak The Talk Show of Shows | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/plus-equestrian-olympic-trials-kraut-takes-lead.html | PLUS EQUESTRIAN  OLYMPIC TRIALS Kraut Takes Lead | By Alex Orr Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/plus-swimming-santa-clara-invitational-torres-wins-title-in-record-time.html | PLUS SWIMMING  SANTA CLARA INVITATIONAL Torres Wins Title In Record Time | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/pro-football-with-eyes-on-the-nfl-a-title-is-decided-in-europe.html | PRO FOOTBALL With Eyes on the NFL A Title Is Decided in Europe | By Alan Maimon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/sports-of-the-times-tyson-s-aura-says-a-lot-about-him-and-the-public.html | Sports of The Times Tysons Aura Says a Lot About Him and the Public | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/tennis-corretja-and-costa-pull-out-of-wimbledon-in-a-protest-over-seedings.html | TENNIS Corretja and Costa Pull Out of Wimbledon in a Protest Over Seedings | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/tennis-sampras-chases-history-with-his-back-as-a-foe.html | TENNIS Sampras Chases History With His Back as a Foe | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/tennis-stevenson-s-outlook-is-still-upbeat.html | TENNIS Stevensons Outlook Is Still Upbeat | By Christopher Clarey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/women-s-basketball-the-sparks-play-spoilers-times-two.html | WOMENS BASKETBALL The Sparks Play Spoilers Times Two | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/2000-campaign-green-party-nader-nominated-greens-attacks-politics-usual.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Nominated by the Greens Attacks Politics as Usual | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/2000-campaign-vice-president-gore-unveil-plan-foster-cleaner-energy.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore to Unveil A Plan to Foster Cleaner Energy | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/a-call-to-arms-to-restore-19th-century-camp-david-as-a-tribute-to-lincoln.html | A Call to Arms to Restore 19thCentury Camp David as a Tribute to Lincoln | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/booming-economy-helping-california-improve-its-schools.html | Booming Economy Helping California Improve Its Schools | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/industry-blames-chemical-additives-for-high-gas-prices.html | Industry Blames Chemical Additives for High Gas Prices | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/peter-mcwilliams-dies-at-50-an-author-of-self-help-books.html | Peter McWilliams Dies at 50 An Author of SelfHelp Books | By Christopher LehmannHaupt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/political-memo-house-republicans-fret-about-do-nothing-tag.html | POLITICAL MEMO House Republicans Fret About Do Nothing Tag | By Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/public-lives-helping-to-bring-a-famous-thoroughfare-back-to-life.html | PUBLIC LIVES Helping to Bring a Famous Thoroughfare Back to Life | By Adam Clymer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/report-says-los-alamos-may-mislead-on-security.html | Report Says Los Alamos May Mislead on Security | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/us/the-2000-campaign-the-investigation-an-old-issue-returns-to-haunt-reno-again.html | THE 2000 CAMPAIGN THE INVESTIGATION An Old Issue Returns To Haunt Reno Again | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/chinese-town-s-main-export-its-young-men.html | Chinese Towns Main Export Its Young Men | By Elisabeth Rosenthal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/conservatives-in-canada-select-leader-of-new-party.html | Conservatives In Canada Select Leader Of New Party | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/elsie-widdowson-93-a-pioneer-in-nutrition.html | Elsie Widdowson 93 a Pioneer in Nutrition | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/freetown-journal-the-walls-of-a-ruin-talk-of-history-and-heartache.html | Freetown Journal The Walls of a Ruin Talk of History and Heartache | By Norimitsu Onishi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/governing-party-in-japan-suffers-election-setback.html | GOVERNING PARTY IN JAPAN SUFFERS ELECTION SETBACK | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/in-mexican-slum-2-views-of-the-governments-help.html | In Mexican Slum 2 Views Of the Governments Help | By Ginger Thompson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/iran-closes-another-paper-of-reform.html | Iran Closes Another Paper Of Reform | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/mexico-leftist-spurns-offer-of-an-opposition-alliance.html | Mexico Leftist Spurns Offer Of an Opposition Alliance | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/nabisco-in-accord-to-be-purchased-by-philip-morris.html | NABISCO IN ACCORD TO BE PURCHASED BY PHILIP MORRIS | By Kenneth N Gilpin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/observers-issue-tough-report-on-zimbabwe-vote-climate.html | Observers Issue Tough Report on Zimbabwe Vote Climate | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/russia-is-suspending-its-air-and-artillery-attacks-in-chechnya.html | Russia Is Suspending Its Air and Artillery Attacks in Chechnya | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/seoul-mutes-war-s-50th-anniversary.html | Seoul Mutes Wars 50th Anniversary | By Calvin Sims | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/synagogue-in-jerusalem-set-afire-barak-condemns-awful-act.html | Synagogue in Jerusalem Set Afire Barak Condemns Awful Act | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/vast-rally-for-democracy-opens-in-a-polish-castle.html | Vast Rally for Democracy Opens in a Polish Castle | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-26 | https://www.nytimes.com/2000/06/26/world/white-political-opposition-joins-forces-in-south-africa.html | White Political Opposition Joins Forces in South Africa | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/arts-abroad-a-dance-feast-where-fun-flows-across-the-aisles.html | ARTS ABROAD A Dance Feast Where Fun Flows Across the Aisles | By Alan Riding | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/critic-s-notebook-when-the-geeks-get-snide-computer-slang-scoffs-at-wetware-humans.html | CRITICS NOTEBOOK When the Geeks Get Snide Computer Slang Scoffs at Wetware Humans | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/dance-review-a-bold-warrior-soars-over-a-romantic-triangle.html | DANCE REVIEW A Bold Warrior Soars Over a Romantic Triangle | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/dance-review-entering-the-maze-but-there-s-no-one-there.html | DANCE REVIEW Entering The Maze But Theres No One There | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/dance-review-losing-love-and-auditions.html | DANCE REVIEW Losing Love and Auditions | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/jazz-festival-review-palmieri-reaches-puente-reunion-that-was-not-be.html | JAZZ FESTIVAL REVIEW Palmieri Reaches Out to Puente at a Reunion That Was Not to Be | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/jazz-festival-review-ray-charles-cracking-and-sobbing-all-the-way.html | JAZZ FESTIVAL REVIEW Ray Charles Cracking and Sobbing All the Way | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/jerome-richardson-79-a-flutist-and-saxophonist-in-demand.html | Jerome Richardson 79 a Flutist and Saxophonist in Demand | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/pop-review-the-charm-of-gee-whiz-via-australia.html | POP REVIEW The Charm Of GeeWhiz Via Australia | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/pop-review-the-uncommon-concerns-of-a-rapper.html | POP REVIEW The Uncommon Concerns of a Rapper | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/youth-and-energy-but-no-gold-medals.html | Youth and Energy but No Gold Medals | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/books/books-of-the-times-goodfellas-goin-bad-or-what-capeesh.html | BOOKS OF THE TIMES Goodfellas Goin Bad Or What Capeesh | By Michiko Kakutani | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/abc-names-its-boxing-analyst-president.html | ABC Names Its Boxing Analyst President | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/company-news-cardinal-health-to-purchase-medical-supply-unit.html | COMPANY NEWS CARDINAL HEALTH TO PURCHASE MEDICAL SUPPLY UNIT | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/double-duty-for-a-microsoft-investigator.html | Double Duty for a Microsoft Investigator | By John Markoff and Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/doubts-are-being-voiced-on-vivendi-seagram-deal.html | Doubts Are Being Voiced On VivendiSeagram Deal | By Geraldine Fabrikant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/european-official-opposes-worldcom-sprint-merger.html | European Official Opposes WorldComSprint Merger | By Simon Romero and David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/fed-unlikely-to-raise-rates-now-analysts-say.html | Fed Unlikely to Raise Rates Now Analysts Say | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/first-union-to-shut-down-money-store.html | First Union To Shut Down Money Store | By Patrick McGeehan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/international-business-fraying-trade-ties-politics-taiwan-are-straining-business.html | INTERNATIONAL BUSINESS Fraying the Trade Ties Politics in Taiwan Are Straining Business Links With China | By Mark Landler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/international-business-mexicos-debt-situation-takes-a-new-twist.html | INTERNATIONAL BUSINESS Mexicos Debt Situation Takes a New Twist | By Dan Fineren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/lucent-plans-to-spin-off-office-equipment-division.html | Lucent Plans to Spin Off Office Equipment Division | By Seth Schiesel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/markets-market-place-marquee-food-tobacco-deal-with-lawsuit-fears-lurking.html | THE MARKETS Market Place A Marquee FoodTobacco Deal With Lawsuit Fears Lurking in Chambers | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/media-business-advertising-xerox-hopes-bold-colorful-campaign-will-make.html | THE MEDIA BUSINESS ADVERTISING Xerox Hopes a Bold Colorful Campaign Will Make Consumers Think of Its Printers For Home Use | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/business/more-suits-filed-against-health-insurers.html | More Suits Filed Against Health Insurers | By Milt Freudenheim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/the-markets-early-winners-on-nabisco-philip-morris-shareholders-and-icahn.html | THE MARKETS Early Winners on Nabisco Philip Morris Shareholders and Icahn | By Kenneth N Gilpin With Constance L Hays | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/the-media-business-advertising-addenda-accounts-956554.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/the-media-business-advertising-addenda-gm-reviewing-media-planning.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Reviewing Media Planning | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/warnaco-counters-a-calvin-klein-lawsuit-with-one-of-its-own.html | Warnaco Counters a Calvin Klein Lawsuit With One of Its Own | By Leslie Kaufman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/webvan-will-acquire-homegrocercom.html | Webvan Will Acquire HomeGrocercom | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/world-business-briefing-americas-de-beers-in-bid-for-winspear.html | WORLD BUSINESS BRIEFING AMERICAS DE BEERS IN BID FOR WINSPEAR | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/world-business-briefing-americas-settlement-at-bombardier.html | WORLD BUSINESS BRIEFING AMERICAS SETTLEMENT AT BOMBARDIER | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/world-business-briefing-asia-bidding-for-daewoo.html | WORLD BUSINESS BRIEFING ASIA BIDDING FOR DAEWOO | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/world-business-briefing-europe-russia-to-raise-oil-tax.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA TO RAISE OIL TAX | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/busines s/world-business-briefing-europe-uncertain-future-for-freeserve.html | WORLD BUSINESS BRIEFING EUROPE UNCERTAIN FUTURE FOR FREESERVE | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/movies /footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/3-research-institutions-to-form-a-joint-biology-study-center.html | 3 Research Institutions to Form a Joint Biology Study Center | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/a-dream-foreclosed-a-special-report-buildings-savior-now-a-troubled-landlord.html | A DREAM FORECLOSED A special report Buildings Savior Now a Troubled Landlord | By Amy Waldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/archbishop-plans-frequent-learning-visits-to-parishes.html | Archbishop Plans Frequent Learning Visits to Parishes | By Diana Jean Schemo | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/at-one-center-a-study-in-welfare-cuts.html | At One Center a Study in Welfare Cuts | By Somini Sengupta | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/beach-patrol-in-evening-set-to-keep-bathers-out.html | Beach Patrol In Evening Set to Keep Bathers Out | By Barbara Stewart | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/budget-plan-is-approved-in-committees.html | Budget Plan Is Approved In Committees | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/chelsea-clinton-quietly-joins-her-mother-on-campaign-trail.html | Chelsea Clinton Quietly Joins Her Mother on Campaign Trail | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/con-ed-shuts-off-some-power-on-east-side.html | Con Ed Shuts Off Some Power on East Side | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregi on/cuny-chancellor-picks-outsiders-to-fill-two-top-management-jobs.html | CUNY Chancellor Picks Outsiders to Fill Two Top Management Jobs | By Karen W Arenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/ex-officer-in-louima-case-attacks-prosecution-in-letter.html | ExOfficer in Louima Case Attacks Prosecution in Letter | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/industrial-growth-threatens-scenic-hudson-river-valley-group-warns.html | Industrial Growth Threatens Scenic Hudson River Valley Group Warns | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/lazio-takes-on-gas-prices-and-criticizes-mrs-clinton.html | Lazio Takes On Gas Prices And Criticizes Mrs Clinton | By Randal C Archibold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/nyc-let-s-nip-gizmophilia-in-the-ear-bud.html | NYC Lets Nip Gizmophilia In the Ear Bud | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/public-lives-feisty-monk-works-at-mayoral-mediation.html | PUBLIC LIVES Feisty Monk Works at Mayoral Mediation | By Robin Finn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/retrieving-the-recyclables-workers-pick-up-where-new-yorkers-leave-off.html | Retrieving the Recyclables Workers Pick Up Where New Yorkers Leave Off | By Barbara Stewart | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/suspension-cites-lax-response-to-groping.html | Suspension Cites Lax Response to Groping | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/trenton-issues-rules-to-curb-use-of-force-by-the-police.html | Trenton Issues Rules to Curb Use of Force By the Police | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/victim-of-hate-crime-calls-high-court-ruling-a-slap-in-the-face.html | Victim of Hate Crime Calls High Court Ruling a Slap in the Face | By Maria Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/visionary-or-myth-maker-2-portraits-of-a-ceo.html | Visionary or Myth Maker 2 Portraits of a CEO | By Amy Waldman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/foreign-affairs-altered-states.html | Foreign Affairs Altered States | By Thomas L Friedman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/public-interests-looking-for-mr-right.html | Public Interests Looking For Mr Right | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/where-the-genome-leads-us.html | Where the Genome Leads Us | By James Shreeve | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/personal-health-traveler-s-tricks-for-riding-out-the-waves-of-motion-sickness.html | PERSONAL HEALTH Travelers Tricks for Riding Out The Waves of Motion Sickness | By Jane E Brody | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/q-a-944165.html | Q A | By C Claiborne Ray | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-doctor-s-world-genomic-chief-has-high-hopes-great-fears-for.html | READING THE BOOK OF LIFE THE DOCTORS WORLD Genomic Chief Has High Hopes and Great Fears for Genetic Testing | By Lawrence K Altman Md | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-historic-quest-double-landmarks-for-watson-helix-genome.html | READING THE BOOK OF LIFE A Historic Quest Double Landmarks for Watson Helix and Genome | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-public-consortium-adroit-director-unwieldy-team.html | READING THE BOOK OF LIFE The Public Consortium An Adroit Director Of an Unwieldy Team | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-puzzles-many-parts-most-ills-are-matter-more-than-one-gene.html | READING THE BOOK OF LIFE Puzzles of Many Parts Most Ills Are a Matter Of More Than One Gene | By Erica Goode | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-tools-already-use-frustration-rivalry-fueled-a-passion-for.html | READING THE BOOK OF LIFE Tools Already in Use Frustration and Rivalry Fueled a Passion for Genetic Discovery | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-tools-already-use-incomplete-project-is-already-paying-off.html | READING THE BOOK OF LIFE Tools Already in Use Incomplete Project Is Already Paying Off | By Kenneth Chang | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-now-the-hard-part-putting-the-genome-to-work.html | READING THE BOOK OF LIFE Now the Hard Part Putting the Genome to Work | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-tools-already-in-use-whose-dna-is-it-in-a-way-nobody-s.html | READING THE BOOK OF LIFE Tools Already in Use Whose DNA Is It In a Way Nobodys | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-baseball-gets-serious-in-a-new-south-africa.html | BASEBALL Baseball Gets Serious in a New South Africa | By Henri E Cauvin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-gonzalez-out-but-yanks-bid-for-sosa-is-on-deck.html | BASEBALL Gonzalez Out but Yanks Bid for Sosa Is on Deck | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-mora-makes-bid-for-shortstop-job.html | BASEBALL Mora Makes Bid for Shortstop Job | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-with-things-all-in-order-mets-pound-the-marlins.html | BASEBALL With Things All in Order Mets Pound The Marlins | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-yankees-envision-soriano-at-second.html | BASEBALL Yankees Envision Soriano At Second | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/boxing-promoter-testifies-he-paid-ibf-to-lift-ban-on-south-african-fighters.html | BOXING Promoter Testifies He Paid IBF to Lift Ban on South African Fighters | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/lucien-laurin-the-trainer-of-secretariat-is-dead-at-88.html | Lucien Laurin the Trainer of Secretariat Is Dead at 88 | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/on-baseball-yankee-scout-reveals-the-error-of-his-ways.html | ON BASEBALL Yankee Scout Reveals The Error of His Ways | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/plus-pro-football-jets-dawkins-to-get-workout-today.html | PLUS PRO FOOTBALL JETS Dawkins to Get Workout Today | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/pro-basketball-byron-scott-is-said-to-be-nets-pick-as-coach.html | PRO BASKETBALL Byron Scott Is Said to Be Nets Pick as Coach | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/pro-basketball-marbury-and-falk-part-and-hurl-accusations.html | PRO BASKETBALL Marbury and Falk Part And Hurl Accusations | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/pro-basketball-postell-improves-prospects-for-draft.html | PRO BASKETBALL Postell Improves Prospects For Draft | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/running-san-diego-to-new-york-on-the-shoe-leather-express.html | RUNNING San Diego to New York on the Shoe Leather Express | By Ira Berkow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/soccer-roundup-united-states-women-pearce-steps-forward-by-moving-to-the-back.html | SOCCER ROUNDUP UNITED STATES WOMEN Pearce Steps Forward By Moving to the Back | By Jack Bell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/sports-of-the-times-dont-t-squash-all-suspense-with-a-wallet.html | Sports of The Times Dont Squash All Suspense With a Wallet | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/tennis-notebook-sampras-unveils-outspoken-side-for-a-change.html | TENNIS NOTEBOOK Sampras Unveils Outspoken Side for a Change | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/tennis-spadea-snaps-his-wrist-and-his-dry-spell.html | TENNIS Spadea Snaps His Wrist and His Dry Spell | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/tv-sports-dear-monday-night-told-you-so-love-h.html | TV SPORTS Dear Monday Night Told You So Love H | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/style/more-of-less-scantier-clothing-catches-on.html | More of Less Scantier Clothing Catches On | By Leslie Kaufman and Cathy Horyn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| | https://www.nytimes.com/2000/06/27/theater/theater-in-review-a-man-with-many-identities-none-of-them-exactly-a-scout-s.html | THEATER IN REVIEW A Man With Many Identities None of Them Exactly a Scouts | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| | https://www.nytimes.com/2000/06/27/theater/theater-in-review-for-a-cabby-and-a-banker-the-game-is-all-about-tips.html | THEATER IN REVIEW For a Cabby and a Banker The Game Is All About Tips | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/theater/theater-in-review-women-trying-to-be-madonnas-the-biblical-variety-that-is.html | THEATER IN REVIEW Women Trying to Be Madonnas The Biblical Variety That Is | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/theater/theater-review-a-choral-engine-racing-to-the-lovers-inexorable-tragedy.html | THEATER REVIEW A Choral Engine Racing to the Lovers Inexorable Tragedy | By D J R Bruckner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/17-percent-increase-in-prescription-drug-costs-hit-elderly-hardest-study-finds.html | 17 Percent Increase in Prescription Drug Costs Hit Elderly Hardest Study Finds | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/bush-campaigns-on-issues-of-a-different-republican.html | Bush Campaigns on Issues of a Different Republican | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/clinton-raises-estimate-of-surplus-and-the-stakes-on-how-to-use-it.html | Clinton Raises Estimate of Surplus And the Stakes on How to Use It | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/defense-seeks-to-throw-out-documents-in-secrets-case.html | Defense Seeks To Throw Out Documents In Secrets Case | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/house-defeats-a-new-attack-on-agreement-for-gun-safety.html | House Defeats a New Attack On Agreement for Gun Safety | By Steven A Holmes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/idlewild-journal-town-works-to-revive-its-image-as-black-eden.html | Idlewild Journal Town Works to Revive Its Image as Black Eden | By Nichole M Christian | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/reading-book-life-overview-genetic-code-human-life-cracked-scientists.html | READING THE BOOK OF LIFE THE OVERVIEW Genetic Code of Human Life Is Cracked by Scientists | By Nicholas Wade | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/reading-the-book-of-life-the-context-a-pearl-and-a-hodgepodge-human-dna.html | READING THE BOOK OF LIFE THE CONTEXT A Pearl and a Hodgepodge Human DNA | By Natalie Angier | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/relatives-of-boy-ask-justices-to-block-his-return-to-cuba.html | Relatives of Boy Ask Justices To Block His Return to Cuba | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-freedom-association-court-strikes-down-califonia-primary-placing.html | THE SUPREME COURT FREEDOM OF ASSOCIATION Court Strikes Down California Primary Placing All Parties on a Single Ballot | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-precedent-justices-reaffirm-miranda-rule-7-2-part-culture.html | THE SUPREME COURT THE PRECEDENT JUSTICES REAFFIRM MIRANDA RULE 72 A PART OF CULTURE | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-supreme-court-roundup-justices-agree-review-privacy-cellular-calls.html | THE SUPREME COURT SUPREME COURT ROUNDUP Justices Agree to Review Privacy of Cellular Calls | By Neil A Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/the-supreme-court-the-reaction-groups-vow-to-continue-primary-fight.html | THE SUPREME COURT THE REACTION Groups Vow to Continue Primary Fight | By B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/us/the-supreme-court-trial-by-jury-new-jersey-hate-crime-law-struck-down.html | THE SUPREME COURT TRIAL BY JURY New Jersey Hate Crime Law Struck Down | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/army-chief-in-chechnya-is-reversed-on-bombings.html | Army Chief In Chechnya Is Reversed On Bombings | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/at-democracy-s-picnic-paris-supplies-ants.html | At Democracys Picnic Paris Supplies Ants | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/calgary-journal-topple-the-queen-enthrone-yourself-on-a-stamp.html | Calgary Journal Topple the Queen Enthrone Yourself on a Stamp | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/envoys-visit-ira-arms-caches-advancing-ulster-peace.html | Envoys Visit IRA Arms Caches Advancing Ulster Peace | By Warren Hoge | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/gerald-j-whitrow-87-author-of-philosophic-tomes-on-time.html | Gerald J Whitrow 87 Author Of Philosophic Tomes on Time | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/humberto-gordon-72-leader-of-secret-police-under-pinochet.html | Humberto Gordon 72 Leader Of Secret Police Under Pinochet | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/people-carrying-ebola-in-some-cases-may-be-free-of-symptoms.html | People Carrying Ebola in Some Cases May Be Free of Symptoms | By Lawrence K Altman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/rich-nations-issue-blacklist-of-tax-havens.html | Rich Nations Issue Blacklist Of Tax Havens | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/sharansky-in-eyes-of-israelis-a-hero-or-betrayer-of-peace.html | Sharansky in Eyes of Israelis A Hero or Betrayer of Peace | By Deborah Sontag | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/signs-of-life-in-japan.html | Signs of Life in Japan | By Howard W French | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/vatican-issues-text-of-third-secret-of-fatima.html | Vatican Issues Text of Third Secret of Fatima | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/vera-atkins-92-spymaster-for-british-dies.html | Vera Atkins 92 Spymaster for British Dies | By Douglas Martin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/vote-in-zimbabwe-shows-opposition-making-big-gains.html | Vote in Zimbabwe Shows Opposition Making Big Gains | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/world-bank-criticizes-itself-over-chinese-project-near-tibet.html | World Bank Criticizes Itself Over Chinese Project Near Tibet | By David E Sanger and Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-27 | https://www.nytimes.com/2000/06/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/cabaret-review-letting-go-of-dreams-but-keeping-it-cheerful.html | CABARET REVIEW Letting Go Of Dreams But Keeping It Cheerful | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/critics-notebook-no-longer-just-another-gig-after-strike-over-absenteeism-city.html | CRITICS NOTEBOOK No Longer Just Another Gig After a Strike Over Absenteeism City Ballet Musicians Are Changing Course | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/pop-review-tutti-frutti-indeed-alop-bam-boom-too.html | POP REVIEW Tutti Frutti Indeed AlopBamBoom Too | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/television-review-fakers-who-realize-that-they-re-the-real-thing.html | TELEVISION REVIEW Fakers Who Realize That Theyre The Real Thing | By David Dewitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/tv-notes-challenge-to-cnn.html | TV NOTES Challenge to CNN | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/tv-notes-pokemon-unchosen.html | TV NOTES Pokemon Unchosen | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/tv-notes-survivor-and-cbs.html | TV NOTES Survivor And CBS | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/books/books-of-the-times-hearst-man-and-mogul-going-beyond-the-myths.html | BOOKS OF THE TIMES Hearst Man and Mogul Going Beyond the Myths | By Orville Schell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/books/the-classic-with-a-pornographic-pedigree.html | The Classic With a Pornographic Pedigree | By Mel Gussow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/aol-to-distribute-software-to-secure-music-copyrights.html | AOL to Distribute Software To Secure Music Copyrights | By Amy Harmon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/business-travel-it-s-summer-air-traffic-delays-are-starting-pile-up-nation-s.html | Business Travel Its summer and air traffic delays are starting to pile up as the nations airport traffic increases | By Joe Sharkey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/company-news-ingersoll-rand-to-buy-german-software-maker.html | COMPANY NEWS INGERSOLLRAND TO BUY GERMAN SOFTWARE MAKER | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/conde-nast-set-to-close-down-a-magazine.html | Conde Nast Set To Close Down A Magazine | By Alex Kuczynski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/finding-gold-in-scientific-pay-dirt.html | Finding Gold in Scientific Pay Dirt | By Andrew Pollack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/international-business-brazil-weighs-foreign-investment-in-media-companies.html | INTERNATIONAL BUSINESS Brazil Weighs Foreign Investment in Media Companies | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/international-business-japan-sells-tokyo-sowa-bank-to-an-investment-fund.html | INTERNATIONAL BUSINESS Japan Sells Tokyo Sowa Bank to an Investment Fund | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/irs-figures-show-spread-of-prosperity.html | IRS Figures Show Spread Of Prosperity | By David Cay Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/is-everything-for-sale-patenting-a-human-gene-as-if-it-were-an-invention.html | Is Everything for Sale Patenting a Human Gene As if It Were an Invention | By Andrew Pollack | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/joseph-ruvane-jr-75-executive-who-aided-the-growth-of-glaxo.html | Joseph Ruvane Jr 75 Executive Who Aided the Growth of Glaxo | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/justice-dept-moves-to-block-merger-of-two-phone-giants.html | Justice Dept Moves to Block Merger of Two Phone Giants | By Seth Schiesel With David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/management-in-the-boom-desperately-seeking-bean-counters.html | MANAGEMENT In the Boom Desperately Seeking Bean Counters | By Greg Winter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/media-business-advertising-forecaster-revises-his-ad-spending-predictions-upward.html | THE MEDIA BUSINESS ADVERTISING A forecaster revises his adspending predictions upward again for this year and next | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/media-metrix-plans-to-merge-with-jupiter-communications.html | Media Metrix Plans to Merge with Jupiter Communications | By Barnaby J Feder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/oracle-hired-a-detective-agency-to-investigate-microsoft-s-allies.html | Oracle Hired a Detective Agency To Investigate Microsofts Allies | By John Markoff and Matt Richtel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/smackdown-viacom-wins-usa-s-wrestling.html | Smackdown Viacom Wins USAs Wrestling | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-boss-big-on-peaks.html | THE BOSS Big on Peaks | By Lewis David Gersh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-markets-market-place-sec-proposes-stricter-accounting-rules.html | THE MARKETS Market Place SEC Proposes Stricter Accounting Rules | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-media-business-advertising-addenda-accounts-973661.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-media-business-advertising-army-hires-burnett-in-recruiting-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Army Hires Burnett In Recruiting Campaign | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-americas-airline-debt-settlement.html | WORLD BUSINESS BRIEFING AMERICAS AIRLINE DEBT SETTLEMENT | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-asia-china-exploits-low-japanese-rates.html | WORLD BUSINESS BRIEFING ASIA CHINA EXPLOITS LOW JAPANESE RATES | By Craig S Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-asia-japanese-cable-merger.html | WORLD BUSINESS BRIEFING ASIA JAPANESE CABLE MERGER | By Stephanie Strom | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-europe-possible-foreign-investment-in-media-most.html | WORLD BUSINESS BRIEFING EUROPE POSSIBLE FOREIGN INVESTMENT IN MEDIAMOST | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/25-and-under-the-standards-rise-on-a-corner-of-broadway.html | 25 AND UNDER The Standards Rise on a Corner of Broadway | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/a-distillation-of-anise-and-the-turkish-soul.html | A Distillation of Anise and the Turkish Soul | By Stephen Kinzer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/balducci-s-a-house-divided-stands-in-name-only.html | Balduccis A House Divided Stands in Name Only | By Marian Burros | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/chocolate-lemon-clove-yes-this-is-basil.html | Chocolate Lemon Clove Yes This Is Basil | By Matt Lee and Ted Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-a-jewel-box-of-tomatoes.html | FOOD STUFF A Jewel Box of Tomatoes | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-didn-t-i-see-you-here-yesterday.html | FOOD STUFF Didnt I See You Here Yesterday | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-flash-trend-custom-tossing.html | FOOD STUFF Flash Trend Custom Tossing | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-merci-no-legs-of-frogs.html | FOOD STUFF Merci No Legs of Frogs | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-to-sip-perchance-to-spoon.html | FOOD STUFF To Sip Perchance to Spoon | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-what-have-they-done-to-my-ice-cream-now.html | FOOD STUFF What Have They Done To My Ice Cream Now | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/how-to-say-barbecue-in-baltimore.html | How to Say Barbecue in Baltimore | By Steven Raichlen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/restaurants-the-name-s-a-hint-of-the-lures-that-await.html | RESTAURANTS The Names a Hint of the Lures That Await | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/tastings-for-a-midsummer-s-night-a-sparkling-italian-white.html | TASTINGS For a Midsummers Night A Sparkling Italian White | By Eric Asimov | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/test-kitchen-proof-that-there-s-nothing-that-can-t-be-improved.html | TEST KITCHEN Proof That Theres Nothing That Cant Be Improved | By Amanda Hesser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-menu-winks-and-catches-the-eye.html | The Menu Winks And Catches the Eye | By Amanda Hesser | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-minimalist-fast-kimchi-in-hot-times.html | THE MINIMALIST Fast Kimchi In Hot Times | By Mark Bittman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-new-store-a-review.html | The New Store A Review | By Marian Burros | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/wine-talk-still-looking-for-new-vineyards-to-conquer.html | WINE TALK Still Looking for New Vineyards to Conquer | By Frank J Prial | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/jobs/my-job-chasing-trump-or-the-pink-dog-of-patience.html | MY JOB Chasing Trump Or the Pink Dog Of Patience | By Irving Botwinick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/jobs/the-search-for-encores-to-a-nonevent.html | The Search for Encores to a Nonevent | By Barnaby J Feder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/jobs/trends-you-can-paint-this-corporate-benefit-gray.html | TRENDS You Can Paint This Corporate Benefit Gray | By Kathleen OBrien | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/movies/film-review-a-gentle-farmer-who-s-good-at-violence.html | FILM REVIEW A Gentle Farmer Whos Good at Violence | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/movies/film-review-in-a-bus-station-surrounded-by-stories-and-lies.html | FILM REVIEW In a Bus Station Surrounded by Stories and Lies | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/movies/film-review-naive-detective-packing-goofy-malapropisms.html | FILM REVIEW Naive Detective Packing Goofy Malapropisms | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/3-ex-officers-are-sentenced-for-roles-in-louima-torture.html | 3 ExOfficers Are Sentenced for Roles in Louima Torture | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/architectural-camel-shed-its-hump-columbus-center-introducing-new-version-angled.html | How an Architectural Camel Shed Its Hump Columbus Center Introducing A New Version In Angled Glass | By David W Dunlap | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/architectural-camel-shed-its-hump-spirit-jazz-infuses-plans-for-vertical-city.html | How an Architectural Camel Shed Its Hump The Spirit of Jazz Infuses the Plans For a Vertical City | By Herbert Muschamp | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/bid-to-keep-apple-tours-closed-is-rejected.html | Bid to Keep Apple Tours Closed Is Rejected | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/bulletin-board.html | BULLETIN BOARD | By Lynette Holloway Anemona Hartocollis Karen W Arenson and Lionel Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/commercial-real-estate-changing-designs-a-project-revives.html | Commercial Real Estate Changing Designs A Project Revives | By Edwin McDowell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/group-says-city-fails-to-keep-its-part-of-a-clean-water-pact.html | Group Says City Fails to Keep Its Part of a CleanWater Pact | By Winnie Hu | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/helping-principals-learn-to-use-business-management-skills.html | Helping Principals Learn to Use Business Management Skills | By Edward Wyatt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/higher-demand-raises-pressure-on-power-grid.html | Higher Demand Raises Pressure on Power Grid | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/instant-nostalgia-as-two-havens-for-young-women-close.html | Instant Nostalgia as Two Havens for Young Women Close | By Monte Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/keith-reentsma-74-pioneer-in-medical-transplants-dies.html | Keith Reentsma 74 Pioneer in Medical Transplants Dies | By Lawrence K Altman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/lazio-accuses-mrs-clinton-of-waging-fear-campaign.html | Lazio Accuses Mrs Clinton Of Waging Fear Campaign | By Elisabeth Bumiller | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/metro-business-bankers-on-broadway.html | Metro Business Bankers on Broadway | By Charles V Bagli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/mother-and-son-are-given-life-sentences.html | Mother and Son Are Given Life Sentences | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/new-law-on-lobbying-brings-jump-in-fines.html | New Law On Lobbying Brings Jump In Fines | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/on-edge-but-optimistic-new-york-blacks-offer-complex-views-in-poll.html | On Edge but Optimistic New York Blacks Offer Complex Views in Poll | By Blaine Harden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/per-pupil-spending-significantly-exceeds-peak-reached-before-recession-early-90.html | PerPupil Spending Significantly Exceeds Peak Reached Before Recession in Early 90s | By Edward Wyatt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/political-notebook-in-legislature-vulnerable-members-of-the-majority-get-results.html | POLITICAL NOTEBOOK In Legislature Vulnerable Members of the Majority Get Results | By Richard PerezPena | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/public-lives-following-the-muse-instead-of-the-money.html | PUBLIC LIVES Following the Muse Instead of the Money | By Joyce Wadler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/school-for-children-of-faculty-brings-criticism-of-columbia.html | School for Children of Faculty Brings Criticism of Columbia | By Anemona Hartocollis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/suspect-in-stabbings-escapes-from-hospital-in-the-bronx.html | Suspect in Stabbings Escapes From Hospital in the Bronx | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/the-big-city-losing-money-on-the-birds-or-bombers.html | The Big City Losing Money On the Birds Or Bombers | By John Tierney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/trade-center-leasing-project-goes-forward.html | Trade Center Leasing Project Goes Forward | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/trolley-line-is-called-irritating-not-nostalgic.html | Trolley Line Is Called Irritating Not Nostalgic | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/miranda-s-value-in-the-trenches.html | Mirandas Value in the Trenches | By Scott Turow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/reckonings-japan-s-memento-mori.html | Reckonings Japans Memento Mori | By Paul Krugman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/the-real-winner-in-zimbabwe.html | The Real Winner In Zimbabwe | By David Rieff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-baseball-seeks-tv-rights-rise.html | BASEBALL Baseball Seeks TV Rights Rise | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-cone-continues-slide-and-yankees-follow-along.html | BASEBALL Cone Continues Slide and Yankees Follow Along | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-endgame-arrives-at-last-in-the-sosa-trade-talks.html | BASEBALL Endgame Arrives at Last In the Sosa Trade Talks | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-gonzalez-struggles-and-fans-boo-him.html | BASEBALL Gonzalez Struggles And Fans Boo Him | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-in-a-crowd-of-braves-rocker-stands-alone.html | BASEBALL In a Crowd of Braves Rocker Stands Alone | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-subway-plan-stalls-for-rocker.html | BASEBALL Subway Plan Stalls for Rocker | By Kevin Flynn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-the-mets-warm-up-for-atlanta-in-style.html | BASEBALL The Mets Warm Up For Atlanta In Style | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/college-football-kelley-is-a-suicide-won-1936-heisman.html | COLLEGE FOOTBALL Kelley Is a Suicide Won 1936 Heisman | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/olympics-sotomayor-banned-for-drug-is-out-of-games.html | OLYMPICS Sotomayor Banned for Drug Is Out of Games | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/outdoors-remote-streams-worth-the-effort.html | OUTDOORS Remote Streams Worth the Effort | By Nicholas Karas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-draft-2000.html | PRO BASKETBALL Draft 2000 | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-nets-look-at-options-with-no-1-draft-pick.html | PRO BASKETBALL Nets Look At Options With No 1 Draft Pick | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-scott-has-some-answers-to-solve-nets-questions.html | PRO BASKETBALL Scott Has Some Answers To Solve Nets Questions | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-the-nba-drafts-today-but-the-emphasis-is-on-the-future.html | PRO BASKETBALL The NBA Drafts Today but the Emphasis Is on the Future | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-football-comeback-ends-as-jets-release-johnson.html | PRO FOOTBALL Comeback Ends as Jets Release Johnson | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/rowing-roundup-henley-royal-regatta-strong-presence-by-us-colleges.html | ROWING ROUNDUP  HENLEY ROYAL REGATTA Strong Presence By US Colleges | By Norman HildesHeim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/soccer-coin-flip-goes-in-us-team-s-favor.html | SOCCER Coin Flip Goes in US Teams Favor | By Jere Longman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/sports-of-the-times-galarraga-brought-angels-to-the-gym.html | Sports of The Times Galarraga Brought Angels to the Gym | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/sports-of-the-times-the-yanks-don-t-need-sosa-s-k-s.html | Sports of The Times The Yanks Dont Need Sosas Ks | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/tennis-capriati-finds-her-way-with-her-father-s-help.html | TENNIS Capriati Finds Her Way With Her Fathers Help | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/tennis-notebook-stevenson-is-talkative-except-about-erving.html | TENNIS NOTEBOOK Stevenson Is Talkative Except About Erving | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/theater/theater-review-how-to-savor-fleeting-joys-smiles-suave-brows-arched.html | THEATER REVIEW How to Savor Fleeting Joys Smiles Suave Brows Arched | By Ben Brantley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/2000-campaign-texas-governor-bush-would-use-power-persuasion-raise-oil-supply.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Would Use Power of Persuasion to Raise Oil Supply | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/a-turf-battle-s-unlikely-victim.html | A Turf Battles Unlikely Victim | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/aclu-sues-michigan-citing-bias-in-giving-college-aid.html | ACLU Sues Michigan Citing Bias in Giving College Aid | By Nichole M Christian | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/agency-cites-growing-danger-of-erosion-along-us-coasts.html | Agency Cites Growing Danger Of Erosion Along US Coasts | By Cornelia Dean | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/airlines-are-faulted-on-candor-and-promises.html | Airlines Are Faulted on Candor and Promises | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/clinton-s-drug-plan-attacked-by-industry.html | Clintons Drug Plan Attacked by Industry | By John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/diane-blair-professor-of-politics-friend-of-the-clintons-was-61.html | Diane Blair Professor of Politics Friend of the Clintons Was 61 | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/drug-agency-looks-again-at-an-informer-s-career.html | Drug Agency Looks Again At an Informers Career | By Jo Thomas | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/fda-considers-switching-some-prescription-drugs-to-over-the-counter-status.html | FDA Considers Switching Some Prescription Drugs to OvertheCounter Status | By Sheryl Gay Stolberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/house-backs-bill-to-open-records-of-policy-groups.html | HOUSE BACKS BILL TO OPEN RECORDS OF POLICY GROUPS | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/lessons-taking-a-new-look-at-uniforms-and-their-impact-on-schools.html | LESSONS Taking a New Look at Uniforms And Their Impact on Schools | By James Sterngold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/political-memo-both-parties-see-ally-in-gore-transcript.html | Political Memo Both Parties See Ally in Gore Transcript | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/reno-defends-her-decision-on-inquiry-of-campaign.html | Reno Defends Her Decision On Inquiry Of Campaign | By David Johnston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/report-faults-energy-dept-failing-gain-lab-staff-s-support-for-tighter-security.html | Report Faults Energy Dept as Failing to Gain Lab Staffs Support for Tighter Security | By James Risen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/research-links-deaths-with-pollutants.html | Research Links Deaths With Pollutants | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | https://www.nytimes.com/2000/06/28/us/the-2000-campaign-the-vice-president-gore-unveils-125-billion-energy-plan.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Unveils 125 Billion Energy Plan | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/100-voices-for-democracy-as-france-clears-its-throat.html | 100 Voices for Democracy as France Clears Its Throat | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/assad-s-son-designated-sole-candidate-for-syrian-presidency.html | Assads Son Designated Sole Candidate for Syrian Presidency | By John Kifner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/clean-vote-vowed-in-mexico-but-fraud-dies-hard.html | Clean Vote Vowed in Mexico but Fraud Dies Hard | By Sam Dillon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/french-hold-suspected-terrorist-tied-to-bin-laden.html | French Hold Suspected Terrorist Tied to bin Laden | By Donald G McNeil Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/french-leader-in-berlin-urges-a-fast-track-to-unity-in-europe.html | French Leader in Berlin Urges A Fast Track to Unity in Europe | By Suzanne Daley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/house-gop-is-set-to-allow-the-sale-of-food-to-cuba.html | HOUSE GOP IS SET TO ALLOW THE SALE OF FOOD TO CUBA | By Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/indonesia-recoils-at-island-s-unchecked-wave-of-killings.html | Indonesia Recoils at Islands Unchecked Wave of Killings | By Seth Mydans | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/italian-jews-denounce-vatican-s-decision-to-beatify-pius-ix.html | Italian Jews Denounce Vaticans Decision to Beatify Pius IX | By Alessandra Stanley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/russian-politicians-urge-leader-of-belarus-to-hold-free-elections.html | Russian Politicians Urge Leader of Belarus to Hold Free Elections | By Patrick E Tyler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/spinbaldak-journal-in-afghanistan-s-bargain-basement-buyers-beware.html | Spinbaldak Journal In Afghanistans Bargain Basement Buyers Beware | By Barry Bearak | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/success-of-zimbabwe-s-opposition-signifies-big-changes.html | Success of Zimbabwes Opposition Signifies Big Changes | By Rachel L Swarns | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/un-warning-aids-imperils-africa-s-youth.html | UN Warning AIDS Imperils Africas Youth | By Lawrence K Altman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-28 | https://www.nytimes.com/2000/06/28/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/arts-in-america-the-star-of-little-rock-an-arts-foundling-grows-up.html | ARTS IN AMERICA The Star of Little Rock An Arts Foundling Grows Up | By Steve Barnes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/bridge-explaining-an-odd-double-lets-a-grand-slam-survive.html | BRIDGE Explaining an Odd Double Lets a Grand Slam Survive | By Alan Truscott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/carnival-animals-tv-it-s-raining-cats-dogs-not-mention-potbellied-pigs.html | Carnival of the Animals On TV Its Raining Cats and Dogs Not to Mention Potbellied Pigs | By Jim Rutenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/dance-review-a-trio-alluringly-entangled-in-the-intrigues-of-india.html | DANCE REVIEW A Trio Alluringly Entangled in the Intrigues of India | By Jack Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/dance-review-propelled-into-motion-by-japanese-drums.html | DANCE REVIEW Propelled Into Motion by Japanese Drums | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/pop-review-the-oops-girl-with-the-big-smile-and-the-little-voice.html | POP REVIEW The Oops Girl With the Big Smile and the Little Voice | By Jon Pareles | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/the-pop-life-the-sound-of-sculpture.html | THE POP LIFE The Sound Of Sculpture | By Neil Strauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/books/books-of-the-times-exploring-a-dark-side-of-depression-remedies.html | BOOKS OF THE TIMES Exploring a Dark Side of Depression Remedies | By Janet Maslin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/books/making-books-family-recipes-of-a-big-family.html | MAKING BOOKS Family Recipes Of a Big Family | By Martin Arnold | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/a-campaign-to-get-out-the-vote-for-the-internet-oversight-board.html | A Campaign to Get Out the Vote For the Internet Oversight Board | By Jeri Clausing | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/bear-stearns-given-a-fine-of-400000.html | Bear Stearns Given A Fine Of 400000 | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/credit-card-issuer-will-repay-millions-to-some-customers.html | Credit Card Issuer Will Repay Millions To Some Customers | By David Leonhardt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/economic-scene-forecasting-an-election-at-iowa-you-can-even-bet-on.html | Economic Scene Forecasting an election at Iowa you can even bet on it | By Hal R Varian | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/federal-reserve-calls-a-time-out-on-raising-interest-rates.html | Federal Reserve Calls a Time Out on Raising Interest Rates | By Richard W Stevenson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/gannett-to-acquire-chain-tied-to-the-pulliam-family.html | Gannett to Acquire Chain Tied to the Pulliam Family | By Diana B Henriques | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/international-business-battle-over-russian-energy-concern-moves-to-kremlin.html | INTERNATIONAL BUSINESS Battle Over Russian Energy Concern Moves to Kremlin | By Sabrina Tavernise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/international-business-ford-and-toyota-test-the-sale-of-cars-online-in-canada.html | INTERNATIONAL BUSINESS Ford and Toyota Test the Sale of Cars Online in Canada | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/media-business-advertising-m-m-mars-concludes-after-46-years-that-plain-does-not.html | THE MEDIA BUSINESS ADVERTISING MMMars concludes after 46 years that Plain does not do justice to the original MMs candy | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/oracle-leader-calls-microsoft-spying-civic-duty.html | Oracle Leader Calls Microsoft Spying Civic Duty | By John Markoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/phone-giants-reconnoiter-as-merger-stalls.html | Phone Giants Reconnoiter as Merger Stalls | By Laura M Holson and Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/return-of-the-native-chase-s-investment-banking-hopes-ride-on-a-goldman-exile.html | Return of the Native Chases Investment Banking Hopes Ride on a Goldman Exile | By Laura M Holson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-market-place-rumor-leads-to-censures-and-fines.html | THE MARKETS Market Place Rumor Leads To Censures and Fines | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-stocks-bonds-eager-buyers-lift-nasdaq-as-dow-ekes-out-small-gain.html | THE MARKETS STOCKS  BONDS Eager Buyers Lift Nasdaq as Dow Ekes Out Small Gain | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-media-business-advertising-addenda-accounts-992002.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-media-business-advertising-addenda-kmart-puts-account-up-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kmart Puts Account Up for Review | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-media-business-advertising-addenda-true-north-plans-media-unit-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Plans Media Unit Changes | By Courtney Kane | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-americas-brazil-slightly-lowers-inflation-targets.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL SLIGHTLY LOWERS INFLATION TARGETS | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-americas-canadian-forestry-strike.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN FORESTRY STRIKE | By Timothy Pritchard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-asia-ford-said-to-lead-in-daewoo-bid.html | WORLD BUSINESS BRIEFING ASIA FORD SAID TO LEAD IN DAEWOO BID | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-asia-hyundai-backs-away-from-breakup-plan.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI BACKS AWAY FROM BREAKUP PLAN | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-asia-viagra-for-china.html | WORLD BUSINESS BRIEFING ASIA VIAGRA FOR CHINA | By Craig S Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/beach-house-proud-shhh-hear-the-surf-in-midtown.html | BEACH HOUSE PROUD Shhh Hear the Surf in Midtown | By David Colman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-architecture-on-embassy-row-florentine-palazzo-meets-tuscan.html | CURRENTS  ARCHITECTURE On Embassy Row Florentine Palazzo Meets Tuscan Villa Pink Marble and All | By Raul Barreneche | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-exhibitions-flexible-and-modular-in-venice.html | CURRENTS  EXHIBITIONS Flexible and Modular in Venice | By Raul Barreneche | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-furnishings-hamptons-high-and-low.html | CURRENTS  FURNISHINGS Hamptons High and Low | By Raul Barreneche | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-installations-early-christmas-in-july-for-london.html | CURRENTS  INSTALLATIONS Early Christmas in July for London | By Raul Barreneche | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-landscape-the-new-edens-of-gaspe.html | CURRENTS  LANDSCAPE The New Edens of Gaspe | By Raul Barreneche | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-urban-renewal-plaza-into-park-with-coffee-kiosk-and.html | CURRENTS  URBAN RENEWAL Plaza Into Park With Coffee Kiosk and Greenmarket | By Raul Barreneche | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/design-notebook-tiki-gods-emerge-and-join-the-luau.html | DESIGN NOTEBOOK Tiki Gods Emerge And Join The Luau | By Frank Decaro | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/garden-q-a.html | GARDEN Q  A | By Leslie Land | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/human-nature-plants-for-a-changing-earth.html | HUMAN NATURE Plants for a Changing Earth | By Anne Raver | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/palm-beach-story-part-2-the-bungalow.html | Palm Beach Story Part 2 The Bungalow | By Mitchell Owens | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/personal-shopper-and-now-for-some-portable-seaside-attractions.html | PERSONAL SHOPPER And Now for Some Portable Seaside Attractions | By Marianne Rohrlich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/turf-minorities-still-lag-in-homeownership.html | TURF Minorities Still Lag In Homeownership | By Tracie Rozhon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/movies/as-the-summer-warms-up-the-box-office-cools-down.html | As the Summer Warms Up The Box Office Cools Down | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/a-huge-cooperative-effort-to-maintain-security-on-the-fourth.html | A Huge Cooperative Effort to Maintain Security on the Fourth | By C J Chivers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/arrests-made-in-drugs-for-green-card-scheme.html | Arrests Made in DrugsforGreenCard Scheme | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/as-oversight-board-begins-work-nassau-bond-rating-is-downgraded-again.html | As Oversight Board Begins Work Nassau Bond Rating Is Downgraded Again | By Michael Cooper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/bishop-austin-b-vaughan-72-criticized-cuomo-on-abortion.html | Bishop Austin B Vaughan 72 Criticized Cuomo on Abortion | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/bridgeport-journal-portugal-s-fans-cheer-a-distant-home-team.html | Bridgeport Journal Portugals Fans Cheer A Distant Home Team | By Paul Zielbauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/caps-gowns-diplomas-on-graduates-to-kindergarten.html | Caps Gowns Diplomas On Graduates to Kindergarten | By Kate Zernike | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/escaped-prisoner-is-found-dead-in-bronx.html | Escaped Prisoner Is Found Dead in Bronx | By Eun Lee Koh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/executive-who-led-staten-island-hospital-expansion-announces-retirement.html | Executive Who Led Staten Island Hospital Expansion Announces Retirement | By Jennifer Steinhauer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/giuliani-lashes-out-at-con-edison.html | Giuliani Lashes Out At Con Edison | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/judge-ready-to-weigh-how-skakel-will-be-tried.html | Judge Ready To Weigh How Skakel Will Be Tried | By David M Herszenhorn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/mayor-s-panel-faults-police-dept-on-discipline-system-for-officers.html | Mayors Panel Faults Police Dept On Discipline System for Officers | By William K Rashbaum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/metro-business-an-auction-hiatus-for-a-wine-seller.html | Metro Business An Auction Hiatus For a Wine Seller | By Howard G Goldberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/metro-matters-if-you-take-the-7-line-it-s-true-life.html | Metro Matters If You Take The 7 Line Its True Life | By Joyce Purnick | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/mrs-clinton-unapologetic-over-attacks.html | Mrs Clinton Unapologetic Over Attacks | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/new-evidence-in-rape-case-frees-man-after-six-years.html | New Evidence in Rape Case Frees Man After Six Years | By Sarah Kershaw | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/new-state-rules-aim-to-curb-loan-abuses.html | New State Rules Aim to Curb Loan Abuses | By Bruce Lambert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/playing-oompah-key-whatever-brooklyn-band-marches-different-sousaphone.html | Playing Oompah In the Key Of Whatever A Brooklyn Band Marches To a Different Sousaphone | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/privatization-of-worst-schools-not-off-the-table-for-levy.html | Privatization of Worst Schools Not Off the Table for Levy | By Abby Goodnough | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/public-lives-a-drummer-on-a-roll-revisits-his-past-life.html | PUBLIC LIVES A Drummer on a Roll Revisits His Past Life | By Jan Hoffman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/rule-proposed-to-make-new-cabs-accessible-to-wheelchair-users.html | Rule Proposed to Make New Cabs Accessible to Wheelchair Users | By Randy Kennedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/the-millennium-arrives-in-the-harbor-by-sail-and-steam.html | The Millennium Arrives in the Harbor by Sail and Steam | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/with-senate-primary-over-a-gubernatorial-candidate-emerges.html | With Senate Primary Over a Gubernatorial Candidate Emerges | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/a-court-not-easy-to-classify.html | A Court Not Easy to Classify | By Kathleen M Sullivan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/an-ending-but-not-a-happy-one.html | An Ending but Not a Happy One | By Oscar Hijuelos | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/in-america-a-different-republican.html | In America A Different Republican | By Bob Herbert | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-a-train-in-vain-rocker-to-skip-the-no-7-to-shea.html | BASEBALL A Train in Vain Rocker To Skip the No 7 to Shea | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-ball-is-not-as-lively.html | BASEBALL Ball Is Not as Lively | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-for-a-change-braves-happy-to-focus-on-the-mets.html | BASEBALL For a Change Braves Happy to Focus on the Mets | By Jack Curry | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-mets-win-seventh-straight-as-braves-and-rocker-loom.html | BASEBALL Mets Win Seventh Straight as Braves and Rocker Loom | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-shoulder-sidelines-mendoza.html | BASEBALL Shoulder Sidelines Mendoza | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-to-arms-to-arms-the-yankees-must-be-coming.html | BASEBALL To Arms to Arms the Yankees Must Be Coming | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-who-will-blink-first-yankees-or-the-cubs.html | BASEBALL Who Will Blink First Yankees or the Cubs | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/boxing-another-promoter-says-he-had-to-bribe-ibf.html | BOXING Another Promoter Says He Had to Bribe IBF | By Ronald Smothers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/hockey-arbitrator-keeps-yashin-in-ottawa.html | HOCKEY Arbitrator Keeps Yashin In Ottawa | By Joe Lapointe | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/larry-kelley-85-a-yale-end-who-won-the-heisman-dies.html | Larry Kelley 85 a Yale End Who Won the Heisman Dies | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-basketball-wnba-struggling-liberty-rout-the-mercury.html | PLUS BASKETBALL  WNBA Struggling Liberty Rout the Mercury | By Lena Williams | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-hockey-islanders-parrish-welcomes-a-larger-role.html | PLUS HOCKEY  ISLANDERS Parrish Welcomes A Larger Role | By Jenny Kellner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-rowing-henley-royal-regatta-bowdoin-and-colby-lose-on-the-thames.html | PLUS ROWING  HENLEY ROYAL REGATTA Bowdoin and Colby Lose on the Thames | By Norman HildesHeim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-tv-sports-olympic-ads-give-nbc-a-profit.html | PLUS TV SPORTS Olympic Ads Give NBC a Profit | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-claxton-and-barkley-first-rounders.html | PRO BASKETBALL Claxton and Barkley FirstRounders | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-clippers-go-to-high-school-to-get-miles.html | PRO BASKETBALL Clippers Go to High School to Get Miles | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-knicks-select-then-make-a-switch.html | PRO BASKETBALL Knicks Select Then Make A Switch | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-nets-hoping-top-pick-can-add-sudden-impact.html | PRO BASKETBALL Nets Hoping Top Pick Can Add Sudden Impact | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-williams-limps-off-court-into-an-early-retirement.html | PRO BASKETBALL Williams Limps Off Court Into an Early Retirement | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/soccer-matthaus-injures-back-in-return-to-stars.html | SOCCER Matthaus Injures Back in Return to Stars | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/sports-of-the-times-broken-legs-cross-paths-on-nets-day.html | Sports Of The Times Broken Legs Cross Paths On Nets Day | By Harvey Araton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/sports-times-braves-now-have-new-face-it-s-not-very-pretty-one.html | Sports Of The Times The Braves Now Have a New Face and Its Not a Very Pretty One | By William C Rhoden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/tennis-notebook-tarango-follows-pout-with-snub.html | TENNIS NOTEBOOK Tarango Follows Pout With Snub | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/tennis-williams-sisters-handle-twists-and-turns-easily.html | TENNIS Williams Sisters Handle Twists and Turns Easily | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/a-historian-presents-the-civil-war-online-and-unfiltered-by.html | A Historian Presents the Civil War Online and Unfiltered by Historians | By Jeffrey R Young | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/essay-should-a-novelist-feel-bitter-losing-to-stephen-king-you.html | ESSAY Should a Novelist Feel Bitter Losing to Stephen King You Bet | By Douglas Cooper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/in-bleak-russia-a-young-man-s-thoughts-turn-to-hacking.html | In Bleak Russia a Young Mans Thoughts Turn to Hacking | By John Varoli | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/in-china-web-revolution-means-games.html | In China Web Revolution Means Games | By Jennifer 8 Lee | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/new-encryption-strategy-typing-rhythm.html | New Encryption Strategy Typing Rhythm | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-a-camera-that-packs-its-own-cd-r-drive.html | NEWS WATCH A Camera That Packs Its Own CDR Drive | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-an-e-book-reader-priced-for-the-masses.html | NEWS WATCH An EBook Reader Priced for the Masses | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-an-mp3-player-that-goes-clik-with-technology-from-iomega.html | NEWS WATCH An MP3 Player That Goes Clik With Technology From Iomega | By Michel Marriott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-from-rails-to-trails-with-miles-and-miles-to-explore.html | NEWS WATCH From Rails to Trails With Miles and Miles to Explore | By Shelly Freierman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-hypertext-authors-meet-the-pen-and-ink-crowd.html | NEWS WATCH Hypertext Authors Meet The Pen and Ink Crowd | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/online-shopper-easy-payments-put-hole-in-the-pocketbook.html | ONLINE SHOPPER Easy Payments Put Hole in the Pocketbook | By Michelle Slatalla | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/q-a-computers-can-be-set-to-handle-special-needs.html | Q  A Computers Can Be Set To Handle Special Needs | By J D Biersdorfer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/state-of-the-art-napster-rocks-the-web.html | STATE OF THE ART Napster Rocks The Web | By Peter H Lewis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/studies-reveal-a-rush-of-older-women-to-the-web.html | Studies Reveal a Rush of Older Women to the Web | By Ian Austen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/the-search-engine-as-cyborg.html | The Search Engine as Cyborg | By Lisa Guernsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/what-s-next-an-electronic-circuit-that-draws-its-inspiration-from-life.html | WHATS NEXT An Electronic Circuit That Draws Its Inspiration From Life | By Anne Eisenberg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/between-the-lines-a-measure-of-hurt.html | Between the Lines A Measure of Hurt | By Dana Canedy | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/bush-says-gore-has-oil-on-his-own-shoes.html | Bush Says Gore Has Oil on His Own Shoes | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/us/congress-moves-toward-disclosure-requirement-for-political-activities-tax-exempt.html | Congress Moves Toward Disclosure Requirement for Political Activities of TaxExempt Groups | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/gephardt-uses-films-to-inspire-the-troops.html | Gephardt Uses Films to Inspire the Troops | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/us/gore-plans-tax-credits-for-savers-of-energy.html | Gore Plans Tax Credits For Savers Of Energy | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/governments-tighten-goals-for-restoring-chesapeake.html | Governments Tighten Goals For Restoring Chesapeake | By Francis X Clines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/us/hospital-reverses-itself-on-hinckley-visits.html | Hospital Reverses Itself on Hinckley Visits | By William Glaberson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/house-approves-a-medicare-prescription-benefit.html | House Approves a Medicare Prescription Benefit | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/investigation-leads-official-to-step-down-in-california.html | Investigation Leads Official To Step Down In California | By Todd S Purdum | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/president-a-team-player-goes-to-bat-once-more-for-gore.html | President a Team Player Goes to Bat Once More for Gore | By David E Sanger and Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/republican-congressman-is-defeated-in-primary.html | Republican Congressman Is Defeated In Primary | By Michael Janofsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/supreme-court-louisiana-case-justices-approve-us-financing-religious-schools.html | THE SUPREME COURT THE LOUISIANA CASE Justices Approve US Financing of Religious Schools Equipment | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/supreme-court-nebraska-case-court-rules-that-governments-cant-outlaw-type.html | THE SUPREME COURT THE NEBRASKA CASE Court Rules That Governments Cant Outlaw Type of Abortion | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/supreme-court-new-jersey-case-supreme-court-backs-boy-scouts-ban-gays-membership.html | THE SUPREME COURT THE NEW JERSEY CASE Supreme Court Backs Boy Scouts In Ban of Gays From Membership | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | https://www.nytimes.com/2000/06/29/us/the-supreme-court-the-impact-court-ruling-fuels-debate-on-vouchers-for-education.html | THE SUPREME COURT THE IMPACT Court Ruling Fuels Debate On Vouchers For Education | By Jodi Wilgoren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/us/the-supreme-court-the-politics-contrasting-strategies-reflected-in-reactions.html | THE SUPREME COURT THE POLITICS Contrasting Strategies Reflected in Reactions | By Richard L Berke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/us/the-supreme-court-the-reaction-victory-has-consequences-of-its-own.html | THE SUPREME COURT THE REACTION Victory Has Consequences of Its Own | By Andrew Jacobs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/40-china-experts-ask-delay-on-antimissile-plan.html | 40 China Experts Ask Delay on Antimissile Plan | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/a-heady-day-for-tv-and-a-white-van.html | A Heady Day for TV and a White Van | By Bill Carter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/cuban-americans-in-miami-bitter-over-boy-s-return.html | CubanAmericans in Miami Bitter Over Boys Return | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/early-summit-meeting-on-the-mideast-is-proving-elusive.html | Early Summit Meeting on the Mideast Is Proving Elusive | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/hanna-batatu-74-authority-on-politics-of-iraq-and-syria.html | Hanna Batatu 74 Authority On Politics of Iraq and Syria | By Eric Pace | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/iran-sends-mixed-messages-one-bad-one-good-to-reformers.html | Iran Sends Mixed Messages One Bad One Good to Reformers | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/iraqi-gunman-kills-2-in-hostage-siege-at-un-office-in-baghdad.html | Iraqi Gunman Kills 2 in Hostage Siege at UN Office in Baghdad | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/joint-exercise-on-missiles-seen-for-us-and-russia.html | Joint Exercise On Missiles Seen For US And Russia | By Michael R Gordon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/justices-allow-cuban-boy-to-fly-home.html | Justices Allow Cuban Boy to Fly Home | By David Gonzalez With Lizette Alvarez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/mexican-election-takes-nasty-turn-near-the-end.html | Mexican Election Takes Nasty Turn Near the End | By Julia Preston | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/minsk-journal-sculpting-a-monument-to-a-vanished-democracy.html | Minsk Journal Sculpting a Monument to a Vanished Democracy | By Patrick E Tyler | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/red-cross-says-three-diseases-kill-many-more-than-disasters.html | Red Cross Says Three Diseases Kill Many More Than Disasters | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/russia-unveils-a-bold-economic-blueprint.html | Russia Unveils a Bold Economic Blueprint | By Michael Wines | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/taiwanese-leader-hedges-an-overture-to-china.html | Taiwanese Leader Hedges an Overture to China | By Erik Eckholm | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/uganda-must-choose-popular-autocrat-or-democracy.html | Uganda Must Choose Popular Autocrat or Democracy | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/un-fears-divisive-impact-of-the-internet.html | UN Fears Divisive Impact of the Internet | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-29 | https://www.nytimes.com/2000/06/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/a-salute-to-the-fourth-down-to-the-sea-again-in-ships-tall-and-fleet.html | A Salute to the Fourth Down to the Sea Again in Ships Tall and Fleet | By Ralph Blumenthal | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/antiques-swedish-master-of-design.html | ANTIQUES Swedish Master Of Design | By Wendy Moonan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-deborah-butterfield.html | ART IN REVIEW Deborah Butterfield | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-inside-out-reality-or-fiction.html | ART IN REVIEW Inside Out Reality or Fiction | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-koichiro-kurita.html | ART IN REVIEW Koichiro Kurita | By Margarett Loke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-laylah-ali.html | ART IN REVIEW Laylah Ali | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-maude-schuyler-clay.html | ART IN REVIEW Maude Schuyler Clay | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-private-worlds.html | ART IN REVIEW Private Worlds | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-steve-mcqueen.html | ART IN REVIEW Steve McQueen | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-women-of-the-world.html | ART IN REVIEW Women of the World | By Holland Cotter | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-review-goethe-and-the-lure-of-italian-vistas.html | ART REVIEW Goethe and the Lure of Italian Vistas | By Grace Glueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-review-how-alice-neel-used-talk-in-service-to-her-painting.html | ART REVIEW How Alice Neel Used Talk In Service to Her Painting | By Roberta Smith | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-review-making-the-simple-riveting.html | ART REVIEW Making The Simple Riveting | By Michael Kimmelman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/family-fare-the-heroine-of-the-harbor.html | FAMILY FARE The Heroine Of the Harbor | By Laurel Graeber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/inside-art-london-museum-gets-a-cimabue.html | INSIDE ART London Museum Gets a Cimabue | By Carol Vogel | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/photography-review-selling-clothes-by-upstaging-them.html | PHOTOGRAPHY REVIEW Selling Clothes by Upstaging Them | By Sarah Boxer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/weekend-excursion-among-memories-of-old-glory.html | WEEKEND EXCURSION Among Memories of Old Glory | By Gustav Niebuhr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/weekend-warrior-as-in-a-childhood-dream-getting-the-hang-of-gliding.html | WEEKEND WARRIOR As in a Childhood Dream Getting the Hang of Gliding | By Jerry Beilinson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/automobiles/autos-on-friday-design-a-last-chord-from-nissan-s-rocker-designer-spokesman.html | AUTOS ON FRIDAY Design A Last Chord From Nissans RockerDesignerSpokesman | By Phil Patton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/automobiles/pages-in-the-hirshberg-sketchbook.html | Pages in the Hirshberg Sketchbook | By Phil Patton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/books/art-in-review-the-art-of-publishers.html | ART IN REVIEW The Art of Publishers | By Ken Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/books/books-times-peace-with-its-neighbors-way-but-shaken-battles-within.html | BOOKS OF THE TIMES At Peace With Its Neighbors in a Way but Shaken by Battles From Within | By Richard Bernstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/company-news-enesco-calls-off-its-purchase-of-precious-moments.html | COMPANY NEWS ENESCO CALLS OFF ITS PURCHASE OF PRECIOUS MOMENTS | By Dow Jones | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/company-news-xerox-says-sec-is-investigating-mexican-operations.html | COMPANY NEWS XEROX SAYS SEC IS INVESTIGATING MEXICAN OPERATIONS | By Claudia H Deutsch | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/fed-vote-in-may-to-raise-rates-was-unanimous-minutes-show.html | Fed Vote in May to Raise Rates Was Unanimous Minutes Show | By Bridge News | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/former-chief-of-ge-capital-is-hired-as-conseco-s-rescuer.html | Former Chief of GE Capital Is Hired as Conseco Rescuer | By David Barboza | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/group-seeks-to-counteract-drugmakers.html | Group Seeks To Counteract Drugmakers | By Milt Freudenheim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/imf-is-expected-to-ease-demands-on-debtor-nations.html | IMF Is Expected to Ease Demands on Debtor Nations | By Joseph Kahn | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/international-business-ford-is-selected-as-the-bidder-to-enter-daewoo-talks.html | INTERNATIONAL BUSINESS Ford Is Selected as the Bidder to Enter Daewoo Talks | By Samuel Len | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/israeli-armorer-global-arena-aircraft-maker-runs-afoul-us-with-china-radar.html | Israeli Armorer in a Global Arena Aircraft Maker Runs Afoul of US With China Radar Contract | By William A Orme Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/let-s-take-a-flier-the-return-of-mega-leverage-to-stocks.html | Lets Take a Flier The Return of MegaLeverage to Stocks | By Floyd Norris | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/media-business-advertising-madison-ave-rushes-complete-several-deals-before.html | THE MEDIA BUSINESS ADVERTISING Madison Ave rushes to complete several deals before an extralong holiday weekend occurs | By Stuart Elliott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/new-us-farm-subsidy-plan-is-contrary-to-european-position.html | New US Farm Subsidy Plan Is Contrary to European Position | By Elizabeth Olson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/priceline-shares-fall-as-airlines-plan-to-invest-in-a-rival-web-site.html | Priceline Shares Fall as Airlines Plan to Invest in a Rival Web Site | By Lawrence M Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-bonds-treasuries-rise-in-a-sigh-of-relief-for-now-on-interest-rates.html | THE MARKETS BONDS Treasuries Rise in a Sigh of Relief for Now on Interest Rates | By Robert Hurtado | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-stocks.html | THE MARKETS STOCKS | By Robert D Hershey Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-asher-resigns-antismoking-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Asher Resigns Antismoking Work | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-drug-brand-names-y-r-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drug Brand Names Y R Advertising | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-kirshenbaum-gets-wyndham-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Gets Wyndham Account | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-people-011096.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/william-blair-82-co-founder-of-country-journal.html | William Blair 82 CoFounder of Country Journal | By Laura M Holson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-embraer-expanding-production.html | WORLD BUSINESS BRIEFING AMERICAS EMBRAER EXPANDING PRODUCTION | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-mexico-trade-deal.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO TRADE DEAL | By Dan Fineren | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-newspaper-brawl-in-toronto.html | WORLD BUSINESS BRIEFING AMERICAS NEWSPAPER BRAWL IN TORONTO | By James Brooke | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-setback-for-monsanto-soybeans.html | WORLD BUSINESS BRIEFING AMERICAS SETBACK FOR MONSANTO SOYBEANS | By Jennifer L Rich | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-europe-bidding-for-welsh-utility.html | WORLD BUSINESS BRIEFING EUROPE BIDDING FOR WELSH UTILITY | By Andrew Ross Sorkin | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-europe-wanadoo-share-offering.html | WORLD BUSINESS BRIEFING EUROPE WANADOO SHARE OFFERING | By John Tagliabue | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/at-the-movies-being-an-indie-in-china-is-hard.html | AT THE MOVIES Being an Indie In China Is Hard | By Dave Kehr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/dance-review-a-cityscape-so-wondrous-strange.html | DANCE REVIEW A Cityscape So Wondrous Strange | By Jennifer Dunning | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/dance-review-personifying-the-agony-of-betrayal.html | DANCE REVIEW Personifying The Agony Of Betrayal | By Anna Kisselgoff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-hey-moose-do-you-hear-an-iron-curtain-falling.html | FILM REVIEW Hey Moose Do You Hear an Iron Curtain Falling | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-instant-calamity-just-add-water.html | FILM REVIEW Instant Calamity Just Add Water | By Stephen Holden | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-one-passive-one-fearless-squalid-world-of-2-lovers.html | FILM REVIEW One Passive One Fearless Squalid World of 2 Lovers | By Elvis Mitchell | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-soft-core-neo-realism-in-manilas-demimonde.html | FILM REVIEW SoftCore NeoRealism In Manilas Demimonde | By A O Scott | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/home-video-997765.html | HOME VIDEO | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/home-video-like-a-feature-only-shorter.html | HOME VIDEO Like a Feature Only Shorter | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/music-review-enthusiasm-for-verdi-survives-in-the-rain.html | MUSIC REVIEW Enthusiasm For Verdi Survives In the Rain | By Anthony Tommasini | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/no-guns-blazing-just-ideas-on-fire.html | No Guns Blazing Just Ideas on Fire | By Rick Lyman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/on-stage-and-off-light-fare-for-the-fall.html | ON STAGE AND OFF Light Fare For the Fall | By Jesse McKinley | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/opera-review-giving-a-face-and-a-voice-to-kafka-s-cruel-fantasy-father.html | OPERA REVIEW Giving a Face and a Voice to Kafkas Cruel Fantasy Father | By Bernard Holland | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/pop-review-a-new-phish-season-begins-the-groove-still-insistent.html | POP REVIEW A New Phish Season Begins The Groove Still Insistent | By Ann Powers | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/pop-review-less-strange-than-of-old-a-poet-of-brazilian-pop.html | POP REVIEW Less Strange Than of Old A Poet of Brazilian Pop | By Ben Ratliff | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/taking-the-children-a-crisis-for-chickens-how-to-escape.html | TAKING THE CHILDREN A Crisis for Chickens How to Escape | By Peter M Nichols | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/theater-review-true-love-and-a-crisis-at-christmas-when-else.html | THEATER REVIEW True Love and a Crisis at Christmas When Else | By Bruce Weber | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/theater-review-unleashing-a-mental-wizard-on-a-jaded-nightclub-crowd.html | THEATER REVIEW Unleashing a Mental Wizard On a Jaded Nightclub Crowd | By Lawrence Van Gelder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/tv-weekend-endurance-as-heroism-in-a-faraway-enemy-land.html | TV WEEKEND Endurance as Heroism in a Faraway Enemy Land | By Julie Salamon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/vittorio-gassman-77-veteran-italian-star-comfortable-in-classics-and-comedy-dies.html | Vittorio Gassman 77 Veteran Italian Star Comfortable in Classics and Comedy Dies | By Mel Gussow | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/2-indicted-on-charges-of-murder-at-wendy-s.html | 2 Indicted on Charges of Murder at Wendys | By Eun Lee Koh | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/attack-ad-puts-mrs-clinton-on-the-defense-as-rival-accuses-her-of-hypocrisy.html | Attack Ad Puts Mrs Clinton on the Defense as Rival Accuses Her of Hypocrisy | By Adam Nagourney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/company-enrolling-poor-in-health-care-plans-is-criticized.html | Company Enrolling Poor in Health Care Plans Is Criticized | By Eric Lipton | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/con-ed-put-off-plant-upgrade-over-rate-fear.html | Con Ed Put Off Plant Upgrade Over Rate Fear | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/doctors-indicted-in-case-of-rape-and-cover-up.html | Doctors Indicted In Case of Rape And CoverUp | By Andy Newman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/ex-girlfriend-testifies-against-murder-suspect.html | ExGirlfriend Testifies Against Murder Suspect | By Katherine E Finkelstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/for-1776-copy-of-declaration-a-record-in-an-online-auction.html | For 1776 Copy of Declaration A Record in an Online Auction | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/home-for-mentally-ill-is-evicting-people-residents-say.html | Home for Mentally Ill Is Evicting People Residents Say | By Shaila K Dewan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/judge-finds-union-defamed-the-metropolitan-opera.html | Judge Finds Union Defamed The Metropolitan Opera | By Steven Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/lawmakers-pass-21.5-billion-budget-action-delayed-on-road-and-school-plans.html | Lawmakers Pass 215 Billion Budget Action Delayed on Road and School Plans | By David M Halbfinger | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/metro-briefing.html | METRO BRIEFING | By Anthony Ramirez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/nature-s-whims-all-duly-noted-li-volunteer-has-recorded-weather-data-for-70.html | Natures Whims All Duly Noted LI Volunteer Has Recorded Weather Data for 70 Years | By Kirk Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/new-york-s-fireworks-show-irritates-a-mayor-to-the-west.html | New Yorks Fireworks Show Irritates a Mayor to the West | By Thomas J Lueck | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/nyc-on-stage-a-lesson-in-endurance.html | NYC On Stage A Lesson In Endurance | By Clyde Haberman | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/public-lives-photographer-of-stars-will-nominate-them.html | PUBLIC LIVES Photographer of Stars Will Nominate Them | By Glenn Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregi on/residential-real-estate-smaller-building-with-bigger-apartments.html | Residential Real Estate Smaller Building With Bigger Apartments | By Rachelle Garbarine | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregi on/revisiting-a-cafe-s-society-of-brazen-violence.html | Revisiting a Cafes Society of Brazen Violence | By Alan Feuer | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregi on/senate-backs-bill-allowing-safe-havens-for-infants.html | Senate Backs Bill Allowing Safe Havens For Infants | By David Kocieniewski | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/opinio n/a-case-the-scouts-had-to-win.html | A Case the Scouts Had to Win | By Steffen N Johnson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/opinio n/freedom-s-stakes-in-mexico-s-election.html | Freedoms Stakes in Mexicos Election | By Mario Vargas Llosa | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/opinio n/public-interests-a-shot-in-the-dark.html | Public Interests A Shot in the Dark | By Gail Collins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-12-of-19-dodgers-suspensions-overturned.html | BASEBALL 12 of 19 Dodgers Suspensions Overturned | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-forget-sosa-yanks-trade-for-justice.html | BASEBALL Forget Sosa Yanks Trade for Justice | By Buster Olney | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-fractured-left-wrist-sidelines-mets-reed.html | BASEBALL Fractured Left Wrist Sidelines Mets Reed | By Steve Popper | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-fresh-arms-and-wide-eyes-called-up.html | BASEBALL Fresh Arms and Wide Eyes Called Up | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-police-take-rocker-out-to-ballgame.html | BASEBALL Police Take Rocker Out to Ballgame | By Jayson Blair | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-quality-start-by-pettitte-helps-yanks-stop-a-slide.html | BASEBALL Quality Start By Pettitte Helps Yanks Stop a Slide | By Judy Battista | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ baseball-the-first-round-goes-to-braves-and-rocker.html | BASEBALL The First Round Goes To Braves and Rocker | By Tyler Kepner | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ hockey-lamoriello-to-stay-in-charge-for-devils.html | HOCKEY Lamoriello to Stay In Charge for Devils | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ im-royer-69-football-talent-evaluator-for-jets.html | Jim Royer 69 Football Talent Evaluator for Jets | By Gerald Eskenazi | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ on-baseball-to-mets-chagrin-galarraga-is-back.html | ON BASEBALL To Mets Chagrin Galarraga Is Back | By Murray Chass | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ on-pro-basketball-from-malone-to-miles-nba-grows-younger.html | ON PRO BASKETBALL From Malone to Miles NBA Grows Younger | By Mike Wise | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ plus-rowing-us-teams-advance.html | PLUS ROWING US Teams Advance | By Norman HildesHeim | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ pro-basketball-nets-martin-is-no-stranger-to-taking-on-a-challenge.html | PRO BASKETBALL Nets Martin Is No Stranger To Taking On a Challenge | By Liz Robbins | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/ pro-basketball-strickland-is-surprised-but-happy-to-be-a-knick.html | PRO BASKETBALL Strickland Is Surprised But Happy to Be a Knick | By Chris Broussard | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/sports-of-the-times-champion-lewis-answers-tyson-s-message.html | Sports Of The Times Champion Lewis Answers Tysons Message | By Dave Anderson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/sports-of-the-times-rocker-says-move-ahead-he-s-right.html | Sports Of The Times Rocker Says Move Ahead Hes Right | By George Vecsey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tennis-all-reserve-is-lost-as-unruliness-takes-the-stage.html | TENNIS All Reserve Is Lost as Unruliness Takes the Stage | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tennis-davenport-survives-and-sampras-gears-up.html | TENNIS Davenport Survives and Sampras Gears Up | By Selena Roberts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tobin-rote-72-a-championship-quarterback-for-the-lions.html | Tobin Rote 72 a Championship Quarterback for the Lions | By Frank Litsky | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tv-sports-nbc-channels-effort-for-cable-coverage.html | TV SPORTS NBC Channels Effort For Cable Coverage | By Richard Sandomir | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/2000-campaign-donor-for-generous-donor-and-bush-support-two-way-street.html | THE 2000 CAMPAIGN THE DONOR For a Generous Donor and Bush The Support Is a TwoWay Street | By Richard A Oppel Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/2000-campaign-political-memo-gore-stays-silent-question-arises-who-ll-be-his-no.html | THE 2000 CAMPAIGN POLITICAL MEMO As Gore Stays Silent The Question Arises Wholl Be His No 2 | By Katharine Q Seelye | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/2000-campaign-vice-president-gore-pledges-25-billion-improve-mass-transportation.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Pledges 25 Billion to Improve Mass Transportation | By Frank Bruni | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/c-a-macgillivary-83-dies-won-medal-of-honor.html | C A MacGillivary 83 Dies Won Medal of Honor | By Richard Goldstein | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/cuban-american-lobby-on-the-defensive.html | CubanAmerican Lobby on the Defensive | By Christopher Marquis | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/faa-faults-alaska-airlines-but-will-not-shut-it-down.html | FAA Faults Alaska Airlines but Will Not Shut It Down | By Matthew L Wald | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/fight-over-cuban-boy-leaves-scars-in-miami.html | Fight Over Cuban Boy Leaves Scars in Miami | By Rick Bragg | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/first-asian-american-picked-for-cabinet.html | First AsianAmerican Picked for Cabinet | By Marc Lacey | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/hmos-to-cancel-coverage-of-700000-getting-medicare.html | HMOs to Cancel Coverage Of 700000 Getting Medicare | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/house-votes-doctors-collective-bargaining.html | House Votes Doctors Collective Bargaining | By Robert Pear | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/national-news-briefs-salvage-plans-for-titanic.html | National News Briefs Salvage Plans for Titanic | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/senate-votes-to-open-books-of-nonprofit-political-groups.html | Senate Votes to Open Books Of Nonprofit Political Groups | By Eric Schmitt With John M Broder | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-course-ahead-foes-of-abortion-start-new-effort-after-court-loss.html | THE SUPREME COURT THE COURSE AHEAD FOES OF ABORTION START NEW EFFORT AFTER COURT LOSS | By William Glaberson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-reaction-doctors-express-relief-over-decision-foes-abortion-vow.html | THE SUPREME COURT THE REACTION Doctors Express Relief Over Decision Foes of Abortion Vow to Continue Their Fight | By Philip J Hilts | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-roundup-border-dispute-will-get-a-hearing.html | Supreme Court Roundup Border Dispute Will Get a Hearing | By Linda Greenhouse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/us/the-2000-campaign-the-green-party-nader-criticizes-clinton-gore-energy-policies.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Criticizes ClintonGore Energy Policies | By James Dao | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/1.3-billion-voted-to-fight-drug-war-among-colombians.html | 13 BILLION VOTED TO FIGHT DRUG WAR AMONG COLOMBIANS | By Eric Schmitt | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/after-boy-s-return-castro-tries-to-keep-momentum.html | After Boys Return Castro Tries to Keep Momentum | By David Gonzalez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/albright-says-time-is-not-right-for-mideast-summit-meeting.html | Albright Says Time Is Not Right for Mideast Summit Meeting | By Jane Perlez | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/china-to-sell-building-that-some-saw-as-spy-nest.html | China to Sell Building That Some Saw as Spy Nest | By Agence FrancePresse | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/indonesian-ferry-with-500-aboard-vanishes-without-trace.html | Indonesian Ferry With 500 Aboard Vanishes Without Trace | By Seth Mydans | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/kohl-remains-defiant-in-testimony-to-parliament-inquiry.html | Kohl Remains Defiant in Testimony to Parliament Inquiry | By Roger Cohen | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/nuclear-shield-repelling-attack-missile-defense-with-limits-abc-s-clinton-plan.html | THE NUCLEAR SHIELD Repelling an Attack A Missile Defense With Limits The ABCs of the Clinton Plan | By William J Broad | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/oas-mission-to-peru-says-intelligence-boss-must-go.html | OAS Mission to Peru Says Intelligence Boss Must Go | By Clifford Krauss | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/pierre-pflimlin-93-a-politician-who-helped-to-rebuild-france.html | Pierre Pflimlin 93 a Politician Who Helped to Rebuild France | By Wolfgang Saxon | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/spy-trial-of-13-leaves-the-jews-of-iran-shaken.html | Spy Trial of 13 Leaves the Jews of Iran Shaken | By Susan Sachs | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/ugandans-vote-on-type-of-politics-they-want.html | Ugandans Vote on Type Of Politics They Want | By Ian Fisher | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/us-gains-a-compromise-on-war-crimes-tribunal.html | US Gains a Compromise On War Crimes Tribunal | By Barbara Crossette | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/women-become-the-darlings-of-the-candidates-in-mexico.html | Women Become the Darlings Of the Candidates in Mexico | By Ginger Thompson | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-06-30 | https://www.nytimes.com/2000/06/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-161-812 | 2000-08-07 | TX 6-681-659 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/arnold-black-77-violinist-and-versatile-composer.html | Arnold Black 77 Violinist and Versatile Composer | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/bridge-lucky-break-helps-swedes-advance-to-european-finals.html | BRIDGE Lucky Break Helps Swedes Advance to European Finals | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/dance-review-with-coughs-punctuating-the-artful-disorder.html | DANCE REVIEW With Coughs Punctuating The Artful Disorder | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/encyclopedia-raises-veil-on-ancient-saudi-culture.html | Encyclopedia Raises Veil On Ancient Saudi Culture | By Judith Miller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/music-review-miami-s-hispanic-orchestra-offers-its-musical-patrimony.html | MUSIC REVIEW Miamis Hispanic Orchestra Offers Its Musical Patrimony | By Bernard Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/pop-review-wynonna-judd-in-tie-dye-and-a-state-of-graceland.html | POP REVIEW Wynonna Judd in TieDye And a State of Graceland | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/think-tank-when-biographies-aren-t-limited-to-the-famous-and-the-dead.html | THINK TANK When Biographies Arent Limited to the Famous and the Dead | By Margalit Fox | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/at-t-weighing-spinoff-of-long-distance-business.html | ATT Weighing Spinoff Of LongDistance Business | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-news-ameriserve-food-in-talks-with-wal-mart-stores-unit.html | COMPANY NEWS AMERISERVE FOOD IN TALKS WITH WALMART STORES UNIT | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-news-cisco-systems-and-clayton-dubilier-in-pact.html | COMPANY NEWS CISCO SYSTEMS AND CLAYTON DUBILIER IN PACT | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-news-national-record-mart-to-explore-strategic-options.html | COMPANY NEWS NATIONAL RECORD MART TO EXPLORE STRATEGIC OPTIONS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/downturn-in-underwriting-as-markets-show-volatility.html | Downturn in Underwriting As Markets Show Volatility | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-are-billion-chinese-grapefruit-compliant-us-citrus.html | INTERNATIONAL BUSINESS Are a Billion Chinese Grapefruit Compliant US Citrus Growers Are Early Winners In TwoWay Agricultural Trade Accord | By Elisabeth Rosenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-hong-kong-debating-its-land-policy-vestige-colonial-rule.html | INTERNATIONAL BUSINESS Hong Kong Is Debating Its Land Policy a Vestige of Colonial Rule | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-rescue-of-retail-chain-may-threaten-recovery-in-japan.html | INTERNATIONAL BUSINESS Rescue of Retail Chain May Threaten Recovery in Japan | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-russia-takes-bigger-role-in-running-gas-giant.html | INTERNATIONAL BUSINESS Russia Takes Bigger Role In Running Gas Giant | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-markets-stocks-bonds-weak-2nd-quarter-drags-stock-indexes-down-for-the-year.html | THE MARKETS STOCKS  BONDS Weak 2nd Quarter Drags Stock Indexes Down for the Year | By Robert D Hershey Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-no-2-executive-at-oracle-resigns-abruptly.html | The No 2 Executive at Oracle Resigns Abruptly | By John Markoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/us-farmers-still-planting-biotech-crops.html | US Farmers Still Planting Biotech Crops | By David Barboza | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-americas-barrick-buys-neighbor.html | WORLD BUSINESS BRIEFING AMERICAS BARRICK BUYS NEIGHBOR | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-americas-embraer-plans-share-sale.html | WORLD BUSINESS BRIEFING AMERICAS EMBRAER PLANS SHARE SALE | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-asia-high-tech-in-north-korea.html | WORLD BUSINESS BRIEFING ASIA HIGH TECH IN NORTH KOREA | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | https://www.nytimes.com/2000/07/01/businesss/world-business-briefing-asia-unilever-in-china.html | WORLD BUSINESS BRIEFING ASIA UNILEVER IN CHINA | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/businesss/world-business-briefing-europe-more-worries-about-british-automaking.html | WORLD BUSINESS BRIEFING EUROPE MORE WORRIES ABOUT BRITISH AUTOMAKING | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/businesss/world-business-briefing-europe-qantas-may-buy-jumbo-airbus.html | WORLD BUSINESS BRIEFING EUROPE QANTAS MAY BUY JUMBO AIRBUS | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/businesss/world-business-briefing-europe-vibrant-french-economy.html | WORLD BUSINESS BRIEFING EUROPE VIBRANT FRENCH ECONOMY | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/a-museum-to-visit-from-an-armchair.html | A Museum to Visit From an Armchair | By Tina Kelley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/after-tax-fraud-conviction-pirro-leaves-law-practice.html | After TaxFraud Conviction Pirro Leaves Law Practice | By Winnie Hu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/city-officials-tell-revelers-leave-fireworks-to-experts.html | City Officials Tell Revelers Leave Fireworks to Experts | By Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/city-to-pay-1-million-in-ex-official-s-suit.html | City to Pay 1 Million in ExOfficials Suit | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/corzine-may-get-cash-infusion-with-help-from-president.html | Corzine May Get Cash Infusion With Help From President | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/deciding-it-s-time-to-simplify-moynihans-to-sell-upstate-farm.html | Deciding Its Time to Simplify Moynihans to Sell Upstate Farm | By Elisabeth Bumiller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/fewer-pupils-to-attend-summer-school-than-expected.html | Fewer Pupils to Attend Summer School Than Expected | By Anemona Hartocollis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/initial-senate-fund-raising-proves-lucrative-for-lazio.html | Initial Senate FundRaising Proves Lucrative for Lazio | By Clifford J Levy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/judge-postpones-closing-of-group-home.html | Judge Postpones Closing of Group Home | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/man-sentenced-to-life-in-killing-of-witness-8-and-his-mother.html | Man Sentenced to Life in Killing Of Witness 8 and His Mother | By David M Herszenhorn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/new-cinema-and-new-hope-in-harlem.html | New Cinema And New Hope In Harlem | By Terry Pristin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/scarecrow-points-way-to-drugs-for-police-officer-in-helicopter.html | Scarecrow Points Way to Drugs For Police Officer in Helicopter | By Rye Ny June 30 | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/school-harlem-nightmare-resonates-12-year-olds-face-rape-counts-teacher-says-he.html | At School In Harlem A Nightmare Resonates As 12YearOlds Face Rape Counts Teacher Says Hes a Scapegoat | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/schools-plan-would-extend-superintendents-authority.html | Schools Plan Would Extend Superintendents Authority | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/senior-editor-at-the-daily-news-resigns-to-take-an-internet-post.html | Senior Editor at The Daily News Resigns to Take an Internet Post | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/state-extends-program-to-enroll-the-poor-in-managed-care-plans.html | State Extends Program to Enroll the Poor in Managed Care Plans | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/technical-and-other-difficulties-delay-plan-for-online-death-certificates.html | Technical and Other Difficulties Delay Plan for Online Death Certificates | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/whitman-trims-21.4-billion-budget-before-signing-it.html | Whitman Trims 214 Billion Budget Before Signing It | By David Kocieniewski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/abroad-at-home-it-isn-t-working.html | Abroad at Home It Isnt Working | By Anthony Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/editorial-observer-a-summer-campaign-with-a-long-way-to-go.html | Editorial Observer A Summer Campaign With a Long Way to Go | By Eleanor Randolph | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/hubris-but-no-history.html | Hubris But No History | By David Hackett Fischer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/journal-voyeurism-for-the-entire-family.html | Journal Voyeurism for the Entire Family | By Frank Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/let-s-not-put-a-man-on-mars.html | Lets Not Put a Man on Mars | By Philip Ball | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-as-rocker-sits-out-bullpen-collapses.html | BASEBALL As Rocker Sits Out Bullpen Collapses | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-justice-a-shocked-but-happy-yankee.html | BASEBALL Justice a Shocked but Happy Yankee | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-mets-notebook-a-show-of-force.html | BASEBALL METS NOTEBOOK A Show of Force | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-mets-notebook-reed-s-injury-will-give-rotation-a-new-look.html | BASEBALL METS NOTEBOOK Reeds Injury Will Give Rotation a New Look | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-mets-notebook-seaver-on-the-trading-block.html | BASEBALL METS NOTEBOOK Seaver on the Trading Block | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-the-mets-instigate-their-own-disturbance.html | BASEBALL The Mets Instigate Their Own Disturbance | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-yankees-lacking-pep-and-pop-fail-to-pull-out-another-close-one.html | BASEBALL Yankees Lacking Pep and Pop Fail to Pull Out Another Close One | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-yankees-payroll-reaches-9-figures.html | BASEBALL Yankees Payroll Reaches 9 Figures | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/college-basketball-heels-look-to-williams-as-guthridge-walks-off.html | COLLEGE BASKETBALL Heels Look to Williams As Guthridge Walks Off | By Barry Jacobs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/cycling-cipollini-s-backup-awaits-his-fate.html | CYCLING Cipollinis Backup Awaits His Fate | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/golf-roundup-unheralded-players-share-the-lead.html | GOLF ROUNDUP Unheralded Players Share the Lead | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/hockey-robinson-will-coach-devils-again.html | HOCKEY Robinson Will Coach Devils Again | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/hockey-the-flyers-decide-to-gamble-and-make-lindros-an-offer.html | HOCKEY The Flyers Decide to Gamble And Make Lindros an Offer | By Joe Lapointe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/plus-rowing-henley-royal-regatta-american-boats-continue-to-win.html | PLUS ROWING  HENLEY ROYAL REGATTA American Boats Continue to Win | By Norman HildesHeim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/sports-of-the-times-comeback-wipes-away-shea-blues.html | Sports Of The Times Comeback Wipes Away Shea Blues | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/tennis-martins-collapse-becomes-agassi-s-windfall.html | TENNIS Martins Collapse Becomes Agassis Windfall | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/tennis-notebook-sideshow-at-wimbledon-is-getting-uglier.html | TENNIS NOTEBOOK Sideshow at Wimbledon Is Getting Uglier | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/women-s-basketball-with-seconds-spare-little-grace-liberty-pulls-victory.html | WOMENS BASKETBALL With Seconds to Spare and Little Grace Liberty Pulls Out the Victory | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/theater/theater-review-politics-and-all-its-strange-bedfellows.html | THEATER REVIEW Politics and All Its Strange Bedfellows | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/2000-campaign-prescription-drug-issue-gore-tries-pitching-himself-drug-industry.html | THE 2000 CAMPAIGN THE PRESCRIPTION DRUG ISSUE Gore Tries Pitching Himself As Drug Industry Opponent | By Sheryl Gay Stolberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/2000-campaign-vice-president-gore-praises-values-virtues-hispanics.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Praises The Values And Virtues Of Hispanics | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/arkansas-court-panel-sues-to-strip-clinton-of-law-license.html | Arkansas Court Panel Sues to Strip Clinton of Law License | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/doctor-s-antitrust-hopes-face-a-roadblock-from-lott.html | Doctors Antitrust Hopes Face a Roadblock From Lott | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/donald-h-parker-88-inventor-of-self-paced-reading-program.html | Donald H Parker 88 Inventor Of SelfPaced Reading Program | By Lynette Holloway | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/energy-chief-to-divest-university-of-lab-security-duties.html | Energy Chief to Divest University of Lab Security Duties | By James Risen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/expanded-border-policing-clogs-the-courts-and-jails.html | Expanded Border Policing Clogs the Courts and Jails | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/hiv-cases-jump-in-san-francisco.html | HIV CASES JUMP IN SAN FRANCISCO | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/presbyterians-vote-to-ban-clergy-from-conducting-unions-of-gays.html | Presbyterians Vote to Ban Clergy From Conducting Unions of Gays | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/public-lives-looking-past-georgia-s-drought-but-still-seeing-brown.html | PUBLIC LIVES Looking Past Georgias Drought but Still Seeing Brown | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/the-2000-campaign-the-green-candidate-unlike-96-nader-runs-hard-in-00.html | THE 2000 CAMPAIGN THE GREEN CANDIDATE Unlike 96 Nader Runs Hard in 00 | By Sam Howe Verhovek | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/us/william-j-garry-56-epicure-at-bon-appetit-magazine-s-helm.html | William J Garry 56 Epicure At Bon Appetit Magazines Helm | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/11.2-billion-spending-bill-is-readily-passed-by-senate.html | 112 Billion Spending Bill Is Readily Passed by Senate | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/2-koreas-finish-deal-to-reunite-families.html | 2 Koreas Finish Deal to Reunite Families | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/alfred-c-ulmer-jr-83-officer-in-us-intelligence-agencies.html | Alfred C Ulmer Jr 83 Officer In US Intelligence Agencies | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/fbi-watched-an-american-who-was-killed-in-chile-coup.html | FBI Watched an American Who Was Killed in Chile Coup | By Diana Jean Schemo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/flight-tests-show-iraq-has-resumed-a-missile-program.html | FLIGHT TESTS SHOW IRAQ HAS RESUMED A MISSILE PROGRAM | By Steven Lee Myers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/french-turn-vandal-into-hero-against-us.html | French Turn Vandal Into Hero Against US | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/hong-kong-journal-clinic-caters-to-couples-seeking-precious-gem.html | Hong Kong Journal Clinic Caters to Couples Seeking Precious Gem | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/john-aspinall-gambler-and-zoo-owner-dies-at-74.html | John Aspinall Gambler and Zoo Owner Dies at 74 | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/killings-drive-indonesians-into-risky-boats-and-dangerous-seas.html | Killings Drive Indonesians Into Risky Boats and Dangerous Seas | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/leading-candidates-in-mexico-as-close-on-issues-as-in-polls.html | Leading Candidates in Mexico As Close on Issues as in Polls | By Julia Preston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/mexican-presidential-candidates-campaign-in-us.html | Mexican Presidential Candidates Campaign in US | By Pam Belluck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/no-more-morning-after-pills-at-school-french-court-says.html | No More MorningAfter Pills At School French Court Says | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-01 | https://www.nytimes.com/2000/07/01/world/ugandan-vote-backs-leader-on-keeping-his-system.html | Ugandan Vote Backs Leader On Keeping His System | By Ian Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/architecture-capturing-and-selling-the-glamour-of-flight.html | ARTARCHITECTURE Capturing And Selling The Glamour Of Flight | By Rita Reif | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/architecture-performance-hops-back-into-the-scene.html | ARTARCHITECTURE Performance Hops Back Into the Scene | By Michael Rush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/architecture-the-three-faces-all-of-them-female-of-liberty.html | ARTARCHITECTURE The Three Faces All of Them Female of Liberty | By Sarah Bayliss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/dance-a-season-of-surprises-mostly-happy.html | DANCE A Season Of Surprises Mostly Happy | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/dance-a-summertime-success-story.html | DANCE A Summertime Success Story | By Roslyn Sulcas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/dance-for-colorado-festivals-mile-high-challenges.html | DANCE For Colorado Festivals MileHigh Challenges | By Daniel Gesmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-a-cult-of-comparison-and-a-musical-glut.html | MUSIC A Cult of Comparison and a Musical Glut | By Bernard Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-a-one-time-prodigy-with-all-star-mentors.html | MUSIC A OneTime Prodigy With AllStar Mentors | By Paul Alexander | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-a-song-that-reverberates-in-the-american-soul.html | MUSIC A Song That Reverberates in the American Soul | By David Margolick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-defining-two-roles-diva-and-soul-survivor.html | MUSIC Defining Two Roles Diva and Soul Survivor | By David A Keeps | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-for-singers-a-new-american-way.html | MUSIC For Singers a New American Way | By Anne Midgette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/television-radio-a-modest-creator-with-a-gift-for-gloss.html | TELEVISIONRADIO A Modest Creator With a Gift for Gloss | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/television-radio-the-makers-of-tv-are-happy-to-mine-their-own-business.html | TELEVISIONRADIO The Makers of TV Are Happy to Mine Their Own Business | By Hilary De Vries | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/theater-eruptions-of-dissent-onstage.html | THEATER Eruptions of Dissent Onstage | By Erika Munk | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/automobiles/behind-the-wheel-2001-chevrolet-corvette-z06-what-s-all-the-excitement-about.html | BEHIND THE WHEEL2001 Chevrolet Corvette Z06 Whats All the Excitement About | By Cheryl Jensen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/automobiles/just-your-average-motorcycle-with-a-corvette-v-8-engine.html | Just Your Average Motorcycle With a Corvette V8 Engine | By Jim McCraw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/an-ideal-husband.html | An Ideal Husband | By Alice Truax | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/anatomies-of-melancholy.html | Anatomies of Melancholy | By Abraham Verghese | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886823.html | Baseball Books in Brief | By Alan Schwarz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886840.html | Baseball Books in Brief | By Michael Lichtenstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886858.html | Baseball Books in Brief | By John D Thomas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886866.html | Baseball Books in Brief | By Diane Cole | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886874.html | Baseball Books in Brief | By Peggy Constantine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886882.html | Baseball Books in Brief | By George Robinson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886890.html | Baseball Books in Brief | By Allen D Boyer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886904.html | Baseball Books in Brief | By Charles Salzberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886912.html | Baseball Books in Brief | By Deanne Stillman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886920.html | Baseball Books in Brief | By Rodger Lyle Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief.html | Baseball Books in Brief | By Allen St John | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/bookend-i-yield-to-nobody.html | Bookend I Yield to Nobody | By Jim Holt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/essay-max-and-marjorie-an-editorial-love-story.html | ESSAY Max and Marjorie An Editorial Love Story | By Robert Gottlieb | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/from-ruth-to-rotisserie.html | From Ruth to Rotisserie | By Roberto Gonzlez Echevarria | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/from-ruth-to-rotisserie.html | From Ruth to Rotisserie | By Roberto Gonzlez Echevarria | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/his-greatest-hits.html | His Greatest Hits | By David Halberstam | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/holy-terrors.html | Holy Terrors | By Patricia T OConner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/new-noteworthy-paperbacks-886971.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/only-god-was-his-senior.html | Only God Was His Senior | By David M Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/out-of-africa.html | Out of Africa | By Richard Eder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/past-imperfect.html | Past Imperfect | By Richard Lourie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/present-at-the-destruction.html | Present at the Destruction | By Iain Bamforth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/press-barons-s-progress.html | Press Barons Progress | By Harold Evans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/pull-down-the-blinds.html | Pull Down the Blinds | By Alex Kozinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/ring-of-fire.html | Ring of Fire | By Edward Hoagland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/books/the-wrong-kind-of-neverland.html | The Wrong Kind of Neverland | By Albert Mobilio | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/business-diary-fast-company.html | BUSINESS DIARY Fast Company | By Ellen Almer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/business-heaping-helpings-of-nostalgia-a-child-s-plate-of-profit.html | Business Heaping Helpings of Nostalgia a Childs Plate of Profit | By Jane Hodges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/business-renault-pins-its-survival-on-a-global-gamble.html | Business Renault Pins Its Survival on a Global Gamble | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/databank-june-26-30-wall-street-cheers-the-fed-s-decision-head.html | DATABANK JUNE 2630 Wall Street Cheers the Feds Decision Head | By Vivian Marino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/economic-view-antitrust-suit-born-of-law-not-of-lobbying.html | ECONOMIC VIEW Antitrust Suit Born of Law Not of Lobbying | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-diary-online-access-to-stock-analysts.html | INVESTING DIARY Online Access To Stock Analysts | By Michelle Leder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-incubators-may-hatch-surprises-if-not-profits.html | Investing Incubators May Hatch Surprises if Not Profits | By Sara Robinson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-peer-group-pressure-hurts-a-ford-offspring.html | Investing PeerGroup Pressure Hurts a Ford Offspring | By Robert D Hershey Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-the-gene-angle-on-medical-shares.html | Investing The Gene Angle on Medical Shares | By Lawrence M Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-with-nigel-p-hart-and-andrew-graham-putnam-international-voyager-fund.html | INVESTING WITH Nigel P Hart and Andrew Graham Putnam International Voyager Fund | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/market-insight-those-were-the-days-all-right-but-no-more.html | MARKET INSIGHT Those Were The Days All Right But No More | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/market-watch-the-happy-medium-in-stocks.html | MARKET WATCH The Happy Medium in Stocks | By Gretchen Morgenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/money-medicine-off-the-managed-care-treadmill.html | MONEY  MEDICINE Off the ManagedCare Treadmill | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/on-the-contrary-the-invisible-hand-of-uncle-sam.html | ON THE CONTRARY The Invisible Hand of Uncle Sam | By Daniel Akst | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/personal-business-new-questions-about-block-s-lucrative-tax-loans.html | Personal Business New Questions About Blocks Lucrative Tax Loans | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business-you-paid-that-bill-with-a-single-click-or-did-you.html | Personal Business You Paid That Bill With a Single Click Or Did You | By Nancy Lloyd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-a-lawyer-s-double-barreled-week.html | PRIVATE SECTOR A Lawyers DoubleBarreled Week | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-long-shots-on-the-court-and-off.html | PRIVATE SECTOR Long Shots on the Court and Off | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-trading-dress-blues-for-blue-pinstripes.html | PRIVATE SECTOR Trading Dress Blues For Blue Pinstripes | By Steve Barnes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/responsible-party-paul-romer-decorating-on-deadline.html | RESPONSIBLE PARTY PAUL ROMER Decorating On Deadline | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/seniority-a-madison-avenue-fantasy.html | SENIORITY A Madison Avenue Fantasy | By Fred Brock | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/strategies-the-ways-of-one-year-wonders.html | STRATEGIES The Ways of OneYear Wonders | By Mark Hulbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/business/the-business-world-for-a-brazilian-banker-the-highest-perch.html | THE BUSINESS WORLD For a Brazilian Banker The Highest Perch | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/asphalt-blues.html | Asphalt Blues | By Verlyn Klinkenborg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/endpaper-the-adventures-of-rocky-and-bullwinkle-in-the-screen-trade.html | Endpaper The Adventures of Rocky and Bullwinkle in The Screen Trade | By Larry Doyle and Kyle Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/food-the-stick-shift.html | Food The Stick Shift | By Molly ONeill | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/footnotes-975311.html | Footnotes | By Eve MacSweeney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/mexicos-third-way.html | Mexicos Third Way | By Paul Berman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/style-wanton-dead-or-alive.html | Style Wanton Dead or Alive | By Ingrid Sischy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-vanity-of-volunteerism.html | The Vanity of Volunteerism | By Sara Mosle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-on-language-dare.html | The Way We Live Now 7200 On Language Dare | By William Safire | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-questions-for-chuck-knoblauch-head-games.html | The Way We Live Now 7200 Questions for Chuck Knoblauch Head Games | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-the-ethicist.html | The Way We Live Now 7200 The Ethicist | By Randy Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-what-they-were-thinking.html | The Way We Live Now 7200 What They Were Thinking | By Catherine Saint Louis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7200-expert-opinion-on-the-road-again.html | The Way We Live Now 7200 Expert Opinion On the Road Again | By Kate Sullivan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7200-salient-facts-sign-of-the-times.html | The Way We Live Now 7200 Salient Facts Sign of the Times | By Tiernan Ray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7200-the-end-of-innocence.html | The Way We Live Now 7200 The End of Innocence | By Ao Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-another-year-at-marienbad.html | FILM Another Year at Marienbad | By Stuart Klawans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-brothers-who-practice-the-art-of-the-put-on.html | FILM Brothers Who Practice The Art of the PutOn | By Franz Lidz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-the-original-laureate-of-an-abstract-poetry.html | FILM The Original Laureate Of an Abstract Poetry | By John Canemaker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-the-revolutionary-war-is-lost-on-hollywood.html | FILM The Revolutionary War Is Lost on Hollywood | By Jamie Malanowski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/music-godard-s-mix-of-movies-and-music.html | MUSIC Godards Mix Of Movies And Music | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/11-year-old-queens-boy-drowns-in-jamaica-bay.html | 11YearOld Queens Boy Drowns in Jamaica Bay | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-day-in-the-life-of-newark-airport.html | A Day in the Life Of Newark Airport | By Christine Negroni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-frenzy-for-admission-into-the-top-colleges.html | A Frenzy for Admission Into the Top Colleges | By Theresa Crapanzano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-la-carte-expansive-choices-highlight-italian-spot.html | A LA CARTE Expansive Choices Highlight Italian Spot | By Richard Jay Scholem | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-mysterious-grave-haunts-a-town.html | A Mysterious Grave Haunts a Town | By Tina Kelley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/after-doctor-suspensions-cancer-signs-in-5-women-retested.html | After Doctor Suspensions Cancer Signs in 5 Women Retested | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/an-intellectual-utopia-proves-to-be-a-work-in-progress.html | An Intellectual Utopia Proves to Be a Work in Progress | By Lynda Richardson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-dancing-and-flirting-at-manhattan-movies.html | And the Livin Is Easy Dancing and Flirting at Manhattan Movies | By David Kirby | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-dragons-of-queens-race-for-glory.html | And the Livin Is Easy Dragons of Queens Race for Glory | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-staten-island-calendar-girls-and-cars-rev-up-the-boys.html | And the Livin Is Easy Staten Island Calendar Girls and Cars Rev Up the Boys | By Jim OGrady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-sundays-in-the-bronx-music-is-the-message.html | And the Livin Is Easy Sundays in the Bronx Music Is the Message | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-the-cones-of-summer-ice-cream-in-brooklyn.html | And the Livin Is Easy The Cones of Summer Ice Cream in Brooklyn | By Tara Bahrampour | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/apple-tours-buses-return-to-the-streets.html | Apple Tours Buses Return to the Streets | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/art-reviews-photographs-on-tiles-and-through-the-computer.html | ART REVIEWS Photographs on Tiles and Through the Computer | By Helen A Harrison | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/art-when-daily-life-is-examined-closely.html | ART When Daily Life Is Examined Closely | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/as-invasive-plants-spread-state-fights-back.html | As Invasive Plants Spread State Fights Back | By Christine Woodside | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/bookstore-with-stefan-kanfer-behind-mask-following-laugh-track-with-groucho-marx.html | AT THE BOOKSTORE WITHStefan Kanfer Behind the Mask Following the Laugh Track With Groucho Marx | By Thomas Staudter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-environment-bacteria-found.html | BRIEFING ENVIRONMENT BACTERIA FOUND | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-housing-camden-grant.html | BRIEFING HOUSING CAMDEN GRANT | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-legislation-end-of-session.html | BRIEFING LEGISLATION END OF SESSION | By Kushanava Choudhury | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-the-law-hate-crime-law.html | BRIEFING THE LAW HATECRIME LAW | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-the-law-minorities-stopped.html | BRIEFING THE LAW MINORITIES STOPPED | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/by-the-way-a-step-closer-to-a-home.html | BY THE WAY A Step Closer to a Home | By Marilyn Shapiro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/canadian-developer-buys-coveted-east-side-corner.html | Canadian Developer Buys Coveted East Side Corner | By Charles V Bagli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/chess-polgar-s-foe-misses-a-move-and-that-s-all-she-needs.html | CHESS Polgars Foe Misses a Move And Thats All She Needs | By Robert Byrne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/city-lore-beyond-prometheus.html | CITY LORE Beyond Prometheus | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/class-project-for-the-millennium-students-build-an-arch-of-their-own.html | CLASS PROJECT For the Millennium Students Build an Arch of Their Own | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/communities-where-the-news-is-local-all-the-time.html | COMMUNITIES Where the News is Local All the Time | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/coping-guests-that-mar-the-getaway.html | COPING Guests That Mar The Getaway | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/county-lines-what-would-you-do.html | COUNTY LINES What Would You Do | By Peter Applebome | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dan-of-the-papers-40-years-of-hamptons-lite.html | Dan of the Papers 40 Years of Hamptons Lite | By Michelle Napoli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dining-out-a-tropical-asian-caribbean-combo.html | DINING OUT A TropicalAsianCaribbean Combo | By Joanne Starkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dining-out-in-mount-kisco-a-place-for-seafood.html | DINING OUT In Mount Kisco a Place for Seafood | By M H Reed | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dining-out-in-sono-and-not-just-another-pizzeria.html | DINING OUT In SoNo and Not Just Another Pizzeria | By Patricia Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/down-the-shore-tag-youre-fined.html | DOWN THE SHORE Tag Youre Fined | By Laura Mansnerus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/food-three-ways-to-use-fillets-of-bluefish.html | FOOD Three Ways to Use Fillets of Bluefish | By Florence Fabicant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/food-try-bluefish-fillets-broiled-grilled-or-sauteed.html | FOOD Try Bluefish Fillets Broiled Grilled or Sauteed | By Florence Fabicant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-cultural-grants-for-newark.html | FOOTLIGHTS Cultural Grants for Newark | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-deep-in-the-heart-of-jersey.html | FOOTLIGHTS Deep in the Heart of Jersey | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-plus-latin-and-ska.html | FOOTLIGHTS   Plus Latin and Ska | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-shells-of-themselves.html | FOOTLIGHTS Shells of Themselves | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-tall-visitors-to-the-shore.html | FOOTLIGHTS Tall Visitors to the Shore | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights.html | FOOTLIGHTS | By Susan Jo Keller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/for-the-record-for-a-winning-coach-another-win-win-job.html | FOR THE RECORD For a Winning Coach Another WinWin Job | By Chuck Slater | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/fyi-013668.html | FYI | By Daniel B Schneider | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/girl-charged-with-death-of-godchild.html | Girl Charged With Death Of Godchild | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/he-blazed-a-trail-now-well-traveled.html | He Blazed a Trail Now Well Traveled | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/home-clinic-electrical-grounding-how-to-make-sure-it-s-done-right.html | HOME CLINIC Electrical Grounding How to Make Sure Its Done Right | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-a-gain-in-brookhaven-for-election-by-district.html | IN BRIEF A Gain in Brookhaven For Election by District | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-atec-group-is-moving.html | IN BRIEF Atec Group Is Moving | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-development-hyde-park-lots-acquired.html | IN BRIEF DEVELOPMENT HYDE PARK LOTS ACQUIRED | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-education-mount-vernon-perfect-attendance.html | IN BRIEF EDUCATION MOUNT VERNON PERFECT ATTENDANCE | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-government-mamaroneck-injunction-granted.html | IN BRIEF GOVERNMENT MAMARONECK INJUNCTION GRANTED | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-government-sewer-districts-criticized.html | IN BRIEF GOVERNMENT SEWER DISTRICTS CRITICIZED | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-government-tax-relief-for-disabled.html | IN BRIEF GOVERNMENT TAX RELIEF FOR DISABLED | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-huntington-to-insist-on-low-cost-housing.html | IN BRIEF Huntington to Insist On LowCost Housing | By Stewart Ain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-mcdonald-s-can-t-open-port-jefferson-says.html | IN BRIEF McDonalds Cant Open Port Jefferson Says | By Stewart Ain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-medicine-advice-by-phone.html | IN BRIEF MEDICINE ADVICE BY PHONE | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-medicine-yonkers-expansion-at-a-medical-center.html | IN BRIEF MEDICINE YONKERS EXPANSION AT A MEDICAL CENTER | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-metrology-group-at-veeco.html | IN BRIEF Metrology Group at Veeco | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-staff-builders-posts-a-3.2-million-loss.html | IN BRIEF Staff Builders Posts A 32 Million Loss | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-stock-split-at-jaco.html | IN BRIEF Stock Split at Jaco | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-support-program-for-data-management.html | IN BRIEF Support Program For Data Management | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-available-office-space-and-rent-costs-dip.html | IN BUSINESS Available Office Space And Rent Costs Dip | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-department-store-chain-gives-funds-to-hospital.html | IN BUSINESS Department Store Chain Gives Funds to Hospital | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-hunting-for-houses-online.html | IN BUSINESS Hunting for Houses Online | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-international-paper-closing-tech-center.html | IN BUSINESS International Paper Closing Tech Center | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-triarc-spins-off-snapple-beverage-unit.html | IN BUSINESS Triarc Spins Off Snapple Beverage Unit | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-the-garden-what-makes-a-great-lawn-sound-practices.html | IN THE GARDEN What Makes a Great Lawn Sound Practices | By Joan Lee Faust | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/inside-out-sorters-and-gizmos-to-ease-the-wash-load.html | INSIDEOUT Sorters and Gizmos to Ease the Wash Load | By Susan Hodara | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/it-s-not-just-heat-there-are-any-number-miserable-reasons-not-like-summer.html | Its Not Just the Heat There Are Any Number of Miserable Reasons Not to Like Summer | By David W Chen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/jersey-undergrads-corner-tap-with-a-twist.html | JERSEY Undergrads Corner Tap With a Twist | By Neil Genzlinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/jerseyana-lining-up-to-get-in-burlington-s-jail.html | JERSEYANA Lining Up to Get In Burlingtons Jail | By Jill P Capuzzo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/lab-to-pump-tritium-from-groundwater.html | Lab to Pump Tritium From Groundwater | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/li-work-insurance-industry-confronts-an-internet-future.html | LIWORK Insurance Industry Confronts an Internet Future | By Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/literary-circles-picnic-pelham-james-joyce-lovers-celebrate-devilishly.html | LITERARY CIRCLES At Picnic in Pelham James Joyce Lovers Celebrate a Devilishly Challenging Book | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-easy-talk-barbecues-fine-but-new-york-also-has-citified-rites-summer-parties.html | And the Livin Is Easy Barbecues Fine But New York also has citified rites of summer Parties on pavement Midnight ice cream runs And outdoor movies with beaujolais and brie | By Jim OGrady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/long-island-journal-watch-out-barney-here-comes-zebby.html | LONG ISLAND JOURNAL Watch Out Barney Here Comes Zebby | By Marcelle S Fischler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/long-island-vines-a-vase-of-roses.html | LONG ISLAND VINES A Vase of Roses | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/milestones-driving-the-last-car-pool-and-stepping-aside.html | MILESTONES Driving the Last Car Pool and Stepping Aside | By Merri Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-a-casino-attracts-rockers-though-not-necessarily-high-rollers.html | MUSIC A Casino Attracts Rockers Though Not Necessarily High Rollers | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-lush-lawns-eighth-blackbird-too.html | MUSIC Lush Lawns Eighth Blackbird Too | By Valerie Cruice | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-no-script-besides-their-music.html | MUSIC No Script Besides Their Music | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-on-the-road-again-and-having-fun-again.html | MUSIC On the Road Again And Having Fun Again | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/nassau-budget-hamstrings-breast-cancer-project.html | Nassau Budget Hamstrings Breast Cancer Project | By Linda Saslow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-bedford-park-riding-into-the-imagination.html | NEIGHBORHOOD REPORT BEDFORD PARK Riding Into the Imagination | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-bending-elbows-riki-swills-sake-let-little-bit-city-haiku.html | NEIGHBORHOOD REPORT BENDING ELBOWS Riki Swills Sake to Let In a Little Bit of City Haiku | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-college-point-residents-hope-tiny-road-will-derail-plan-for.html | NEIGHBORHOOD REPORT COLLEGE POINT Residents Hope a Tiny Road Will Derail Plan for a Store | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-east-side-plea-for-emerald-necklace-but-state-prefers-basic.html | NEIGHBORHOOD REPORT EAST SIDE A Plea for an Emerald Necklace But State Prefers Basic Blacktop | By David Kirby | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-greenwich-village-update-fall-house-poe-unless-scholars.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE UPDATE The Fall of the House of Poe Unless Scholars Prevail | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-midtown-buzz-mere-bits-skimpy-plastic-are-hits-sample-sale.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Mere Bits of Skimpy Plastic Are Hits at Sample Sale Day | By Kelly Crow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-queens-up-close-bike-bus-falters-mta-tries-fix.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE The BiketotheBus Falters And the MTA Tries a Fix | By Alisha Berger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-riverdale-parents-beg-day-care-center-not-leave-them.html | NEIGHBORHOOD REPORT RIVERDALE Parents Beg Day Care Center Not to Leave Them Stranded | By David Critchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-times-square-citypeople-cheaper-than-psychotherapy-take-your.html | NEIGHBORHOOD REPORT TIMES SQUARE  CITYPEOPLE Cheaper Than Psychotherapy Take Your Troubles Out on Him | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-tribeca-south-street-seaport-critics-say-economy-hotels.html | NEIGHBORHOOD REPORT TRIBECASOUTH STREET SEAPORT Critics Say Economy Hotels Would Tarnish the Area | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-williamsburg-sculptor-harvests-brooklyn-boulders-material.html | NEIGHBORHOOD REPORT WILLIAMSBURG Sculptor Harvests Brooklyn Boulders as Material for Art | By Genia Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-woodside-a-hidden-cemetery-of-an-earlier-era.html | NEIGHBORHOOD REPORT WOODSIDE A Hidden Cemetery of an Earlier Era Becomes More Visible | By Rosemarie Ward | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-a-general-store-springs-up-in-midtown.html | NEW YORKERS  CO A General Store Springs Up in Midtown | By Aaron Donovan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-the-big-man-in-shrimp.html | NEW YORKERS  CO The Big Man in Shrimp | By Dan Ackman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-the-clothes-of-africa-in-the-heart-of-harlem.html | NEW YORKERS  CO The Clothes of Africa In the Heart of Harlem | By Aaron Donovan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-workaday-plates-and-bowls-from-across-the-land.html | NEW YORKERS  CO Workaday Plates and Bowls From Across the Land | By Aaron Donovan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/newcomers-actor-s-bronx-dream-is-realized-in-bedford.html | NEWCOMERS Actors Bronx Dream Is Realized in Bedford | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/no-blues-for-this-bowling-alley.html | No Blues for This Bowling Alley | By Stacey Stowe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/on-politics-following-florio-s-game-plan-is-an-odd-strategy-for-franks.html | ON POLITICS Following Florios Game Plan Is an Odd Strategy for Franks | By Iver Peterson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/on-the-map-a-coast-guard-team-based-where-else-in-the-pine-barrens.html | ON THE MAP A Coast Guard Team Based Where Else in the Pine Barrens | By Margo Nash | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/opera-warm-weather-troupe-is-in-its-season.html | OPERA WarmWeather Troupe Is in Its Season | By Leslie Kandell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/playing-in-the-neighborhood-014435.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/plenty-of-tall-ships-without-leaving-li.html | Plenty of Tall Ships Without Leaving LI | By David Winzelberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/politics-and-government-that-spit-and-polish-can-come-at-a-cost.html | POLITICS AND GOVERNMENT That Spit and Polish Can Come at a Cost | By Steve Strunsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/pop-music-she-does-it-again-and-no-oops-about-it.html | POP MUSIC She Does It Again and No Oops About It | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/quick-bite-swedesboro-the-are-the-egg-men.html | QUICK BITESwedesboro The Are the Egg Men | By Jack Silbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/religion-a-new-jewish-home-for-an-ancient-practice.html | RELIGION A New Jewish Home For an Ancient Practice | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/restaurants-southwest-of-the-border.html | RESTAURANTS Southwest of the Border | By David Corcoran | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/sainthood-quest-for-knight-of-the-church.html | Sainthood Quest for Knight of the Church | By Cynthia Wolfe Boynton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/saving-energy-vs-saving-a-budget.html | Saving Energy vs Saving a Budget | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/show-of-floral-works-some-inspired-by-poetry.html | Show of Floral Works Some Inspired by Poetry | By D Dominick Lombardi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/soapbox-an-opportunity-to-seize.html | SOAPBOX An Opportunity to Seize | By Marianna Koval | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/soapbox-but-this-is-not-a-real-park.html | SOAPBOX   But This Is Not a Real Park | By Diane Ravitch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/soapbox-in-defense-of-luxury.html | SOAPBOX In Defense of Luxury | By Scotty Dupree | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/state-grants-to-foster-housing-for-the-elderly.html | State Grants to Foster Housing for the Elderly | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-fresh-air-fund-at-bus-terminal-adventures-in-wider-world-begin.html | The Fresh Air Fund At Bus Terminal Adventures in Wider World Begin | By Aaron Donovan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-guide-981729.html | THE GUIDE | By Barbara Delatiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-guide-982237.html | THE GUIDE | By Eleanor Charles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-next-essential-in-life-the-bar-code.html | The Next Essential in Life The Bar Code | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-physics-of-fireworks-from-factory-to-sky.html | The Physics of Fireworks From Factory to Sky | By Allan Richter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/theater-past-the-highway-of-memories-a-song-and-dance-wonderland.html | THEATER Past the Highway of Memories a Song and Dance Wonderland | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/theater-review-is-there-pity-enough-for-hedda-gabler.html | THEATER REVIEW Is There Pity Enough for Hedda Gabler | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/theres-a-life-after-basketball.html | Theres Life After Basketball | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/this-week-multiply-beautify-with-larkspur.html | THIS WEEK Multiply Beautify With Larkspur | By Elisabeth Ginsburg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/two-plans-for-white-plains-site.html | Two Plans for White Plains Site | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/uncovering-the-mystery-of-a-childhood-treasure.html | Uncovering the Mystery of a Childhood Treasure | By William H Honan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/union-thwarts-effort-to-replace-teachers-in-school-for-deaf.html | Union Thwarts Effort to Replace Teachers in School for Deaf | By Lynette Holloway | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/view-ridgefield-protagonist-gets-playhouse-under-way-after-years-conflict.html | The View FromRidgefield Protagonist Gets Playhouse Under Way After Years of Conflict | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/walter-matthau-79-rumpled-star-and-comic-icon-dies.html | Walter Matthau 79 Rumpled Star and Comic Icon Dies | By Mel Gussow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/wanted-bored-professionals-who-have-teaching-in-mind.html | Wanted Bored Professionals Who Have Teaching in Mind | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/when-a-long-weekend-comes-up-short.html | When a Long Weekend Comes Up Short | By Marty Lang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/wine-under-20-as-the-romans-do.html | WINE UNDER 20 As the Romans Do | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/wine-under-20-with-dessert-on-the-patio.html | WINE UNDER 20 With Dessert on the Patio | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/woman-80-dies-crossing-street-when-struck-by-a-fire-engine.html | Woman 80 Dies Crossing Street When Struck by a Fire Engine | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/working-really-hard-to-make-the-grades.html | Working Really Hard to Make the Grades | By Theresa Crapanzano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/editorial-observer-what-to-call-people-who-used-to-be-old.html | Editorial Observer What to Call People Who Used to Be Old | By Dudley Clendinen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/opinio n/reckonings-going-for-broke.html | RECKONINGS Going For Broke | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/commercial-property-new-jersey-bergen-landlords-look-to-manhattan-for-tenants.html | COMMERCIAL PROPERTYNEW JERSEY Bergen Landlords Look to Manhattan for Tenants | By Rachelle Garbarine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/for-the-class-of-2000-renting-101.html | For the Class of 2000 Renting 101 | By Nadine Brozan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/habitats-forest-hills-starting-up-in-queens-with-a-sense-of-space.html | HABITATSFOREST HILLS Starting Up in Queens With a Sense of Space | By Trish Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/if-you-re-thinking-of-living-rye-brook-ny-1-close-knit-village-2-school-districts.html | IF YOU'RE THINKING OF LIVING INRYE BROOK NY 1 CloseKnit Village 2 School Districts | By Cheryl Platzman Weinstock | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/in-the-region-long-island-keeping-the-elderly-in-the-towns-they-helped-build.html | IN THE REGIONLONG ISLAND Keeping the Elderly in the Towns They Helped Build | By Diana Shaman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/streetscapes-820-park-avenue-75th-street-1927-building-full-floor-duplexes.html | STREETSCAPES820 PARK AVENUE AT 75TH STREET A 1927 Building of FullFloor Duplexes and a Triplex | By Christopher Gray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/the-boston-area-adjusts-to-rent-deregulation.html | The Boston Area Adjusts to Rent Deregulation | By Dennis Hevesi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/realest ate/your-home-if-the-roof-is-wood-cease-fire.html | YOUR HOME If the Roof Is Wood Cease Fire | By Jay Romano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ auto-racing-burton-denies-jarrett-to-win-pepsi-400.html | AUTO RACING Burton Denies Jarrett to Win Pepsi 400 | By Dave Caldwell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ baseball-hernandez-and-posada-fire-up-yankees.html | BASEBALL Hernandez And Posada Fire Up Yankees | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ baseball-notebook-reds-are-even-trying-comic-relief-deal-with-pitching-problems.html | BASEBALL NOTEBOOK Reds Are Even Trying Comic Relief to Deal With Pitching Problems | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ baseball-once-again-mets-batter-braves-in-one-shot.html | BASEBALL Once Again Mets Batter Braves in One Shot | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ baseball-steinbrenner-declines-to-turn-critical.html | BASEBALL Steinbrenner Declines to Turn Critical | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ baseball-this-time-braves-fall-apart-early.html | BASEBALL This Time Braves Fall Apart Early | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ cycling-armstrong-second-after-opening-trial-3-fail-drug-test.html | CYCLING Armstrong Second After Opening Trial 3 Fail Drug Test | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ golf-fleisher-the-underdog-seeks-to-hold-off-irwin.html | GOLF Fleisher the Underdog Seeks to Hold Off Irwin | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ golf-moodie-has-inkster-in-rearview-mirror.html | GOLF Moodie Has Inkster in Rearview Mirror | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/ golf-triplett-trails-after-record-61-at-hartford.html | GOLF Triplett Trails After Record 61 At Hartford | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/hockey-messier-s-return-to-rangers-is-looming.html | HOCKEY Messiers Return To Rangers Is Looming | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/horse-racing-secret-status-flies-from-behind-and-to-head-of-the-filly-class.html | HORSE RACING Secret Status Flies From Behind And to Head of the Filly Class | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/outdoors-increase-in-carp-deaths-a-warning-for-other-fish.html | OUTDOORS Increase in Carp Deaths a Warning for Other Fish | By Thomas Brandt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/perspective-finding-their-place-in-the-stream.html | Perspective Finding Their Place in the Stream | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/plus-rowing-henley-royal-regatta-brown-advances-two-teams.html | PLUS ROWING  HENLEY ROYAL REGATTA Brown Advances Two Teams | By Norman HildesHeim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/pro-basketball-notebook-recruiting-by-the-magic-raising-some-questions.html | PRO BASKETBALL NOTEBOOK Recruiting by the Magic Raising Some Questions | By Mike Wise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/sports-of-the-times-rivalry-s-sound-is-there-history-s-developing-fast.html | Sports of The Times Rivalrys Sound Is There Historys Developing Fast | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/sports-of-the-times-the-doctor-in-the-infield-answers-an-emergency.html | Sports of The Times The Doctor in the Infield Answers an Emergency | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/tennis-notebook-a-contender-survives-then-a-legend-loses.html | TENNIS NOTEBOOK A Contender Survives Then a Legend Loses | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/tennis-sampras-plays-through-pain-and-survives.html | TENNIS Sampras Plays Through Pain And Survives | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/the-boating-report-powerboats-provide-a-second-option-for-some-sailboat-owners.html | THE BOATING REPORT Powerboats Provide a Second Option for Some Sailboat Owners | By Herb McCormick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/cuttings-lavender-begins-to-find-new-areas-to-conquer.html | CUTTINGS Lavender Begins to Find New Areas to Conquer | By Anne Raver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/cuttings-this-week-take-cuttings-of-popular-shrubs.html | CUTTINGS THIS WEEK Take Cuttings Of Popular Shrubs | By Patricia Jonas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/doctors-who-love-publicity.html | Doctors Who Love Publicity | By Anne Jarrell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/don-t-get-out-much-you-ll-love-this-store.html | Dont Get Out Much Youll Love This Store | By Ruth La Ferla | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/evening-hours-sizzlin-summer.html | EVENING HOURS Sizzlin Summer | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/its-ginger-vs-chocolate-in-the-presidential-cookie-race.html | Its Ginger vs Chocolate in the Presidential Cookie Race | By Marian Burros | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/lights-action-costumes.html | Lights Action   Costumes | By Guy Trebay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/mirror-mirror-quest-to-soothe-the-savage-breast.html | MIRROR MIRROR Quest to Soothe the Savage Breast | By Penelope Green | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/on-the-street-epithalamium.html | ON THE STREET Epithalamium | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-arch-deluxe.html | PULSE Arch Deluxe | By Ellen Tien | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-off-the-deep-end.html | PULSE Off The Deep End | By Frank Decaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-ringing-up-sales.html | PULSE Ringing Up Sales | By Sam Lubell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-the-makeup-artist.html | PULSE The Makeup Artist | By Elizabeth Hayt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-vows-melissa-pearsall-scott-hirsch.html | WEDDINGS VOWS Melissa Pearsall Scott Hirsch | By Lois Smith Brady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/serbian-madness-at-yale.html | Serbian Madness At Yale | By Joan McQueeney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/theater-a-voice-for-the-outsiders.html | THEATER A Voice for the Outsiders | By Joan McQueeney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/theater-scars-still-fresh-the-balkan-theater-plays-on.html | THEATER Scars Still Fresh the Balkan Theater Plays On | By Chloe Veltman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/choice-tables-in-chicago-hotel-restaurants-that-stand-on-their-own.html | CHOICE TABLES In Chicago Hotel Restaurants That Stand on Their Own | By Dennis Ray Wheaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/into-the-wild-with-the-web-as-a-guide.html | Into the Wild With the Web As a Guide | By Melanie Rehak | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/out-on-the-prairie-a-real-river-city.html | Out On the Prairie A Real River City | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/practical-traveler-fitting-taxis-for-wheelchairs.html | PRACTICAL TRAVELER Fitting Taxis For Wheelchairs | By Betsy Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/q-a-944904.html | Q A | By Suzanne MacNeille | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/seeking-out-powwows.html | SEEKING OUT POWWOWS | By Annasue McCleave Wilson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/the-barns-of-johnson-county.html | The Barns of Johnson County | By Matt Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-correspondent-s-report-ecuador-pins-hopes-on-shift-to-dollar.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Ecuador Pins Hopes On Shift to Dollar | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-high-notes-and-high-rides-in-new-orleans.html | TRAVEL ADVISORY High Notes and High Rides in New Orleans | By Frances Frank Marcus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/what-s-doing-in-portland-me.html | WHATS DOING IN Portland Me | By Wayne Curtis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/tv/cover-story-in-this-election-candidates-are-meant-to-be-funny.html | COVER STORY In This Election Candidates Are Meant to Be Funny | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/tv/spotlight-classic-characters-traits.html | SPOTLIGHT Classic Characters Traits | By Eric P Nash | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/2000-campaign-reform-party-perot-takes-himself-running-but-wants-no-one-take-his.html | THE 2000 CAMPAIGN THE REFORM PARTY Perot Takes Himself Out of the Running but Wants No One to Take His Place | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/2000-campaign-republican-convention-telecommunications-show-may-eclipse-gop.html | THE 2000 CAMPAIGN THE REPUBLICAN CONVENTION Telecommunications Show May Eclipse GOP | By Leslie Wayne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/a-leader-s-new-focus-reconciling-differences.html | A Leaders New Focus Reconciling Differences | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/boo m-in-economy-skips-towns-on-the-plains.html | Boom in Economy Skips Towns on the Plains | By Peter T Kilborn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/colu mbia-journal-battle-flag-is-lowered-but-war-isnt-quite-over.html | Columbia Journal Battle Flag Is Lowered But War Isnt Quite Over | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/imp risoned-fathers-tell-their-children-dont-follow-in-our-footsteps.html | Imprisoned Fathers Tell Their Children Dont Follow in Our Footsteps | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/in-vermont-gay-couples-head-for-the-almost-altar.html | In Vermont Gay Couples Head for the AlmostAltar | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/paul l-erdos-is-dead-at-86-an-authority-on-mail-surveys.html | Paul L Erdos Is Dead at 86 An Authority on Mail Surveys | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/polit ical-briefing-a-losing-candidate-helps-the-other-side.html | Political Briefing A Losing Candidate Helps the Other Side | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/polit ical-briefing-bush-still-ahead-new-polls-show.html | Political Briefing Bush Still Ahead New Polls Show | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/polit ical-briefing-for-some-coattails-are-less-helpful.html | Political Briefing For Some Coattails Are Less Helpful | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/polit ical-briefing-making-a-point-in-cold-cash.html | Political Briefing Making a Point In Cold Cash | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/shift in-presbyterian-debate-on-gay-unions.html | Shift in Presbyterian Debate on Gay Unions | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/the-2000-campaign-political-notebook-campaign-contrasts-grow-starker.html | THE 2000 CAMPAIGN POLITICAL NOTEBOOK Campaign Contrasts Grow Starker | By Frank Bruni and Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/us/the-minority-quarterback.html | The Minority Quarterback | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/for-money-hey-i-did-it-for-me.html | For Money Hey I Did It For Me | By Bruce Kluger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/ideas-trends-all-that-s-bare-is-fit-to-wear-so-why-the-stares.html | Ideas Trends All Thats Bare Is Fit to Wear So Why the Stares | By Jenny Lyn Bader | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/ideas-trends-the-four-letter-alphabet-that-spells-life.html | Ideas Trends The FourLetter Alphabet That Spells Life | By Nicholas Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/ideas-trends-toffs-machiavels-sports-screen-british-dont-t-get-no-respect.html | Ideas Trends Toffs and Machiavels In Sports and On Screen the British Dont Get No Respect | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/june-25-july-1-a-shiver-creeps-over-los-angeles.html | June 25July 1 A Shiver Creeps Over Los Angeles | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/june-25-july-1-borrowers-misled.html | June 25July 1 Borrowers Misled | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/june-25-july-1-drug-benefits-for-the-elderly.html | June 25July 1 Drug Benefits for the Elderly | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekin review/june-25-july-1-goodbye-america-hola-cuba.html | June 25July 1 Goodbye America Hola Cuba | By Hubert B Herring | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-hypothetical-surpluses.html | June 25July 1 Hypothetical Surpluses | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-live-long-and-prosper.html | June 25July 1 Live Long and Prosper | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-looking-into-the-books-of-political-fund-raisers.html | June 25July 1 Looking Into the Books Of Political FundRaisers | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-off-shore-caches.html | June 25July 1 OffShore Caches | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-over-the-counter.html | June 25July 1 Over the Counter | By Sheryl Gay Stolberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-softening-cuban-embargo.html | June 25July 1 Softening Cuban Embargo | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-spying-as-a-business-tool.html | June 25July 1 Spying as a Business Tool | By John Markoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-the-toll-on-beaches.html | June 25July 1 The Toll on Beaches | By Cornelia Dean | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-voting-surprises-in-zimbabwe.html | June 25July 1 Voting Surprises in Zimbabwe | By Henri Cauvin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-miranda-as-a-pop-culture-icon.html | The Nation Miranda as a Pop Culture Icon | By Todd S Purdum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-no-limit-writing-the-bill-for-global-aids.html | The Nation No Limit Writing the Bill For Global AIDS | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-sometimes-a-half-truth-shall-make-you-free.html | The Nation Sometimes a HalfTruth Shall Make You Free | By Adam Liptak | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-split-decisions-the-court-rules-america-changes.html | The Nation Split Decisions The Court Rules America Changes | By Linda Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-world-mexicans-get-a-chance-to-define-democracy.html | The World Mexicans Get a Chance to Define Democracy | By Julia Preston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-world-missile-wars-what-america-calls-a-defense-china-calls-an-offense.html | The World Missile Wars What America Calls a Defense China Calls an Offense | By Erik Eckholm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/word-for-word-pop-quiz-history-101-snoop-doggy-roosevelt.html | Word for WordPop Quiz History 101 Snoop Doggy Roosevelt | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/10-jews-convicted-by-iranian-court-in-espionage-case.html | 10 JEWS CONVICTED BY IRANIAN COURT IN ESPIONAGE CASE | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/castro-says-he-will-press-effort-to-change-us-policy.html | Castro Says He Will Press Effort to Change US Policy | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/crossing-borders-trade-humans-europe-tries-turn-tide-migrants-chasing-dreams.html | CROSSING BORDERS The Trade in Humans Europe Tries to Turn a Tide Of Migrants Chasing Dreams | By Roger Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/despite-speedy-accord-long-road-ahead-to-korean-unification.html | Despite Speedy Accord Long Road Ahead to Korean Unification | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/israeli-incursions-add-to-friction-over-border.html | Israeli Incursions Add to Friction Over Border | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/old-line-communists-at-odds-with-party-in-china.html | OldLine Communists at Odds With Party in China | By Elisabeth Rosenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/prosecutor-links-attack-on-mcdonald-s-to-a-later-one.html | Prosecutor Links Attack On McDonalds To a Later One | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/reports-say-china-is-aiding-pakistan-on-missile-project.html | REPORTS SAY CHINA IS AIDING PAKISTAN ON MISSILE PROJECT | By David E Sanger and Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/us-helps-colombian-leader-but-his-woes-pile-up-at-home.html | US Helps Colombian Leader But His Woes Pile Up at Home | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-02 | https://www.nytimes.com/2000/07/02/world/whoever-wins-vote-in-mexico-will-be-fateful.html | Whoever Wins Vote in Mexico Will Be Fateful | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/bridge-when-slightly-better-means-a-great-deal.html | BRIDGE When Slightly Better Means a Great Deal | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/dance-review-adolescence-as-art-form-who-knew.html | DANCE REVIEW Adolescence as Art Form Who Knew | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/dance-review-dolls-but-not-the-type-to-play-house-with.html | DANCE REVIEW Dolls but Not the Type to Play House With | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/dance-review-pure-classical-ballet-as-a-timeless-truth.html | DANCE REVIEW Pure Classical Ballet as a Timeless Truth | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/london-buyers-ignore-auction-inquiry.html | London Buyers Ignore Auction Inquiry | By Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/pop-review-veteran-haitian-musicians-stretch-traditional-rhythms.html | POP REVIEW Veteran Haitian Musicians Stretch Traditional Rhythms | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/books/books-of-the-times-colorful-but-a-strange-lot-these-yanks.html | BOOKS OF THE TIMES Colorful but a Strange Lot These Yanks | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/books/india-s-post-rushdie-generation-young-writers-leave-magic-realism-look-reality.html | Indias PostRushdie Generation Young Writers Leave Magic Realism and Look at Reality | By Mervyn Rothstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/books/writers-on-writing-for-authors-fragile-ideas-need-loving-every-day.html | WRITERS ON WRITING For Authors Fragile Ideas Need Loving Every Day | By Walter Mosley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/a-new-3-headed-second-tier-at-oracle.html | A New 3Headed Second Tier at Oracle | By John Markoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/advertising-estee-lauder-bmw-mysimoncom-hibernia-make-new-account-assignments.html | Advertising Estee Lauder BMW MySimoncom and Hibernia make new account assignments | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/compressed-data-a-break-in-moore-s-law-but-hey-who-s-counting.html | Compressed Data A Break in Moores Law but Hey Whos Counting | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/compressed-data-conducting-some-panda-diplomacy-on-the-web.html | Compressed Data Conducting Some Panda Diplomacy on the Web | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/e-commerce-report-giving-consumers-access-data-collected-about-them-online.html | ECommerce Report Giving consumers access to the data collected about them online | By Bob Tedeschi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/magazines-combat-proposed-increase-in-postal-rates.html | Magazines Combat Proposed Increase in Postal Rates | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-talk-a-new-magazine-for-professional-athletes.html | Media Talk A New Magazine for Professional Athletes | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-talk-docomo-handsets-will-soon-carry-news.html | Media Talk DoCoMo Handsets Will Soon Carry News | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-talk-nbc-official-rebuked-for-lack-of-reality.html | Media Talk NBC Official Rebuked for Lack of Reality | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-turner-plans-12-billion-expansion-and-more-cnn-online.html | MEDIA Turner Plans 12 Billion Expansion and More CNN Online | By Jonathan Robinson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-tv-goes-back-basics-chicago-radical-decision-forgo-gimmicks.html | MEDIA TV News Goes Back to Basics In Chicago a Radical Decision to Forgo Gimmicks | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/microsoft-to-reward-its-technical-elite.html | Microsoft to Reward Its Technical Elite | By John Markoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/nasdaq-debut-of-chinese-stock-dampens-internet-fever.html | Nasdaq Debut of Chinese Stock Dampens Internet Fever | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/new-economy-hurdles-that-online-grocery-shopping-must-jump-range-logistical.html | New Economy Hurdles that online grocery shopping must jump range from the logistical to the generational | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/patents-new-encryption-system-would-protect-coveted-digital-data-stream-music.html | Patents A new encryption system would protect a coveted digital data stream  music on the web | By Sabra Chartrand | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/technology-digital-economy-s-demand-for-stable-power-strains-utilities.html | TECHNOLOGY Digital Economys Demand for Stable Power Strains Utilities | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-accounts-048216.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-acquisitions-by-2-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions By 2 Companies | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-green-team-goes-to-washington.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Green Team Goes to Washington | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-people-048224.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-shifts-announced-at-bozell-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shifts Announced At Bozell Group | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/us-oil-consultant-faces-inquiry-on-kazakh-deals.html | US Oil Consultant Faces Inquiry on Kazakh Deals | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-03 | https://www.nytimes.com/2000/07/03/business/worldcom-and-sprint-look-for-ways-to-save-deal.html | WorldCom And Sprint Look for Ways To Save Deal | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/movies/storm-outflanks-patriot-at-box-office.html | Storm Outflanks Patriot At Box Office | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/as-computers-idle-in-class-training-for-teachers-becomes-priority.html | As Computers Idle in Class Training for Teachers Becomes Priority | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/changing-senate-race-changes-mood-of-some-voters.html | Changing Senate Race Changes Mood of Some Voters | By Jane Gross | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/coast-guard-choreographs-harbor-s-biggest-gathering.html | Coast Guard Choreographs Harbors Biggest Gathering | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/in-miami-an-imported-mob-scene.html | In Miami an Imported Mob Scene | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/man-kills-2-sons-and-takes-his-own-life-authorities-say.html | Man Kills 2 Sons and Takes His Own Life Authorities Say | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/metro-matters-the-tightrope-women-walk-in-public-life.html | Metro Matters The Tightrope Women Walk In Public Life | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/metropolitan-diary-042986.html | Metropolitan Diary | By Enid Nemy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/overdue-and-broke-ukraine-s-ship-comes-in.html | Overdue and Broke Ukraines Ship Comes In | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/power-but-still-power-lunching-caesar-salads-pizza-for-four-codgers-who-once-ran.html | Out of Power but Still Power Lunching Caesar Salads and Pizza for Four Codgers Who Once Ran New York | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/in-america-billie-benny-and-the-duke.html | In America Billie Benny and The Duke | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/the-rural-life-summer-on-the-wing.html | The Rural Life Summer on the Wing | By Verlyn Klinkenborg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/auto-racing-earnhardt-racing-a-grumpy-old-man-inching-closer-winston-cup-points.html | AUTO RACING Earnhardt Racing Grumpy Old Man Is Inching Closer in Winston Cup Points Chase | By Dave Caldwell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-justice-and-the-yankees-get-their-games-in-order.html | BASEBALL Justice and the Yankees Get Their Games in Order | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-mets-see-the-silver-lining-in-a-dark-cloud-of-a-day.html | BASEBALL Mets See the Silver Lining in a Dark Cloud of a Day | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-showdown-comes-to-a-quiet-finish-as-rocker-and-shea-fans-behave.html | BASEBALL Showdown Comes to a Quiet Finish As Rocker and Shea Fans Behave | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-yankees-notebook-torre-lets-martinez-swing-out-of-slump.html | BASEBALL YANKEES NOTEBOOK Torre Lets Martinez Swing Out of Slump | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/cycling-armstrong-has-a-secret-he-likes-his-chances.html | CYCLING Armstrong Has a Secret He Likes His Chances | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/golf-fleisher-s-mistake-puts-irwin-in-charge.html | GOLF Fleishers Mistake Puts Irwin In Charge | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/golf-long-putt-gives-begay-back-to-back-victories.html | GOLF Long Putt Gives Begay BacktoBack Victories | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/golf-moodie-maintains-cool-in-first-victory.html | GOLF Moodie Maintains Cool in First Victory | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/haskell-cohen-86-publicist-created-nba-all-star-game.html | Haskell Cohen 86 Publicist Created NBA AllStar Game | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/horse-racing-trippi-dominates-the-tom-fool-handicap.html | HORSE RACING Trippi Dominates the Tom Fool Handicap | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/on-baseball-despite-signs-of-slippage-braves-have-upper-hand.html | ON BASEBALL Despite Signs of Slippage Braves Have Upper Hand | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/on-pro-football-optimism-runs-high-behind-giants-line.html | ON PRO FOOTBALL Optimism Runs High Behind Giants Line | By Thomas George | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/on-tennis-williams-sisters-learned-to-think-off-court-too.html | ON TENNIS Williams Sisters Learned to Think Off Court Too | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/plus-rowing-henley-royal-regatta-brown-s-crew-edges-germans.html | PLUS ROWING  HENLEY ROYAL REGATTA Browns Crew Edges Germans | By Norman HildesHeim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/soccer-tough-act-to-follow-for-heinrichs.html | SOCCER Tough Act to Follow for Heinrichs | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/sports-of-the-times-the-numbers-cannot-tell-this-story.html | Sports of The Times The Numbers Cannot Tell This Story | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/tennis-notebook-a-healthy-rafter-finds-optimism.html | TENNIS NOTEBOOK A Healthy Rafter Finds Optimism | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/theater/theater-review-pensions-are-fine-a-little-romance-is-even-better.html | THEATER REVIEW Pensions Are Fine A Little Romance Is Even Better | By David Dewitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/2000-campaign-political-memo-shades-gloom-gleams-confidence-with-miles-go.html | THE 2000 CAMPAIGN POLITICAL MEMO Shades of Gloom and Gleams of Confidence With Miles to Go | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/colorado-asks-is-in-god-we-trust-a-religious-statement.html | Colorado Asks Is In God We Trust a Religious Statement | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/new-potter-book-casts-its-spell-and-promotional-wizardry-helps.html | New Potter Book Casts Its Spell And Promotional Wizardry Helps | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/public-lives-at-24-a-political-veteran-vacuum-cleaner-to-platform.html | PUBLIC LIVES At 24 a Political Veteran Vacuum Cleaner to Platform | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/rules-on-gray-wolf-may-soon-ease.html | Rules on Gray Wolf May Soon Ease | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/some-things-about-sixth-grade-haven-t-changed.html | Some Things About Sixth Grade Havent Changed | By Jacques Steinberg and Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/students-eye-views-from-the-classroom-048097.html | StudentsEye Views From the Classroom | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/students-eye-views-from-the-classroom-048100.html | StudentsEye Views From the Classroom | By Jacques Steinberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/students-eye-views-from-the-classroom-048119.html | StudentsEye Views From the Classroom | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/teachers-union-to-weigh-extra-year-of-high-school.html | Teachers Union to Weigh Extra Year of High School | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/the-2000-campaign-the-house-former-incumbents-try-to-reclaim-seats.html | THE 2000 CAMPAIGN THE HOUSE Former Incumbents Try to Reclaim Seats | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/us/under-pressure-a-special-report-even-for-sixth-graders-college-looms.html | UNDER PRESSURE A Special Report Even for Sixth Graders College Looms | By Jodi Wilgoren and Jacques Steinberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/a-race-to-save-roman-splendors-from-drowning.html | A Race to Save Roman Splendors From Drowning | By Stephen Kinzer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/arboreal-scandal-in-israel-not-all-of-the-trees-planted-there-stay-planted.html | Arboreal Scandal in Israel Not All of the Trees Planted There Stay Planted | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/in-canada-gay-pride-can-be-part-of-scouts-honor.html | In Canada Gay Pride Can Be Part of Scouts Honor | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/iraqis-ask-us-to-do-more-to-oust-saddam.html | Iraqis Ask US to Do More to Oust Saddam | By Steven Lee Myers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/kafr-kila-journal-ice-cream-and-bottle-rockets-at-lebanon-s-border-parade.html | Kafr Kila Journal Ice Cream and Bottle Rockets At Lebanons Border Parade | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/mexico-election-balloting-villages-anxious-vigil-mexico-s-political-trenches.html | THE MEXICO ELECTION BALLOTING IN THE VILLAGES An Anxious Vigil in Mexicos Political Trenches | By Ginger Thompson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/mexico-election-overview-challenger-mexico-wins-governing-party-concedes.html | THE MEXICO ELECTION THE OVERVIEW CHALLENGER IN MEXICO WINS GOVERNING PARTY CONCEDES | By Julia Preston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/rolf-magener-german-escapee-dies-at-89.html | Rolf Magener German Escapee Dies at 89 | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/the-mexico-election-balloting-at-the-border-border-balloting.html | THE MEXICO ELECTION BALLOTING AT THE BORDER BORDER BALLOTING | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/ugandans-vote-to-continue-one-party-system.html | Ugandans Vote to Continue OneParty System | By Ian Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/un-official-warns-of-losing-the-peace-in-kosovo.html | UN Official Warns of Losing the Peace in Kosovo | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/us-monitor-now-argues-iraqis-have-little-to-conceal.html | US Monitor Now Argues Iraqis Have Little to Conceal | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/with-time-short-albright-stays-aloft.html | With Time Short Albright Stays Aloft | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-03 | https://www.nytimes.com/2000/07/03/world/zimbabwe-s-surprise-a-populist-breeze.html | Zimbabwes Surprise A Populist Breeze | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/art-review-why-settle-for-the-real-fireworks.html | ART REVIEW Why Settle for the Real Fireworks | By Michael Kimmelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/ballet-review-closing-with-a-flourish-in-spite-of-a-reshuffling.html | BALLET REVIEW Closing With a Flourish In Spite of a Reshuffling | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/harold-nicholas-dazzling-hoofer-is-dead-at-79.html | Harold Nicholas Dazzling Hoofer Is Dead at 79 | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/opera-review-lucia-move-over-jane-eyre-as-opera.html | OPERA REVIEW Lucia Move Over Jane Eyre as Opera | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/books/a-feminist-survivor-with-the-eyes-of-a-child.html | A Feminist Survivor With the Eyes Of a Child | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/books/books-times-miasma-darkness-with-no-parent-wise-one-guide-them.html | BOOKS OF THE TIMES In a Miasma of Darkness With No Parent or Wise One to Guide Them Out | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/books/critics-notebook-the-prize-for-reality-is-1-million-isn-t-that-unreal.html | CRITICS NOTEBOOK The Prize for Reality Is 1 Million Isnt That Unreal | By Walter Goodman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/books/poetic-love-affair-with-new-york-for-garcia-lorca-city-was-spiritual-metaphor.html | Poetic Love Affair With New York For Garcia Lorca the City Was a Spiritual Metaphor | By Dinitia Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/british-wireless-venture-is-in-talks-to-sell-a-stake.html | British Wireless Venture Is in Talks to Sell a Stake | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-balfour-beatty-acquires-integral-technologies.html | COMPANY NEWS BALFOUR BEATTY ACQUIRES INTEGRAL TECHNOLOGIES | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-egl-agrees-to-buy-circle-international.html | COMPANY NEWS EGL AGREES TO BUY CIRCLE INTERNATIONAL | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-informix-warns-on-profits-and-shares-tumble.html | COMPANY NEWS INFORMIX WARNS ON PROFITS AND SHARES TUMBLE | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-mott-s-is-acquiring-mauna-la-i-tropical-juice-drinks.html | COMPANY NEWS MOTTS IS ACQUIRING MAUNA LAI TROPICAL JUICE DRINKS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/e-signing-law-seen-as-a-boon-to-e-business.html | ESigning Law Seen as a Boon to EBusiness | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/international-business-hong-kong-telephone-company-agrees-to-be-acquired.html | INTERNATIONAL BUSINESS Hong Kong Telephone Company Agrees to Be Acquired | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/mother-m-boss-now-internet-executives-hire-their-parents-traditions-fall.html | Mother Im the Boss Now Internet Executives Hire Their Parents and Traditions Fall | By Katie Hafner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/napster-and-record-industry-clash-over-sales-and-copyrights.html | Napster and Record Industry Clash Over Sales and Copyrights | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/refinancing-for-globalstar.html | Refinancing for Globalstar | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/russia-s-president-hints-he-ll-act-to-stem-inflation.html | Russias President Hints Hell Act to Stem Inflation | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/saudi-arabia-to-raise-oil-production-500000-barrels-a-day.html | Saudi Arabia to Raise Oil Production 500000 Barrels a Day | By Neela Banerjee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/specialist-in-appeals-cases-is-added-to-microsoft-team.html | Specialist in Appeals Cases Is Added to Microsoft Team | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/the-markets-stocks-major-gauges-rise-in-sluggish-trading-before-holiday.html | THE MARKETS STOCKS Major Gauges Rise in Sluggish Trading Before Holiday | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/true-blue-fireworks-made-in-china.html | True Blue Fireworks Made in China | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-asia-antismuggling-move-in-china.html | WORLD BUSINESS BRIEFING ASIA ANTISMUGGLING MOVE IN CHINA | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-asia-japanese-bailout-criticized.html | WORLD BUSINESS BRIEFING ASIA JAPANESE BAILOUT CRITICIZED | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-asia-ntt-retreats-on-connection-fees.html | WORLD BUSINESS BRIEFING ASIA NTT RETREATS ON CONNECTION FEES | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-europe-bt-cellnet-faces-charge.html | WORLD BUSINESS BRIEFING EUROPE BT CELLNET FACES CHARGE | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-europe-offer-for-french-railway-company.html | WORLD BUSINESS BRIEFING EUROPE OFFER FOR FRENCH RAILWAY COMPANY | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-world-trade-trade-fight-over-rum-trademark.html | WORLD BUSINESS BRIEFING WORLD TRADE TRADE FIGHT OVER RUM TRADEMARK | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/books-on-health-a-doctor-redefines-traditional-cancer-care.html | BOOKS ON HEALTH A Doctor Redefines Traditional Cancer Care | By Laurie Tarkan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/books-on-health-myth-and-superstition-in-ancient-medicine.html | BOOKS ON HEALTH Myth and Superstition in Ancient Medicine | By Laurie Tarkan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/cases-sorting-out-delusions-in-therapy.html | CASES Sorting Out Delusions In Therapy | By Anna Fels Md | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/making-some-trauma-of-heart-surgery-disappear.html | Making Some Trauma of Heart Surgery Disappear | By Denise Grady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/personal-health-good-planning-makes-for-great-hiking.html | PERSONAL HEALTH Good Planning Makes for Great Hiking | By Jane E Brody | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/virtual-reality-finds-a-real-place-as-a-medical-aid.html | Virtual Reality Finds a Real Place as a Medical Aid | By Jim Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-cause-and-effect-when-school-brings-on-the-migraines.html | VITAL SIGNS CAUSE AND EFFECT When School Brings On the Migraines | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-exercise-for-blood-vessels-a-fountain-of-youth.html | VITAL SIGNS EXERCISE For Blood Vessels a Fountain of Youth | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-prevention-extra-benefit-from-chickenpox-vaccine.html | VITAL SIGNS PREVENTION Extra Benefit From Chickenpox Vaccine | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-remedies-a-weapon-is-found-to-fight-scleroderma.html | VITAL SIGNS REMEDIES A Weapon Is Found to Fight Scleroderma | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-treatments-getting-aggressive-in-sickle-cell-fight.html | VITAL SIGNS TREATMENTS Getting Aggressive in Sickle Cell Fight | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/movies/film-fantasy-as-a-tonic-for-refugee-children.html | Film Fantasy As a Tonic For Refugee Children | By Jesse McKinley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/5-year-old-critically-injured-in-amusement-park-accident.html | 5YearOld Critically Injured In Amusement Park Accident | By David M Herszenhorn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/9-police-officers-facing-discipline-in-park-attacks.html | 9 POLICE OFFICERS FACING DISCIPLINE IN  PARK ATTACKS | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/beset-by-critics-utica-mayor-resigns-citing-health-issues.html | Beset by Critics Utica Mayor Resigns Citing Health Issues | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/brownstone-the-real-thing-comes-back.html | Brownstone the Real Thing Comes Back | By Tracie Rozhon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/for-some-beach-ocean-invitation-tempt-fate-despite-recent-drownings-rules.html | For Some at Beach Ocean Is Invitation To Tempt Fate Despite Recent Drownings Rules and Warnings Are Ignored | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/internal-inquiry-falls-short-some-victims-contend.html | Internal Inquiry Falls Short Some Victims Contend | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/les-sirkin-66-geologist-studied-how-glaciers-shaped-coastlines.html | Les Sirkin 66 Geologist Studied How Glaciers Shaped Coastlines | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/political-memo-mayor-takes-issue-with-issue-of-his-health.html | Political Memo Mayor Takes Issue With Issue of His Health | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/public-lives-hes-auctioned-the-1776-declaration-twice.html | PUBLIC LIVES Hes Auctioned the 1776 Declaration Twice | By James Barron | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/rikers-guard-is-charged-with-raping-an-inmate.html | Rikers Guard Is Charged With Raping An Inmate | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/stock-market-fears-are-stalling-silicon-alley-s-gold-rush.html | Stock Market Fears Are Stalling Silicon Alleys Gold Rush | By Terry Pristin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/survey-finds-snacks-driving-up-movie-costs.html | Survey Finds Snacks Driving Up Movie Costs | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/taking-stands-and-taking-shots-lazio-hops-a-bus-for-campaign-tour.html | Taking Stands and Taking Shots Lazio Hops a Bus for Campaign Tour | By Randal C Archibold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/the-big-city-a-tea-party-like-boston-s-over-wine.html | The Big City A Tea Party Like Bostons Over Wine | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/unsecret-garden-is-tribute-to-love.html | Unsecret Garden Is Tribute to Love | By Barbara Stewart | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/with-light-show-jersey-city-hopes-to-make-a-new-name-for-itself.html | With Light Show Jersey City Hopes to Make a New Name for Itself | By Andrew Jacobs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/foreign-affairs-just-do-it.html | Foreign Affairs Just Do It | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/in-mexico-a-new-era-and-a-new-deal.html | In Mexico a New Era and  a New Deal | By Roberto Mangabeira Unger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/public-interests-a-fourth-of-july-address.html | Public Interests A Fourth of July Address | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/the-truest-measure-of-patriotism.html | The Truest Measure of Patriotism | By David M Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/a-bird-gains-species-status-after-a-life-in-the-shadows.html | A Bird Gains Species Status After a Life in the Shadows | By Jon Luoma | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/analyzing-proteins-with-x-rays-crystals-and-some-luck.html | Analyzing Proteins With XRays Crystals and Some Luck | By Andrew Pollack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/essay-lost-rivets-and-threads-and-ecosystems-pulled-apart.html | ESSAY Lost Rivets and Threads and Ecosystems Pulled Apart | By William K Stevens | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/greek-myths-not-necessarily-mythical.html | Greek Myths Not Necessarily Mythical | By John Noble Wilford | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/q-a-051063.html | Q  A | By C Claiborne Ray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/satellite-observes-solar-flares-snap-crackle-and-pop.html | Satellite Observes Solar Flares Snap Crackle and Pop | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/studies-find-young-saltwater-fish-returning-to-the-fold.html | Studies Find Young Saltwater Fish Returning to the Fold | By Henry Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/science/the-next-chapter-in-the-book-of-life-is-written-in-the-proteins.html | The Next Chapter in the Book of Life Is Written in the Proteins | By Andrew Pollack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-lee-s-homer-in-ninth-ruins-jones-s-strong-outing.html | BASEBALL Lees Homer in Ninth Ruins Joness Strong Outing | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-mets-notebook-the-left-handed-jones-starts-today.html | BASEBALL METS NOTEBOOK The LeftHanded Jones Starts Today | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-police-may-drop-charge-against-fan.html | BASEBALL Police May Drop Charge Against Fan | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-williams-puts-value-in-hard-work.html | BASEBALL Williams Puts Value in Hard Work | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-yankees-notebook-yarnall-could-face-orioles.html | BASEBALL YANKEES NOTEBOOK Yarnall Could Face Orioles | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/cycling-mapei-rider-is-first-for-second-time.html | CYCLING Mapei Rider Is First for Second Time | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/golf-pga-seeks-a-review-of-cart-suit.html | GOLF PGA Seeks A Review Of Cart Suit | By Marcia Chambers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/hockey-notebook-devils-add-more-muscle.html | HOCKEY NOTEBOOK Devils Add More Muscle | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/hockey-notebook-new-look-isles-sign-haller-as-free-agent.html | HOCKEY NOTEBOOK NewLook Isles Sign Haller as Free Agent | By Jenny Kellner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/hockey-notebook-rangers-deal-falls-through.html | HOCKEY NOTEBOOK Rangers Deal Falls Through | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/horse-racing-long-shots-1-2-3-as-i-m-brassy-wins-prioress.html | HORSE RACING Long Shots 123 as Im Brassy Wins Prioress | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/outdoors-casting-into-past-for-striped-bass-heaven.html | OUTDOORS Casting Into Past for Striped Bass Heaven | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/pro-basketball-knicks-fishing-for-a-rebounder-with-camby-as-the-bait.html | PRO BASKETBALL Knicks Fishing for a Rebounder With Camby as the Bait | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/road-sydney-sickly-child-pillar-strength-cheryl-haworth-17-knows-who-she-her.html | THE ROAD TO SYDNEY From Sickly Child To Pillar of Strength Cheryl Haworth 17 Knows Who She Is And Her Goal Is to Be the Worlds Best | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/soccer-americans-capture-gold-cup-in-rematch.html | SOCCER Americans Capture Gold Cup In Rematch | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/soccer-notebook-2006-world-cup-brazil-pulls-out-of-bidding-process.html | SOCCER NOTEBOOK  2006 WORLD CUP Brazil Pulls Out of Bidding Process | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/sports-of-the-times-illuminating-an-obscure-rbi-record.html | Sports Of The Times Illuminating An Obscure RBI Record | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/stanley-ogilvy-87-sailor-and-writer-dies.html | Stanley Ogilvy 87 Sailor and Writer Dies | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/tennis-hingis-waltzes-into-the-quarters-for-a-dance-with-venus-williams.html | TENNIS Hingis Waltzes Into the Quarters For a Dance With Venus Williams | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/tennis-notebook-gambill-earns-an-appearance-on-center-court.html | TENNIS NOTEBOOK Gambill Earns an Appearance on Center Court | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/uriah-jones-2nd-75-a-pioneer-for-black-fencers-in-the-us.html | Uriah Jones 2nd 75 a Pioneer for Black Fencers in the US | By Frank Litsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/style/review-fashion-the-apotheosis-of-the-hustler-a-morality-cycle.html | ReviewFashion The Apotheosis Of the Hustler A Morality Cycle | By Ginia Bellafante | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/2000-campaign-addressing-change-gore-bush-agree-basics-but-differ-sharply.html | THE 2000 CAMPAIGN ADDRESSING CHANGE Gore and Bush Agree on Basics But Differ Sharply on the Details | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/2000-campaign-vice-president-gore-links-drug-industry-gop-high-costs.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Links Drug Industry and GOP to High Costs | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/fight-on-syphilis-is-timely-officials-say-and-in-danger.html | Fight on Syphilis Is Timely Officials Say and in Danger | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/naval-academy-athletes-charged-with-rape.html | Naval Academy Athletes Charged With Rape | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/san-francisco-journal-for-a-simple-playground-the-weight-of-a-legend.html | San Francisco Journal For a Simple Playground the Weight of a Legend | By Evelyn Nieves | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/shift-in-the-mix-alters-the-face-of-california.html | Shift in the Mix Alters the Face Of California | By Todd S Purdum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/us/teachers-union-leaders-oppose-push-to-testing-at-the-expense-of-curriculum.html | Teachers Union Leaders Oppose Push to Testing at the Expense of Curriculum | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/a-threat-by-austria-on-sanctions.html | A Threat By Austria On Sanctions | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/chechen-rebels-kill-37-russian-soldiers-in-truck-bombings.html | Chechen Rebels Kill 37 Russian Soldiers In Truck Bombings | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/french-bishop-disciplined-over-gay-pride-issue-still-speaks-out-in-rome.html | French Bishop Disciplined Over Gay Pride Issue Still Speaks Out in Rome | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-defeated-political-machine-dependent-power-loses-its-power.html | THE MEXICAN ELECTION THE DEFEATED Political Machine Dependent on Power Loses Its Power | By Tim Weiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-overview-mexico-voting-new-leader-begins-political-sea-change.html | THE MEXICAN ELECTION THE OVERVIEW MEXICO VOTING IN NEW LEADER BEGINS A POLITICAL SEA CHANGE | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-wake-sudden-bereavement-for-dinosaurs-their-offspring.html | THE MEXICAN ELECTION THE WAKE Sudden Bereavement for the Dinosaurs and Their Offspring | By Tim Weiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-washington-change-leadership-welcomed-opportunity-for-greater.html | THE MEXICAN ELECTION WASHINGTON Change in Leadership Is Welcomed as an Opportunity for Greater USMexican Cooperation | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/plo-decides-on-early-statehood-move.html | PLO Decides on Early Statehood Move | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/salvadorans-balk-at-american-plan-to-use-airport.html | Salvadorans Balk at American Plan to Use Airport | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/the-mexican-election-man-in-the-news-the-sell-me-politician-the-mexicans-bought.html | THE MEXICAN ELECTION Man in the News The Sell Me Politician the Mexicans Bought | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/the-mexican-election-news-analysis-a-crowning-defeat-mexico-as-the-victor.html | THE MEXICAN ELECTION NEWS ANALYSIS A Crowning Defeat Mexico as the Victor | By Julia Preston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/the-mexican-election-voices-strong-feelings-of-pride-over-orderly-balloting.html | THE MEXICAN ELECTION VOICES Strong Feelings of Pride Over Orderly Balloting | By Ginger Thompson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/us-seeks-china-s-help-in-slowing-the-flood-of-illegal-immigrants.html | US Seeks Chinas Help in Slowing the Flood of Illegal Immigrants | By Elisabeth Rosenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-04 | https://www.nytimes.com/2000/07/04/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/arts-abroad-exotic-perhaps-yet-neither-primitive-nor-pure.html | ARTS ABROAD Exotic Perhaps Yet Neither Primitive Nor Pure | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/critic-s-choice-pop-cd-s-recombining-brazil-s-cultural-mix.html | CRITICS CHOICEPop CDs Recombining Brazils Cultural Mix | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/critic-s-notebook-portrait-artist-young-woman-glossy-images-that-both-mimic-mock.html | CRITICS NOTEBOOK Portrait of the Artist as a Young Woman Glossy Images That Both Mimic and Mock Male Sexuality | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/dance-review-from-the-post-office-to-the-stage.html | DANCE REVIEW From the Post Office to the Stage | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/kemal-sunal-55-popular-turkish-comic-star.html | Kemal Sunal 55 Popular Turkish Comic Star | By Stephen Kinzer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/pop-review-jaded-meticulous-quirky-it-could-only-be-steely-dan.html | POP REVIEW Jaded Meticulous Quirky It Could Only Be Steely Dan | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-05 | https://www.nytimes.com/2000/07/05/books/books-of-the-times-wary-and-unsettled-in-their-ghost-ridden-land.html | BOOKS OF THE TIMES Wary and Unsettled in Their GhostRidden Land | By Richard Eder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/business-travel-hot-town-summer-city-hah-just-wait-till-you-see-expected-delays.html | Business Travel Hot town summer in the city Hah Just wait till you see the expected delays at the airport | By Joe Sharkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/charles-snitow-an-impresario-of-trade-shows-dies-at-93.html | Charles Snitow an Impresario Of Trade Shows Dies at 93 | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/crime-news-web-site-to-file-for-bankruptcy-protection.html | Crime News Web Site to File For Bankruptcy Protection | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/international-business-convalescing-japan-debates-a-rate-rise.html | INTERNATIONAL BUSINESS Convalescing Japan Debates A Rate Rise | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/international-business-europeans-are-setting-merger-sights-on-us-targets.html | INTERNATIONAL BUSINESS Europeans Are Setting Merger Sights on US Targets | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/international-business-manila-s-talk-of-the-town-isn-t-talk-at-all.html | INTERNATIONAL BUSINESS Manilas Talk Of the Town Isnt Talk at All | By Wayne Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/management-battle-graduate-schools-law-gains-edge-business-no-one-knows-why.html | MANAGEMENT Battle of the Graduate Schools Law Gains Edge on Business and No One Knows Why | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/media-business-advertising-new-sampler-slogans-commercials-campaigns-beckons.html | THE MEDIA BUSINESS ADVERTISING A new sampler of slogans commercials and campaigns beckons time for 20 questions | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/steep-rise-is-forecast-for-winter-heating-bills.html | Steep Rise Is Forecast for Winter Heating Bills | By Neela Banerjee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-boss-optimism-and-sky-diving.html | THE BOSS Optimism and Sky Diving | By Thomas M Siebel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-markets-market-place-german-phone-giant-plans-global-phone-strategy.html | THE MARKETS Market Place German Phone Giant Plans Global Phone Strategy | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-accounts-073148.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-ddb-agency-lands-exxon-unit-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Agency Lands Exxon Unit Account | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-mcdonald-s-shifts-to-new-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Shifts To New Slogan | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-people-073156.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-asia-china-tea-exports-threatened.html | WORLD BUSINESS BRIEFING ASIA CHINA TEA EXPORTS THREATENED | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-asia-korean-bank-workers-prepare-to-strike.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK WORKERS PREPARE TO STRIKE | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-europe-irish-budget-surplus-of-3.5-billion.html | WORLD BUSINESS BRIEFING EUROPE IRISH BUDGET SURPLUS OF 35 BILLION | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-europe-military-contract-secured.html | WORLD BUSINESS BRIEFING EUROPE MILITARY CONTRACT SECURED | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-europe-us-investors-lose-court-decision.html | WORLD BUSINESS BRIEFING EUROPE US INVESTORS LOSE COURT DECISION | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/25-and-under-outside-the-window-the-streets-of-europe.html | 25 AND UNDER Outside the Window the Streets of Europe | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/a-creamy-butter-and-no-cow.html | A Creamy Butter and No Cow | By Amanda Hesser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/a-real-italian-import-puts-imitators-to-shame.html | A Real Italian Import Puts Imitators to Shame | By Rozanne Gold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/by-the-book-shortcake-and-other-summertime-misdemeanors.html | BY THE BOOK Shortcake and Other Summertime Misdemeanors | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/eating-well-tea-turmeric-the-quest-for-safer-barbecue.html | EATING WELL Tea Turmeric The Quest for Safer Barbecue | By Marian Burros | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/inspiration-in-a-tall-cool-glass.html | Inspiration In a Tall Cool Glass | By Amanda Hesser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/lemonade-from-plain-to-perfected.html | Lemonade From Plain to Perfected | By Melissa Clark | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/restaurants-neighborhood-bistro-and-memory-palace.html | RESTAURANTS Neighborhood Bistro and Memory Palace | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/tastings-snaring-good-merlots-from-the-north-fork.html | TASTINGS Snaring Good Merlots From the North Fork | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/the-chef-michel-richard.html | THE CHEF Michel Richard | By Michel Richard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/the-minimalist-building-a-salad-cleverly.html | THE MINIMALIST Building a Salad Cleverly | By Mark Bittman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/to-go-tandoori-chicken-s-cool-second-life.html | TO GO Tandoori Chickens Cool Second Life | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/wine-talk-when-the-ambience-is-the-great-outdoors.html | WINE TALK When the Ambience Is the Great Outdoors | By Frank J Prial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/jobs/life-s-work-having-an-internet-baby.html | LIFES WORK Having an Internet Baby | By Lisa Belkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/jobs/rank-and-file-canine-division.html | Rank and File Canine Division | By Fred Brock | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/as-summer-school-opens-complaints-on-promotions-persist.html | As Summer School Opens Complaints on Promotions Persist | By Anemona Hartocollis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/born-to-be-um-law-abiding-more-off-duty-officers-riding-in-motorcycle-clubs.html | Born to Be Um Law Abiding More OffDuty Officers Riding in Motorcycle Clubs | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt Karen W Arenson Lynette Holloway and Lionel Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/city-is-roiled-over-razing-of-a-hill.html | City Is Roiled Over Razing of a Hill | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/commercial-real-estate-at-squibb-tower-time-to-lighten-up.html | Commercial Real Estate At Squibb Tower Time to Lighten Up | By David W Dunlap | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/growing-ambition-special-report-behind-lazio-smile-lies-deliberate-pragmatic.html | A GROWING AMBITION A special report Behind the Lazio Smile Lies a Deliberate and Pragmatic Substance | By Dan Barry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/gym-now-stresses-cooperation-not-competition.html | Gym Now Stresses Cooperation Not Competition | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/mayor-defends-his-father-after-report-of-imprisonment.html | Mayor Defends His Father After Report of Imprisonment | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/nyc-of-all-places-on-all-days-lady-liberty-is-off-limits-on-the-fourth-of-july.html | NYC Of All Places on All Days Lady Liberty Is Off Limits on the Fourth of July | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/our-towns-a-lesson-in-bigotry-and-liberty.html | Our Towns a Lesson In Bigotry And Liberty | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/public-lives-new-assignment-for-the-courts-point-man.html | PUBLIC LIVES New Assignment for the Courts Point Man | By Jan Hoffman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-overview-tall-ships-render-stately-tribute-independence.html | SALUTING THE FOURTH THE OVERVIEW Tall Ships Render a Stately Tribute to Independence | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-scene-kennedy-chow-time-means-lot-more-than-feeding-crew.html | SALUTING THE FOURTH THE SCENE On the Kennedy Chow Time Means a Lot More Than Feeding the Crew | By Chris Hedges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-uptown-like-ghost-ships-they-disappeared-throngs-were-waiting.html | SALUTING THE FOURTH UPTOWN Like Ghost Ships They Disappeared as Throngs Were Waiting | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-veterans-us-hospital-lonely-ex-soldiers-get-no-bands-few.html | SALUTING THE FOURTH THE VETERANS In a US Hospital Lonely ExSoldiers Get No Bands and Few Visitors | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-a-different-kind-of-day.html | SALUTING THE FOURTH THE SCENE A Different Kind of Day | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-early-birds-get-the-best-spot.html | SALUTING THE FOURTH THE SCENE Early Birds Get the Best Spot | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-in-the-sky-an-eerie-silence.html | SALUTING THE FOURTH THE SCENE In the Sky an Eerie Silence | By Andrew Jacobs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-same-mayor-different-role.html | SALUTING THE FOURTH THE SCENE Same Mayor Different Role | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-the-tumultuous-past-sails-on.html | SALUTING THE FOURTH THE SCENE The Tumultuous Past Sails On | By Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/struggling-hudson-river-village-seeks-rebirth-as-a-tourist-haven.html | Struggling Hudson River Village Seeks Rebirth as a Tourist Haven | By Lisa W Foderaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/a-man-s-right-to-choose.html | A Mans Right To Choose | By Thomas Lynch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/president-kennedy-s-plan-for-peace-with-cuba.html | President Kennedys Plan for Peace with Cuba | By Richard Goodwin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/ralph-nader-is-a-reformer-not-a-spoiler.html | Ralph Nader Is a Reformer Not a Spoiler | By John B Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/reckonings-mexicos-s-new-deal.html | Reckonings Mexicos New Deal | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/wireless-and-witless.html | Wireless and Witless | By Sharon White Taylor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-as-yankees-wait-the-losses-pile-up.html | BASEBALL As Yankees Wait the Losses Pile Up | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-fans-name-piazza-an-all-star-again.html | BASEBALL Fans Name Piazza an AllStar Again | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-the-lefty-jones-fails-his-first-test.html | BASEBALL The Lefty Jones Fails His First Test | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-yankees-notebook-mussina-takes-time-to-be-a-cordial-visitor.html | BASEBALL YANKEES NOTEBOOK Mussina Takes Time To Be a Cordial Visitor | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/basketball-mason-is-facing-3-charges-in-assault.html | BASKETBALL Mason Is Facing 3 Charges In Assault | By Lena Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/cycling-a-lesson-in-time-trials-from-the-once-team.html | CYCLING A Lesson in Time Trials From the ONCE Team | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/horse-racing-albert-the-great-is-zito-s-ticket-to-the-3-year-old-race.html | HORSE RACING Albert the Great Is Zitos Ticket to the 3YearOld Race | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/horse-racing-lemon-drop-kid-beats-behrens-in-suburban.html | HORSE RACING Lemon Drop Kid Beats Behrens in Suburban | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/soccer-metrostars-are-in-unfamiliar-place-first.html | SOCCER MetroStars Are in Unfamiliar Place First | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/sports-of-the-times-where-have-you-gone-david-cone.html | Sports of The Times Where Have You Gone David Cone | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/tennis-advantage-williams-it-s-venus-vs-serena.html | TENNIS Advantage Williams Its Venus vs Serena | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/tennis-fast-cars-remain-but-life-is-slower.html | TENNIS Fast Cars Remain But Life Is Slower | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/tennis-notebook-davenport-beats-seles-and-ignores-the-buzz.html | TENNIS NOTEBOOK Davenport Beats Seles And Ignores the Buzz | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/theater/a-director-expands-shaw-fest-in-canada.html | A Director Expands Shaw Fest In Canada | By Susan Catto | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/theater/full-house-in-london-feels-empty-to-critics.html | Full House in London Feels Empty To Critics | By Robin Pogrebin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/as-us-debate-intensifies-pay-for-teachers-rises-3.html | As US Debate Intensifies Pay for Teachers Rises 3 | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/blocked-by-congress-clinton-wields-a-pen.html | Blocked by Congress Clinton Wields a Pen | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-05 | https://www.nytimes.com/2000/07/05/colorado-court-clears-way-for-ballot-initiative-tighten-check-gun-buyers-shows.html | Colorado Court Clears Way for Ballot Initiative to Tighten Check of Gun Buyers at Shows | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/gore-gains-the-endorsements-of-both-national-teachers-unions.html | Gore Gains the Endorsements of Both National Teachers Unions | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/in-idaho-a-howl-against-roadless-forests.html | In Idaho a Howl Against Roadless Forests | By Douglas Jehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/learning-problems-low-weight-infants-are-broader-than-once-thought-study-finds.html | Learning Problems of LowWeight Infants Are Broader than Once Thought Study Finds | By Tamar Lewin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/less-aggressive-treatment-urged-in-severe-alzheimer-s.html | Less Aggressive Treatment Urged in Severe Alzheimers | By Denise Grady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/lessons-rethinking-special-needs-without-losing-ground.html | LESSONS Rethinking Special Needs Without Losing Ground | By Richard Rothstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/online-journalists-look-to-political-conventions-to-help-define-their-medium.html | Online Journalists Look to Political Conventions to Help Define Their Medium | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/paul-hatfield-72-whose-vote-on-panama-canal-was-decisive.html | Paul Hatfield 72 Whose Vote On Panama Canal Was Decisive | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/summer-classes-expanding-in-push-to-improve-skills.html | SUMMER CLASSES EXPANDING IN PUSH TO IMPROVE SKILLS | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us/the-tale-of-two-gores-a-primer-on-the-fund-raising-inquiry.html | The Tale of Two Gores A Primer on the FundRaising Inquiry | By Don van Natta Jr and David Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/cuba-sees-fervor-over-elian-useful-in-other-battles.html | Cuba Sees Fervor Over Elian Useful in Other Battles | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/french-prosecutor-investigates-us-global-listening-system.html | French Prosecutor Investigates US Global Listening System | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/indonesia-s-president-parries-criticism-with-a-rapier-tongue.html | Indonesias President Parries Criticism With a Rapier Tongue | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/iran-reformers-beaten-back-persist.html | Iran Reformers Beaten Back Persist | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/mexico-s-defeated-leadership-squabbles-over-the-next-step.html | Mexicos Defeated Leadership Squabbles Over the Next Step | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/misery-index-of-un-panel-finds-africa-is-worst-off.html | Misery Index Of UN Panel Finds Africa Is Worst Off | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/moscow-blames-poor-security-for-bombing-deaths-in-chechnya.html | Moscow Blames Poor Security for Bombing Deaths in Chechnya | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/plo-move-on-statehood-takes-many-by-surprise.html | PLO Move On Statehood Takes Many By Surprise | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/us-study-reopens-division-over-nuclear-missile-threat.html | US Study Reopens Division Over Nuclear Missile Threat | By Elaine Sciolino and Steven Lee Myers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/victor-in-mexico-plans-to-overhaul-law-enforcement.html | VICTOR IN MEXICO PLANS TO OVERHAUL LAW ENFORCEMENT | By Ginger Thompson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/wobulenzi-journal-young-man-decides-to-wive-it-wealthily-in-uganda.html | Wobulenzi Journal Young Man Decides to Wive It Wealthily in Uganda | By Ian Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-05 | https://www.nytimes.com/2000/07/05/world/zimbabwe-s-woe-its-the-economy.html | Zimbabwes Woe Its the Economy | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/after-12-years-exile-tharp-shifts-gears-again-pioneer-choreographic-collisions.html | After 12 Years in Exile Tharp Shifts Gears Again A Pioneer of Choreographic Collisions Introduces a New Troupe and New Thinking | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/abroad-cambodia-s-year-zero-haunts-a-photographer.html | ARTS ABROAD Cambodias Year Zero Haunts a Photographer | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/bitter-standoff-imperils-a-cherished-dance-legacy.html | Bitter Standoff Imperils a Cherished Dance Legacy | By Doreen Carvajal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/bridge-bad-lead-and-good-player-save-a-precarious-slam.html | BRIDGE Bad Lead and Good Player Save a Precarious Slam | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/jazz-review-struttin-with-a-big-band-but-hold-satchmo-s-growl.html | JAZZ REVIEW Struttin With a Big Band but Hold Satchmos Growl | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/john-hejduk-an-architect-and-educator-dies-at-71.html | John Hejduk an Architect And Educator Dies at 71 | By Herbert Muschamp | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/rap-review-all-of-the-ingredients-for-a-laid-back-holiday-party.html | RAP REVIEW All of the Ingredients for a LaidBack Holiday Party | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/the-pop-life-is-it-fusion-to-say-the-least.html | THE POP LIFE Is It Fusion To Say the Least | By Neil Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/books/books-of-the-times-the-apocalyptic-family-with-nerd-in-the-genes.html | BOOKS OF THE TIMES The Apocalyptic Family With Nerd in the Genes | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/books/gustaw-herling-polish-exile-who-wrote-life-death-gulag-dead-81.html | Gustaw Herling Polish Exile Who Wrote of Life and Death in the Gulag Is Dead at 81 | By Michael T Kaufman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/big-software-companies-lose-value-after-earnings-warnings.html | Big Software Companies Lose Value After Earnings Warnings | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-news-comverse-to-buy-exalink-for-about-480-million.html | COMPANY NEWS COMVERSE TO BUY EXALINK FOR ABOUT 480 MILLION | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-news-lafarge-purchases-stone-quarry-in-michigan.html | COMPANY NEWS LAFARGE PURCHASES STONE QUARRY IN MICHIGAN | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-news-leap-wireless-international-to-buy-lucent-equipment.html | COMPANY NEWS LEAP WIRELESS INTERNATIONAL TO BUY LUCENT EQUIPMENT | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/economic-scene-the-new-economy-s-network-society-plays-by-old-economy-rules.html | Economic Scene The new economys network society plays by oldeconomy rules | By Jeff Madrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/goldman-sachs-to-allow-big-sale-of-shares-by-ex-partners.html | Goldman Sachs to Allow Big Sale of Shares by ExPartners | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/international-business-in-britain-debate-over-adopting-euro-gains-in-intensity.html | INTERNATIONAL BUSINESS In Britain Debate Over Adopting Euro Gains in Intensity | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/international-business-western-business-tempers-its-new-enthusiasm-for-north.html | INTERNATIONAL BUSINESS Western Business Tempers Its New Enthusiasm for North Korea | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-pepsi-takes-aim-young-baseball-soccer-players.html | THE MEDIA BUSINESS ADVERTISING Pepsi takes aim at young baseball and soccer players | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/merger-or-not-executives-at-sprint-can-still-cash-out.html | Merger or Not Executives At Sprint Can Still Cash Out | By Laura M Holson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/millions-phoning-online-finding-price-is-right-even-if-quality-isn-t.html | Millions Phoning Online Finding Price Is Right Even if Quality Isnt | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/new-philanthropists-put-donations-work-shifting-away-aiding-big-charities.html | New Philanthropists Put Donations to Work Shifting Away From Aiding Big Charities | By Reed Abelson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-markets-market-place-saudi-pledge-drives-crude-down-5.6.html | THE MARKETS Market Place Saudi Pledge Drives Crude Down 56 | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-ad-spending-breaks-a-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Breaks a Record | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-cordiant-to-acquire-lighthouse-global.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant to Acquire Lighthouse Global | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-people-089729.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-americas-appeal-seen-in-smuggling-case.html | WORLD BUSINESS BRIEFING AMERICAS APPEAL SEEN IN SMUGGLING CASE | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-asia-a-good-month-for-philippine-airlines.html | WORLD BUSINESS BRIEFING ASIA A GOOD MONTH FOR PHILIPPINE AIRLINES | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-airline-in-ireland-names-executive.html | WORLD BUSINESS BRIEFING EUROPE AIRLINE IN IRELAND NAMES EXECUTIVE | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-denial-in-kazakh-bribe-inquiry.html | WORLD BUSINESS BRIEFING EUROPE DENIAL IN KAZAKH BRIBE INQUIRY | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-executive-departs-swissair.html | WORLD BUSINESS BRIEFING EUROPE EXECUTIVE DEPARTS SWISSAIR | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-lopez-closer-to-extradition.html | WORLD BUSINESS BRIEFING EUROPE LOPEZ CLOSER TO EXTRADITION | By Benjamin Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-orange-buys-virtual-newscaster.html | WORLD BUSINESS BRIEFING EUROPE ORANGE BUYS VIRTUAL NEWSCASTER | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-russia-selling-oil-shares.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA SELLING OIL SHARES | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-tax-evasion-bill-for-irish-bank.html | WORLD BUSINESS BRIEFING EUROPE TAX EVASION BILL FOR IRISH BANK | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/business/worldcom-and-sprint-are-said-to-be-set-to-cancel-deal.html | WorldCom and Sprint Are Said to Be Set to Cancel Deal | By Andrew Ross Sorkin and Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/a-house-held-up-by-a-bank-renovation-yields-condos-and-an-aerie.html | A House Held Up by a Bank Renovation yields condos and an aerie | By Julie V Iovine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/a-laureate-of-the-curvaceous-builds-his-dream-house.html | A Laureate of the Curvaceous Builds His Dream House | By Fred A Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-illumination-it-s-a-jungle-around-here.html | CURRENTS ILLUMINATION Its a Jungle Around Here | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-industrial-designs-aluminum-is-getting-hot.html | CURRENTS INDUSTRIAL DESIGNS Aluminum Is Getting Hot | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-sensual-pleasures-wine-labels-good-to-the-touch.html | CURRENTS SENSUAL PLEASURES Wine Labels Good to the Touch | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-shop-space-a-new-home-for-home-furnishings.html | CURRENTS SHOP SPACE A New Home for Home Furnishings | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-vintage-space-in-the-days-before-e-commerce-five-and-dimes-ruled.html | CURRENTS VINTAGE SPACE In the Days Before ECommerce FiveandDimes Ruled | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-visual-aids-lo-the-beautiful-printed-page.html | CURRENTS VISUAL AIDS Lo the Beautiful Printed Page | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/house-proud-dixie-redesign-fun-and-fancy-without-the-dust.html | HOUSE PROUD Dixie Redesign Fun and Fancy Without the Dust | By Patricia Leigh Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/in-this-artwork-tans-s-the-new-favorite-color.html | In This Artwork Tans the New Favorite Color | By William L Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/personal-web-shopper-the-perfect-equipment-for-reading-or-fantasizing.html | PERSONAL WEB SHOPPER The Perfect Equipment For Reading or Fantasizing | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/movies/rock-film-by-crowe-will-open-in-toronto.html | Rock Film By Crowe Will Open In Toronto | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/a-newspaper-apologizes-for-slave-era-ads.html | A Newspaper Apologizes for SlaveEra Ads | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/airport-girds-for-repairing-of-monorail.html | Airport Girds For Repairing Of Monorail | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/buffeted-by-sea-and-by-fame-dreaming-of-home-in-ukraine.html | Buffeted by Sea and by Fame Dreaming of Home in Ukraine | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/cable-network-chooses-harlem-for-office.html | Cable Network Chooses Harlem for Office | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/giuliani-the-noncandidate-faces-new-scrutiny-in-2-books.html | Giuliani the Noncandidate Faces New Scrutiny in 2 Books | By Elisabeth Bumiller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/group-of-elected-women-complain-of-leniency-for-officers-in-park-melee.html | Group of Elected Women Complain of Leniency for Officers in Park Melee | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/judge-dismisses-main-charges-in-suit-by-ex-chief-of-troopers.html | Judge Dismisses Main Charges In Suit by ExChief of Troopers | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/landlord-sues-tenant-advocates-in-bronx.html | Landlord Sues Tenant Advocates in Bronx | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/lazio-fund-raising-letter-says-the-clintons-embarrassed-the-country.html | Lazio FundRaising Letter Says the Clintons Embarrassed the Country | By Randal C Archibold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/lower-phosphorus-limits-urged-for-reservoirs.html | Lower Phosphorus Limits Urged for Reservoirs | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/metro-matters-rewarding-hard-work-with-penalty.html | Metro Matters Rewarding Hard Work With Penalty | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/opsail-official-cites-timing-tides-defense-early-turnaround-tall-ships.html | OpSail Official Cites Timing and Tides in Defense of Early Turnaround by Tall Ships | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/public-lives-designer-s-summer-look-is-hopping-mad.html | PUBLIC LIVES Designers Summer Look Is Hopping Mad | By Robin Finn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/severing-a-link-word-by-word-as-language-erodes-armenian-exiles-fear-bigger-loss.html | Severing a Link Word by Word As Language Erodes Armenian Exiles Fear Bigger Loss | By Chris Hedges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/summer-school-opens-but-many-students-are-no-shows.html | Summer School Opens but Many Students Are NoShows | By Anemona Hartocollis With Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/the-ad-campaign-taking-on-lazio-over-abortion.html | THE AD CAMPAIGN Taking On Lazio Over Abortion | By Clifford J Levy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/africa-can-t-just-take-a-pill-for-aids.html | Africa Cant Just Take a Pill For AIDS | By Lawrence Goldyn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/in-america-the-danger-point.html | In America The Danger Point | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/it-feels-so-good-to-confess.html | It Feels So Good to Confess | By Erica S Perl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/the-ships-that-didn-t-come-in.html | The Ships That Didnt Come In | By Jack Alter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-alfonzo-an-all-star-but-moves-to-short.html | BASEBALL Alfonzo An AllStar But Moves To Short | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-hampton-pitches-well-and-may-get-a-shot-at-the-yanks.html | BASEBALL Hampton Pitches Well and May Get a Shot at the Yanks | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-suddenly-the-yankees-find-their-laugher-isn-t-so-funny.html | BASEBALL Suddenly the Yankees Find Their Laugher Isnt So Funny | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-yankees-notebook-torre-looks-to-yarnall-to-give-rotation-a-lift.html | BASEBALL YANKEES NOTEBOOK Torre Looks to Yarnall to Give Rotation a Lift | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/cycling-virenque-lets-his-guard-down-and-shares-a-few-views.html | CYCLING Virenque Lets His Guard Down and Shares a Few Views | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/hockey-sather-talks-to-keenan-and-eyes-messier.html | HOCKEY Sather Talks to Keenan and Eyes Messier | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/olympics-the-road-to-sydney-swimmer-rediscovers-tranquility-in-the-pool.html | OLYMPICS THE ROAD TO SYDNEY Swimmer Rediscovers Tranquility in the Pool | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/plus-basketball-nets-eddie-jordan-stays-as-assistant-coach.html | PLUS BASKETBALL  NETS Eddie Jordan Stays As Assistant Coach | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/pro-basketball-halfway-measures-enough-for-liberty.html | PRO BASKETBALL Halfway Measures Enough For Liberty | By Lena Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/pro-basketball-knicks-notebook-hope-is-not-lost-on-getting-hill.html | PRO BASKETBALL KNICKS NOTEBOOK Hope Is Not Lost on Getting Hill | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/soccer-metrostars-are-quickly-more-than-respectable.html | SOCCER MetroStars Are Quickly More Than Respectable | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/sports-of-the-times-and-a-fond-so-long-to-oscar-madison.html | Sports of The Times And a Fond So Long To Oscar Madison | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/sports-of-the-times-settling-in-for-long-run-at-the-top.html | Sports of The Times Settling In For Long Run At the Top | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/tennis-agassi-s-returns-take-the-steam-out-of-big-serves.html | TENNIS Agassi Returns Take the Steam Out of Big Serves | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/tennis-gibson-s-precedent-for-williams-sisters.html | TENNIS Gibsons Precedent for Williams Sisters | By Neil Amdur | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/tennis-starting-from-scratch-matchup-takes-shape.html | TENNIS Starting From Scratch Matchup Takes Shape | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/a-bevy-of-experts-with-soapboxes-and-sites-to-fill.html | A Bevy of Experts With Soapboxes and Sites to Fill | By Bonnie Rothman Morris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/cameras-and-microphones-turn-a-house-all-of-it-into-a-fishbowl.html | Cameras and Microphones Turn a House All of It Into a Fishbowl | By Eric Taub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/focus-groups-go-online-to-measure-the-appeal-of-web-sites.html | Focus Groups Go Online to Measure the Appeal of Web Sites | By Catherine Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/game-theory-thief-ii-stresses-stealth-over-strength.html | GAME THEORY Thief II Stresses Stealth Over Strength | By Charles Herold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-a-place-to-put-photographs-instead-of-in-a-shoe-box.html | NEWS WATCH A Place to Put Photographs Instead of in a Shoe Box | By Ian Austen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-an-online-guide-to-your-neighborhood-wildlife.html | NEWS WATCH An Online Guide to Your Neighborhood Wildlife | By Shelly Freierman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-getting-close-up-look-at-declaration-of-independence.html | NEWS WATCH Getting CloseUp Look At Declaration of Independence | By Catherine Greenman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-new-protection-software-for-safe-web-surfing.html | NEWS WATCH New Protection Software For Safe Web Surfing | By Jd Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-sony-says-it-will-offer-a-palm-based-pda.html | NEWS WATCH Sony Says It Will Offer A PalmBased PDA | By Michel Marriott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/online-shopper-voyeur-cams-come-to-home-furnishings.html | Online Shopper VoyeurCams Come to Home Furnishings | By Michelle Slatalla | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/q-a-computers-need-space-to-work.html | Q. A Computers Need Space to Work | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/screen-grab-an-online-magician-who-has-a-sense-of-drama.html | SCREEN GRAB An Online Magician Who Has a Sense of Drama | By Michael Pollak | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/something-to-watch-over-me-chip-wrist-helps-parents-keep-tabs-children-water-park.html | Something to Watch Over Me A Chip on the Wrist Helps Parents Keep Tabs on Children at a Water Park for Starters | By Mindy Sink | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/state-of-the-art-windows-me-microsoft-s-latest-is-a-less-than-millennial-upgrade.html | STATE OF THE ART Windows Me Microsofts Latest Is a Less Than Millennial Upgrade | By Peter H Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/whats-next-ibm-plans-a-tough-problem-for-blue-genes-million.html | WHATS NEXT IBM Plans a Tough Problem for Blue Genes Million Processors | By Robert Hercz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/theater/theater-review-a-bubbly-blithe-measure-with-dark-echoes.html | THEATER REVIEW A Bubbly Blithe Measure With Dark Echoes | By Ben Brantley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/as-political-stage-changed-gore-shifted-on-gun-control.html | As Political Stage Changed Gore Shifted on Gun Control | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/bush-seeks-to-boost-image-with-minorities.html | Bush Seeks to Boost Image With Minorities | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/californias-prison-population-declines-for-first-time-more-than-two-decades.html | Californias Prison Population Declines for the First Time in More Than Two Decades | By Don Terry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/guarding-the-borders-of-the-hip-hop-nation.html | Guarding the Borders Of the HipHop Nation | By N R Kleinfield | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/new-hampshire-impeachment-backed.html | New Hampshire Impeachment Backed | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/political-memo-populist-themes-set-gore-apart-from-clinton.html | Political Memo Populist Themes Set Gore Apart From Clinton | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/us/teachers-group-rejects-linking-job-performance-evaluations-to-bonuses.html | Teachers Group Rejects Linking Job Performance Evaluations to Bonuses | By Dirk Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/arafat-will-meet-with-barak-in-us-for-peace-effort.html | ARAFAT WILL MEET WITH BARAK IN US FOR PEACE EFFORT | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/clinton-signs-international-agreements-to-help-protect-children.html | Clinton Signs International Agreements to Help Protect Children | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/familiar-foe-for-mexicos-new-leader-corruption.html | Familiar Foe for Mexicos New Leader Corruption | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/fungus-considered-as-a-tool-to-kill-coca-in-colombia.html | FUNGUS CONSIDERED AS A TOOL TO KILL COCA IN COLOMBIA | By Tim Golden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/gas-taxes-send-europe-drivers-on-road-trips.html | Gas Taxes Send Europe Drivers On Road Trips | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/nobel-winners-urge-halt-to-missile-plan.html | Nobel Winners Urge Halt to Missile Plan | By William J Broad | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/pentagon-gives-a-preview-of-missile-defense-test-tomorrow.html | Pentagon Gives a Preview of Missile Defense Test Tomorrow | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/phnom-penh-journal-adored-imp-who-dares-to-fill-his-royal-shoes.html | PHNOM PENH JOURNAL Adored Imp Who Dares to Fill His Royal Shoes | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/relatives-of-jews-jailed-by-iran-meet-clinton.html | Relatives of Jews Jailed by Iran Meet Clinton | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/russia-seeks-way-to-secure-its-grip-on-chechnya.html | Russia Seeks Way to Secure Its Grip on Chechnya | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/singling-out-sierra-leone-un-council-sets-gem-ban.html | Singling Out Sierra Leone UN Council Sets Gem Ban | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/ugandan-villagers-avoiding-cult-massacre-site.html | Ugandan Villagers Avoiding Cult Massacre Site | By Ian Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-06 | https://www.nytimes.com/2000/07/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/antiques-child-s-play-the-way-it-used-to-be.html | ANTIQUES Childs Play The Way It Used to Be | By Wendy Moonan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-boundlessly-various-and-everything-simultaneou.html | ART IN REVIEW Boundlessly Various and Everything Simultaneously | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-gaston-chaissac.html | ART IN REVIEW Gaston Chaissac | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-gunther-forg.html | ART IN REVIEW Gunther Forg | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-innuendo.html | ART IN REVIEW Innuendo | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-john-ahearn.html | ART IN REVIEW John Ahearn | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-roberto-juarez.html | ART IN REVIEW Roberto Juarez | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-ulrike-ottinger.html | ART IN REVIEW Ulrike Ottinger | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-weegee.html | ART IN REVIEW Weegee | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-review-a-card-trick-as-a-celebrity-shuffle.html | ART REVIEW A Card Trick as a Celebrity Shuffle | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-review-a-lifetime-of-well-chosen-words-and-quirky-materials.html | ART REVIEW A Lifetime of WellChosen Words and Quirky Materials | By Michael Kimmelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-review-a-stranger-in-a-crowd.html | ART REVIEW A Stranger In a Crowd | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/cabaret-review-an-actress-behind-a-facade-of-kewpie-doll-naivete.html | CABARET REVIEW An Actress Behind a Facade of KewpieDoll Naivete | By Stephen Holden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/dinner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/enric-miralles-45-who-designed-scottish-parliament-s-new-home.html | Enric Miralles 45 Who Designed Scottish Parliaments New Home | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/family-fare-a-harvest-of-history.html | FAMILY FARE A Harvest Of History | By Laurel Graeber | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/inside-art-bidding-is-hot-at-london-sale.html | INSIDE ART Bidding Is Hot At London Sale | By Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/photography-review-in-a-john-brown-portrait-the-essence-of-a-militant.html | PHOTOGRAPHY REVIEW In a John Brown Portrait The Essence of a Militant | By Margarett Loke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/street-of-automotive-dreams.html | Street of Automotive Dreams | By David W Dunlap | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/automobiles/autos-on-friday-buying-and-leasing-click-click-and-you-get-the-keys.html | AUTOS ON FRIDAYBuying and Leasing Click Click and You Get the Keys | By Micheline Maynard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/books/books-of-the-times-as-a-ribbon-unfurls-into-infinity.html | BOOKS OF THE TIMES As a Ribbon Unfurls Into Infinity | By Michiko Kakutani | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/2-plead-guilty-in-online-securities-fraud.html | 2 Plead Guilty in Online Securities Fraud | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/alan-m-fortunoff-retailer-s-chief-dies-at-67.html | Alan M Fortunoff Retailers Chief Dies at 67 | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/as-profits-soar-corporate-america-takes-on-more-debt.html | As Profits Soar Corporate America Takes On More Debt | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/big-brother-proves-another-big-hit-for-cbs.html | Big Brother Proves Another Big Hit for CBS | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/big-retailers-say-june-sales-were-weak.html | Big Retailers Say June Sales Were Weak | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/business-links-on-web-raise-antitrust-issues.html | Business Links On Web Raise Antitrust Issues | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-arch-chemicals-makes-150-million-offer-for-hickson.html | COMPANY NEWS ARCH CHEMICALS MAKES 150 MILLION OFFER FOR HICKSON | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-armstrong-is-selling-an-installation-business-to-ardex.html | COMPANY NEWS ARMSTRONG IS SELLING AN INSTALLATION BUSINESS TO ARDEX | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-f-m-national-in-70-million-deal-for-atlantic-financial.html | COMPANY NEWS FM NATIONAL IN 70 MILLION DEAL FOR ATLANTIC FINANCIAL | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-gentek-agrees-to-buy-digital-communications-group.html | COMPANY NEWS GENTEK AGREES TO BUY DIGITAL COMMUNICATIONS GROUP | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-hudson-to-sell-some-investments-and-buy-back-stock.html | COMPANY NEWS HUDSON TO SELL SOME INVESTMENTS AND BUY BACK STOCK | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/drug-company-acquired.html | Drug Company Acquired | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/gtechs-2-top-executives-resign-amid-controversy.html | Gtechs 2 Top Executives Resign Amid Controversy | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/international-business-mexico-victor-faces-choices-on-economy.html | INTERNATIONAL BUSINESS Mexico Victor Faces Choices On Economy | By Anthony Depalma | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/media-business-advertising-gillette-goes-extreme-with-ads-featuring-tom-green.html | THE MEDIA BUSINESS ADVERTISING Gillette goes to the extreme with ads featuring Tom Green | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/playing-the-china-card-one-company-s-decision-and-the-employees-left-behind.html | Playing the China Card One Companys Decision and the Employees Left Behind | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/sbc-s-long-distance-rates-for-texas-will-be-set-today.html | SBCs LongDistance Rates For Texas Will Be Set Today | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-media-business-advertising-addenda-interpublic-agencies-appoint-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Agencies Appoint Executives | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-media-business-advertising-addenda-people-106674.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-asia-rupiah-weak-against-dollar.html | WORLD BUSINESS BRIEFING ASIA RUPIAH WEAK AGAINST DOLLAR | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-asia-south-korean-rates-unchanged.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREAN RATES UNCHANGED | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-europe-european-rates-unchanged.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN RATES UNCHANGED | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-europe-ireland-caps-liquor-prices.html | WORLD BUSINESS BRIEFING EUROPE IRELAND CAPS LIQUOR PRICES | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-europe-two-abandon-dutch-wireless-auction.html | WORLD BUSINESS BRIEFING EUROPE TWO ABANDON DUTCH WIRELESS AUCTION | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/at-the-movies-over-the-top-and-proud-of-it.html | AT THE MOVIES Over the Top And Proud of It | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/beyond-stars-and-stripes.html | Beyond Stars And Stripes | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/critic-s-choice-film-young-fosse-vintage-kate.html | CRITIC'S CHOICEFilm Young Fosse Vintage Kate | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/critic-s-notebook-voyeur-crammed-big-brother-proffers-hours-guilt-free-snooping.html | CRITICS NOTEBOOK Voyeur of the Crammed Big Brother Proffers Hours of GuiltFree Snooping | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-calcified-as-a-ritual-of-anarchy-punk-s-lot.html | FILM REVIEW Calcified As a Ritual Of Anarchy Punks Lot | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-dont-t-worry-pink-outfits-will-straighten-her-out.html | FILM REVIEW Dont Worry Pink Outfits Will Straighten Her Out | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-it-s-not-quite-a-scream-and-not-quite-a-spoof.html | FILM REVIEW Its Not Quite a Scream And Not Quite a Spoof | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-narcissist-gets-lesson-about-life-his-time-traveling-other-self.html | FILM REVIEW A Narcissist Gets a Lesson About Life From His TimeTraveling Other Self | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/home-video-a-killer-shark-in-retrospect.html | HOME VIDEO A Killer Shark In Retrospect | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/nature-s-a-stage-and-often-a-player.html | Natures a Stage and Often a Player | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/new-video-releases-093599.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/theater-review-a-flame-in-the-ashes-of-postwar-berlin.html | THEATER REVIEW A Flame in the Ashes of Postwar Berlin | By D J R Bruckner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/theater-review-where-little-shakespearean-schmaltz-cracks-through-scars-time.html | THEATER REVIEW Where a Little Shakespearean Schmaltz Cracks Through the Scars of Time | By Bruce Weber | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/tv-weekend-seafarers-epiphany-when-will-tell-you-where.html | TV WEEKEND Seafarers Epiphany When Will Tell You Where | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/a-reversal-on-oversight-of-the-police.html | A Reversal On Oversight Of the Police | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/a-stewardship-in-question-a-bronx-leader-changes-course-at-a-crucial-moment.html | A Stewardship in Question A Bronx Leader Changes Course at a Crucial Moment | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/amistad-replica-departs-early-problems-with-pier-are-cited.html | Amistad Replica Departs Early Problems With Pier Are Cited | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/costs-and-delays-stir-clash-over-a-breast-cancer-center.html | Costs and Delays Stir Clash Over a Breast Cancer Center | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/councilwoman-says-she-regrets-deriding-police-on-park-attacks.html | Councilwoman Says She Regrets Deriding Police on Park Attacks | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/discipline-figures-bring-call-to-improve-student-behavior.html | Discipline Figures Bring Call to Improve Student Behavior | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/giuliani-cites-crime-fighting-record-in-response-to-book-s-mob-references.html | Giuliani Cites CrimeFighting Record in Response to Books Mob References | By Elisabeth Bumiller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/in-teeming-courts-finding-strength-in-family-ties.html | In Teeming Courts Finding Strength in Family Ties | By David Rohde | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/man-is-fatally-stabbed-in-a-parking-dispute.html | Man Is Fatally Stabbed in a Parking Dispute | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/mrs-clinton-begins-upstate-tour-in-familiar-spot-focusing-on-economy.html | Mrs Clinton Begins Upstate Tour in Familiar Spot Focusing on Economy | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/new-jersey-gets-glimpse-of-aid-for-flood-ravaged-downtowns.html | New Jersey Gets Glimpse of Aid For FloodRavaged Downtowns | By Iver Peterson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/parole-delayed-for-murderer-of-2-officers.html | Parole Delayed For Murderer Of 2 Officers | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/public-lives-editor-takes-leap-to-web-and-pets-world.html | PUBLIC LIVES Editor Takes Leap to Web and Pets World | By Robin Finn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/residential-real-estate-bill-puts-wrinkle-in-caveat-emptor.html | Residential Real Estate Bill Puts Wrinkle in Caveat Emptor | By Dennis Hevesi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/safety-board-blames-pilot-error-in-crash-of-kennedy-plane.html | Safety Board Blames Pilot Error in Crash of Kennedy Plane | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/settlement-rattles-the-barrier-against-women-as-waiters.html | Settlement Rattles the Barrier Against Women as Waiters | By Charles V Bagli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/subway-signal-inspections-under-review.html | Subway Signal Inspections Under Review | By Randy Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/take-me-out-to-the-ballgames-by-subway-car-or-canoe.html | Take Me Out to the Ballgames By Subway Car or Canoe | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/the-big-city-programmed-for-breeding-and-bonding.html | THE BIG CITY Programmed For Breeding And Bonding | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/woman-sentenced-for-killing-elderly-husband-with-drugs.html | Woman Sentenced for Killing Elderly Husband With Drugs | By Selwyn Raab | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/curling-up-with-an-e-book.html | Curling Up With an EBook | By Robert Bolick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/foreign-affairs-a-modest-proposal.html | Foreign Affairs A Modest Proposal | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/public-interests-moby-dick-on-a-broom.html | Public Interests Moby Dick On a Broom | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/we-can-t-tell-the-missiles-from-the-mylar.html | We Cant Tell the Missiles From the Mylar | By Theodore A Postol and George N Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/arnie-weinmeister-77-a-giants-star-in-the-50-s-is-dead.html | Arnie Weinmeister 77 a Giants Star in the 50s Is Dead | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-amid-commotion-yankees-rally.html | BASEBALL Amid Commotion Yankees Rally | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-stoic-cone-passed-over-for-start-against-mets.html | BASEBALL Stoic Cone Passed Over For Start Against Mets | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-ventura-still-seeking-picture-perfect-swing.html | BASEBALL Ventura Still Seeking PicturePerfect Swing | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/cycling-jalabert-loses-lead-victim-of-a-fast-one.html | CYCLING Jalabert Loses Lead Victim of a Fast One | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/golf-price-finds-the-old-touch-as-woods-starts-slowly.html | GOLF Price Finds the Old Touch as Woods Starts Slowly | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/hockey-graves-eager-for-reunion-with-messier.html | HOCKEY Graves Eager For Reunion With Messier | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/on-baseball-the-windup-where-are-the-pitchers.html | ON BASEBALL The Windup Where Are the Pitchers | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/plus-court-news-judge-wants-to-hear-more-testimony.html | PLUS COURT NEWS Judge Wants to Hear More Testimony | By Alan Maimon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/plus-soccer-metrostars-matthaus-to-return.html | PLUS SOCCER  METROSTARS Matthaus To Return | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/pro-basketball-teams-wooing-as-fast-as-they-can-to-land-hill.html | PRO BASKETBALL Teams Wooing as Fast as They Can to Land Hill | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/pro-football-colts-lane-killed-by-wife-police-say.html | PRO FOOTBALL Colts Lane Killed By Wife Police Say | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/soccer-no-cup-no-joy-in-south-africa.html | SOCCER No Cup No Joy in South Africa | By Henri E Cauvin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/soccer-political-football-germany-lands-the-2006-world-cup.html | SOCCER Political Football Germany Lands the 2006 World Cup | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/sports-of-the-times-looking-to-the-past-to-secure-the-present.html | Sports Of The Times Looking to the Past to Secure the Present | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/sports-of-the-times-sisters-face-the-moment-of-truth.html | Sports Of The Times Sisters Face The Moment Of Truth | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/tennis-notebook-sampras-goes-ouch-and-brows-go-up.html | TENNIS NOTEBOOK Sampras Goes Ouch And Brows Go Up | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/tennis-notebook-tuned-out-on-the-williamses.html | TENNIS NOTEBOOK Tuned Out on the Williamses | By Susan B Adams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/tennis-venus-williams-wins-sisters-showdown.html | TENNIS Venus Williams Wins Sisters Showdown | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/2000-campaign-former-opponent-bradley-will-offer-support-gore-soon-officials-say.html | THE 2000 CAMPAIGN THE FORMER OPPONENT Bradley Will Offer Support To Gore Soon Officials Say | By James Dao and Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/2000-campaign-process-select-group-speaks-democratic-platform.html | THE 2000 CAMPAIGN THE PROCESS A Select Group Speaks Out On the Democratic Platform | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/2000-campaign-vice-president-gore-highlights-differences-with-bush-medicare.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Highlights Differences With Bush on Medicare | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/a-spirited-campaign-for-ohio-court-puts-judges-on-new-terrain.html | A Spirited Campaign for Ohio Court Puts Judges on New Terrain | By William Glaberson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/amtrak-s-new-tack-free-trips-for-complaints.html | Amtraks New Tack Free Trips for Complaints | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/as-teacher-in-the-classroom-internet-needs-fine-tuning.html | As Teacher in the Classroom Internet Needs FineTuning | By Jacques Steinberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/colorado-board-urges-schools-to-display-in-god-we-trust.html | Colorado Board Urges Schools to Display In God We Trust | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/george-a-snow-73-researcher-who-advanced-particle-physics.html | George A Snow 73 Researcher Who Advanced Particle Physics | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/national-news-briefs-comet-will-be-visible.html | National News Briefs Comet Will Be Visible | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/negotiations-intensify-in-inquiry-on-donations.html | Negotiations Intensify In Inquiry On Donations | By David Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/patients-bill-set-to-become-an-issue-for-campaign.html | Patients Bill Set to Become An Issue For Campaign | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/reno-is-asked-to-investigate-death-of-black-man-at-mall.html | Reno Is Asked to Investigate Death of Black Man at Mall | By Nichole M Christian | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/starrs-ex-spokesman-charged-with-contempt-in-case-on-leaks.html | Starrs ExSpokesman Charged With Contempt in Case on Leaks | By John M Broder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/the-presidential-candidate-from-maharishi-u.html | The Presidential Candidate From Maharishi U | By Amy Waldman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/us-names-some-countries-los-alamos-scientist-might-have-tried-to-help.html | US Names Some Countries Los Alamos Scientist Might Have Tried to Help | By James Sterngold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/us/us-plans-delay-in-first-execution-in-four-decades.html | US PLANS DELAY IN FIRST EXECUTION IN FOUR DECADES | By Raymond Bonner and Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/2-views-of-mideast-peace.html | 2 Views of Mideast Peace | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/a-call-for-fair-access-to-future-aids-vaccine.html | A Call For Fair Access to Future AIDS Vaccine | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/change-yugoslav-constitution-allows-milosevic-seek-another-term-president.html | Change in Yugoslav Constitution Allows Milosevic to Seek Another Term as President | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/congressional-report-says-corruption-is-stifling-bosnia.html | Congressional Report Says Corruption Is Stifling Bosnia | By Christopher Marquis With Carlotta Gall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/critics-asking-clinton-to-stop-advancing-missile-plan.html | Critics Asking Clinton to Stop Advancing Missile Plan | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/german-parliament-backs-fund-for-nazis-slave-workers.html | German Parliament Backs Fund for Nazis Slave Workers | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/in-the-hundreds-of-thousands-kosovo-homeless-feel-forsaken.html | In the Hundreds of Thousands Kosovo Homeless Feel Forsaken | By Carlotta Gall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/italy-looks-at-plans-to-free-inmates-from-bursting-prisons.html | Italy Looks at Plans to Free Inmates From Bursting Prisons | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/marines-apologize-to-okinawa-over-sex-case.html | Marines Apologize to Okinawa Over Sex Case | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/palestinian-investment-fund-no-longer-secret-will-close.html | Palestinian Investment Fund No Longer Secret Will Close | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/to-save-russian-lives-putin-wants-chechens-to-enforce-law.html | To Save Russian Lives Putin Wants Chechens to Enforce Law | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-07 | https://www.nytimes.com/2000/07/07/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/bridge-cohen-s-cd-guided-tour-through-an-expert-s-mind.html | BRIDGE Cohens CDGuided Tour Through an Experts Mind | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/connections-how-jokes-guaranteed-to-offend-teach-propriety-its-place.html | CONNECTIONS How Jokes Guaranteed to Offend Teach Propriety Its Place | By Edward Rothstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/critic-s-notebook-art-can-be-transporting-even-in-songs-of-murder.html | CRITICS NOTEBOOK Art Can Be Transporting Even in Songs of Murder | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/dance-review-sexy-acrobatics-and-more-by-pilobolus.html | DANCE REVIEW Sexy Acrobatics and More by Pilobolus | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/parsing-degrees-atrocity-within-logic-law-punish-war-criminals-world-must-define.html | Parsing Degrees of Atrocity Within the Logic of Law To Punish War Criminals the World Must Define War Crimes It Isnt Easy | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/pop-review-as-ever-aglitter-in-the-name-of-love.html | POP REVIEW As Ever Aglitter in the Name of Love | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/walter-cassel-90-commanding-met-baritone.html | Walter Cassel 90 Commanding Met Baritone | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/books/the-dark-underbelly-of-writing-well-for-children.html | The Dark Underbelly of Writing Well for Children | By Eden Ross Lipson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/an-appeals-court-overturns-a-citation-against-a-reporter.html | An Appeals Court Overturns A Citation Against a Reporter | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-bemis-to-buy-viskase-s-plastic-films-business.html | COMPANY NEWS BEMIS TO BUY VISKASES PLASTIC FILMS BUSINESS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-broadbase-software-agrees-to-purchase-panopcom.html | COMPANY NEWS BROADBASE SOFTWARE AGREES TO PURCHASE PANOPCOM | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-cisco-systems-to-pay-210-million-for-rest-of-netiverse.html | COMPANY NEWS CISCO SYSTEMS TO PAY 210 MILLION FOR REST OF NETIVERSE | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-shaw-group-wins-the-bidding-for-stone-webster.html | COMPANY NEWS SHAW GROUP WINS THE BIDDING FOR STONE  WEBSTER | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/international-business-apprentices-meet-to-solve-the-world-s-trade-tangles.html | INTERNATIONAL BUSINESS Apprentices Meet to Solve The Worlds Trade Tangles | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/international-business-asian-oddity-economies-are-up-but-markets-are-down.html | INTERNATIONAL BUSINESS Asian Oddity Economies Are Up but Markets Are Down | By Wayne Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/international-business-world-bank-clears-exaide-of-disclosing-secret-data.html | INTERNATIONAL BUSINESS World Bank Clears ExAide Of Disclosing Secret Data | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/payrolls-grew-modestly-as-jobless-rate-slipped-to-4.html | Payrolls Grew Modestly as Jobless Rate Slipped to 4 | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/sister-cities-of-the-world-find-common-cause-duluth-finds-key-global-economy-cultural.html | Sister Cities of the World Find a Common Cause Duluth Finds a Key To the Global Economy And Cultural Ties Too | By William H Honan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/the-markets-stocks-bonds-stocks-rally-as-data-hints-at-slower-pace.html | THE MARKETS STOCKS  BONDS Stocks Rally As Data Hints At Slower Pace | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/warning-is-issued-on-heating-oil-prices.html | Warning Is Issued on Heating Oil Prices | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-americas-canada-loses-jobs.html | WORLD BUSINESS BRIEFING AMERICAS CANADA LOSES JOBS | By Timothy Pritchard NYT | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-asia-setback-for-qualcomm-in-south-korea.html | WORLD BUSINESS BRIEFING ASIA SETBACK FOR QUALCOMM IN SOUTH KOREA | By Samuel Len NYT | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-europe-irish-jobless-rate-at-record-low.html | WORLD BUSINESS BRIEFING EUROPE IRISH JOBLESS RATE AT RECORD LOW | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-europe-lopez-to-fight-extradition.html | WORLD BUSINESS BRIEFING EUROPE LOPEZ TO FIGHT EXTRADITION | By Benjamin Jones NYT | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-europe-microsoft-abandons-joint-control.html | WORLD BUSINESS BRIEFING EUROPE MICROSOFT ABANDONS JOINT CONTROL | By Andrew Ross Sorkin NYT | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/19-injured-fighting-building-fire-in-the-bronx.html | 19 Injured Fighting Building Fire in the Bronx | By Elissa Gootman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/ann-roe-robbins-94-a-writer-and-teacher-both-about-food.html | Ann Roe Robbins 94 a Writer And Teacher Both About Food | By William H Honan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/city-union-divided-by-direct-election-debate.html | City Union Divided by Direct Election Debate | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/co-op-city-accuses-a-law-firm-of-extortion.html | Coop City Accuses a Law Firm of Extortion | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/combing-beaches-for-missing-daughter-parents-queens-travel-editor-find-sympathy.html | Combing the Beaches for a Missing Daughter Parents of Queens Travel Editor Find Sympathy and Frustration in Jamaica | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/grandson-of-a-dodger-faces-charges-in-a-death.html | Grandson Of a Dodger Faces Charges In a Death | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/mrs-clinton-urges-tax-credits-to-spur-job-growth-upstate.html | Mrs Clinton Urges Tax Credits to Spur Job Growth Upstate | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/nyc-inviting-an-invasion-of-privacy.html | NYC Inviting An Invasion Of Privacy | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/off-duty-officers-kill-man-who-attacked-on-parkway-police-say.html | OffDuty Officers Kill Man Who Attacked on Parkway Police Say | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/paternity-suit-involving-pirro-is-concluded.html | Paternity Suit Involving Pirro Is Concluded | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/reporter-s-notebook-lazio-s-campaign-highs-and-lows.html | Reporters Notebook Lazios Campaign Highs and Lows | By Randal C Archibold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/sentencing-of-ex-gop-head-caps-scandal-in-dutchess-county.html | Sentencing of ExGOP Head Caps Scandal in Dutchess County | By David W Chen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/tough-justice-taking-a-child-when-one-parent-is-battered.html | Tough Justice Taking a Child When One Parent Is Battered | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/two-robbed-in-central-park-including-tourist-from-israel.html | Two Robbed in Central Park Including Tourist From Israel | By Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/wild-card-in-police-oversight-talks.html | Wild Card in Police Oversight Talks | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/william-mcgowan-76-founded-irish-group.html | William McGowan 76 Founded Irish Group | By Eric V Copage | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-08 | https://www.nytimes.com/2000/07/08/opinio n/abroad-at-home-dear-ralph.html | ABROAD AT HOME Dear Ralph | By Anthony Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/opinio n/but-why-didnt-rudy-drop-by.html | But Why Didnt Rudy Drop By | By Dame Edna Everage | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/opinio n/by-the-boom-that-threatens-chinatown.html | By The Boom That Threatens Chinatown | By John Wang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/opinio n/opart.html | OpArt | By Ross MacDonald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-hernandez-is-lucky-but-also-good.html | BASEBALL Hernandez Is Lucky but Also Good | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-jones-climbs-into-fray-against-yanks.html | BASEBALL Jones Climbs Into Fray Against Yanks | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-notebook-cone-can-imagine-stepping-in-to-relieve-gooden.html | BASEBALL NOTEBOOK Cone Can Imagine Stepping In to Relieve Gooden | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-notebook-hampton-set-to-start.html | BASEBALL NOTEBOOK Hampton Set to Start | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-notebook-sore-toe-slows-hamilton.html | BASEBALL NOTEBOOK Sore Toe Slows Hamilton | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-on-the-yankees-torre-benches-loyalty-for-a-chance-to-get-better.html | BASEBALL ON THE YANKEES Torre Benches Loyalty for a Chance to Get Better | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ baseball-yankees-victory-over-mets-has-a-catch-to-it.html | BASEBALL Yankees Victory Over Mets Has a Catch to It | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ cycling-71-seconds-cost-sprinter-his-dream-birthday-present.html | CYCLING 71 Seconds Cost Sprinter His Dream Birthday Present | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ golf-henninger-with-63-eases-into-lead.html | GOLF Henninger With 63 Eases Into Lead | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ horse-racing-roundup-look-for-fine-field-in-dwyer.html | HORSE RACING ROUNDUP Look for Fine Field in Dwyer | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ on-baseball-valentine-has-the-better-new-york-team-and-it-s-time-to-show-it.html | ON BASEBALL Valentine Has the Better New York Team and Its Time to Show It | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ plus-pro-basketball-hill-plans-to-join-orlando.html | PLUS PRO BASKETBALL Hill Plans to Join Orlando | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ sports-of-the-times-it-s-home-and-home-minus-the-subway.html | Sports of The Times Its HomeandHome Minus the Subway | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ sports-of-the-times-sampras-now-playing-for-a-legacy.html | Sports of The Times Sampras Now Playing For a Legacy | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ tennis-rafter-and-sampras-hold-up-and-hold-on.html | TENNIS Rafter and Sampras Hold Up and Hold On | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/ tennis-venus-williams-hungry-for-a-singles-crown.html | TENNIS Venus Williams Hungry For a Singles Crown | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/200 0-campaign-candidates-forget-third-party-these-presidential-hopefuls-offer.html | THE 2000 CAMPAIGN THE CANDIDATES Forget Third Party These Presidential Hopefuls Offer Array of Choices | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-party-policy-draft-democratic-platform-echo-gore-s-campaign.html | THE 2000 CAMPAIGN THE PARTY POLICY Draft of Democratic Platform Is Echo of Gores Campaign | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-texas-governor-bushes-talk-history-it-favors-their-son.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR The Bushes Talk of History And How It Favors Their Son | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-vice-president-gore-backs-delay-us-execution-but-no-wide.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Backs Delay in US Execution but No Wide Moratorium | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/body-of-former-basketball-star-s-son-is-found-autopsy-rules-out-suicide.html | Body of Former Basketball Stars Son Is Found Autopsy Rules Out Suicide | By Charlie Nobles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/episcopalians-near-alliance-with-biggest-lutheran-group.html | Episcopalians Near Alliance With Biggest Lutheran Group | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/general-seeks-to-retire-as-charges-are-supported.html | General Seeks to Retire As Charges Are Supported | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/ominous-start-for-a-drug-prescription-plan-for-the-elderly.html | Ominous Start for a Drug Prescription Plan for the Elderly | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/public-lives-doesnt-she-look-familiar-why-its-sandra-feldman.html | PUBLIC LIVES Doesnt She Look Familiar Why Its Sandra Feldman | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/ray-scherer-81-broadcaster-who-covered-the-white-house.html | Ray Scherer 81 Broadcaster Who Covered the White House | By Eric V Copage | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/us/w-david-kingery-73-dies-modernized-ceramics-making.html | W David Kingery 73 Dies Modernized Ceramics Making | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/antimissile-test-fails-over-pacific-pentagon-reports.html | ANTIMISSILE TEST FAILS OVER PACIFIC PENTAGON REPORTS | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/bosnia-defends-its-efforts-against-corruption.html | Bosnia Defends Its Efforts Against Corruption | By Carlotta Gall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/cardenas-journal-the-town-that-s-proud-to-say-elian-lives-here.html | Cardenas Journal The Town Thats Proud to Say Elian Lives Here | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/china-moves-to-cut-power-of-microsoft.html | China Moves To Cut Power Of Microsoft | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/dissent-on-aids-by-south-africa-s-president-thoughtfulness-or-folly.html | Dissent on AIDS by South Africas President Thoughtfulness or Folly | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/earmarked-for-colombian-rebels-a-region-asks-to-be-left-alone.html | Earmarked for Colombian Rebels a Region Asks to Be Left Alone | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/for-lebanese-linked-to-israel-a-quick-march-through-court.html | For Lebanese Linked to Israel a Quick March Through Court | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/irish-now-face-the-other-side-of-immigration.html | Irish Now Face the Other Side of Immigration | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/report-dims-hope-for-aids-therapy-to-protect-babies.html | REPORT DIMS HOPE FOR AIDS THERAPY TO PROTECT BABIES | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/report-says-us-and-others-allowed-rwanda-genocide.html | Report Says US and Others Allowed Rwanda Genocide | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/swiss-court-suspends-sentence-for-israeli-spy.html | Swiss Court Suspends Sentence for Israeli Spy | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/world-bank-rejects-chinas-proposal-to-resettle-farmers.html | World Bank Rejects Chinas Proposal to Resettle Farmers | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-08 | https://www.nytimes.com/2000/07/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/art-architecture-a-pure-artist-is-embraced-by-the-art-world.html | ARTARCHITECTURE A Pure Artist Is Embraced by the Art World | By Michael Rush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/architecture-bringing-argentina-out-of-the-shadows.html | ARTARCHITECTURE Bringing Argentina Out of the Shadows | By Lyle Rexer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/architecture-the-context-isnt-limited-to-the-visible.html | ARTARCHITECTURE The Context Isnt Limited To The Visible | By Herbert Muschamp | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/dance-a-showcase-comes-into-its-own.html | DANCE A Showcase Comes Into Its Own | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/dance-an-evolution-from-bricks-to-subtleties-of-the-mind.html | DANCE An Evolution From Bricks To Subtleties Of the Mind | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/dance-finding-a-calling-in-flamenco-s-home.html | DANCE Finding a Calling In Flamenco Home | By Valerie Gladstone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-a-dreigroschenoper-with-the-cachet-of-its-era.html | MUSIC A Dreigroschenoper With the Cachet of Its Era | By David Mermelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-a-horse-opera-of-a-different-sort.html | MUSIC A Horse Opera of a Different Sort | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-a-tidy-history-of-a-messy-tradition.html | MUSIC A Tidy History of a Messy Tradition | By Ed Ward | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-electronic-music-always-current.html | MUSIC Electronic Music Always Current | By Kyle Gann | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-how-pop-hijacked-the-lab-s-creation.html | MUSIC How Pop Hijacked The Labs Creation | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-king-of-rai-returns-to-his-roots.html | MUSIC King of Rai Returns To His Roots | By Peter Margasak | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-midcentury-serialists-the-bullies-or-the-besieged.html | MUSIC Midcentury Serialists The Bullies or the Besieged | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/placing-the-timeless-vermeer-in-the-chaos-of-his-time.html | Placing the Timeless Vermeer In the Chaos of His Time | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/television-radio-eavesdropping-on-a-kaffeeklatsch-of-the-air.html | TELEVISIONRADIO Eavesdropping on a Kaffeeklatsch of the Air | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/television-radio-new-york-radio-s-folksy-powerhouse.html | TELEVISIONRADIO New York Radios Folksy Powerhouse | By Valerie Gladstone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/automobiles/behind-the-wheel-2001-mazda-tribute-a-small-suv-fills-a-yawning-gap.html | BEHIND THE WHEEL2001 Mazda Tribute A Small SUV Fills a Yawning Gap | By Michelle Krebs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/automobiles/when-you-wish-upon-a-car-new-models-at-disneyland.html | When You Wish Upon a Car New Models at Disneyland | By Andrea Adelson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/a-believable-family.html | A Believable Family | By Suzanne Berne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/a-comedy-of-terrors.html | A Comedy of Terrors | By Craig Seligman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/bookend-choose-the-best-title-for-this-story.html | Bookend Choose the Best Title for This Story | By Bruce Mccall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996670.html | Books in Brief Fiction | By Abby Frucht | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996688.html | Books in Brief Fiction | By Dana Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996700.html | Books in Brief Fiction | By Catherine Saint Louis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996718.html | Books in Brief Fiction | By Laura Ciolkowski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-love-your-enemies-and-all-that.html | Books in Brief Fiction Love Your Enemies and All That | By Eden Ross Lipson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996734.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996742.html | Books in Brief Nonfiction | By Jon Garelick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996750.html | Books in Brief Nonfiction | By Joan Katherine Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996769.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-respectable-rebels.html | Books in Brief Nonfiction Respectable Rebels | By Steven Heller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/crime-993808.html | Crime | By Marilyn Stasio | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/farewell-my-cross-dressing-lovely.html | Farewell My CrossDressing Lovely | By David Lehman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/first-save-the-body-then-the-soul.html | First Save the Body Then the Soul | By Gertrude Himmelfarb | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/in-transit.html | In Transit | By Robert Stone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/maria-myself-and-i.html | Maria Myself and I | By Julie Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/new-noteworthy-paperbacks-012319.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/odessa-in-the-bronx.html | Odessa in the Bronx | By Leslie Epstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/scam-artiste.html | Scam Artiste | By Alice Kaplan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/speak-false-memory.html | Speak False Memory | By Adam Phillips | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/sympathy-for-the-demon.html | Sympathy for the Demon | By Sheryl Wudunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-big-store.html | The Big Store | By Derek Shearer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-humbling-of-odysseus.html | The Humbling of Odysseus | By Chris Hedges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-spiritual-wobbly.html | The Spiritual Wobbly | By John B Judis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-wrong-passions.html | The Wrong Passions | By Paul Berman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/tremors-of-implication.html | Tremors of Implication | By James A Winn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/who-s-watching-saddam.html | Whos Watching Saddam | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/books/you-go-girls.html | You Go Girls | By John Lanchester | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/a-shipwreck-fails-to-halt-the-technology-tide.html | A Shipwreck Fails to Halt The Technology Tide | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/a-walk-on-the-wild-side-stirs-the-shoe-industry.html | A Walk on the Wild Side Stirs the Shoe Industry | By Leslie Kaufman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/and-the-losers-were-just-about-everyone.html | And the Losers Were Just About Everyone | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/backslash-a-binge-on-music-at-state-u.html | BACKSLASH A Binge On Music At State U | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/business-investing-from-the-wild-blue-yonder-to-the-electronic.html | Business  Investing From the Wild Blue Yonder To the Electronic Frontier | By Stan Crock | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/business-investing-what-they-re-reading.html | Business  Investing WHAT THEYRE READING | By Kathleen OBrien | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/databank-july-3-7-seeing-a-respite-on-interest-rates.html | DATABANK JULY 37 Seeing a Respite on Interest Rates | By Vivian Marino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/economic-view-credit-comes-at-a-price-the-criticism-is-free.html | ECONOMIC VIEW Credit Comes At a Price The Criticism Is Free | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/funds-watch-an-opportunity-in-rising-rates.html | FUNDS WATCH An Opportunity In Rising Rates | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/market-insight-mexico-has-voted-its-economy-hasn-t.html | MARKET INSIGHT Mexico Has Voted Its Economy Hasnt | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/market-watch-a-season-when-no-news-is-good-news.html | MARKET WATCH A Season When No News Is Good News | By Alex Berenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-betting-on-the-unloved-to-beat-a-downturn.html | MUTUAL FUNDS REPORT Betting on the Unloved To Beat a Downturn | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-bill-sends-a-kind-of-hush-over-bond-funds.html | MUTUAL FUNDS REPORT Bill Sends a Kind of Hush Over Bond Funds | By Abby Schultz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-converging-forces-have-kept-junk-bonds-in-a-slump.html | MUTUAL FUNDS REPORT Converging Forces Have Kept Junk Bonds in a Slump | By Kate Berry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-essay-of-lions-and-bulls-and-squares-oh-my.html | MUTUAL FUNDS REPORT ESSAY Of Lions and Bulls And Squares Oh My | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-managed-personal-accounts-challenge-traditional-funds.html | MUTUAL FUNDS REPORT In Managed Personal Accounts A Challenge to Traditional Funds | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-seven-year-lesson-investing-expect-unexpected-more.html | MUTUAL FUNDS REPORT A SevenYear Lesson in Investing Expect the Unexpected and More | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-the-powers-behind-the-net-may-be-the-next-rocket.html | MUTUAL FUNDS REPORT The Powers Behind the Net May Be the Next Rocket | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/mutual-funds-report-value-stocks-helped-some-foreign-funds-beat-the-trend.html | MUTUAL FUNDS REPORT Value Stocks Helped Some Foreign Funds Beat the Trend | By Vivian Marino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/my-money-my-life-live-from-new-york-the-trading-day.html | MY MONEY MY LIFE Live from New York the Trading Day | By Linda Carroll Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/off-the-shelf-brewing-beer-and-problems.html | OFF THE SHELF Brewing Beer And Problems | By Alecia Swasy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/personal-business-diary-telecommuting-as-workplace-carrot.html | PERSONAL BUSINESS DIARY Telecommuting As Workplace Carrot | By Vivian Marino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/personal-business-how-best-to-deduct-the-high-cost-of-gasoline.html | Personal Business How Best to Deduct the High Cost of Gasoline | By Stacy Kravetz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/private-sector-a-very-happy-50th-at-goldman.html | PRIVATE SECTOR A Very Happy 50th at Goldman | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/private-sector-master-of-facts-legal-and-musical.html | PRIVATE SECTOR Master of Facts Legal and Musical | By Laura M Holson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/private-sector-this-successor-is-certainly-canadian.html | PRIVATE SECTOR This Successor Is Certainly Canadian | By Susan Catto | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/private-sector-time-to-upgrade-to-yacht-2.0.html | PRIVATE SECTOR Time to Upgrade To Yacht 20 | By Lawrence M Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/responsible-party-rick-shafer-colorfully-reinventing-the-wheel.html | RESPONSIBLE PARTY RICK SHAFER Colorfully Reinventing The Wheel | By Phil Patton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/strategies-deflating-the-promise-of-foreign-diversification.html | STRATEGIES Deflating the Promise Of Foreign Diversification | By Mark Hulbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/suburban-genetics-scientists-searching-for-a-perfect-lawn.html | Suburban Genetics Scientists Searching For a Perfect Lawn | By David Barboza | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/busines s/with-at-t-at-the-brink-pressures-rise-at-the-top.html | With ATT at the Brink Pressures Rise at the Top | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/food-letting-off-steam.html | Food Letting Off Steam | By Jonathan Reynolds | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/hitters-vs-pitchers.html | Hitters vs Pitchers | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/rem-koolhaas-builds.html | Rem Koolhaas Builds | By Arthur Lubow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/style-social-security.html | Style Social Security | By Amy M Spindler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/the-search-for-gore-s-gore.html | The Search for Gores Gore | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/the-way-we-live-now-07-09-00-on-language-beachread.html | The Way We Live Now 070900 On Language Beachread | By William Safire | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/the-way-we-live-now-07-09-00-questions-for-lenora-fulani-odd-bedfellows.html | The Way We Live Now 070900 Questions for Lenora Fulani Odd Bedfellows | By Mim Udovitch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazi ne/the-way-we-live-now-07-09-00-summertime-dues.html | The Way We Live Now 070900 Summertime Dues | By Walter Kirn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-the-ethicist-conjugal-miss.html | The Way We Live Now 070900 The Ethicist Conjugal Miss | By Randy Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-what-they-were-thinking.html | The Way We Live Now 070900 What They Were Thinking | By Catherine Saint Louis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-word-image-the-nirvana-news.html | The Way We Live Now 070900 Word Image The Nirvana News | By Max Frankel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-070900-gallery-biotech-chic.html | The Way We Live Now 070900 Gallery Biotech Chic | By Anne Pasternak | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-a-sense-of-what-brings-us-together.html | FILM A Sense of What Brings Us Together | By Laura Winters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-an-unusual-choice-for-the-role-of-studio-superhero.html | FILM An Unusual Choice for the Role of Studio Superhero | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-greenaway-s-films-hard-work-with-rewards.html | FILM Greenaways Films Hard Work With Rewards | By Ty Burr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-one-enfant-terrible-translates-another.html | FILM One Enfant Terrible Translates Another | By Leslie Camhi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/a-la-carte-a-steal-with-right-touch-in-hamptons.html | A LA CARTE A Steal With Right Touch in Hamptons | By Richard Jay Scholem | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/a-persistent-labor-battle-with-dali-as-a-backdrop.html | A Persistent Labor Battle With Dali as a Backdrop | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/a-place-of-their-own-with-a-difference.html | A Place of Their Own With a Difference | By Nancy Doniger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/actions-of-man-killed-by-police-baffle-investigators.html | Actions of Man Killed by Police Baffle Investigators | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/an-assist-for-city-schools-athletics.html | An Assist for City Schools Athletics | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/art-a-sculptor-turns-to-printmaking.html | ART A Sculptor Turns to Printmaking | By Barry Schwabsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/art-reviews-flowers-amid-evidence-of-lifes-ordinariness.html | ART REVIEWS Flowers Amid Evidence Of Lifes Ordinariness | By Phyllis Braff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/art-video-achieves-a-success-keeping-viewers-in-the-room.html | ART Video Achieves a Success Keeping Viewers in the Room | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/as-the-waters-of-esopus-creek-grow-muddy-the-trout-disappear.html | As the Waters of Esopus Creek Grow Muddy the Trout Disappear | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/at-93-author-finds-its-never-too-late-for-an-upside-down-book.html | At 93 Author Finds Its Never Too Late for an UpsideDown Book | By Donna Cornachio | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/at-a-concert-with-michelle-leblanc-helping-american-history-to-sing-its-song.html | AT A CONCERT WITHMichelle LeBlanc Helping American History to Sing Its Song | By Thomas Staudter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/beast-lurking-under-lawn-weak-regulations-high-water-tables-conspire-rot.html | The Beast Lurking Under the Lawn Weak Regulations and High Water Tables Conspire to Rot Residential Oil Tanks and Cleaning Up Is Expensive | By Vivian S Toy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-business-money-store-layoffs.html | BRIEFING BUSINESS MONEY STORE LAYOFFS | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-environment-gypsy-moths.html | BRIEFING ENVIRONMENT GYPSY MOTHS | By Kushanava Choudhury | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-the-law-lawyer-discipline.html | BRIEFING THE LAW LAWYER DISCIPLINE | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-transportation-inspection-survey.html | BRIEFING TRANSPORTATION INSPECTION SURVEY | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-transportation-newark-monorail.html | BRIEFING TRANSPORTATION NEWARK MONORAIL | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/by-the-way-family-matters.html | BY THE WAY Family Matters | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/chess-2-knights-run-roughshod-against-the-hapless-bishops.html | CHESS 2 Knights Run Roughshod Against the Hapless Bishops | By Robert Byrne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/city-lore-polo-grounds-live-on-in-hallowed-memory.html | CITY LORE Polo Grounds Live On in Hallowed Memory | By Maurice Timothy Reidy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/coping-a-baby-s-quilt-to-sew-up-the-generations.html | COPING A Babys Quilt to Sew Up the Generations | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/county-lines-store-bought-cootie-catchers.html | COUNTY LINES StoreBought Cootie Catchers | By Jane Gross | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dealing-with-grief-and-memorials.html | Dealing With Grief and Memorials | By Frances Chamberlain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dining-out-appetites-welcomed-family-friendly-too.html | DINING OUT Appetites Welcomed Family Friendly Too | By Patricia Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dining-out-buy-a-book-and-a-good-meal-to-boot.html | DINING OUT Buy a Book and a Good Meal to Boot | By Joanne Starkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dining-out-italy-supplants-spain-in-bronxville.html | DINING OUT Italy Supplants Spain in Bronxville | By M H Reed | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/down-the-shore-as-the-sun-sets-red-white-and-blue-mix-with-pastels.html | DOWN THE SHORE As the Sun Sets Red White and Blue Mix With Pastels | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/down-to-the-bare-bones-finding-clues-to-life.html | Down to the Bare Bones Finding Clues to Life | By Bess Liebenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dunes-are-back-but-not-for-all.html | Dunes Are Back but Not for All | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/education-schools-take-a-load-off-students-shoulders.html | EDUCATION Schools Take a Load Off Students Shoulders | By Debra Nussbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/entrepreneur-from-india-learns-to-lobby.html | Entrepreneur From India Learns to Lobby | By Joan Swirsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/first-person-farewell-to-a-bungalow.html | FIRST PERSON Farewell to a Bungalow | By Robert Lennon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/food-shrimp-beyond-cocktail-sauteed-and-in-risotto.html | FOOD Shrimp Beyond Cocktail Sauteed and in Risotto | By Moira Hodgson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/footlights-a-break-on-the-rent.html | FOOTLIGHTS A Break on the Rent | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/footlights-parading-again.html | FOOTLIGHTS Parading Again | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/for-the-record-when-the-entire-community-showed-that-they-cared.html | FOR THE RECORD When the Entire Community Showed That They Cared | By Chuck Slater | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/furthering-a-fourth-of-july-tradition.html | Furthering a Fourth of July Tradition | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/fyi-111732.html | FYI | By Daniel B Schneider | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/gallery-with-helmit-zitzwitz-restorer-paintings-applies-right-touch-both-before.html | IN THE GALLERY WITHHelmit Zitzwitz A Restorer of Paintings Applies the Right Touch Both Before and After | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/home-clinic-getting-the-best-from-windows.html | HOME CLINIC Getting the Best From Windows | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/housing-crisis-confounds-prosperous-city-new-york-scarcity-high-costs-spur.html | Housing Crisis Confounds a Prosperous City In New York Scarcity and High Costs Spur Competing Ideas for a Solution | By Bruce Lambert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/housing-group-works-to-prevent-homelessness-reaching-people-in-crisis.html | HOUSING Group Works to Prevent Homelessness Reaching People in Crisis | By Merri Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-communication-area-code-confusion.html | IN BRIEF COMMUNICATION AREA CODE CONFUSION | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-computer-associates-to-miss-revenue-estimate.html | IN BRIEF Computer Associates To Miss Revenue Estimate | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-crime-white-plains-officers-plead-guilty.html | IN BRIEF CRIME WHITE PLAINS OFFICERS PLEAD GUILTY | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-government-rye-housing-incentive-for-a-city-manager.html | IN BRIEF GOVERNMENT RYE HOUSING INCENTIVE FOR A CITY MANAGER | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-marketing-to-diabetics.html | IN BRIEF Marketing to Diabetics | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-p-f-to-buy-back-shares.html | IN BRIEF PF to Buy Back Shares | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-reckson-in-stock-swap-with-stichting-funds.html | IN BRIEF Reckson in Stock Swap With Stichting Funds | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-transportation-haverstraw-ferry-service-to-begin.html | IN BRIEF TRANSPORTATION HAVERSTRAW FERRY SERVICE TO BEGIN | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-transportation-web-site-for-gas-prices.html | IN BRIEF TRANSPORTATION WEB SITE FOR GAS PRICES | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-benjamin-rush-center-acquired-by-four-winds.html | IN BUSINESS Benjamin Rush Center Acquired by Four Winds | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-club-hopping.html | IN BUSINESS Club Hopping | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-medical-software-developer-in-a-stock-swap.html | IN BUSINESS Medical Software Developer In a Stock Swap | | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-trillion-dollar-questions-and-answers-to-match.html | IN BUSINESS TrillionDollar Questions And Answers to Match | By Susan Jo Keller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-search-of-there-s-a-triple-dip-of-these-descendants-making-frozen-custard.html | IN SEARCH OF   Theres a Triple Dip Of These Descendants Making Frozen Custard | By Joseph DAgnese | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-the-garden-some-lessons-of-old-from-williamsburg.html | IN THE GARDEN Some Lessons of Old From Williamsburg | By Elisabeth Ginsburg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/inside-out-restore-don-t-toss-aging-metal-patio-pieces.html | INSIDEOUT Restore Dont Toss Aging Metal Patio Pieces | By Susan Hodara | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/interleague-series-pits-friends-against-friends.html | Interleague Series Pits Friends Against Friends | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/island-awash-with-film-festivals.html | Island Awash With Film Festivals | By Barbara Delatiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-dave-matthews-band-at-stadium.html | JERSEY HIGHLIGHTING Dave Matthews Band at Stadium | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-hip-hop-soul-at-njpac.html | JERSEY HIGHLIGHTING HipHop Soul at NJPAC | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-sax-in-the-city.html | JERSEY HIGHLIGHTING Sax in the City | By Neil Genzlinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-state-money-for-crossroads.html | JERSEY HIGHLIGHTING State Money for Crossroads | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-new-jersey-harry-potter-perfect-together.html | JERSEY New Jersey Harry Potter Perfect Together | By Debra Galant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/li-work-everyone-comes-to-nick-s.html | LIWORK Everyone Comes to Nicks | By Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/long-island-journal-helping-jews-get-along-with-other-jews.html | LONG ISLAND JOURNAL Helping Jews Get Along With Other Jews | By Marcelle S Fischler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/long-island-vines-bedell-s-first-viognier.html | LONG ISLAND VINES Bedells First Viognier | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/marijuana-farm-is-talk-of-the-town.html | Marijuana Farm is Talk of the Town | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/middle-passage-to-martin-s-dream.html | Middle Passage to Martins Dream | By Valerie Cruice | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/milestones-still-here-and-kicking-tires-at-80.html | MILESTONES Still Here and Kicking Tires at 80 | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-a-master-of-parody-weird-like-a-fox.html | MUSIC A Master of Parody Weird Like a Fox | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-natalie-merchant-finds-her-folk-roots.html | MUSIC Natalie Merchant Finds Her Folk Roots | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-odetta-still-singing-the-blues.html | MUSIC Odetta Still Singing the Blues | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-the-new-jersey-symphony-takes-to-the-road-for-the-love-of-mozart.html | MUSIC The New Jersey Symphony Takes to the Road for the Love of Mozart | By Leslie Kandell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-arverne-wildlife-refuge-becomes-a-battleground-for-humans.html | NEIGHBORHOOD REPORT ARVERNE Wildlife Refuge Becomes a Battleground for Humans | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-bending-elbows-gravediggers-gallows-what-else-humor.html | NEIGHBORHOOD REPORT BENDING ELBOWS Gravediggers Gallows What Else Humor | By Charlie Leduff | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-manhattan-up-close-migrant-beetle-burrows-park-soon-trees.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Migrant Beetle Burrows in a Park And Soon the Trees Are Dying | By Denny Lee | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-morningside-heights-midnight-oasis-restaurant-s-lease.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Midnight at the Oasis as Restaurants Lease Is Withdrawn | By Kelly Crow | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-new-york-harbor-buzz-taking-a-plunge-to-prove-a-point.html | NEIGHBORHOOD REPORT NEW YORK HARBOR  BUZZ Taking a Plunge To Prove a Point | By David Kirby | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-new-york-up-close-as-park-slope-grows-some-try.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Park Slope Grows Some Try to Keep It as Is | By Matthew Schuerman | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-new-york-up-close-village-towers-loom-foes-seek-new.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Village Towers Loom Foes Seek New Boundaries | By Denny Lee | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-riverdale-a-garden-grows-with-dance.html | NEIGHBORHOOD REPORT RIVERDALE A Garden Grows With Dance | By Andrea Delbanco | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-riverdale-youth-spot-gets-its-share-disapproving-glances.html | NEIGHBORHOOD REPORT RIVERDALE A Youth Spot Gets Its Share Of Disapproving Glances | By David Critchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-st-george-art-visual-slur-old-mural-center-storm.html | NEIGHBORHOOD REPORT ST GEORGE Art or Visual Slur Old Mural Is at Center of a Storm | By Jim OGrady | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-upper-east-side-the-herd-shot-round-the-world.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Herd Shot Round the World Hurts Cow Man | By Ross Tuttle | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/new-haven-embraces-amistad-again.html | New Haven Embraces Amistad Again | By Melinda Tuhus | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/new-york-online-an-enduring-home-for-house.html | NEW YORK ONLINE An Enduring Home for House | By Denny Lee | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/new-yorkers-co-songs-for-children-that-won-t-make-the-adults-fwow-up.html | NEW YORKERS  CO Songs for Children That Wont Make the Adults Fwow Up | By Erin St John Kelly | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-politics-what-s-the-governor-up-to-there-s-a-meeting-downriver.html | ON POLITICS Whats the Governor Up To Theres a Meeting Downriver | By David Kocieniewski | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-the-fringe-with-a-gift.html | On the Fringe With a Gift | By Daren Fonda | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-the-map-in-a-college-building-in-trenton-a-hidden-shrine-to-a-lost-love.html | ON THE MAP In a College Building in Trenton a Hidden Shrine to a Lost Love | By Lauren Otis | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/orchard-beach-journal-slice-of-the-riviera-with-a-familiar-bronx-twist.html | ORCHARD BEACH JOURNAL Slice of the Riviera With a Familiar Bronx Twist | By Juan Forero | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/our-towns-in-the-front-seat-now-forgetting-the-back-seat-misery-of-youth.html | OUR TOWNS In the Front Seat Now Forgetting the BackSeat Misery of Youth | By Matthew Purdy | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/playing-in-the-neighborhood-110604.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/politics-and-government-changing-of-the-old-guard-is-swift-in.html | POLITICS AND GOVERNMENT Changing of the Old Guard Is Swift in Highland Park | By Kushanava Choudhury | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/pollution-police-armed-with-fly-rods-trout-fishermen-serve-on-front-lines-fight.html | Pollution Police Armed With Fly Rods Trout Fishermen Serve on the Front Lines in the Fight to Protect the Watershed | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/preservation-those-who-cherish-open-space.html | PRESERVATION Those Who Cherish Open Space | By Marilyn Shapiro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/q-a-howard-fast-an-author-turns-his-pen-on-his-hometown-greenwich.html | Q  AHoward Fast An Author Turns His Pen On His Hometown Greenwich | By Nancy Polk | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/quick-bite-north-plainfield-fat-boy-in-a-red-tower.html | QUICK BITENorth Plainfield Fat Boy in a Red Tower | By Jack Silbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/ready-not-here-they-come-tall-ships-go-new-london-but-can-city-really-cope.html | Ready or Not Here They Come Tall Ships Go to New London but Can the City Really Cope | By Robert A Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/reporter-s-notebook-getting-comfortable-after-a-year-on-the-trail.html | REPORTERS NOTEBOOK Getting Comfortable After a Year On the Trail | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/restaurants-my-night-at-andre-s.html | RESTAURANTS My Night at Andres | By Catherine Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/road-and-rail-6-miles-for-6-million.html | ROAD AND RAIL 6 Miles for 6 Million | By Claudia Rowe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/scared-straight-takes-detour-despite-national-recognition-state-cuts-back.html | Scared Straight Takes a Detour Despite National Recognition the State Cuts Back Program Saying Its Not Effective | By George James | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/seeking-elbow-room-for-plovers-and-terns.html | Seeking Elbow Room For Plovers and Terns | By Regina Marcazzo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/sending-inmates-to-schools-instead-of-sending-the-students-to-the-prisons.html | Sending Inmates to Schools Instead of Sending the Students to the Prisons | By George James | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/soapbox-a-summer-with-nana.html | SOAPBOX A Summer With Nana | By Sarah Bracey White | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/soapbox-charged-card.html | SOAPBOX Charged Card | By Bernard Jacks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-environment-taming-humans-so-nature-thrives.html | THE ENVIRONMENT Taming Humans So Nature Thrives | By Lisa Suhay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-fresh-air-fund-helping-campers-to-stand-on-their-own-two-legs.html | The Fresh Air Fund Helping Campers to Stand On Their Own Two Legs | By Sam Lubell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-guide-074691.html | THE GUIDE | By Barbara Delatiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-guide-081078.html | THE GUIDE | By Eleanor Charles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-legacy-of-the-outsider.html | The Legacy of the Outsider | By Allison Fass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-view-frommanchester-a-city-ponders-the-future-of-its-dancing.html | The View FromManchester A City Ponders the Future of Its Dancing Bears | By Claudia G Chamberlain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-a-woman-s-decision-the-reverberations.html | THEATER A Womans Decision The Reverberations | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-measure-for-measure-staged-at-boscobel.html | THEATER Measure for Measure Staged at Boscobel | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-review-hats-off-to-the-flag-and-of-course-george-cohan.html | THEATER REVIEW Hats Off to the Flag And Of Course George Cohan | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-setting-maladies-to-melodies.html | THEATER Setting Maladies to Melodies | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-summer-stock-survivor-sails-on-after-50-years.html | THEATER Summer Stock Survivor Sails On After 50 Years | By Margo Nash | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/tobacco-s-threat-to-teenagers-health.html | Tobaccos Threat to Teenagers Health | By Joan Swirsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/traces-of-a-personnel-bloodbath-at-wbab.html | Traces of a Personnel Bloodbath at WBAB | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/uneasy-time-for-pregnant-suffolk-officers.html | Uneasy Time for Pregnant Suffolk Officers | By Stewart Ain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/vahe-oshagan-78-pioneer-of-a-new-armenian-poetry.html | Vahe Oshagan 78 Pioneer Of a New Armenian Poetry | By Chris Hedges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/west-nile-virus-detected-in-birds-in-3-new-york-counties.html | West Nile Virus Detected in Birds in 3 New York Counties | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/wine-under-20-an-impeccable-aperitif.html | WINE UNDER 20 An Impeccable Aperitif | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/wine-under-20-from-a-local-portfolio.html | WINE UNDER 20 From a Local Portfolio | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/editorial-observer-another-day-another-dose-of-false-reality.html | Editorial Observer Another Day Another Dose of False Reality | By Verlyn Klinkenborg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/liberties-mutant-master-hits-la.html | Liberties Mutant Master Hits LA | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/reckonings-the-pizza-principle.html | Reckonings The Pizza Principle | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/suburbs-with-a-healthy-dose-of-fantasy.html | Suburbs With a Healthy Dose of Fantasy | By Alan Ehrenhalt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/the-limits-of-the-aids-miracle.html | The Limits of the AIDS Miracle | By Scott Gottlieb | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/commercial-property-web-gives-white-elephants-a-new-life.html | Commercial Property Web Gives White Elephants a New Life | By John Holusha | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/habitats-warren-street-in-tribeca-landlord-to-ex-tenant-you-can-go-home-again.html | HabitatsWarren Street in TriBeCa Landlord to ExTenant You Can Go Home Again | By Trish Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/if-you-re-thinking-of-living-in-bedford-park-stable-convenient-and-committed.html | If Youre Thinking of Living InBedford Park Stable Convenient and Committed | By Maggie Garb | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/in-the-region-long-island-housing-market-becomes-a-little-less-frenzied.html | In the RegionLong Island Housing Market Becomes a Little Less Frenzied | By Diana Shaman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/in-the-region-new-jersey-putting-new-home-building-techniques-to-the-test.html | In the RegionNew Jersey Putting New HomeBuilding Techniques to the Test | By Rachelle Garbarine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/in-the-region-westchester-in-white-plains-new-town-houses-with-a-twist.html | In the RegionWestchester In White Plains New Town Houses With a Twist | By Mary McAleer Vizard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/martha-s-vineyard-adds-to-new-home-curbs.html | Marthas Vineyard Adds to NewHome Curbs | By Susan Diesenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/streetscapes-155th-street-viaduct-elevated-1893-roadway-with-lacy-elegance.html | StreetscapesThe 155th Street Viaduct An Elevated 1893 Roadway With a Lacy Elegance | By Christopher Gray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/your-home-checking-new-house-for-flaws.html | YOUR HOME Checking New House For Flaws | By Jay Romano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/backtalk-since-knievel-simplicity-takes-a-flying-leap.html | BACKTALK Since Knievel Simplicity Takes A Flying Leap | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/backtalk-the-first-the-only-the-stuffed-ballot-boxes.html | BACKTALK The First the Only The Stuffed Ballot Boxes | By David Fischer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-at-shea-mets-watch-yankees-get-breaks-and-victory.html | BASEBALL At Shea Mets Watch Yankees Get Breaks and Victory | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-a-long-strange-trip-for-knoblauch-and-co.html | BASEBALL NOTEBOOK A Long Strange Trip for Knoblauch and Co | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-baseball-may-see-400-hitter-for-the-first-time-since-41.html | BASEBALL NOTEBOOK Baseball May See 400 Hitter For the First Time Since 41 | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-nelson-issues-apology.html | BASEBALL NOTEBOOK Nelson Issues Apology | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-rusch-is-in-control.html | BASEBALL NOTEBOOK Rusch Is in Control | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-yankees-pitching-stabilizes.html | BASEBALL NOTEBOOK Yankees Pitching Stabilizes | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-piazza-is-hurt-mets-are-furious.html | BASEBALL Piazza Is Hurt Mets Are Furious | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-yankees-win-queens-yankees-win-bronx-clemens-stirs-pot-beaning-piazza.html | BASEBALL Yankees Win Queens Yankees Win the Bronx Clemens Stirs the Pot By Beaning Piazza | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-yankees-win-queens-yankees-win-bronx-gooden-isn-t-vintage-but-strong.html | BASEBALL Yankees Win Queens Yankees Win the Bronx Gooden Isnt Vintage But Strong Enough | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/cycling-rodriguez-finds-his-niche-after-riding-and-waiting.html | CYCLING Rodriguez Finds His Niche After Riding and Waiting | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/golf-despite-his-struggles-woods-just-6-off-pace.html | GOLF Despite His Struggles Woods Just 6 Off Pace | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/new-york-s-double-dose-of-hardball-heaven.html | New Yorks Double Dose of Hardball Heaven | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/on-baseball-a-strong-hint-of-1986-years-later.html | ON BASEBALL A Strong Hint of 1986 Years Later | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/on-pro-football-early-buzz-the-redskins-are-a-lock.html | ON PRO FOOTBALL Early Buzz The Redskins Are a Lock | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/outdoors-right-fly-at-right-time-is-what-gets-the-bass.html | OUTDOORS Right Fly at Right Time Is What Gets the Bass | By Pete Bodo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/plus-horse-racing-elhayq-triumphs-with-a-strong-kick.html | PLUS HORSE RACING Elhayq Triumphs With a Strong Kick | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/pro-basketball-notebook-a-duel-of-new-dynasties-may-lift-tv-ratings.html | PRO BASKETBALL NOTEBOOK A Duel of New Dynasties May Lift TV Ratings | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/pro-football-notebook-nfl-duly-notes-absence-of-dayne.html | PRO FOOTBALL NOTEBOOK NFL Duly Notes Absence of Dayne | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/sports-of-the-times-a-victory-that-was-much-more.html | Sports Of The Times A Victory That Was Much More | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/sports-of-the-times-with-one-pitch-a-day-goes-sour.html | Sports Of The Times With One Pitch A Day Goes Sour | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/sports-times-subway-perfect-way-go-day-made-for-baseball.html | Sports Of The Times The Subway Is the Perfect Way to Go on a Day Made for Baseball | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/tennis-similar-styles-but-disparate-personalities-duel-today.html | TENNIS Similar Styles but Disparate Personalities Duel Today | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/tennis-venus-williams-wins-wimbledon-lighting-up-center-court.html | TENNIS Venus Williams Wins Wimbledon Lighting Up Center Court | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/the-boating-report-scudding-at-31-knots-aboard-a-catamaran.html | THE BOATING REPORT Scudding at 31 Knots Aboard a Catamaran | By Herb McCormick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/women-s-basketball-weatherspoon-an-all-star-keys-the-liberty-s-triumph.html | WOMENS BASKETBALL Weatherspoon an AllStar Keys the Libertys Triumph | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/a-world-class-setting-for-wedding-albums.html | A World Class Setting For Wedding Albums | By Guy Trebay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/counterintelligence-the-bibliophile-in-bergdorf.html | COUNTERINTELLIGENCE The Bibliophile in Bergdorfs | By Alex Witchel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/cuttings-flowering-screens-perennials-for-privacy.html | CUTTINGS Flowering Screens Perennials for Privacy | By Patricia A Taylor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/cuttings-this-week-chase-away-pests-fungus-and-mildew.html | CUTTINGS THIS WEEK Chase Away Pests Fungus and Mildew | By Patricia Jonas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/evening-hours-breakers-ahoy.html | EVENING HOURS Breakers Ahoy | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/noticed-fakes-now-dangle-on-arms-that-once-sported-brand-names.html | NOTICED Fakes Now Dangle on Arms That Once Sported Brand Names | By Ruth La Ferla | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/on-the-street-shirttails-hang-on.html | ON THE STREET Shirttails Hang On | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/pulse-superhero-special-all-hail-the-conquering-heros.html | PULSE SUPERHERO SPECIAL All Hail the Conquering Heros | By Frank Decaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/shopping-with-natasha-lyonne-rough-tough-but-on-a-road-to-ladylike.html | SHOPPING WITH Natasha Lyonne Rough Tough But on a Road To Ladylike | By Nancy Hass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-vows-emily-pennington-and-eric-boucher.html | WEDDINGS VOWS Emily Pennington and Eric Boucher | By Lois Smith Brady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/theater-before-and-after-history-changed.html | THEATER Before and After History Changed | By John Freedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/theater-to-run-away-and-create-a-circus.html | THEATER To Run Away And Create A Circus | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/theater-weathering-an-austrian-political-squall.html | THEATER Weathering an Austrian Political Squall | By Margaret Croyden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/couple-compromise-in-county-kilkenny.html | Couple Compromise In County Kilkenny | By Alida Becker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/frugal-traveler-in-madrid-there-s-no-such-thing-as-too-much-ham.html | FRUGAL TRAVELER In Madrid Theres No Such Thing As Too Much Ham | By Daisann McLane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/gort-easy-to-miss-hard-to-leave.html | Gort Easy To Miss Hard To Leave | By Dan Barry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/grandest-sight-i-ever-beheld.html | Grandest Sight I Ever Beheld | By Howard Frank Mosher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/more-students-in-europe-101.html | More Students in Europe 101 | By Kate Zernike | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/playing-house-far-from-home.html | Playing House Far From Home | By MaryLou Weisman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/practical-traveler-so-many-ways-to-dial-home.html | PRACTICAL TRAVELER So Many Ways To Dial Home | By Betsy Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/q-a-050920.html | Q  A | By Ray Cormier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/rare-flowers-and-ruined-choirs.html | Rare Flowers and Ruined Choirs | By Lisa Fugard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-050059.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-correspondent-s-report-2-gallon-question-this-trip-necessary.html | TRAVEL ADVISORY CORRESPONDENTS REPORT 2aGallon Question Is This Trip Necessary | By Edwin McDowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-sydney-airport-gets-downtown-rail-link.html | TRAVEL ADVISORY Sydney Airport Gets Downtown Rail Link | By Luba Vangelova | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Laura Mansnerus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/tv/cover-story-to-go-where-many-men-have-gone-before.html | COVER STORY To Go Where Many Men Have Gone Before | By Suzanne MacNeille | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/tv/spotlight-rappers-go-for-laughs-on-mtv.html | SPOTLIGHT Rappers Go For Laughs On MTV | By Ben Sisario | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/advocate-of-moderation-for-heavy-drinkers-learns-sobering-lesson.html | Advocate of Moderation for Heavy Drinkers Learns Sobering Lesson | By Sam Howe Verhovek | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/ame-church-may-elect-its-first-woman-as-bishop.html | AME Church May Elect Its First Woman as Bishop | By Laurie Goodstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/bolinas-journal-welcome-to-bolinas-please-keep-on-moving.html | Bolinas Journal Welcome to Bolinas Please Keep On Moving | By Patricia Leigh Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/bushs-choices-for-court-seen-as-moderates.html | Bushs Choices For Court Seen As Moderates | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/charles-a-wright-72-legal-consultant-to-nixon-dies.html | Charles A Wright 72 Legal Consultant to Nixon Dies | By John H Cushman Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/churches-say-new-alliance-will-initiate-era-of-sharing.html | Churches Say New Alliance Will Initiate Era of Sharing | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/gore-ties-bush-to-do-nothing-republicans-in-congress.html | Gore Ties Bush to DoNothing Republicans in Congress | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/harry-potter-magic-halts-bedtime-for-youngsters.html | Harry Potter Magic Halts Bedtime for Youngsters | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/us/why-harlem-drug-cops-don-t-discuss-race.html | Why Harlem Drug Cops Dont Discuss Race | By Michael Winerip | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/ideas-trends-in-the-crowd-s-frenzy-echoes-of-the-wild-kingdom.html | Ideas  Trends In the Crowds Frenzy Echoes of the Wild Kingdom | By Natalie Angier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/ideas-trends-screen-hype-be-afraid-be-very-afraid.html | Ideas  Trends Screen Hype Be Afraid Be Very Afraid | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-a-world-of-misery.html | JULY 28 A World of Misery | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-america-needs-lawyers.html | JULY 28 America Needs Lawyers | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-camp-clinton-opens-for-the-summer.html | JULY 28 Camp Clinton Opens For the Summer | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-chechnya-again.html | JULY 28 Chechnya Again | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-criminal-or-kangaroo-court.html | JULY 28 Criminal or Kangaroo Court | By Nazila Fathi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-one-thing-made-him-sweat.html | JULY 28 One Thing Made Him Sweat | By Thomas Vinciguerra | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-other-people-s-mail.html | JULY 28 Other Peoples Mail | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-quidditch-anyone.html | JULY 28 Quidditch Anyone | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-two-apples-for-gore.html | JULY 28 Two Apples for Gore | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-28-cartel-comedy.html | JULY 28 Cartel Comedy | By Neela Bannerjee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/out-spots-cats-and-bad-lines.html | Out Spots Cats and Bad Lines | By Jesse McKinley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-nation-banishing-the-dickensian-factor.html | The Nation Banishing the Dickensian Factor | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-nation-get-a-grip-all-pumped-up-and-nowhere-to-go.html | The Nation Get a Grip All Pumped Up and Nowhere to Go | By David E Sanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-nation-respecting-elders-a-drug-plan-sounds-great-but-who-gets-to-set-prices.html | The Nation Respecting Elders A Drug Plan Sounds Great but Who Gets to Set Prices | By Sheryl Gay Stolberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-world-five-years-later-the-battle-of-srebrenica-is-now-over-the-truth.html | The World Five Years Later The Battle of Srebrenica Is Now Over the Truth | By David Rohde | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-world-mexico-s-voters-spoke-now-the-victor-must-act.html | The World Mexicos Voters Spoke Now the Victor Must Act | By Ginger Thompson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-world-the-beirut-i-knew-wasn-t-so-different.html | The World The Beirut I Knew Wasnt So Different | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/word-for-word-1910-boy-scout-manual-stoking-campfire-s-magic-other-tips-for.html | Word for Word The 1910 Boy Scout Manual Stoking the Campfires Magic And Other Tips for Lusty Boys | By Lawrence Downes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/effort-save-lives-south-africa-creates-anti-aids-campaign-that-minces-no-words.html | In Effort to Save Lives South Africa Creates an AntiAIDS Campaign That Minces No Words | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/gay-parade-opposed-by-vatican-passes-peacefully-in-rome.html | Gay Parade Opposed by Vatican Passes Peacefully in Rome | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/key-missile-parts-are-left-untested-as-booster-fails.html | KEY MISSILE PARTS ARE LEFT UNTESTED AS BOOSTER FAILS | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/medicine-merchants-patents-patents-devastating-epidemics-increase-nations-take.html | MEDICINE MERCHANTS Patents and Patients As Devastating Epidemics Increase Nations Take On Drug Companies | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/putin-describes-an-ill-russia-and-prescribes-strong-democracy.html | Putin Describes an Ill Russia and Prescribes Strong Democracy | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/strategy-misfire-missile-failure-carries-political-cost.html | Strategy Misfire Missile Failure Carries Political Cost | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/the-pedestal-is-cracking-under-an-elite-in-france.html | The Pedestal Is Cracking Under an Elite in France | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/two-sides-share-subdued-view-of-mideast-summit-talks.html | Two Sides Share Subdued View of Mideast Summit Talks | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-09 | https://www.nytimes.com/2000/07/09/world/us-china-talks-don-t-resolve-issue-of-pakistan-missile-aid.html | USChina Talks Dont Resolve Issue of Pakistan Missile Aid | By Erik Eckholm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/bridge-snoopy-s-finest-card-game-trump-that-red-baron.html | BRIDGE Snoopys Finest Card Game Trump That Red Baron | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/dance-review-sketch-for-an-urban-ode-with-rap-and-jazz.html | DANCE REVIEW Sketch for an Urban Ode With Rap and Jazz | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/dance-review-tharp-stretches-the-recipes-for-two-stews.html | DANCE REVIEW Tharp Stretches the Recipes for Two Stews | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/harold-sack-89-connoisseur-of-american-furniture-dies.html | Harold Sack 89 Connoisseur Of American Furniture Dies | By Rita Reif | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/pop-review-an-all-embracing-sound-to-cheer-the-distressed.html | POP REVIEW An AllEmbracing Sound To Cheer the Distressed | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/television-review-when-father-s-aversion-succumbs-love-for-brilliant-but-very.html | TELEVISION REVIEW When a Fathers Aversion Succumbs to Love for a Brilliant but Very Different Son | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/books/all-aboard-harry-potter-promotional-express-author-s-promotional-juggernaut.html | All Aboard the Harry Potter Promotional Express An Authors Promotional Juggernaut Keeps Rolling On | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | https://www.nytimes.com/2000/07/10/books/books-of-the-times-at-last-the-wizard-gets-back-to-school.html | BOOKS OF THE TIMES At Last The Wizard Gets Back To School | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/books/vanishing-off-the-shelves.html | Vanishing Off the Shelves | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/absolutely-fabulous-team-has-new-series-mirrorball.html | Absolutely Fabulous Team Has New Series Mirrorball | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/advertising-a-campaign-stresses-customized-beauty-products-sold-online.html | Advertising A campaign stresses customized beauty products sold online | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/at-a-crossroad-peoplesoft-bets-on-the-future-of-internet-based-software.html | At a Crossroad PeopleSoft Bets on the Future of Internetbased Software | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/cbss-big-brother-trails-in-the-tv-ratings.html | CBSs Big Brother Trails in the TV Ratings | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/e-commerce-report-e-retailers-turn-printed-page-put-their-wares-before-consumers.html | ECommerce Report Eretailers turn to the printed page to put their wares before consumers | By Bob Tedeschi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/heinz-to-sell-a-green-ketchup.html | Heinz to Sell a Green Ketchup | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/helen-thomas-is-back-as-a-columnist-with-hearst.html | Helen Thomas Is Back as a Columnist With Hearst | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-brash-hard-driving-executive-steers-cnbc-to-top-of-cable-news.html | MEDIA Brash HardDriving Executive Steers CNBC to Top of Cable News | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-paper-seen-as-villain-in-abuse-accusations-against-rabbi.html | MEDIA Paper Seen as Villain in Abuse Accusations Against Rabbi | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-talk-elle-decor-editor-jumps-to-house-beautiful.html | Media Talk Elle Decor Editor Jumps to House Beautiful | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-talk-talk-finds-new-synergy-or-is-it-just-soap.html | Media Talk Talk Finds New Synergy or Is It Just Soap | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/nooses-symbols-of-race-hatred-at-center-of-workplace-lawsuits.html | Nooses Symbols of Race Hatred At Center of Workplace Lawsuits | By Sana Siwolop | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/offer-for-nissan-affiliate.html | Offer for Nissan Affiliate | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/patents-sampling-people-s-air-plumes-skin-particles-that-bodies-shed-find.html | Patents Sampling peoples air plumes the skin particles that bodies shed to find carriers of contraband | By Sabra Chartrand | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/the-media-business-advertising-addenda-dbb-chicago-office-shuffles-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DBB Chicago Office Shuffles Executives | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/the-media-business-advertising-addenda-people-144975.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/untangling-the-wireless-web-cellular-internet-is-a-format-war-for-the-carriers.html | Untangling The Wireless Web Cellular Internet Is a Format War For the Carriers | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/untangling-the-wireless-web-next-big-thing-has-big-promise-but-a-few-kinks.html | Untangling The Wireless Web Next Big Thing Has Big Promise but a Few Kinks | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/wireless-unit-makes-sprint-a-likely-takeover-target.html | Wireless Unit Makes Sprint A Likely Takeover Target | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/business/xm-satellite-radio-completes-its-financing.html | XM Satellite Radio Completes Its Financing | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/movies/revisions-playing-the-race-card-for-laughs-vulgarity-helps.html | Revisions Playing the Race Card for Laughs Vulgarity Helps | By Margo Jefferson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/movies/weekend-of-faux-fright-helps-box-office-rebound.html | Weekend of Faux Fright Helps Box Office Rebound | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/chrysler-may-be-in-chrysler-building-s-future.html | Chrysler May Be in Chrysler Buildings Future | By Robert D McFadden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/crash-hurts-3-in-motorcade-with-mayor-a-driver-flees.html | Crash Hurts 3 In Motorcade With Mayor A Driver Flees | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/in-arizona-van-crash-kills-2-from-school-on-long-island.html | In Arizona Van Crash Kills 2 From School On Long Island | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/in-random-attack-a-woman-is-struck-by-a-concrete-block.html | In Random Attack A Woman Is Struck By a Concrete Block | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/levy-pitches-in-to-reach-summer-school-truants.html | Levy Pitches In to Reach Summer School Truants | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/metro-matters-the-state-pie-and-how-to-cut-it.html | METRO MATTERS The State Pie And How To Cut It | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/metropolitan-diary-139130.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/mrs-clinton-focuses-on-gas-prices-while-upstate.html | Mrs Clinton Focuses On Gas Prices While Upstate | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/religious-group-sees-moral-choice-in-the-monthly-light-bill.html | Religious Group Sees Moral Choice in the Monthly Light Bill | By Kirk Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/schumer-calls-for-action-to-prevent-energy-crisis.html | Schumer Calls for Action To Prevent Energy Crisis | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/second-victim-dies-after-fire-explosion-apartment-building-east-side.html | Second Victim Dies After Fire and Explosion in Apartment Building on the East Side | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/warm-smiles-strange-land-suv-s-immigrants-find-friendship-suburb-known-for.html | Warm Smiles In Strange Land Of the SUVs Immigrants Find Friendship In Suburb Known for Hostility | By Jane Gross | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/where-to-feed-the-love-of-con-and-candy.html | Where to Feed the Love of Con and Candy | By Dan Barry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/editorial-observer-the-coming-backlash-against-the-big-test.html | Editorial Observer The Coming Backlash Against the Big Test | By Brent Staples | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/harry-potter-minus-a-certain-flavour.html | Harry Potter Minus a Certain Flavour | By Peter H Gleick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/in-america-cold-facts-of-global-warming.html | In America Cold Facts Of Global Warming | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/the-proper-dosage-of-judgment.html | The Proper Dosage of Judgment | By Sherwin B Nuland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/what-death-penalty-errors.html | What DeathPenalty Errors | By James Q Wilson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-hampton-mets-get-tough-then-get-even-groggy-angry-piazza-rips-clemens.html | BASEBALL Hampton and the Mets Get Tough and Then Get Even Groggy and Angry Piazza Rips Clemens | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-hampton-mets-get-tough-then-get-even-yanks-are-shut-down-while-piazza.html | BASEBALL Hampton and the Mets Get Tough and Then Get Even Yanks Are Shut Down While Piazza Sits Out | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-mets-bar-the-yankees-from-workout-room.html | BASEBALL Mets Bar the Yankees From Workout Room | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-series-wasn-t-total-loss-for-mets.html | BASEBALL Series Wasnt Total Loss For Mets | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-spencer-injures-a-knee-and-yanks-seek-help.html | BASEBALL Spencer Injures a Knee And Yanks Seek Help | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/cycling-storm-signals-are-hoisted-as-tour-heads-for-the-hills.html | CYCLING Storm Signals Are Hoisted As Tour Heads for the Hills | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/golf-allenby-wins-on-the-first-playoff-hole.html | GOLF Allenby Wins On the First Playoff Hole | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/hockey-rangers-help-brendl-make-up-for-lost-year.html | HOCKEY Rangers Help Brendl Make Up for Lost Year | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/horse-racing-longest-shot-in-the-field-has-a-hollywood-ending.html | HORSE RACING Longest Shot in the Field Has a Hollywood Ending | By Ken Gurnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/horse-racing-zito-s-albert-the-great-pulls-surprise-in-dwyer.html | HORSE RACING Zitos Albert the Great Pulls Surprise in Dwyer | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/lacrosse-powells-are-sticking-together.html | LACROSSE Powells Are Sticking Together | By Sophia Hollander | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/on-baseball-another-chapter-in-the-turf-wars-of-new-york.html | ON BASEBALL Another Chapter in the Turf Wars of New York | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/road-sydney-olympic-profile-dash-for-gold-begins-with-long-slow-journey.html | THE ROAD TO SYDNEY OLYMPIC PROFILE A Dash for Gold Begins With a Long Slow Journey | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/sports-of-the-times-momentous-victory-most-nobly-achieved.html | SPORTS OF THE TIMES Momentous Victory Most Nobly Achieved | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/tennis-gripped-by-emotion-sampras-seizes-the-moment-and-the-wimbledon-title.html | TENNIS Gripped by Emotion Sampras Seizes the Moment and the Wimbledon Title | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/theater/theater-review-hot-l-baltimore-life-force-in-a-hotel-of-broken-dreams.html | THEATER REVIEW HOT L BALTIMORE Life Force in a Hotel of Broken Dreams | By Ben Brantley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/democrats-drawn-to-tax-cuts-but-parties-still-split-over-size.html | Democrats Drawn to Tax Cuts But Parties Still Split Over Size | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/james-quayle-79-chairman-of-indiana-newspaper-group.html | James Quayle 79 Chairman Of Indiana Newspaper Group | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/movement-for-fishing-quotas-creates-some-unlikely-allies.html | Movement for Fishing Quotas Creates Some Unlikely Allies | By Carl Hulse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/owensboro-journal-rooms-available-in-gated-community-20-a-day.html | Owensboro Journal Rooms Available in Gated Community 20 a Day | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/public-lives-scientist-is-not-subtle-in-taking-shots-at-missile-shield.html | PUBLIC LIVES Scientist Is Not Subtle in Taking Shots at Missile Shield | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/secret-work-halted-at-lab-after-a-lapse.html | Secret Work Halted at Lab After a Lapse | By James Risen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/us/they-may-be-governors-but-the-talk-is-presidential.html | They May Be Governors But the Talk Is Presidential | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/7-killed-in-2-bombings-in-southern-russia-not-far-from-chechnya.html | 7 Killed in 2 Bombings in Southern Russia Not Far From Chechnya | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/aids-forum-in-south-africa-opens-knotted-in-disputes.html | AIDS Forum in South Africa Opens Knotted in Disputes | By Rachel L Swarns and Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/barak-s-coalition-crumbles-on-eve-of-summit-talks.html | BARAKS COALITION CRUMBLES ON EVE OF SUMMIT TALKS | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/beijing-journal-for-chinese-students-fate-is-a-single-exam.html | Beijing Journal For Chinese Students Fate Is a Single Exam | By Erik Eckholm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/decision-on-defense-system-may-fall-to-next-president.html | Decision on Defense System May Fall to Next President | By David E Sanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/egyptian-s-arrest-seen-as-penalty-for-criticism.html | Egyptians Arrest Seen as Penalty for Criticism | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/few-haitians-turn-out-for-runoff-election.html | Few Haitians Turn Out for Runoff Election | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/few-left-untouched-after-deadly-e-coli-flows-through-an-ontario-town-s-water.html | Few Left Untouched After Deadly E Coli Flows Through an Ontario Towns Water | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/pope-declares-his-bitterness-over-gay-event.html | Pope Declares His Bitterness Over Gay Event | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/pygmies-wonder-if-oil-pipeline-will-ease-their-poverty.html | Pygmies Wonder if Oil Pipeline Will Ease Their Poverty | By Norimitsu Onishi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/un-envoy-tries-to-aid-peace-effort-in-unique-colombia-war.html | UN Envoy Tries to Aid Peace Effort in Unique Colombia War | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-10 | https://www.nytimes.com/2000/07/10/world/un-s-plan-for-kosovo-threatens-to-unravel.html | UNs Plan for Kosovo Threatens to Unravel | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/arts-abroad-once-again-callas-s-fans-can-bid-her-farewell.html | ARTS ABROAD Once Again Callass Fans Can Bid Her Farewell | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/dance-review-new-from-ireland-and-back-from-brazil-at-jacob-s-pillow-festival.html | DANCE REVIEW New From Ireland and Back From Brazil at Jacobs Pillow Festival | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/lincoln-center-leans-off-center-reaching-wider-audience-summertime-beyond.html | Lincoln Center Leans OffCenter Reaching Out to a Wider Audience Summertime and Beyond | By Robin Pogrebin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/music-review-freshness-and-fire-in-a-tanglewood-idyll.html | MUSIC REVIEW Freshness and Fire In a Tanglewood Idyll | By James R Oestreich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/opera-review-a-challenging-work-in-search-of-appreciative-listeners.html | OPERA REVIEW A Challenging Work in Search of Appreciative Listeners | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/television-review-he-turned-his-camera-appalachia-one-man-woulsn-t-stand-for-it.html | TELEVISION REVIEW He Turned His Camera on Appalachia and One Man Wouldnt Stand For It | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/books/books-of-the-times-an-insider-battles-the-inner-city-trap.html | BOOKS OF THE TIMES An Insider Battles the InnerCity Trap | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-alliance-gaming-agrees-to-sell-slot-machine-unit.html | COMPANY NEWS ALLIANCE GAMING AGREES TO SELL SLOT MACHINE UNIT | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-cytogen-agrees-to-acquire-advanced-magnetics.html | COMPANY NEWS CYTOGEN AGREES TO ACQUIRE ADVANCED MAGNETICS | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-liz-claiborne-gets-court-approval-on-acquisition.html | COMPANY NEWS LIZ CLAIBORNE GETS COURT APPROVAL ON ACQUISITION | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-pitt-des-moines-will-explore-a-possible-sale.html | COMPANY NEWS PITTDES MOINES WILL EXPLORE A POSSIBLE SALE | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-wilmar-industries-to-acquire-hardware-distributor.html | COMPANY NEWS WILMAR INDUSTRIES TO ACQUIRE HARDWARE DISTRIBUTOR | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/conseco-chief-got-big-bonus-for-signing-on.html | Conseco Chief Got Big Bonus For Signing On | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/ftc-moves-to-halt-sale-of-database-at-toysmart.html | FTC Moves to Halt Sale Of Database at Toysmart | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/honeywell-warns-that-profit-will-fall-short-for-second-quarter-and-year.html | Honeywell Warns That Profit Will Fall Short for Second Quarter and Year | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-call-for-use-of-new-crops.html | INTERNATIONAL BUSINESS Call for Use of New Crops | By Carol Kaesuk Yoon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-deutsche-telekom-in-talks-with-voicestream.html | INTERNATIONAL BUSINESS Deutsche Telekom in Talks with VoiceStream | By Melody Petersen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-irish-hoist-their-glasses-battle-against-inflation.html | INTERNATIONAL BUSINESS The Irish Hoist Their Glasses to the Battle Against Inflation | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-new-european-aerospace-shares-drop-10-on-first-day.html | INTERNATIONAL BUSINESS New European Aerospace Shares Drop 10 on First Day | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/media-business-advertising-k2-design-branches-into-risky-realm-wireless-services.html | THE MEDIA BUSINESS ADVERTISING K2 Design branches out into the risky realm of wireless services with acquisition of SilverCube | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/new-china-flights-put-old-foes-odds-new-york-chicago-3-airlines-lobby-hard-for.html | New China Flights Put Old Foes At Odds New York Chicago and 3 Airlines Lobby Hard for Lucrative Market | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/religious-groups-at-odds-with-gop-on-radio-licenses.html | RELIGIOUS GROUPS AT ODDS WITH GOP ON RADIO LICENSES | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/satellite-venture-set-to-report-big-commitments-by-investors.html | Satellite Venture Set to Report Big Commitments by Investors | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-markets-commodities-fuel-reserve-set-in-attempt-to-curb-heating-oil-prices.html | THE MARKETS COMMODITIES Fuel Reserve Set in Attempt To Curb Heating Oil Prices | By Neela Banerjee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-markets-market-place-profits-may-not-be-enough-to-offset-fed-s-drag.html | THE MARKETS Market Place Profits May Not Be Enough to Offset Feds Drag | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-agencies-selected-by-toysruscom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected By Toysruscom | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-banking-venture-selects-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Banking Venture Selects Agency | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-mastercard-starts-online-service-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MasterCard Starts OnlineService Ads | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-people-155861.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-tierney-to-handle-new-utility-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tierney to Handle New Utility Account | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-gains-lift-profit-at-times-co-and-gannett.html | THE MEDIA BUSINESS Advertising Gains Lift Profit At Times Co and Gannett | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-times-is-sued-by-nba-over-sale-of-photos.html | THE MEDIA BUSINESS Times Is Sued By NBA Over Sale of Photos | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/web-hardware-maker-buys-digital-plumber-for-41-billion.html | Web Hardware Maker Buys Digital Plumber for 41 Billion | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-americas-brazil-wireless-auction.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL WIRELESS AUCTION | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-americas-petrobras-share-offering.html | WORLD BUSINESS BRIEFING AMERICAS PETROBRAS SHARE OFFERING | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-americas-quebec-paper-maker-expands-south.html | WORLD BUSINESS BRIEFING AMERICAS QUEBEC PAPER MAKER EXPANDS SOUTH | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-asia-korean-bank-workers-in-talks.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK WORKERS IN TALKS | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-europe-dresdner-commerzbank-talks.html | WORLD BUSINESS BRIEFING EUROPE DRESDNERCOMMERZBANK TALKS | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-europe-no-kazakhstan-inquiry-on-consultant.html | WORLD BUSINESS BRIEFING EUROPE NO KAZAKHSTAN INQUIRY ON CONSULTANT | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-europe-qxl-orange-alliance.html | WORLD BUSINESS BRIEFING EUROPE QXLORANGE ALLIANCE | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-world-trade-more-environmental-input.html | WORLD BUSINESS BRIEFING WORLD TRADE MORE ENVIRONMENTAL INPUT | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/business/writer-s-philanthropic-hopes-ending-in-bitter-court-fight.html | Writers Philanthropic Hopes Ending in Bitter Court Fight | By Michael Moss and Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/cases-a-remedy-not-worth-the-pain.html | CASES A Remedy Not Worth The Pain | By Sandeep Jauhar | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/conversation-with-nawal-nour-life-devoted-stopping-suffering-mutilation.html | A CONVERSATION WITHNAWAL NOUR A Life Devoted to Stopping The Suffering of Mutilation | By Claudia Dreifus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/personal-health-for-lifelong-gains-just-add-water-repeat.html | PERSONAL HEALTH For Lifelong Gains Just Add Water Repeat | By Jane E Brody | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/safety-concerns-halt-oklahoma-research.html | Safety Concerns Halt Oklahoma Research | By Philip J Hilts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-in-practice-for-a-drop-of-blood-take-it-in-the-ear.html | VITAL SIGNS IN PRACTICE For a Drop of Blood Take It in the Ear | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-mental-health-older-and-better-with-firmer-footing.html | VITAL SIGNS MENTAL HEALTH Older and Better With Firmer Footing | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-risks-and-remedies-the-kinder-side-of-a-scorpion-sting.html | VITAL SIGNS RISKS AND REMEDIES The Kinder Side of a Scorpion Sting | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-therapies-an-old-antibiotic-generates-new-hopes.html | VITAL SIGNS THERAPIES An Old Antibiotic Generates New Hopes | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-update-vigilance-urged-in-detecting-nile-virus.html | VITAL SIGNS UPDATE Vigilance Urged in Detecting Nile Virus | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/when-the-cardiologist-has-a-baby-face.html | When the Cardiologist Has a Baby Face | By Alicia Ault | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/health/working-to-block-allergens-at-the-source-of-the-attack.html | Working to Block Allergens at the Source of the Attack | By Randi Hutter Epstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/addiction-center-s-director-quits-in-treatment-debate.html | Addiction Centers Director Quits in Treatment Debate | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/as-victim-leaves-hospital-police-press-hunt-for-her-assailant.html | As Victim Leaves Hospital Police Press Hunt for Her Assailant | By C J Chivers and John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/backlog-of-parole-cases-much-larger-than-stated.html | Backlog of Parole Cases Much Larger Than Stated | By Laura Mansnerus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/bearing-stunned-commuters-the-subway-of-the-future-begins-a-30-day-test-run.html | Bearing Stunned Commuters the Subway of the Future Begins a 30Day Test Run | By Randy Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/boys-school-grieves-for-victims-of-crash.html | Boys School Grieves for Victims of Crash | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/city-agrees-expand-speed-up-cleanup-contaminants-reservoir-gatehouses.html | City Agrees to Expand and Speed Up Cleanup of Contaminants at Reservoir Gatehouses | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/firefighter-to-the-rescue-is-uneasy-in-the-spotlight.html | Firefighter to the Rescue Is Uneasy in the Spotlight | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/for-2nd-year-a-gun-buyback-program-is-held-in-brooklyn.html | For 2nd Year a Gun Buyback Program Is Held in Brooklyn | By Elissa Gootman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/frisking-photo-puts-whitman-on-defensive.html | Frisking Photo Puts Whitman On Defensive | By David Kocieniewski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/lobbyists-putting-muscle-behind-real-estate.html | Lobbyists Putting Muscle Behind Real Estate | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/mrs-clinton-seeks-new-formula-for-state-medicaid-financing.html | Mrs Clinton Seeks New Formula for State Medicaid Financing | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/nonunion-cleaner-is-losing-work-to-unionized-janitors.html | Nonunion Cleaner Is Losing Work to Unionized Janitors | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/pataki-signs-bill-raising-penalties-in-hate-crimes.html | Pataki Signs Bill Raising Penalties In Hate Crimes | By Raymond Hernandez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/public-lives-genius-award-for-scenes-of-urban-detritus.html | PUBLIC LIVES Genius Award for Scenes of Urban Detritus | By Joyce Wadler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/renovations-with-reservations-vendors-essex-street-market-debate-going-upscale.html | Renovations With Reservations Vendors at Essex Street Market Debate Going Upscale | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/the-big-city-a-new-look-at-realities-of-divorce.html | The Big City A New Look At Realities Of Divorce | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/the-mayor-smells-a-rat-near-home.html | The Mayor Smells a Rat Near Home | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/did-he-throw-it-on-purpose.html | Did He Throw It on Purpose | By Jim Bouton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/editorial-observer-a-novel-that-is-a-midsummer-night-s-dream.html | Editorial Observer A Novel That Is a Midsummer Nights Dream | By Steven R Weisman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/foreign-affairs-lebanon-and-the-goblet-of-fire.html | Foreign Affairs Lebanon and the Goblet of Fire | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/one-education-does-not-fit-all.html | One Education Does Not Fit All | By Robert B Reich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/public-interests-an-ode-to-july.html | Public Interests An Ode To July | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/conch-shell-as-a-model-for-tougher-ceramics.html | Conch Shell As a Model For Tougher Ceramics | By Kenneth Chang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/dirty-secrets-of-bloodthirsty-ticks.html | Dirty Secrets of Bloodthirsty Ticks | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/great-lakes-face-endless-battle-with-marine-invaders.html | Great Lakes Face Endless Battle With Marine Invaders | By David Binder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/here-there-and-everywhere-a-quantum-state-of-mind.html | Here There and Everywhere A Quantum State of Mind | By Kenneth Chang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/q-a-146730.html | Q  A | By C Claiborne Ray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/research-predicts-summer-doom-for-northern-icecap.html | Research Predicts Summer Doom for Northern Icecap | By Walter Gibbs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/science/space-station-living-room-is-ready-to-rocket.html | Space Station Living Room Is Ready to Rocket | By Warren E Leary | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-notebook-an-injury-leaves-bonds-itching-to-play-the-game.html | BASEBALL NOTEBOOK An Injury Leaves Bonds Itching to Play the Game | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-notebook-jeter-gets-the-start.html | BASEBALL NOTEBOOK Jeter Gets the Start | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-posada-a-father-basks-as-teachings-pay-off.html | BASEBALL Posada Father Basks as Teachings Pay Off | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-roundup-bonds-defends-clemens-after-piazza-beanball.html | BASEBALL ROUNDUP Bonds Defends Clemens After Piazza Beanball | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-steinbrenner-says-met-outcry-takes-focus-off-their-losing.html | BASEBALL Steinbrenner Says Met Outcry Takes Focus Off Their Losing | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-the-mets-are-still-upset-at-clemens-for-beaning-piazza.html | BASEBALL The Mets Are Still Upset at Clemens for Beaning Piazza | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-wells-has-the-look-of-winner-on-mound.html | BASEBALL Wells Has The Look Of Winner On Mound | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/cycling-armstrong-goes-up-up-and-away-from-the-pack.html | CYCLING Armstrong Goes Up Up and Away From the Pack | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/hockey-rangers-sign-malakhov-and-messier-is-on-deck.html | HOCKEY Rangers Sign Malakhov And Messier Is on Deck | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/karl-sweetan-57-quarterback-accused-in-playbook-theft.html | Karl Sweetan 57 Quarterback Accused in Playbook Theft | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/on-pro-football-irvin-is-retiring-today-ending-a-bad-boy-act.html | ON PRO FOOTBALL Irvin Is Retiring Today Ending a BadBoy Act | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/on-the-olympics-shattering-barriers-for-women-in-track.html | ON THE OLYMPICS Shattering Barriers for Women in Track | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/plus-golf-webb-and-8-others-play-in-benefit.html | PLUS GOLF Webb and 8 Others Play in Benefit | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/soccer-notebook-and-standings-americans-set-for-cup-qualifiers.html | SOCCER NOTEBOOK AND STANDINGS Americans Set for Cup Qualifiers | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/sports-of-the-times-beanballs-clemens-piazza-and-medwick.html | Sports of The Times Beanballs Clemens Piazza and Medwick | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/sports-of-the-times-the-classic-that-lost-its-meaning.html | Sports of The Times The Classic That Lost Its Meaning | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/tennis-williams-sisters-wrap-up-in-style.html | TENNIS Williams Sisters Wrap Up in Style | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/style/front-row.html | FRONT ROW | By Guy Trebay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/11/style/review-fashion-life-as-a-party-with-a-fetishistic-back-room.html | ReviewFashion Life as a Party With a Fetishistic Back Room | By Cathy Horyn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/theater/theater-review-the-house-lights-dim-so-who-s-playing-which-role-this-time.html | THEATER REVIEW The House Lights Dim So Whos Playing Which Role This Time | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-close-home-bush-s-choice-war-devoid-passion-anxiety.html | THE 2000 CAMPAIGN CLOSE TO HOME Bushs Choice in War Devoid of Passion or Anxiety | By Nicholas D Kristof | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-convention-gop-seeks-keep-viewers-with-rolling-roll-call-plan.html | THE 2000 CAMPAIGN THE CONVENTION GOP Seeks to Keep Viewers With Rolling Roll Call Plan | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-off-war-for-gore-army-years-mixed-vietnam-family-politics.html | THE 2000 CAMPAIGN OFF TO WAR For Gore Army Years Mixed Vietnam and Family Politics | By Melinda Henneberger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-vice-president-gore-accuses-bush-taking-antipopulist-positions.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Accuses Bush of Taking Antipopulist Positions | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/a-fatality-parental-violence-and-youth-sports.html | A Fatality Parental Violence and Youth Sports | By Fox Butterfield | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/futurist-known-as-fm-2030-is-dead-at-69.html | Futurist Known as FM2030 Is Dead at 69 | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/in-a-turn-of-the-tide-bloodshed-rises-in-los-angeles.html | In a Turn of the Tide Bloodshed Rises in Los Angeles | By Don Terry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/justice-dept-details-its-case-against-former-starr-spokesman.html | Justice Dept Details Its Case Against Former Starr Spokesman | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/poll-finds-optimistic-outlook-but-enduring-racial-division.html | Poll Finds Optimistic Outlook But Enduring Racial Division | By Kevin Sack With Janet Elder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/seth-ward-79-businessman-involved-in-whitewater-case.html | Seth Ward 79 Businessman Involved in Whitewater Case | By David Stout | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/shortage-forces-pentagon-to-cut-anthrax-inoculations.html | Shortage Forces Pentagon To Cut Anthrax Inoculations | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/speaking-to-governors-clinton-sounds-conciliatory-note.html | Speaking to Governors Clinton Sounds Conciliatory Note | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-2000-campaign-the-texas-governor-response-polite-as-bush-courts-the-naacp.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Response Polite As Bush Courts The NAACP | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-supremes-may-be-ending-national-tour.html | The Supremes May Be Ending National Tour | By Neil Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/a-new-conservative-face-alters-canada-s-political-landscape.html | A New Conservative Face Alters Canadas Political Landscape | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/accident-kills-kosovo-boy.html | Accident Kills Kosovo Boy | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/alcohol-ban-and-a-curfew-on-us-bases-in-okinawa.html | Alcohol Ban And a Curfew On US Bases In Okinawa | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/as-former-leader-faces-jail-turks-rethink-limits-on-speech.html | As Former Leader Faces Jail Turks Rethink Limits on Speech | By Douglas Frantz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/despite-mexicos-vote-for-fox-old-power-still-runs-congress.html | Despite Mexicos Vote for Fox Old Power Still Runs Congress | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/ezer-weizman-under-a-cloud-resigns-as-president-of-israel.html | Ezer Weizman Under a Cloud Resigns as President of Israel | By Joel Greenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/french-killer-in-pivotal-case-to-stay-in-jail.html | French Killer In Pivotal Case To Stay in Jail | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/moment-of-truth-on-tough-issues.html | Moment of Truth on Tough Issues | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/mystery-factor-is-pondered-at-aids-talk-circumcision.html | Mystery Factor Is Pondered At AIDS Talk Circumcision | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/northern-ireland-paralyzed-by-unionist-demonstrations.html | Northern Ireland Paralyzed By Unionist Demonstrations | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/san-salvador-journal-pilgrims-take-inspiration-from-martyrs-of-the-80-s.html | San Salvador Journal Pilgrims Take Inspiration From Martyrs of the 80s | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/south-africa-faults-critics-of-its-president-on-aids-stance.html | South Africa Faults Critics of Its President on AIDS Stance | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/summit-bound-barak-survives-a-vote-at-home.html | SummitBound Barak Survives A Vote at Home | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/syrians-vote-to-confirm-assad-s-son-as-president.html | Syrians Vote To Confirm Assads Son As President | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/us-is-trying-to-be-upbeat-on-the-talks-in-maryland.html | US Is Trying To Be Upbeat On the Talks In Maryland | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-11 | https://www.nytimes.com/2000/07/11/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/arts-abroad-rome-modernizes-and-she-wolf-loses-her-babies.html | ARTS ABROAD Rome Modernizes and SheWolf Loses Her Babies | By Elisabetta Povoledo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/critic-s-notebook-cattle-are-standin-like-statues-isnt-it-time-put-those.html | CRITICS NOTEBOOK Cattle Are Standin Like Statues Isnt It Time to Put Those Fiberglass Visitors Out to Pasture | By Sarah Boxer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/critic-s-notebook-classic-rock-shaking-the-body-and-soul.html | CRITICS NOTEBOOK Classic Rock Shaking The Body And Soul | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/laurel-f-vlock-74-filmmaker-who-started-holocaust-archive.html | Laurel F Vlock 74 Filmmaker Who Started Holocaust Archive | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/opera-review-emotions-echo-through-the-rain.html | OPERA REVIEW Emotions Echo Through the Rain | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/tv-notes-big-brother-bounces-back.html | TV NOTES Big Brother Bounces Back | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/tv-notes-get-real-continued.html | TV NOTES Get Real Continued | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/tv-notes-now-the-hard-stuff.html | TV NOTES Now the Hard Stuff | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/books/books-of-the-times-life-story-of-an-artist-who-embraced-mystery.html | BOOKS OF THE TIMES Life Story of an Artist Who Embraced Mystery | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/books/holocaust-memoir-is-reissued-no-longer-designated-fiction.html | Holocaust Memoir Is Reissued No Longer Designated Fiction | By Ralph Blumenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/books/quick-trips-through-the-imagination-177865.html | Quick Trips Through The Imagination | By Michiko Kakutani | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/books/tv-notes-peru-prompts-payday.html | TV NOTES Peru Prompts Payday | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/business-travel-oh-joyous-day-virgin-atlantic-makes-it-possible-for-passengers.html | Business Travel Oh joyous day Virgin Atlantic makes it possible for passengers to use cell phones on flights | By Joe Sharkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/company-news-infinity-broadcasting-to-buy-2-memphis-radio-stations.html | COMPANY NEWS INFINITY BROADCASTING TO BUY 2 MEMPHIS RADIO STATIONS | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/company-news-interwoven-to-purchase-neonyoyo-for-70-million.html | COMPANY NEWS INTERWOVEN TO PURCHASE NEONYOYO FOR 70 MILLION | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/deutsche-telekom-may-play-jealousy-card-in-search-of-a-deal.html | Deutsche Telekom May Play Jealousy Card in Search of a Deal | By Andrew Ross Sorkin and Edmund M Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/international-business-a-real-aircraft-man-running-brazil-s-top-airline.html | INTERNATIONAL BUSINESS A Real Aircraft Man Running Brazils Top Airline | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/international-business-south-korea-and-union-agree-to-end-bank-workers-strike.html | INTERNATIONAL BUSINESS South Korea and Union Agree To End Bank Workers Strike | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/management-taking-office-reaches-new-heights-employee-larceny-bigger-bolder.html | MANAGEMENT Taking at the Office Reaches New Heights Employee Larceny Is Bigger and Bolder | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/markets-market-place-spinoff-janus-may-be-held-down-companies-it-keeps.html | THE MARKETS MARKET PLACE Spinoff of Janus May Be Held Down by the Companies It Keeps | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/media-business-advertising-direct-marketing-industry-hopes-get-internet.html | THE MEDIA BUSINESS ADVERTISING The direct marketing industry hopes to get Internet retailers to see things in an old light | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/more-wendy-s-in-mexico.html | More Wendys in Mexico | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/oversight-failure-blamed-in-financier-s-fraud-case.html | Oversight Failure Blamed In Financiers Fraud Case | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/private-business-in-china-a-tough-tortuous-road.html | Private Business in China A Tough Tortuous Road | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/restrictions-put-on-lawyer-in-bias-case-at-coca-cola.html | Restrictions Put on Lawyer In Bias Case at CocaCola | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/swiss-bank-is-acquiring-painewebber.html | Swiss Bank Is Acquiring PaineWebber | By Patrick McGeehan and Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-boss-cabbage-coal-and-integrity.html | THE BOSS Cabbage Coal and Integrity | By Ronald W Dollens | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-markets-stocks-bonds-dow-rises-for-a-3rd-session-as-profits-exceed-forecasts.html | THE MARKETS STOCKS  BONDS Dow Rises for a 3rd Session As Profits Exceed Forecasts | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-media-business-advertising-addenda-2-mullen-clients-undertake-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Mullen Clients Undertake Reviews | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-media-business-advertising-addenda-leo-burnett-to-form-health-care-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett to Form Health Care Unit | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-media-business-harpercollins-plans-to-buy-a-small-british-publisher.html | THE MEDIA BUSINESS HarperCollins Plans to Buy A Small British Publisher | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/world-business-briefing-americas-another-delay-on-banespa.html | WORLD BUSINESS BRIEFING AMERICAS ANOTHER DELAY ON BANESPA | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/world-business-briefing-asia-infosys-s-profit-doubles.html | WORLD BUSINESS BRIEFING ASIA INFOSYSS PROFIT DOUBLES | By P J Anthony | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/business/yahoo-reports-that-earnings-beat-estimates-by-a-penny.html | Yahoo Reports That Earnings Beat Estimates by a Penny | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/25-and-under-influenced-by-many-but-inspired-by-mexico.html | 25 AND UNDER Influenced by Many but Inspired by Mexico | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/critics-notebook-the-perfect-tempest-a-sneak-preview-of-ducasse.html | CRITICS NOTEBOOK The Perfect Tempest A Sneak Preview of Ducasse | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-a-bigger-tougher-version-of-a-longtime-trusted-mixer.html | FOOD STUFF A Bigger Tougher Version Of a Longtime Trusted Mixer | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-from-ancient-chinese-wisdom-a-new-vocabulary-of-wine.html | FOOD STUFF From Ancient Chinese Wisdom A New Vocabulary of Wine | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-pate-and-cilantro-vietnamese-sandwich-fare.html | FOOD STUFF Pate and Cilantro Vietnamese Sandwich Fare | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-porcini-and-herbal-bouillon-cubes-act-more-like-flavor-bombshells.html | FOOD STUFF Porcini and Herbal Bouillon Cubes Act More Like Flavor Bombshells | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-sparking-up-kiwi-fruit-with-a-touch-of-gold.html | FOOD STUFF Sparking Up Kiwi Fruit With a Touch of Gold | By Melissa Clark | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-this-mousse-cake-needs-no-bells-or-whistles.html | FOOD STUFF This Mousse Cake Needs No Bells or Whistles | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/in-paris-bistros-still-draw-a-full-house.html | In Paris Bistros Still Draw a Full House | By R W Apple Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/my-those-are-lovely-peas-you-have.html | My Those Are Lovely Peas You Have | By Melissa Clark | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/restaurants-vitello-tonnato-with-plenty-of-sinatra.html | RESTAURANTS Vitello Tonnato With Plenty of Sinatra | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/solving-the-mystery-of-french-steak.html | Solving The Mystery Of French Steak | By Anthony Bourdain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/tastings-sherry-the-perfect-mate.html | TASTINGS Sherry The Perfect Mate | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/the-chef.html | THE CHEF | By Michel Richard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/the-minimalist-onions-sweet-and-simple.html | THE MINIMALIST Onions Sweet And Simple | By Mark Bittman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/where-chef-meets-charcoal-grill.html | Where Chef Meets Charcoal Grill | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/wine-talk-feasting-lethally-on-california-s-vineyards.html | WINE TALK Feasting Lethally on Californias Vineyards | By Frank J Prial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/jobs/my-job-pains-and-royal-pains.html | MY JOB Pains and Royal Pains | By Christine Karlsson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/jobs/trends-forget-the-raise-give-me-some-time-off.html | TRENDS Forget the Raise Give Me Some Time Off | By Dylan Loeb McClain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/jobs/waging-a-battle-against-independence.html | Waging A Battle Against Independence | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/movies/film-review-leopold-franz-anna-vera-in-berlin.html | FILM REVIEW Leopold Franz Anna Vera in Berlin | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/news/ah-paris-the-sights-the-food-the-gap.html | Ah Paris The Sights The Food The Gap | By Constance Rosenblum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/news/grand-tour-leaders-they-are-likely-to-be-grandparents.html | Grand Tour Leaders They Are Likely to Be Grandparents | By Edwin McDowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/news/quick-trips-through-the-imagination-177873.html | Quick Trips Through The Imagination | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/aftermath-of-internet-pedophilia-case-and-a-new-awareness-of-danger.html | Aftermath of Internet Pedophilia Case Guilt and a New Awareness of Danger | By Debra West | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/blast-levels-a-brooklyn-building-3-people-are-missing.html | Blast Levels a Brooklyn Building 3 People Are Missing | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/bulletin-board.html | BULLETIN BOARD | By Kate Zernike Karen W Arenson Lynette Holloway Lionel Anderson and Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/city-needs-more-power-plants-lawmakers-are-told.html | City Needs More Power Plants Lawmakers Are Told | By Kirk Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/commercial-real-estate-steinway-sons-factory-nears-end-of-5-million-makeover.html | Commercial Real Estate Steinway  Sons Factory Nears End of 5 Million Makeover | By Edwin McDowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/former-doctor-charged-in-death-of-3-patients.html | Former Doctor Charged in Death Of 3 Patients | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/in-school-papers-a-slice-of-history.html | In School Papers a Slice of History | By Anemona Hartocollis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/influence-peddling-trial-begins-for-a-pataki-fund-raiser.html | InfluencePeddling Trial Begins for a Pataki FundRaiser | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/lessons-touring-the-campuses-and-kicking-the-tires.html | LESSONS Touring the Campuses And Kicking the Tires | By Hubert B Herring | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/new-york-and-london-urged-to-learn-from-each-other.html | New York and London Urged to Learn From Each Other | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/nyc-a-donor-ban-that-makes-blood-boil.html | NYC A Donor Ban That Makes Blood Boil | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/our-towns-a-picture-of-tension-over-race.html | Our Towns A Picture Of Tension Over Race | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/police-hunt-masked-slasher-of-four-men-in-prospect-park.html | Police Hunt Masked Slasher Of Four Men in Prospect Park | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/public-lives-modern-genghis-takes-a-diplomatic-tack.html | PUBLIC LIVES Modern Genghis Takes a Diplomatic Tack | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Raymond Hernandez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/rats-love-new-york-that-doesnt-make-them-welcome-city-seeks-ways-cut-population.html | Rats Love New York That Doesnt Make Them Welcome City Seeks Ways to Cut Population Of a Shrewd Adaptable Opponent | By N R Kleinfield | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/residents-thoughts-turn-to-missing-couple.html | Residents Thoughts Turn to Missing Couple | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/school-board-president-is-elected-to-a-fifth-term.html | School Board President Is Elected to a Fifth Term | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/search-continues-for-man-in-street-attack-on-woman.html | Search Continues for Man In Street Attack on Woman | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/state-says-hartford-police-owes-it-almost-800000.html | State Says Hartford Police Owes It Almost 800000 | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/summer-school-truancy-rate-in-new-york-near-40-percent.html | Summer School Truancy Rate In New York Near 40 Percent | By Anemona Hartocollis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/testimony-implicates-union-negotiator-in-vote-fraud-case.html | Testimony Implicates Union Negotiator in Vote Fraud Case | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/vincent-d-mcdonnell-81-was-labor-mediator-for-state.html | Vincent D McDonnell 81 Was Labor Mediator for State | By Bruce Lambert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/whitman-defends-frisking-of-black-man-in-96-photo.html | Whitman Defends Frisking Of Black Man in 96 Photo | By David Kocieniewski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/liberties-la-story-it-s-about-me.html | Liberties LA Story Its About Me | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/no-security-no-peace.html | No Security No Peace | By Limor Livnat | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/reckonings-building-glass-houses.html | Reckonings Building Glass Houses | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/what-is-a-hockey-game-worth.html | What Is a Hockey Game Worth | By Bob Katz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-jeter-gives-the-fans-an-all-star-performance.html | BASEBALL Jeter Gives the Fans an AllStar Performance | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-notebook-girardi-s-surprise.html | BASEBALL NOTEBOOK Girardis Surprise | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-notebook-pep-talk-for-cone.html | BASEBALL NOTEBOOK Pep Talk for Cone | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-notebook-pinstriped-nightmare-is-continuing-for-cox.html | BASEBALL NOTEBOOK Pinstriped Nightmare Is Continuing for Cox | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/basketball-former-rivals-moving-in-different-directions.html | BASKETBALL Former Rivals Moving in Different Directions | By Lena Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/basketball-knicks-notebook-grant-heads-to-town-and-red-carpet-is-set.html | BASKETBALL KNICKS NOTEBOOK Grant Heads to Town And Red Carpet Is Set | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/cycling-merckx-on-the-tour-its-over.html | CYCLING Merckx on the Tour Its Over | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/golf-former-tennis-player-must-now-play-errant-shots.html | GOLF Former Tennis Player Must Now Play Errant Shots | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/golf-westchester-ga-open-alexander-holds-on.html | GOLF WESTCHESTER GA OPEN Alexander Holds On | By Bernie Beglane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/hockey-devils-sign-swedish-defenseman.html | HOCKEY Devils Sign Swedish Defenseman | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/hockey-edmonton-pipeline-delivers-low.html | HOCKEY Edmonton Pipeline Delivers Low | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/horse-racing-gallo-blue-chip-is-favorite-for-pace.html | HORSE RACING Gallo Blue Chip Is Favorite for Pace | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/olympics-the-road-to-syndey-hoping-to-face-the-champ-again.html | OLYMPICS THE ROAD TO SYDNEY Hoping to Face the Champ Again | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/on-baseball-rings-make-jeter-first-among-equals.html | ON BASEBALL Rings Make Jeter First Among Equals | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/plus-soccer-italy-lazio-signs-crespo-in-record-deal.html | PLUS SOCCER  ITALY Lazio Signs Crespo In Record Deal | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/plus-soccer-metrostars-rally-to-beat-farm-team.html | PLUS SOCCER MetroStars Rally To Beat Farm Team | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/sports-of-the-times-bosss-views-are-merely-hocus-focus.html | Sports of The Times Bosss Views Are Merely Hocus Focus | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/technology/for-better-dining-move-into-the-slower-lane.html | For Better Dining Move Into the Slower Lane | By David Corcoran | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/all-together-now-follow-me-to-camp-tuolumne-it-rhymes.html | All Together Now Follow Me to Camp Tuolumne It Rhymes | By Patricia Leigh Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-hong-kong-another-hip-soho-check.html | In the City of Lights or in the City of Angels How to Go Local Hong Kong Another Hip SoHo to Check Out | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-london-new-art-then-tube-hampstead.html | In the City of Lights or in the City of Angels How to Go Local London New Art Then a Tube to Hampstead | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-los-angeles-big-clean-suv-basic-black.html | In the City of Lights or in the City of Angels How to Go Local Los Angeles A Big Clean SUV in Basic Black | By Todd S Purdum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-new-york-walk-fast-dont-gawk-be-nice.html | In the City of Lights or in the City of Angels How to Go Local New York Walk Fast Dont Gawk and Be Nice | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-paris-classic-films-outdoors-rue.html | In the City of Lights or in the City of Angels How to Go Local Paris Classic Films Outdoors Skates on the Rue | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-rio-shed-those-inhibitions.html | In the City of Lights or in the City of Angels How to Go Local In Rio Shed Those Inhibitions | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-rome-better-skip-cappuccino-after-lunch.html | In the City of Lights or in the City of Angels How to Go Local Rome Better Skip the Cappuccino After Lunch | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/don-t-forget-the-tetanus-booster.html | Dont Forget the Tetanus Booster | By Betsy Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/if-you-d-like-to-take-a-friend.html | If Youd Like to Take a Friend | By Cliff Rothman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/now-for-the-hard-part-it-s-over.html | Now for the Hard Part Its Over | By Debra Galant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/quick-trips-through-the-imagination-177881.html | Quick Trips Through The Imagination | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-bear-baby-and-bad-vibes.html | Short Stories by Writers Who Got Away Bear Baby and Bad Vibes | By Diane Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-gone-with-the-wind.html | Short Stories by Writers Who Got Away Gone With the Wind | By David Lodge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-how-i-bagged-that-smelt.html | Short Stories by Writers Who Got Away How I Bagged That Smelt | By Bill Geist | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-it-wasnt-greek-to-her.html | Short Stories by Writers Who Got Away It Wasnt Greek to Her | By Teresa Carpenter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-lost-and-found-in-july.html | Short Stories by Writers Who Got Away Lost and Found in July | By Richard Ford | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-making-bubbles-in-calcutta.html | Short Stories by Writers Who Got Away Making Bubbles in Calcutta | By Teller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-oklahoma-city-was-ok.html | Short Stories by Writers Who Got Away Oklahoma City Was OK | By Deborah Solomon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-plot-takes-no-holiday.html | Short Stories by Writers Who Got Away Plot Takes No Holiday | By Francine Prose | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-rollin-on-the-river.html | Short Stories by Writers Who Got Away Rollin on the River | By Lucinda Franks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-time-off-from-herself.html | Short Stories by Writers Who Got Away Time Off From Herself | By Gish Jen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/spending-her-vacations-in-paradise-2-at-a-time.html | Spending Her Vacations In Paradise 2 at a Time | By Linda Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/traveling-a-box-score.html | Traveling A Box Score | By Stephen Mihm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/2000-campaign-fund-raising-race-democrats-build-edge-cash-battle-control-house.html | THE 2000 CAMPAIGN THE FUNDRAISING RACE Democrats Build Edge in Cash In Battle to Control the House | By Don van Natta Jr and John M Broder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/2000-campaign-vice-president-gore-prods-bush-congress-patients-bill-rights.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Prods Bush and Congress on Patients Bill of Rights | By Melinda Henneberger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/after-213-years-ame-church-elects-first-woman-as-a-bishop.html | After 213 Years AME Church Elects First Woman as a Bishop | By Laurie Goodstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/epa-institutes-water-regulations-before-a-bill-blocking-them-becomes-law.html | EPA Institutes Water Regulations Before a Bill Blocking Them Becomes Law | By Matthew L Wald With Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/first-lady-takes-aim-at-bush-at-annual-naacp-meeting.html | First Lady Takes Aim at Bush At Annual NAACP Meeting | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/hollywood-is-asked-to-join-a-campaign-against-drugs.html | Hollywood Is Asked to Join A Campaign Against Drugs | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/milestone-report-on-mercury-emissions.html | Milestone Report on Mercury Emissions | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/pollution-fight-moves-to-the-beaches.html | Pollution Fight Moves to the Beaches | By Barbara Whitaker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/senate-chairman-offers-proposal-on-drug-benefits.html | SENATE CHAIRMAN OFFERS PROPOSAL ON DRUG BENEFITS | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/senate-takes-first-step-on-repeal-of-estate-tax.html | Senate Takes First Step On Repeal Of Estate Tax | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-2000-campaign-the-polls-do-endorsements-and-debates-count-a-lot-it-seems.html | THE 2000 CAMPAIGN THE POLLS Do Endorsements and Debates Count A Lot It Seems | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-2000-campaign-the-texas-governor-bush-proposes-move-to-promote-adoption.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Proposes Move To Promote Adoption | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-barefoot-seek-wiggle-room.html | The Barefoot Seek Wiggle Room | By Pam Belluck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/us/w-j-randall-of-missouri-90-lawmaker-led-immigration-inquiry.html | W J Randall of Missouri 90 Lawmaker Led Immigration Inquiry | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/afghan-women-no-longer-permitted-to-work-with-relief-groups.html | Afghan Women No Longer Permitted to Work With Relief Groups | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/arab-israeli-talks-open-at-camp-david.html | ArabIsraeli Talks Open at Camp David | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/as-problems-mount-colombia-s-president-shuffles-his-cabinet.html | As Problems Mount Colombias President Shuffles His Cabinet | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/bereaved-muslims-return-to-bosnia-massacre-site.html | Bereaved Muslims Return to Bosnia Massacre Site | By Carlotta Gall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/gop-tries-to-delay-vote-in-the-senate-on-china-bill.html | GOP Tries To Delay Vote In the Senate On China Bill | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/henri-gault-a-champion-of-nouvelle-cuisine-dies-at-71.html | Henri Gault a Champion of Nouvelle Cuisine Dies at 71 | By Frank J Prial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/intermittent-drug-therapy-for-aids-is-tested.html | Intermittent Drug Therapy for AIDS Is Tested | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/paris-offers-corsican-separatists-some-autonomy.html | Paris Offers Corsican Separatists Some Autonomy | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/rome-journal-italy-s-fascist-buildings-in-style-and-for-sale.html | Rome Journal Italys Fascist Buildings in Style and for Sale | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/russian-media-conglomerate-searched-again-by-authorities.html | Russian Media Conglomerate Searched Again by Authorities | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/talks-raising-temperature-of-politics-in-jerusalem.html | Talks Raising Temperature Of Politics In Jerusalem | By Joel Greenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/talks-stir-memories-but-not-much-hope-for-refugees-in-lebanon.html | Talks Stir Memories but Not Much Hope for Refugees in Lebanon | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/the-defiant-ones-4-mexicans-exult-in-party-s-fall.html | The Defiant Ones 4 Mexicans Exult in Partys Fall | By Julia Preston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-12 | https://www.nytimes.com/2000/07/12/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/arts-abroad-two-who-fled-austria-in-terror-return-in-triumph.html | ARTS ABROAD Two Who Fled Austria in Terror Return in Triumph | By Mary Pleshette Willis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/bridge-sometimes-the-best-defense-is-also-the-hardest-to-see.html | BRIDGE Sometimes the Best Defense Is Also the Hardest to See | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-review-a-one-ring-circus-that-breathes-fellini.html | LINCOLN CENTER FESTIVAL REVIEW A OneRing Circus That Breathes Fellini | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-reviews-dance-baring-chests-emotions-eruption-energy.html | LINCOLN CENTER FESTIVAL REVIEWS DANCE Baring Chests And Emotions In an Eruption Of Energy | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-reviews-music-with-meditations-bird-song-messiaen-has.html | LINCOLN CENTER FESTIVAL REVIEWS MUSIC With Meditations and Bird Song Messiaen Has Arrived Or Has He | By James R Oestreich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-reviews-opera-the-chaos-outside-vermeer-s-quiet-rooms.html | LINCOLN CENTER FESTIVAL REVIEWS OPERA The Chaos Outside Vermeers Quiet Rooms | By Bernard Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/pop-review-success-it-s-no-balm-for-a-yearning-heart.html | POP REVIEW Success Its No Balm for a Yearning Heart | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/books/books-of-the-times-confronting-the-barbarity-of-hatred.html | BOOKS OF THE TIMES Confronting the Barbarity of Hatred | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/books/making-books-millions-offered-for-2-manuscripts-show-high-stake-gambles.html | MAKING BOOKS Millions Offered for 2 Manuscripts Show HighStake Gambles in Publishing | By Martin Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/business/anticipate-financial-crises-and-prepare-greenspan-says.html | Anticipate Financial Crises And Prepare Greenspan Says | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/business/company-news-boston-scientific-to-cut-1000-jobs-for-coming-move.html | COMPANY NEWS BOSTON SCIENTIFIC TO CUT 1000 JOBS FOR COMING MOVE | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/business/company-news-hanover-compressor-to-buy-ingersoll-rand-subsidiary.html | COMPANY NEWS HANOVER COMPRESSOR TO BUY INGERSOLLRAND SUBSIDIARY | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/business/de-beers-halts-its-hoarding-of-diamonds.html | De Beers Halts Its Hoarding Of Diamonds | By Blaine Harden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/business/despite-benefits-democrats-estate-tax-plan-gets-little-notice.html | Despite Benefits Democrats Estate Tax Plan Gets Little Notice | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/business/economic-scene-when-it-comes-enforcing-taste-it-s-best-tread-lightly-if-all.html | Economic Scene When it comes to enforcing taste its best to tread lightly  if at all | By Virginia Postrel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/generic-drug-maker-agrees-to-settlement-in-price-fixing-case.html | GenericDrug Maker Agrees to Settlement In PriceFixing Case | By Stephen Labaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/global-crossing-sells-local-phone-unit-citizens-communications-for-3.65-billion.html | Global Crossing Sells Local Phone Unit to Citizens Communications for 365 Billion | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/international-business-a-hutchison-joint-venture-in-wireless.html | INTERNATIONAL BUSINESS A Hutchison Joint Venture In Wireless | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/international-business-swiss-acquirer-has-had-plenty-of-its-own-problems.html | INTERNATIONAL BUSINESS Swiss Acquirer Has Had Plenty of Its Own Problems | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/media-business-advertising-amedia-starts-web-site-draw-asian-american-clientele.html | THE MEDIA BUSINESS ADVERTISING AMedia starts a Web site to draw AsianAmerican clientele | By Jane L Levere | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/motorola-net-raced-ahead-on-strong-sales-in-quarter.html | Motorola Net Raced Ahead On Strong Sales in Quarter | By David Barboza | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/raymond-ryan-98-leader-of-welch-juice-company.html | Raymond Ryan 98 Leader Of Welch Juice Company | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/rite-aid-its-profitability-in-doubt-sells-pcs-unit.html | Rite Aid Its Profitability in Doubt Sells PCS Unit | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/small-gas-stations-struggle-as-big-oil-producers-profit.html | Small Gas Stations Struggle As Big Oil Producers Profit | By Richard A Oppel Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/the-markets-market-place-don-t-bury-the-stockbrokers-yet.html | THE MARKETS Market Place Dont Bury the Stockbrokers Yet | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/the-markets-stocks-bonds-strong-gains-return-nasdaq-to-positive-ground-for-year.html | THE MARKETS STOCKS  BONDS Strong Gains Return Nasdaq to Positive Ground for Year | By Robert D Hershey Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/the-media-business-advertising-addenda-christine-miller-goes-to-discoverycom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Christine Miller Goes To Discoverycom | By Jane L Levere | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/the-media-business-advertising-addenda-new-management-at-initiative-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Management At Initiative Media | By Jane L Levere | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/the-media-business-advertising-addenda-siegelgale-selected-by-marriott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Siegelgale Selected By Marriott | By Jane L Levere | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/world-business-briefing-americas-antitrust-pact-is-signed.html | WORLD BUSINESS BRIEFING AMERICAS ANTITRUST PACT IS SIGNED | By Dan Fineren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/world-business-briefing-americas-aol-starts-site-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS AOL STARTS SITE IN MEXICO | By Dan Fineren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/world-business-briefing-americas-psion-makes-purchase.html | WORLD BUSINESS BRIEFING AMERICAS PSION MAKES PURCHASE | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/world-business-briefing-asia-no-stock-offering-for-china-steelmaker.html | WORLD BUSINESS BRIEFING ASIA NO STOCK OFFERING FOR CHINA STEELMAKER | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/businesss/world-business-briefing-europe-vodafone-selling-mannesmann-asset.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE SELLING MANNESMANN ASSET | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/a-little-levittown-on-the-neva.html | A Little Levittown on the Neva | By John Varoli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/a-promenade-emerges-to-catch-the-falling-sky.html | A Promenade Emerges To Catch the Falling Sky | By John Leland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/at-home-with-tony-earley-a-writer-rebuilds-a-home-called-childhood.html | AT HOME WITH TONY EARLEY A Writer Rebuilds A Home Called Childhood | By William L Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-architecture-a-bucolic-meeting-place-for-city-park-volunteers.html | CURRENTS ARCHITECTURE A Bucolic Meeting Place For City Park Volunteers | By Linda Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-books-applying-cybergraphics-to-criticism.html | CURRENTS BOOKS Applying Cybergraphics to Criticism | By Bonnie Schwartz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-decorating-a-trip-back-to-hand-screening-and-dripping-chianti-bottles.html | CURRENTS DECORATING A Trip Back to Hand Screening And Dripping Chianti Bottles | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-playthings-a-dollhouse-for-the-wallpaper-set.html | CURRENTS PLAYTHINGS A Dollhouse for the Wallpaper Set | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-renovations-from-fending-them-off-to-drawing-them-in.html | CURRENTS RENOVATIONS From Fending Them Off To Drawing Them In | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-textiles-fabric-under-plastic.html | CURRENTS TEXTILES Fabric Under Plastic | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/good-fences-would-a-few-celebrities-please-move-here.html | GOOD FENCES Would a Few Celebrities Please Move Here | By Joe Queenan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/house-proud-capturing-the-dawn-s-early-light.html | HOUSE PROUD Capturing the Dawns Early Light | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/personal-shopper-baby-crib-safety-first-family-heirlooms-second.html | PERSONAL SHOPPER Baby Crib Safety First Family Heirlooms Second | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/specs-going-for-the-glow.html | Specs Going for the Glow | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/movies/film-review-taking-a-ride-around-the-writer-s-block.html | FILM REVIEW Taking a Ride Around the Writers Block | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/asserting-coercion-embassy-bombing-suspect-tries-to-suppress-statements.html | Asserting Coercion Embassy Bombing Suspect Tries to Suppress Statements | By Benjamin Weiser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/banks-agree-to-stop-discouraging-basic-accounts.html | Banks Agree to Stop Discouraging Basic Accounts | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/block-s-hard-won-spirit-torn-in-fatal-blast.html | Blocks HardWon Spirit Torn in Fatal Blast | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/co-op-city-s-operators-face-race-discrimination-lawsuit.html | Coop Citys Operators Face Race Discrimination Lawsuit | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/court-ruling-backs-mayor-over-council-on-cable-tv.html | Court Ruling Backs Mayor Over Council On Cable TV | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/for-rescuers-an-explosion-brings-slow-and-dangerous-work.html | For Rescuers an Explosion Brings Slow and Dangerous Work | By David Barstow and Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/freed-inmates-must-get-care-if-mentally-ill.html | Freed Inmates Must Get Care If Mentally Ill | By Nina Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/gop-attack-dog-chief-hand-holder-lazio-adviser-has-history-making-ads-snarl.html | GOP Attack Dog And Chief HandHolder Lazio Adviser Has a History of Making Ads Snarl and Politicians Feel Confident | By Elisabeth Bumiller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/investigators-suspect-that-gas-leak-was-cause-of-the-blast.html | Investigators Suspect That Gas Leak Was Cause of the Blast | By David Barstow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/little-improved-despite-an-overhaul-li-school-district-is-at-a-crossroads.html | Little Improved Despite an Overhaul LI School District Is at a Crossroads | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/mayor-eases-reins-on-city-s-spending-as-economy-booms.html | Mayor Eases Reins On Citys Spending As Economy Booms | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/officials-criticize-timing-of-mrs-clinton-s-medicaid-plan.html | Officials Criticize Timing of Mrs Clintons Medicaid Plan | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/public-lives-magical-voice-of-harry-potter-and-friends.html | PUBLIC LIVES Magical Voice of Harry Potter and Friends | By Jan Hoffman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/state-is-accepting-bids-to-restore-grandeur-to-deteriorating-armory.html | State Is Accepting Bids to Restore Grandeur to Deteriorating Armory | By Terry Pristin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/stricter-sentences-for-livery-cab-crimes.html | Stricter Sentences for LiveryCab Crimes | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/the-connecticut-post-is-sold-along-with-5-smaller-papers.html | The Connecticut Post Is Sold Along With 5 Smaller Papers | By David M Herszenhorn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/torricelli-hints-at-run-for-new-jersey-governor.html | Torricelli Hints at Run for New Jersey Governor | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/woman-slain-in-robbery-at-a-home-in-queens.html | Woman Slain In Robbery At a Home In Queens | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/a-better-way-to-build-a-missile-defense.html | A Better Way to Build a Missile Defense | By Richard Perle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/in-america-freeze-out-at-police-plaza.html | In America FreezeOut At Police Plaza | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/slavery-s-fellow-travelers.html | Slaverys Fellow Travelers | By Eric Foner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/start-up-in-cabin-5.html | StartUp in Cabin 5 | By Andy Borowitz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-mets-seeking-upgrades-but-not-desperately.html | BASEBALL Mets Seeking Upgrades But Not Desperately | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-prospects-dwindle-for-yanks.html | BASEBALL Prospects Dwindle For Yanks | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-yanks-skim-the-cream-to-acquire-neagle.html | BASEBALL Yanks Skim The Cream To Acquire Neagle | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/basketball-fourth-straight-victory-for-liberty.html | BASKETBALL Fourth Straight Victory for Liberty | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/basketball-grant-to-give-new-york-a-look.html | BASKETBALL Grant to Give New York a Look | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/cycling-there-is-no-time-to-relax-as-moon-climb-looms.html | CYCLING There Is No Time to Relax As Moon Climb Looms | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/hockey-low-joins-rangers-messier-is-next.html | HOCKEY Low Joins Rangers Messier Is Next | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/on-baseball-amid-the-flux-gooden-explores-his-options-and-stays-upbeat.html | ON BASEBALL Amid the Flux Gooden Explores His Options and Stays Upbeat | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/on-hockey-something-old-and-borrowed-for-the-blueshirts.html | ON HOCKEY Something Old and Borrowed for the Blueshirts | By Joe Lapointe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/pro-football-groh-set-to-tackle-parcellss-shadow-and-rebuilding-job.html | PRO FOOTBALL Groh Set to Tackle Parcellss Shadow And Rebuilding Job | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/sports-of-the-times-yankees-lead-majors-in-dollars.html | Sports of The Times Yankees Lead Majors In Dollars | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/tennis-mcenroe-his-team-hurting-turns-to-mcenroe.html | TENNIS McEnroe His Team Hurting Turns to McEnroe | By Susan B Adams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/a-digital-musician-turns-a-few-notes-into-web-poetry.html | A Digital Musician Turns a Few Notes Into Web Poetry | By Lucy Dean | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/building-a-better-web-with-content-blueprints.html | Building a Better Web With Content Blueprints | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/classical-sheet-music-on-cd-s.html | Classical Sheet Music on CDs | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/down-on-the-farm-up-on-technology.html | Down on the Farm Up on Technology | By Catherine Greenman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/game-theory-in-a-shoot-em-up-three-s-company.html | GAME THEORY In a ShootEmUp Threes Company | By Peter Olafson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-bar-code-software-for-comparing-prices.html | NEWS WATCH Bar Code Software For Comparing Prices | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-netpliance-is-betting-that-less-will-be-more.html | NEWS WATCH Netpliance Is Betting That Less Will Be More | By Peter H Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-sending-digital-photos-directly-from-a-camera.html | NEWS WATCH Sending Digital Photos Directly From a Camera | By Bonnie Rothman Morris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-wurlitzer-will-wire-jukeboxes-for-the-internet.html | NEWS WATCH Wurlitzer Will Wire Jukeboxes for the Internet | By Katie Hafner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/online-shopper-for-hunting-down-the-perfect-outfit.html | ONLINE SHOPPER For Hunting Down The Perfect Outfit | By Michelle Slatalla | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/q-a-adding-program-icons-to-windows-98-taskbar.html | Q A Adding Program Icons To Windows 98 Taskbar | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/screen-grab-tracking-the-tour-de-france-on-the-web.html | SCREEN GRAB Tracking the Tour de France on the Web | By Ian Austen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/state-of-the-art-have-laptop-will-travel-with-extreme-care.html | STATE OF THE ART Have Laptop Will Travel With Extreme Care | By Peter H Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/web-services-offer-solutions-to-bookmark-overload.html | Web Services Offer Solutions to Bookmark Overload | By Julia Lawlor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/what-s-next-high-bandwidth-web-connections-will-let-passengers-surf-as-they-fly.html | WHATS NEXT HighBandwidth Web Connections Will Let Passengers Surf as They Fly | By Ian Austen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/wireless-valhalla-hints-of-the-cellular-future.html | Wireless Valhalla Hints of the Cellular Future | By Peter H Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/with-project-expanding-net-s-reach-there-are-no-strangers-in-paradise.html | With Project Expanding Nets Reach There Are No Strangers in Paradise | By Jeri Clausing | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/theater/festival-opens-door-to-indian-theater.html | Festival Opens Door to Indian Theater | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/2000-campaign-ad-campaign-gore-backs-amendment-for-crime-victims-rights.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Gore Backs an Amendment for Crime Victims Rights | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/2000-campaign-democrats-bradley-promises-endorse-gore-joint-wisconsin-rally.html | THE 2000 CAMPAIGN THE DEMOCRATS Bradley Promises to Endorse Gore at Joint Wisconsin Rally Today | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/2000-campaign-texas-governor-bush-says-aide-s-advice-israel-does-not-reflect-his.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Aides Advice to Israel Does Not Reflect His Own Views | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/anthrax-vaccination-program-is-failing-pentagon-admits.html | Anthrax Vaccination Program Is Failing Pentagon Admits | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/bricks-mortar-and-coalition-building.html | Bricks Mortar And Coalition Building | By Mireya Navarro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/episcopal-bishops-bar-rites-outside-marriage.html | Episcopal Bishops Bar Rites Outside Marriage | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/gop-bills-to-cut-taxes-face-votes-in-the-senate.html | GOP Bills To Cut Taxes Face Votes In the Senate | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/lawmakers-seek-way-to-note-slaves-role-in-building-capitol.html | Lawmakers Seek Way to Note Slaves Role in Building Capitol | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/mount-crested-butte-journal-heart-ski-country-wildflowers-are-summer-draw.html | Mount Crested Butte Journal In the Heart of Ski Country Wildflowers Are a Summer Draw | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/new-hampshire-s-house-impeaches-chief-justice.html | New Hampshires House Impeaches Chief Justice | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/official-says-test-implicates-inmate-given-stay-by-bush.html | Official Says Test Implicates Inmate Given Stay by Bush | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/senate-gop-largely-cool-to-medicare-drug-proposal.html | Senate GOP Largely Cool To Medicare Drug Proposal | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/slaying-of-a-gay-black-spurs-call-for-justice.html | Slaying of a Gay Black Spurs Call for Justice | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/the-2000-campaign-the-vice-president-gore-gets-wild-applause-at-meeting-of-naacp.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Gets Wild Applause At Meeting of NAACP | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/us/us-assures-jesse-jackson-it-is-pursuing-death-of-a-black-mississippi-youth.html | US Assures Jesse Jackson It Is Pursuing Death of a Black Mississippi Youth | By Kevin Sack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/death-serb-named-newspaper-sets-off-battle-over-media-restrictions-kosovo.html | Death of Serb Named in Newspaper Sets Off a Battle Over News Media Restrictions in Kosovo | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/engineer-charging-antimissile-fraud-is-snared-in-a-federal-clash.html | Engineer Charging Antimissile Fraud Is Snared in a Federal Clash | By William J Broad | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/hopes-for-anti-hiv-treatment-dashed.html | Hopes for AntiHIV Treatment Dashed | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/israel-drops-plan-to-sell-air-radar-to-china-military.html | ISRAEL DROPS PLAN TO SELL AIR RADAR TO CHINA MILITARY | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/israeli-court-orders-jailing-of-party-chief-in-bribe-case.html | Israeli Court Orders Jailing Of Party Chief In Bribe Case | By Joel Greenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/istanbul-journal-turkish-brand-of-extreme-polo-making-comeback.html | Istanbul Journal Turkish Brand of Extreme Polo Making Comeback | By Stephen Kinzer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/lord-runcie-outspoken-anglican-leader-is-dead-at-78.html | Lord Runcie Outspoken Anglican Leader Is Dead at 78 | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/mexicos-ousted-party-tries-to-regroup-after-stunning-defeat.html | Mexicos Ousted Party Tries to Regroup After Stunning Defeat | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/on-us-tv-mideast-s-talking-heads-turn-downright-neighborly.html | On US TV Mideasts Talking Heads Turn Downright Neighborly | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/russia-picks-chechen-aide.html | Russia Picks Chechen Aide | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/russian-auto-executive-faces-tax-charges.html | Russian Auto Executive Faces Tax Charges | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/travel-boom-pulls-japan-and-south-korea-closer.html | Travel Boom Pulls Japan and South Korea Closer | By Howard W French | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/us-and-vietnam-are-said-to-agree-on-normal-trade.html | US AND VIETNAM ARE SAID TO AGREE ON NORMAL TRADE | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-13 | https://www.nytimes.com/2000/07/13/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/antiques-stained-glass-with-sinners-too.html | ANTIQUES Stained Glass With Sinners Too | By Wendy Moonan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-100-years-of-vernacular-signage.html | ART IN REVIEW 100 Years of Vernacular Signage | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-ellen-berkenblit.html | ART IN REVIEW Ellen Berkenblit | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-huang-yong-ping.html | ART IN REVIEW Huang Yong Ping | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-john-chamberlain.html | ART IN REVIEW John Chamberlain | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-sentimental-education.html | ART IN REVIEW Sentimental Education | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-tomorrow.html | ART IN REVIEW Tomorrow | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-familiar-icons-with-a-bold-face.html | ART REVIEW Familiar Icons With a Bold Face | By Michael Kimmelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-following-the-fickle-modern-beat.html | ART REVIEW Following the Fickle Modern Beat | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-leading-the-baroque-back-to-nature.html | ART REVIEW Leading the Baroque Back to Nature | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-the-soul-of-a-culture-gleams-from-countless-beads.html | ART REVIEW The Soul of a Culture Gleams From Countless Beads | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/cabaret-review-a-chameleon-looking-at-narcissism.html | CABARET REVIEW A Chameleon Looking at Narcissism | BY Stephen Holden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/chasing-nabokov-s-elusive-and-endangered-true-love.html | Chasing Nabokovs Elusive and Endangered True Love | By Margaret Mittelbach and Michael Crewdson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/family-fare-moonlight-and-mosquitoes.html | FAMILY FARE Moonlight And Mosquitoes | By Laurel Graeber | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/inside-art-the-getty-acquires-a-new-old-master.html | INSIDE ART The Getty Acquires A New Old Master | By Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/james-hill-83-the-baritone-in-a-venerable-gospel-group.html | James Hill 83 the Baritone In a venerable Gospel Group | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/pedro-mir-whose-poems-spoke-to-latin-workers-dies-at-87.html | Pedro Mir Whose Poems Spoke To Latin Workers Dies at 87 | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/weekend-excursion-emerald-isles-boston-s-own.html | WEEKEND EXCURSION Emerald Isles Bostons Own | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/automobiles/autos-on-friday-collecting-dowager-81-primps-for-a-pageant.html | AUTOS ON FRIDAYCollecting Dowager 81 Primps for a Pageant | By Paul Duchene | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/books/books-of-the-times-the-ever-widening-circles-of-grief.html | BOOKS OF THE TIMES The EverWidening Circles of Grief | By Richard Eder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/a-costly-decision.html | A Costly Decision | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/airbus-industrie-considering-very-big-bet-group-thinks-behemoth-jet-will-take.html | Airbus Industrie Is Considering A Very Big Bet Group Thinks Behemoth Jet Will Take on the Boeing 747 | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/book-advance-for-ge-chief-is-7.1-million.html | Book Advance For GE Chief Is 71 Million | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/class-action-bias-suits-name-two-insurers.html | ClassAction Bias Suits Name Two Insurers | By Joseph B Treaster | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-allscripts-agrees-to-buy-channelhealth-from-idx.html | COMPANY NEWS ALLSCRIPTS AGREES TO BUY CHANNELHEALTH FROM IDX | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-cabot-is-selling-gas-unit-to-tractebel-for-680-million.html | COMPANY NEWS CABOT IS SELLING GAS UNIT TO TRACTEBEL FOR 680 MILLION | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-gentiva-says-it-is-considering-sale-of-staffing-business.html | COMPANY NEWS GENTIVA SAYS IT IS CONSIDERING SALE OF STAFFING BUSINESS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-txu-unit-is-acquiring-a-stake-in-german-energy-company.html | COMPANY NEWS TXU UNIT IS ACQUIRING A STAKE IN GERMAN ENERGY COMPANY | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/ford-needs-a-better-idea-for-getting-cash-to-shareholders.html | Ford Needs a Better Idea for Getting Cash to Shareholders | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/general-mills-is-in-talks-to-buy-pillsbury-division-of-diageo.html | General Mills Is in Talks to Buy Pillsbury Division of Diageo | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/international-business-japanese-bankruptcy-stirs-wider-doubts-on-economy.html | INTERNATIONAL BUSINESS Japanese Bankruptcy Stirs Wider Doubts on Economy | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/international-business-russian-utility-chief-yields-to-shareholders.html | INTERNATIONAL BUSINESS Russian Utility Chief Yields to Shareholders | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/media-business-advertising-elaborate-musical-commercials-are-making-a-comeback.html | THE MEDIA BUSINESS ADVERTISING Elaborate musical commercials are making a comeback | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/profit-rises-20-at-ge-powered-by-push-into-online-sales.html | Profit Rises 20 at GE Powered by Push Into Online Sales | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/stilwell-financial-stock-is-well-received.html | Stilwell Financial Stock Is Well Received | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-markets-stocks-bonds-shares-lift-nasdaq-but-wave-stops-there.html | THE MARKETS STOCKS  BONDS Technology Shares Lift Nasdaq but Wave Stops There | By Robert D Hershey Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-media-business-advertising-addenda-departed-executive-rejoins-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Departed Executive Rejoins Leo Burnett | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-media-business-advertising-addenda-gundersen-acquires-british-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gundersen Acquires British Company | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/tyco-says-sec-investigation-has-ended-with-no-action.html | Tyco Says SEC Investigation Has Ended With No Action | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-americas-canada-inflation-increases.html | WORLD BUSINESS BRIEFING AMERICAS CANADA INFLATION INCREASES | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-americas-fuel-inflation-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS FUEL INFLATION IN BRAZIL | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-americas-imax-explores-sale.html | WORLD BUSINESS BRIEFING AMERICAS IMAX EXPLORES SALE | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-asia-ntt-docomo-extends-global-reach.html | WORLD BUSINESS BRIEFING ASIA NTT DOCOMO EXTENDS GLOBAL REACH | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-asia-singapore-land-company-deal.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE LAND COMPANY DEAL | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-asia-unicom-gains-mobile-networks.html | WORLD BUSINESS BRIEFING ASIA UNICOM GAINS MOBILE NETWORKS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-europe-weakness-in-european-auto-sales.html | WORLD BUSINESS BRIEFING EUROPE WEAKNESS IN EUROPEAN AUTO SALES | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/business/worldcom-and-sprint-end-their-115-billion-merger.html | WorldCom and Sprint End Their 115 Billion Merger | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/at-the-movies-revolutionary-production.html | AT THE MOVIES Revolutionary Production | By Dave Kehr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-a-bloodsucker-finds-it-hard-to-live-life-as-a-romantic.html | FILM REVIEW A Bloodsucker Finds It Hard To Live Life As a Romantic | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-a-gay-mans-awakening-captures-the-spirit-of-a-time.html | FILM REVIEW A Gay Mans Awakening Captures the Spirit of a Time | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-childhood-longings-in-a-grown-up-world.html | FILM REVIEW Childhood Longings in a GrownUp World | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-linked-sooner-or-later-in-a-semiautomatic-world.html | FILM REVIEW Linked Sooner or Later In a Semiautomatic World | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-night-crawlers-beware-you-could-lose-your-soul.html | FILM REVIEW Night Crawlers Beware You Could Lose Your Soul | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-pow-misfit-heroes-to-the-rescue-zap.html | FILM REVIEW Pow Misfit Heroes To the Rescue Zap | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-recalling-the-smell-of-love-and-being-totally-out-of-touch.html | FILM REVIEW Recalling the Smell of Love and Being Totally Out of Touch | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/home-video-stretching-a-dvd-package.html | HOME VIDEO Stretching A DVD Package | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/lincoln-center-festival-review-a-story-that-flies-like-gossip.html | LINCOLN CENTER FESTIVAL REVIEW A Story That Flies Like Gossip | By Ben Brantley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/lincoln-center-festival-review-beyond-electronic-range-brash-rich-raucous.html | LINCOLN CENTER FESTIVAL REVIEW Beyond Electronic Range of Brash Rich and Raucous Compositions | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/music-review-gliding-from-decorous-chamber-into-ethnic-verve.html | MUSIC REVIEW Gliding From Decorous Chamber Into Ethnic Verve | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/new-video-releases-199974.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/taking-the-children-a-younger-self-tries-to-save-a-selfish-man-from-himself.html | TAKING THE CHILDREN A Younger Self Tries to Save A Selfish Man From Himself | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/theater-review-o-dromio-dromio-wherefore-art-thou-dromio.html | THEATER REVIEW O Dromio Dromio Wherefore Art Thou Dromio | By D J R Bruckner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/tv-weekend-humanized-but-not-whitewashed-at-nuremberg.html | TV WEEKEND Humanized but Not Whitewashed at Nuremberg | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/12-billion-for-schools-in-new-jersey.html | 12 Billion for Schools in New Jersey | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/another-fund-raising-letter-fresh-campaign-bitterness.html | Another FundRaising Letter Fresh Campaign Bitterness | By Randal C Archibold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/army-colonel-sentenced-5-months-for-failing-report-wife-s-heroin-smuggling.html | Army Colonel Is Sentenced to 5 Months for Failing to Report Wifes Heroin Smuggling | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/change-of-course-for-dot-com-ad-s-hudson-voyage.html | Change of Course for DotCom Ads Hudson Voyage | By David W Dunlap | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/city-to-fight-order-on-care-for-mentally-ill-ex-inmates.html | City to Fight Order on Care For Mentally Ill ExInmates | By Nina Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/collapse-dooms-building-and-its-treasures.html | Collapse Dooms Building and Its Treasures | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/critical-condition-special-report-expansive-ambitions-dig-deep-hole-for-health.html | CRITICAL CONDITION A special report Expansive Ambitions Dig Deep Hole for Health Plan | By Christopher Drew and Melody Petersen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/drop-in-power-delays-subways.html | Drop in Power Delays Subways | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/ex-police-head-criticizes-whitman-on-suspect-search.html | ExPolice Head Criticizes Whitman on Suspect Search | By David Kocieniewski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/federal-court-lets-new-jersey-resume-sex-offender-disclosures.html | Federal Court Lets New Jersey Resume Sex Offender Disclosures | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/for-many-a-return-to-homelessness.html | For Many a Return to Homelessness | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/metro-business-online-utility-to-buy-online-phone-service.html | Metro Business Online Utility to Buy Online Phone Service | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/metro-business-spacecom-seeks-channel.html | Metro Business Spacecom Seeks Channel | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/milton-amgott-81-a-consultant-to-state-lawmakers-in-albany.html | Milton Amgott 81 a Consultant to State Lawmakers in Albany | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/mrs-clinton-explains-kiss-in-middle-east.html | Mrs Clinton Explains Kiss In Middle East | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/new-scrutiny-cheese-offends-refined-palates-epicures-defend-unpasteurized.html | New Scrutiny of Cheese Offends Refined Palates Epicures Defend Unpasteurized Varieties As Regulators Look for Health Risks | By Daniel J Wakin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/plan-to-release-notorious-killer-prompts-debate-about-insanity.html | Plan to Release Notorious Killer Prompts Debate About Insanity | By John Sullivan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/political-memo-lazio-as-the-conservative-yes-but-in-moderation.html | Political Memo Lazio as the Conservative Yes but in Moderation | By Randal C Archibold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/public-lives-after-wimbledon-the-lawn-needs-mowing.html | PUBLIC LIVES After Wimbledon the Lawn Needs Mowing | By Robin Finn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/regents-support-plan-to-close-some-roosevelt-schools-if-standards-are-not-met.html | Regents Support Plan to Close Some Roosevelt Schools if Standards Are Not Met | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/residential-real-estate-summer-rental-market-booms-for-only-some.html | Residential Real Estate Summer Rental Market Booms for Only Some | By Nadine Brozan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/tests-rule-out-some-causes-in-brooklyn-blast.html | Tests Rule Out Some Causes in Brooklyn Blast | By David Barstow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/the-ad-campaign-lazios-wife-takes-to-the-screen.html | THE AD CAMPAIGN Lazios Wife Takes to the Screen | By Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/the-big-city-the-high-cost-of-gasoline-and-meddling.html | The Big City The High Cost Of Gasoline And Meddling | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/yellow-cabs-start-to-take-credit-cards.html | Yellow Cabs Start to Take Credit Cards | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/foreign-affairs-taking-care-of-business.html | Foreign Affairs Taking Care of Business | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/learning-to-say-i-ve-had-enough.html | Learning to Say Ive Had Enough | By Sally L Satel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/public-interests-a-blast-from-the-past.html | Public Interests A Blast From the Past | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/when-churches-are-neighbors.html | When Churches Are Neighbors | By Marci A Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-moras-misplayed-grounder-leads-to-boston-rally-in-9th.html | BASEBALL Moras Misplayed Grounder Leads to Boston Rally in 9th | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-piazza-makes-return-without-any-worry.html | BASEBALL Piazza Makes Return Without Any Worry | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-rally-by-the-yankees-cannot-rescue-hernandez.html | BASEBALL Rally by the Yankees Cannot Rescue Hernandez | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-yankees-notebook-neagle-is-scheduled-to-start-on-monday.html | BASEBALL YANKEES NOTEBOOK Neagle Is Scheduled To Start on Monday | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/cycling-armstrong-s-climb-adds-to-a-rock-solid-lead.html | CYCLING Armstrongs Climb Adds to a RockSolid Lead | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/golf-late-arriving-williams-ties-for-early-lead.html | GOLF LateArriving Williams Ties for Early Lead | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/hockey-messier-returns-as-captain-and-lifeline.html | HOCKEY Messier Returns as Captain and Lifeline | By Jason Diamos | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/hockey-the-messiah-is-back-to-stoke-the-flames.html | HOCKEY The Messiah Is Back To Stoke the Flames | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/olympics-from-retirement-to-sydney-games-joyner-kersee-attempts-a-giant-leap.html | OLYMPICS From Retirement to Sydney Games JoynerKersee Attempts a Giant Leap | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/olympics-two-officials-turn-down-plea-deal-in-bid-scandal.html | OLYMPICS Two Officials Turn Down Plea Deal in Bid Scandal | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/pro-basketball-knicks-take-on-double-duty-entertaining-grant-and-rookies.html | PRO BASKETBALL Knicks Take On Double Duty Entertaining Grant and Rookies | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/pro-basketball-marbury-in-role-of-critic-gives-a-thumbs-up-to-coach.html | PRO BASKETBALL Marbury in Role of Critic Gives a Thumbs Up to Coach | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/pro-football-pennington-signs-with-jets-just-in-time-for-camp.html | PRO FOOTBALL Pennington Signs With Jets Just in Time for Camp | BY Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/soccer-matthaus-future-is-uncertain.html | SOCCER Matthaus Future Is Uncertain | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/sports-of-the-times-little-coach-must-become-the-coach.html | Sports of The Times Little Coach Must Become The Coach | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/2000-campaign-florida-governor-feeling-burden-name-one-bush-focuses-florida.html | THE 2000 CAMPAIGN THE FLORIDA GOVERNOR Feeling the Burden of a Name One Bush Focuses on Florida | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/2000-campaign-president-clinton-gets-hero-s-welcome-convention-naacp.html | THE 2000 CAMPAIGN THE PRESIDENT Clinton Gets Heros Welcome At Convention of NAACP | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/2000-campaign-vice-president-bradley-back-praise-gore-bury-bush.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Bradley Is Back To Praise Gore And Bury Bush | By Katharine Q Seelye With Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/bill-on-pension-rules-moves-forward-in-house.html | Bill on Pension Rules Moves Forward in House | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/congress-and-district-clash-over-a-new-city-ordinance.html | Congress and District Clash Over a New City Ordinance | By Steven A Holmes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/episcopalians-in-agreement-on-sexuality.html | Episcopalians In Agreement On Sexuality | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/house-vote-sets-up-a-battle-on-family-planning-abroad.html | House Vote Sets Up a Battle On Family Planning Abroad | By Steven A Holmes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/king-estate-and-cbs-settle-suit-over-rights-to-famous-speech.html | King Estate and CBS Settle Suit Over Rights to Famous Speech | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/measure-to-curb-internet-gambling-gains-in-the-house.html | MEASURE TO CURB INTERNET GAMBLING GAINS IN THE HOUSE | By John M Broder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/on-convention-eve-beating-mars-image-of-philadelphia.html | On Convention Eve Beating Mars Image of Philadelphia | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/starr-s-former-spokesman-on-trial-in-contempt-case.html | Starrs Former Spokesman On Trial in Contempt Case | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/study-faults-humans-for-large-share-of-global-warming.html | Study Faults Humans for Large Share of Global Warming | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/suspension-of-tax-on-gas-is-rejected.html | SUSPENSION OF TAX ON GAS IS REJECTED | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-the-conventions-gore-weighs-timing-no-2-pick-to-upset-rival.html | THE 2000 CAMPAIGN THE CONVENTIONS Gore Weighs Timing No 2 Pick to Upset Rival | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-the-state-budget-for-bush-texas-deficit-becomes-issue-in-race.html | THE 2000 CAMPAIGN THE STATE BUDGET For Bush Texas Deficit Becomes Issue in Race | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-the-texas-governor-bush-is-mum-on-choosing-running-mate.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Is Mum On Choosing Running Mate | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/us/tidal-waves-called-threat-to-east-coast.html | Tidal Waves Called Threat to East Coast | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/aids-studies-on-infants-appear-to-conflict.html | AIDS Studies on Infants Appear to Conflict | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/barak-and-arafat-hold-impromptu-meeting.html | Barak and Arafat Hold Impromptu Meeting | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/colombians-tell-of-massacre-as-army-stood-by.html | Colombians Tell of Massacre as Army Stood By | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/corneliu-manescu-84-leader-in-romania-revolt.html | Corneliu Manescu 84 Leader in Romania Revolt | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/for-clinton-the-personal-is-political-at-summit.html | For Clinton the Personal Is Political at Summit | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/leatherhead-journal-the-white-van-man-of-england-oh-he-s-a-devil.html | Leatherhead Journal The White Van Man of England Oh Hes a Devil | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/mexican-opposition-identifies-3300-in-bank-loan-scandal.html | Mexican Opposition Identifies 3300 in Bank Loan Scandal | By Julia Preston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/us-and-top-chinese-officials-try-to-smooth-over-differences.html | US and Top Chinese Officials Try to Smooth Over Differences | By Erik Eckholm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/vietnam-and-the-us-sign-pact-aimed-at-promoting-trade.html | Vietnam and the US Sign Pact Aimed at Promoting Trade | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-14 | https://www.nytimes.com/2000/07/14/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/bridge-partner-s-bidding-mistake-let-him-suffer.html | BRIDGE Partners Bidding Mistake Let Him Suffer | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/dance-notes.html | DANCE NOTES | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/dance-review-after-a-slow-slinky-solo-come-pleas-for-affection.html | DANCE REVIEW After a Slow Slinky Solo Come Pleas for Affection | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/in-the-greened-world-it-isn-t-easy-to-be-human.html | In the Greened World It Isnt Easy to Be Human | By Alexander Stille | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/lincoln-center-festival-review-it-s-playtime-at-an-electronic-hoedown.html | LINCOLN CENTER FESTIVAL REVIEW Its Playtime at an Electronic Hoedown | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/rappers-keep-rolling-so-does-the-uproar.html | Rappers Keep Rolling so Does the Uproar | By Neil Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/rock-review-a-noisy-vision-of-the-world-as-endless-purgatory.html | ROCK REVIEW A Noisy Vision of the World as Endless Purgatory | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/rock-review-mingling-raw-emotions-with-spiritual-striving.html | ROCK REVIEW Mingling Raw Emotions With Spiritual Striving | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/television-review-reliving-childhood-as-they-dwell-on-children-lost.html | TELEVISION REVIEW Reliving Childhood as They Dwell on Children Lost | By David Dewitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/when-child-s-play-too-simple-experts-criticize-safety-conscious-recreation.html | When Childs Play Is Too Simple Experts Criticize SafetyConscious Recreation as Boring | By Janny Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/books/think-tank-let-us-now-praise-books-well-sold-well-loved-but-seldom-read.html | THINK TANK Let Us Now Praise Books Well Sold Well Loved but Seldom Read | By Bill Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/a-takeover-of-reliance-falls-through.html | A Takeover Of Reliance Falls Through | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/company-news-act-manufacturing-is-adding-bull-electronics.html | COMPANY NEWS ACT MANUFACTURING IS ADDING BULL ELECTRONICS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/company-news-eimo-yhtiot-of-finland-to-buy-triple-s-plastics.html | COMPANY NEWS EIMOYHTIOT OF FINLAND TO BUY TRIPLE S PLASTICS | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/company-news-southwest-securities-to-buy-matrix-bancorp.html | COMPANY NEWS SOUTHWEST SECURITIES TO BUY MATRIX BANCORP | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/economy-may-not-be-cooling-to-the-satisfaction-of-the-fed.html | Economy May Not Be Cooling To the Satisfaction of the Fed | By Robert D Hershey Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/huge-rail-merger-is-in-doubt-after-us-court-upholds-ban.html | Huge Rail Merger Is in Doubt After US Court Upholds Ban | By Anthony Depalma | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/international-business-clouds-hanging-over-sogo-bankruptcy-lift-a-bit-in-japan.html | INTERNATIONAL BUSINESS Clouds Hanging Over Sogo Bankruptcy Lift a Bit in Japan | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/international-business-dot-com-revolution-china-venture-capital-backs-talented.html | INTERNATIONAL BUSINESS A DotCom Revolution in China Venture Capital Backs Talented Young Entrepreneurs | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/ruling-for-nonunion-ranks-is-derided-by-management.html | Ruling for Nonunion Ranks Is Derided by Management | By Mary Williams Walsh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/vote-by-board-of-general-mills-on-pillsbury-deal-is-expected.html | Vote by Board of General Mills On Pillsbury Deal Is Expected | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/world-business-briefing-europe-labor-and-inflation-in-ireland.html | WORLD BUSINESS BRIEFING EUROPE LABOR AND INFLATION IN IRELAND | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/world-business-briefing-europe-limits-on-czech-central-bank.html | WORLD BUSINESS BRIEFING EUROPE LIMITS ON CZECH CENTRAL BANK | By Ladka Bauerova | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/busines s/world-business-briefing-world-trade-us-proposal-to-wto.html | WORLD BUSINESS BRIEFING WORLD TRADE US PROPOSAL TO WTO | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregi on/as-dust-settles-from-collapse-some-wait-to-go-home.html | As Dust Settles From Collapse Some Wait to Go Home | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregi on/bridge-on-passaic-river-burns-filling-sky-with-thick-smoke.html | Bridge on Passaic River Burns Filling Sky With Thick Smoke | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregi on/bush-backs-lazio-with-conservatives.html | Bush Backs Lazio With Conservatives | By Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregi on/camping-in-and-leaving-the-bugs-out.html | Camping In And Leaving The Bugs Out | By Elissa Gootman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregi on/collision-propels-garbage-truck-into-auto-repair-shop-damaging-brooklyn-building.html | Collision Propels Garbage Truck Into Auto Repair Shop Damaging Brooklyn Building | By Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregi on/drug-suspect-from-colombia-arrives-in-court.html | Drug Suspect From Colombia Arrives in Court | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/flooded-houses-to-be-bought.html | Flooded Houses to Be Bought | By Maria Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/free-market-comes-lower-east-side-op-price-caps-are-lifted-some-residents-are.html | Free Market Comes To Lower East Side As Coop Price Caps Are Lifted Some Residents Are Wary of Change | By Tina Kelley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/joint-funeral-for-li-teacher-and-student.html | Joint Funeral for LI Teacher and Student | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/man-given-4-years-under-new-jersey-hate-crimes-law-for-1999-incident.html | Man Given 4 Years Under New Jersey Hate Crimes Law for 1999 Incident | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/mayoral-candidates-tally-campaign-funds.html | Mayoral Candidates Tally Campaign Funds | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/nyc-oh-so-sorry-no-regrets-forgive-me.html | NYC Oh So Sorry No Regrets Forgive Me | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/police-dept-defends-inquiry-into-black-officers-group.html | Police Dept Defends Inquiry Into Black Officers Group | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/police-search-home-of-brooklyn-man-and-find-old-skulls.html | Police Search Home Of Brooklyn Man And Find Old Skulls | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/regents-create-a-new-path-to-teaching.html | Regents Create A New Path To Teaching | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/reviving-brawley-case-drama-defendant-vows-to-fight-verdict.html | Reviving Brawley Case Drama Defendant Vows to Fight Verdict | By David W Chen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/settlement-reached-in-maid-s-suit-against-diplomat.html | Settlement Reached in Maids Suit Against Diplomat | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/abroad-at-home-measure-of-justice.html | Abroad at Home Measure Of Justice | By Anthony Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/freedom-one-song-at-a-time.html | Freedom One Song at a Time | By Clay Shirky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/journal-tomorrow-is-another-day.html | Journal Tomorrow is Another Day | By Frank Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/opart-genetically-modified-specials.html | OpArt GENETICALLY MODIFIED SPECIALS | By Jesse Gordon and Knickerbocker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/where-manners-still-matter.html | Where Manners Still Matter | By George B Pyle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-a-few-close-brushes-but-clemens-keeps-his-cool-intact.html | BASEBALL A Few Close Brushes but Clemens Keeps His Cool Intact | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-msg-files-suit-to-block-yankees-network-plans.html | BASEBALL MSG Files Suit to Block Yankees Network Plans | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-piazza-erases-any-doubts-with-2-homers.html | BASEBALL Piazza Erases Any Doubts With 2 Homers | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-plan-would-give-boost-to-middle-class-teams.html | BASEBALL Plan Would Give Boost To MiddleClass Teams | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-yankees-notebook-one-priority-for-neagle-is-finding-a-low-number.html | BASEBALL YANKEES NOTEBOOK One Priority for Neagle Is Finding a Low Number | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/cycling-spaniard-plays-the-spoiler-during-a-french-holiday.html | CYCLING Spaniard Plays the Spoiler During a French Holiday | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/golf-roundup-demarca-wins-playoff.html | GOLF ROUNDUP DEMARCA WINS PLAYOFF | By Bernie Beglane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/golf-sorenstam-is-at-home-near-top-of-leader board.html | GOLF Sorenstam Is at Home Near Top of Leader Board | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/olympics-hartwig-favorite-in-pole-vault-fails-at-the-trials.html | OLYMPICS Hartwig Favorite in Pole Vault Fails at the Trials | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/olympics-jones-wins-100-meter-heat-in-10.92-seconds.html | OLYMPICS Jones Wins 100Meter Heat in 1092 Seconds | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/on-baseball-clemens-just-sticks-to-his-game-plan.html | ON BASEBALL Clemens Just Sticks To His Game Plan | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/pro-basketball-portland-s-grant-savors-taste-of-life-in-the-big-city.html | PRO BASKETBALL Portlands Grant Savors Taste of Life in the Big City | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/pro-football-groh-leaves-little-doubt-about-who-is-running-jets.html | PRO FOOTBALL Groh Leaves Little Doubt About Who Is Running Jets | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/sports-of-the-times-homecoming-for-a-hero-not-really.html | Sports Of The Times Homecoming For a Hero Not Really | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/2000-campaign-political-memo-gore-making-overtures-but-gephardt-resisting.html | THE 2000 CAMPAIGN POLITICAL MEMO Gore Is Making Overtures But Gephardt Is Resisting | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/2000-campaign-search-for-no-2-bush-pataki-discuss-vice-presidency-but-doubts-are.html | THE 2000 CAMPAIGN THE SEARCH FOR NO 2 Bush and Pataki Discuss Vice Presidency but Doubts Are Plentiful | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/2000-campaign-texas-governor-bush-defends-death-penalty-religious-audience.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Defends the Death Penalty to a Religious Audience | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/2000-campaign-vice-president-after-8-years-office-unfamiliar-michigan.html | THE 2000 CAMPAIGN THE VICE PRESIDENT After 8 Years in Office Unfamiliar in Michigan | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/abraham-horwitz-89-led-pan-american-health-organization.html | Abraham Horwitz 89 Led Pan American Health Organization | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/beliefs-are-those-who-speak-for-evangelicals-really-conveying-what-christians.html | BELIEFS Are those who speak out for evangelicals really conveying what the Christians believe | By Peter Steinfels | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/congress-clears-a-bill-to-repeal-the-estate-tax.html | CONGRESS CLEARS A BILL TO REPEAL THE ESTATE TAX | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/fake-jeb-bush-letter-used-in-fighting-bill-to-curb-web-gambling.html | Fake Jeb Bush Letter Used in Fighting Bill to Curb Web Gambling | By John M Broder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/highflying-lawyer-again-inflicts-damages-on-tobacco-industry.html | HighFlying Lawyer Again Inflicts Damages on Tobacco Industry | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/images-of-police-beatings-are-subject-to-blurring.html | Images of Police Beatings Are Subject to Blurring | By Tamar Lewin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/industry-crosses-troubling-line.html | Industry Crosses Troubling Line | By Barry Meier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/jury-finds-for-us-in-deaths-at-waco.html | JURY FINDS FOR US IN DEATHS AT WACO | By Ross E Milloy | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/keith-highet-67-specialist-in-international-legal-cases.html | Keith Highet 67 Specialist In International Legal Cases | By William H Honan | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/pilots-and-faa-end-fight-over-a-type-of-landing.html | Pilots and FAA End Fight Over a Type Of Landing | By Matthew L Wald | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/public-lives-after-reluctant-yes-to-ministry-confident-climb-to-top.html | PUBLIC LIVES After Reluctant Yes to Ministry Confident Climb to Top | By Laurie Goodstein | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/report-links-fertility-aids-to-small-size-in-newborns.html | Report Links Fertility Aids To Small Size In Newborns | By Tamar Lewin | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/security-lapses-signal-unsettling-shift-in-us-university-nuclear-tie.html | Security Lapses Signal Unsettling Shift in USUniversity Nuclear Tie | By James Sterngold | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/starr-spokesman-depicted-as-eagerly-telling-secrets.html | Starr Spokesman Depicted As Eagerly Telling Secrets | By Adam Clymer | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/substitute-teachers-see-a-time-to-shine.html | Substitute Teachers See a Time to Shine | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/us/tobacco-lawsuit-in-florida-yields-record-damages.html | TOBACCO LAWSUIT IN FLORIDA YIELDS RECORD DAMAGES | By Rick Bragg | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/camp-david-talks-in-a-lull-before-an-expected-whirl-of-decision-making.html | Camp David Talks in a Lull Before an Expected Whirl of DecisionMaking | By Deborah Sontag | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/china-puts-director-in-suspense-over-a-film.html | China Puts Director In Suspense Over a Film | By Erik Eckholm | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/european-union-is-moving-to-lift-sanctions-it-imposed-on-austria.html | European Union Is Moving to Lift Sanctions It Imposed on Austria | By Suzanne Daley | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/experts-play-down-abm-test-failure.html | Experts Play Down ABM Test Failure | By James Glanz | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/focus-on-aids-epidemic-mandela-says.html | Focus on AIDS Epidemic Mandela Says | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/in-west-bank-water-is-as-touchy-as-land.html | In West Bank Water Is as Touchy as Land | By William A Orme Jr | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/jan-karski-dies-at-86-warned-west-about-holocaust.html | Jan Karski Dies at 86 Warned West About Holocaust | By Michael T Kaufman | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/radical-tax-plan-a-spur-for-germany-inc-is-approved.html | Radical Tax Plan a Spur for Germany Inc Is Approved | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/region-is-heat-broils-victims-of-99-quake-in-turkey.html | Regions Heat Broils Victims Of 99 Quake In Turkey | By Douglas Frantz | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/russian-puzzle-what-does-war-on-tycoons-mean.html | Russian Puzzle What Does War on Tycoons Mean | By Michael Wines | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/wiretaps-lift-brazilian-scandal-into-top-ranks-of-government.html | Wiretaps Lift Brazilian Scandal Into Top Ranks of Government | By Larry Rohter | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-214-062 | 2000-12-26 TX 6-681-660 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | https://www.nytimes.com/2000/07/15/world/yugoslavia-s-prince-tomislav-exiled-royalty-is-dead-at-72.html | Yugoslavias Prince Tomislav Exiled Royalty Is Dead at 72 | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/archives/view-let-us-now-praise-social-climbing.html | VIEW Let Us Now Praise Social Climbing | By Richard Stengel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/a-new-era-brings-a-different-bolshoi.html | A New Era Brings A Different Bolshoi | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/architecture-art-tempered-by-hardships.html | ARTARCHITECTURE Art Tempered by Hardships | By Ann Wilson Lloyd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/architecture-it-often-happens-bad-news-does-beat-out-the-rest.html | ARTARCHITECTURE It Often Happens Bad News Does Beat Out the Rest | By Vicki Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/architecture-solitary-performer-on-a-crowded-stage.html | ARTARCHITECTURE Solitary Performer On a Crowded Stage | By Herbert Muschamp | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/dance-a-talent-for-dance-and-for-its-documentation.html | DANCE A Talent for Dance and for Its Documentation | BY Laura Leivick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-in-tosca-a-touch-of-family-history.html | MUSIC In Tosca a Touch of Family History | By William Weaver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-jazz-can-take-itself-too-seriously.html | MUSIC Jazz Can Take Itself Too Seriously | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-long-nights-longer-days-all-filled-with-music.html | MUSIC Long Nights Longer Days All Filled With Music | By Celestine Bohlen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-still-a-sly-wit-now-mostly-for-himself.html | MUSIC Still a Sly Wit Now Mostly for Himself | By Todd S Purdum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/television-radio-finding-viewers-where-music-web-and-tv-meet.html | TELEVISIONRADIO Finding Viewers Where Music Web and TV Meet | By Alan James Frutkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/television-radio-saving-the-world-one-sexy-teen-at-a-time.html | TELEVISIONRADIO Saving the World One Sexy Teen at a Time | By Jeff Macgregor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/automobiles/behind-the-wheel-subaru-outback-new-all-over-and-down-under.html | BEHIND THE WHEEL Subaru Outback New All Over and Down Under | By Bob Knoll | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/beyond-the-fringe.html | Beyond the Fringe | By Tobin Harshaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/bookend-no-more-rejections.html | Bookend No More Rejections | By D T Max | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093890.html | Books in Brief Fiction | By Rodger Lyle Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093904.html | Books in Brief Fiction | By Lori Leibovich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093912.html | Books in Brief Fiction | By Barbara Quick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093920.html | Books in Brief Fiction | By Paula Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-last-words-sort-of.html | Books in Brief Fiction Last Words Sort Of | By Etelka Lehoczky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093831.html | Books in Brief Nonfiction | By Debra Goldman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093858.html | Books in Brief Nonfiction | By William Ferguson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093866.html | Books in Brief Nonfiction | By Jillian Dunham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093874.html | Books in Brief Nonfiction | By Laura Jamison | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-a-heritage-renewed.html | Books in Brief Nonfiction A Heritage Renewed | By Rosemary Ranck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107662.html | Childrens Books | By Laura Shapiro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107689.html | Childrens Books | By Jim Gladstone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107697.html | Childrens Books | By Cynthia Zarin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107700.html | Childrens Books | By Doug Ward | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107719.html | Childrens Books | By Jeanne B Pinder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-pretty-good-junk.html | Childrens Books Pretty Good Junk | By J Patrick Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/daughters-of-revolution.html | Daughters of Revolution | By Suzanne Ruta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/enfant-terrible.html | Enfant Terrible | By Amanda Foreman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/girl-scout.html | Girl Scout | By David Kelly | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/hanky-versus-panky.html | Hanky Versus Panky | By Erik Tarloff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/he-ain-t-horrid-he-s-my-brother.html | He Aint Horrid Hes My Brother | By Alida Becker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/dentity-crisis.html | Identity Crisis | By Tom Leclair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/ust-grow-up.html | Just Grow Up | By Katherine Dieckmann | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/ife-in-the-fast-lane.html | Life in the Fast Lane | By Timothy Foote | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/music-schubert-writ-small-emerges-big.html | MUSIC Schubert Writ Small Emerges Big | By Bernard Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/new-noteworthy-paperbacks-107735.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/no.html | No | By Michael Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/only-in-america.html | Only in America | By Joseph Dorman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/sex-drugs-etc.html | Sex Drugs Etc | By Lucinda Rosenfeld | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/stoolies.html | Stoolies | By Alan M Dershowitz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/stranger-than-fiction.html | Stranger Than Fiction | By Rebecca Mead | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/hat-dog-will-hunt.html | That Dog Will Hunt | By Richard Conniff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/he-blues-brothers.html | The Blues Brothers | By Gene Santoro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/he-love-boat.html | The Love Boat | By James Polk | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/he-right-to-remain-silent.html | The Right to Remain Silent | By Richard Lourie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/he-spirit-moves-him.html | The Spirit Moves Him | By Amanda Fortini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/books/youve-got-vidmail.html | Youve Got Vidmail | By David Sacks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/databank-july-10-14-technology-regains-some-of-its-allure.html | DATABANK JULY 1014 Technology Regains Some of Its Allure | By Vivian Marino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/despite-efforts-airport-delays-are-worsening.html | Despite Efforts Airport Delays Are Worsening | By Laurence Zuckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/economic-view-greenspans-way-of-pulling-his-punches.html | ECONOMIC VIEW Greenspans Way of Pulling His Punches | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-a-cell-phone-company-at-old-economy-prices.html | INVESTING A CellPhone Company At OldEconomy Prices | By Michelle Leder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-diary-drawing-out-investors-with-a-nice-bouquet.html | INVESTING DIARY Drawing Out Investors With a Nice Bouquet | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-diary-spinning-a-stock-with-a-blue-pencil.html | INVESTING DIARY Spinning a Stock With a Blue Pencil | By Gretchen Morgenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-headhunters-turn-a-few-on-wall-street.html | INVESTING Headhunters Turn a Few On Wall Street | By Reed Abelson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-with-robert-l-friedman-mutual-european-fund.html | INVESTING WITH Robert L Friedman Mutual European Fund | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/it-bold-new-just-tried-true-chrysler-plays-it-safe-minivan-redesign.html | Is It Bold and New Or Just Tried and True Chrysler Plays It Safe in Minivan Redesign | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/market-insight-jds-uniphase-a-sapling-with-very-tall-limbs.html | MARKET INSIGHT JDS Uniphase A Sapling With Very Tall Limbs | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/market-watch-when-insiders-play-with-blocks.html | MARKET WATCH When Insiders Play With Blocks | By Gretchen Morgenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/my-first-job-a-hard-lesson-learned-door-to-door.html | MY FIRST JOB A Hard Lesson Learned Door to Door | By Anita Santiago | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/personal-business-agents-call-them-career-customizers.html | PERSONAL BUSINESS Agents Call Them Career Customizers | By Elaine S Silver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/personal-business-preludes-of-perks-and-tupperware-parties.html | PERSONAL BUSINESS PRELUDES Of Perks and Tupperware Parties | By Abby Ellin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/personal-business-sorting-out-the-seals-of-approval.html | PERSONAL BUSINESS Sorting Out the Seals of Approval | By Amy Zuckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/portfolios-etc-is-a-harder-landing-in-the-works.html | PORTFOLIOS ETC is a Harder Landing in the Works | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-and-tough-puzzles-too.html | Private Sector   And Tough Puzzles Too | By Julie Dunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-corner-offices-the-grand-tour.html | Private Sector Corner Offices the Grand Tour | By Milt Freudenheim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-making-another-case-for-equality.html | Private Sector Making Another Case for Equality | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-quietly-gates-assembles-an-art-collection.html | Private Sector Quietly Gates Assembles An Art Collection | By Judith H Dobrzynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-london-where-options-are-no-advantage.html | Red Dot Meet Green If Its Tuesday Network London Where Options Are No Advantage | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-madrid-play-game-internet-catch-up.html | Red Dot Meet Green If Its Tuesday Network Madrid How to Play a Game Of Internet CatchUp | By Benjamin Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-moscow-plenty-scientists-but-few.html | Red Dot Meet Green If Its Tuesday Network Moscow Plenty of Scientists But Few | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-new-york-little-optimism-fashion-show.html | Red Dot Meet Green If Its Tuesday Network New York A Little Optimism At the Fashion Show | By Laura M Holson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-prague-bells-are-ringing-for-m.html | Red Dot Meet Green If Its Tuesday Network Prague Bells Are Ringing For MCommerce | By Peter Green | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-singapore-caution-signal-venture.html | Red Dot Meet Green If Its Tuesday Network Singapore A Caution Signal In Venture Capital | By Wayne Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network.html | Red Dot Meet Green If Its Tuesday Network | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-mexico-city-an-election.html | Red Dot Meet Green If Its Tuesday Network Mexico City An Election Victory Is Good for Business | By Dan Fineren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/the-business-world-in-japan-outsourcing-without-a-capital-o.html | THE BUSINESS WORLD In Japan Outsourcing Without A Capital O | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/business/the-right-thing-the-ethics-policy-mind-set-over-matter.html | THE RIGHT THING The Ethics Policy MindSet Over Matter | By Jeffrey L Seglin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/consumed-by-race.html | Consumed By Race | By Archie Tse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/endpaper-work-together-live-apart.html | Endpaper Work Together Live Apart | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/food-spice-island.html | Food Spice Island | By Molly ONeill | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-a-case-of-race-ennui.html | Lives A Case Of Race Ennui | By Margo Jefferson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-black-like-her.html | Lives Black Like Her | By Debra Dickerson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-getting-under-my-skin.html | Lives Getting Under My Skin | By Don Terry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-learning-whiteness.html | Lives Learning Whiteness | By Dalton Conley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-my-chinese-phase.html | Lives My Chinese Phase | By Scott L Malcomson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-the-myth-of-my-familys-laundromat.html | Lives The Myth of My Familys Laundromat | By Paisley Rekdal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161926.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161934.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161942.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161950.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161969.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161977.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161985.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-162000.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-162027.html | Outnumbered Standing Out at Work | By Amy Finnerty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-allies-across-divide-gloria-vanderbilt-gordon-parks.html | Relations Friends and Allies Across The Divide Gloria Vanderbilt and Gordon Parks | By Jonathan Van Meter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-allies-across-divide-merce-cunningham-nam-june-paik.html | Relations Friends and Allies Across The Divide Merce Cunningham and Nam June Paik | By David Rakoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-and-allies-across-the-divide-barney-frank-and.html | Relations Friends and Allies Across The Divide Barney Frank and Maxine Waters | By Jonathan Van Meter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-and-allies-across-the-divide-c-vernon-mason-and-charles-hynes.html | Relations Friends and Allies Across The Divide C Vernon Mason and Charles Hynes | By Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-and-allies-across-the-divide-dave-renwick-and-vijay-singh.html | Relations Friends and Allies Across The Divide Dave Renwick and Vijay Singh | By Peter de Jonge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/the-way-we-live-now-7-16-00-questions-for-vernon-jordan-the-insider.html | The Way We Live Now 71600 Questions for Vernon Jordan The Insider | By Johanna Berkman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/the-way-we-live-now-71600-the-next-chapter.html | The Way We Live Now 71600 The Next Chapter | By Ruben Martinez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/way-we-live-now-7-16-00-round-table-writing-about-race-trying-talk-about-it.html | The Way We Live Now 71600 Round Table Writing About Race And Trying to Talk About It | By Sam Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-a-doctor-s-diagnosis.html | What They Were Thinking About Race A Doctors Diagnosis | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-a-sushi-restaurant-s-mexican-influence.html | What They Were Thinking About Race A Sushi Restaurants Mexican Influence | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-all-of-a-kind-family.html | What They Were Thinking About Race AllofaKind Family | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-alone-in-the-crowd.html | What They Were Thinking About Race Alone in the Crowd | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-cut-and-color.html | What They Were Thinking About Race Cut and Color | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-first-impressions.html | What They Were Thinking About Race First Impressions | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-friends-for-life.html | What They Were Thinking About Race Friends for Life | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-hometown-homeboys.html | What They Were Thinking About Race Hometown Homeboys | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-in-the-jury-room.html | What They Were Thinking About Race In the Jury Room | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-longtime-neighbors-newfound-friends.html | What They Were Thinking About Race Longtime Neighbors Newfound Friends | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-mixed-doubles.html | What They Were Thinking About Race Mixed Doubles | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-small-screen-realness.html | What They Were Thinking About Race SmallScreen Realness | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-discomforts-of-home.html | What They Were Thinking About Race The Discomforts of Home | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-gospel-according-to-tim.html | What They Were Thinking About Race The Gospel According to Tim | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-telltale-heart.html | What They Were Thinking About Race The Telltale Heart | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-white-mourner.html | What They Were Thinking About Race The White Mourner | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-walking-a-fine-line.html | What They Were Thinking About Race Walking a Fine Line | By Catherine Saint Louis Emily Nussbaum Joshua Green Reena Jana Robert Mackey Andy Young and Chris Mitchell | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-a-captivating-wit-drawling-his-way-toward-death.html | FILM A Captivating Wit Drawling His Way Toward Death | By Luc Sante | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-a-noir-classic-makes-it-back-from-the-blacklist.html | FILM A Noir Classic Makes It Back From the Blacklist | By Michael Sragow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-a-refreshing-curve-in-a-straight-summer.html | FILM A Refreshing Curve In a Straight Summer | By Jamie Malanowski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/film-the-family-that-clowns-together.html | FILM The Family That Clowns Together | By David Wild | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/video-how-they-stuffed-a-communist-bikini.html | VIDEO How They Stuffed A Communist Bikini | By J Hoberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/a-fight-over-of-all-things-an-insurance-office.html | A Fight Over of All Things an Insurance Office | By Stacey Stowe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/a-la-carte-newcomer-with-a-long-local-pedigree.html | A LA CARTE Newcomer With a Long Local Pedigree | By Richard Jay Scholem | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/an-encounter-with-a-television-psychic.html | An Encounter With a Television Psychic | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/an-evening-in-red-bank-eclectic-music-is-loud-odd-martinis-are-tasty.html | AN EVENING IN RED BANK Eclectic Music Is Loud Odd Martinis Are Tasty | By Jillian Hornbeck Ambroz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/angry-at-bill-patron-kills-club-owner-police-say.html | Angry at Bill Patron Kills Club Owner Police Say | By William K Rashbaum With Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-perfection-of-spheres-is-made-personal.html | ART Perfection Of Spheres Is Made Personal | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-review-unveiling-beauty-of-flowers-through-glass.html | ART REVIEW Unveiling Beauty of Flowers Through Glass | By Fred B Adelson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-reviews-hangers-and-pins-rediscovered-and-transformed.html | ART REVIEWS Hangers and Pins Rediscovered and Transformed | By Helen A Harrison | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-the-unusual-and-the-usual-in-paper-works.html | ART The Unusual And the Usual In Paper Works | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-education-7-eleven-stymied.html | BRIEFING EDUCATION 7ELEVEN STYMIED | By Lisa Suhay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-government-cranberry-bailout.html | BRIEFING GOVERNMENT CRANBERRY BAILOUT | By Karden Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-government-remuneration-for-bomb.html | BRIEFING GOVERNMENT REMUNERATION FOR BOMB | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-health-aids-rate.html | BRIEFING HEALTH AIDS RATE | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-health-cancer-drug-debunked.html | BRIEFING HEALTH CANCER DRUG DEBUNKED | By Lisa Suhay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-transportation-ferry-found-unsanitary.html | BRIEFING TRANSPORTATION FERRY FOUND UNSANITARY | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-transportation-gas-sales-on-web.html | BRIEFING TRANSPORTATION GAS SALES ON WEB | By Natania Blumenkehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/campaign-century-now-just-another-race-glut-political-spectacles-leaves-voters.html | Campaign of the Century is Now Just Another Race Glut of Political Spectacles Leaves Voters Numb And Lazio and Clinton Settle In for a Normal Pace | By Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/charles-b-wang-harbor-it-s-not-map-yet-very-rich-resident-oyster-bay-buying-up.html | Charles B Wang Harbor Its Not on the Map Yet A Very Rich Resident of Oyster Bay Is Buying Up the Hamlet Why | By Vivian S Toy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/chess-the-quick-and-the-doomed-anand-wins-in-rapid-play.html | CHESS The Quick and the Doomed Anand Wins in Rapid Play | By Robert Byrne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/city-lore-dancing-the-lily-with-the-capos-in-williamsburg.html | CITY LORE Dancing the Lily With the Capos in Williamsburg | By Peter Duffy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/coping-when-happiness-is-too-much-to-ask-for.html | COPING When Happiness Is Too Much to Ask For | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/county-lines-it-s-not-about-race-or-is-it-are-you-sure.html | COUNTY LINES Its Not About Race Or Is It Are You Sure | By Peter Applebome | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/dining-out-a-steakhouse-with-irresistible-seafood.html | DINING OUT A Steakhouse With Irresistible Seafood | By Joanne Starkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/dining-out-neighborhood-restaurant-for-italian-fare.html | DINING OUT Neighborhood Restaurant for Italian Fare | By M H Reed | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/dining-out-the-joy-of-chilled-soup-on-a-summer-s-day.html | DINING OUT The Joy of Chilled Soup on a Summers Day | By Patricia Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/driving-it-could-be-worse-it-could-be-texas.html | DRIVING It Could Be Worse It Could Be Texas | By Steve Strunsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/driving-not-a-plaza-the-plaza.html | DRIVING Not a Plaza The Plaza | By Steve Strunsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/environment-sealing-the-caves-but-keeping-the-bats.html | ENVIRONMENT Sealing the Caves But Keeping the Bats | By Claudia Rowe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/following-up-what-price-costco-too-high-in-manhattan.html | FOLLOWING UP What Price Costco Too High in Manhattan | By Terry Pristin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/food-using-olives-to-perk-up-a-variety-of-salads.html | FOOD Using Olives to Perk Up a Variety of Salads | By Florence Fabicant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/for-catholics-festivities-and-growing-pains.html | For Catholics Festivities and Growing Pains | By John T McQuiston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/for-the-record-just-an-undersized-goalie-but-one-with-a-big-game.html | FOR THE RECORD Just an Undersized Goalie But One With a Big Game | By Chuck Slater | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/fyi-198498.html | FYI | By Daniel B Schneider | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/gallery-with-mark-judelson-older-artists-works-that-mirror-lifelong-experiences.html | AT THE GALLERY WITHMark Judelson From Older Artists Works That Mirror Lifelong Experiences | By D Dominick Lombardi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/grade-school-game-pick-the-teacher.html | GradeSchool Game Pick the Teacher | By Jane Gross | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/grocery-list-coupons-now-internet-more-markets-go-online-checkout-begins-behind.html | Grocery List Coupons And Now the Internet As More Markets Go Online Checkout Begins Behind the Computer | By Cynthia Wolfe Boynton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/guards-within-but-without-contract-dispute-county-jail-leaves-officers-stalemate.html | Guards Within but Without Contract Dispute at County Jail Leaves Officers in Stalemate | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/home-clinic-tips-on-installing-a-new-window.html | HOME CLINIC Tips on Installing a New Window | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/home-health-care-aides-are-in-demand-but-in-short-supply.html | Home Health Care Aides Are in Demand but in Short Supply | By Joy Alter Hubel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/idea-offered-accepted-and-now-under-fire.html | Idea Offered Accepted and Now Under Fire | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-2-hired-by-southampton-end-a-racial-dispute.html | IN BRIEF 2 Hired by Southampton End a Racial Dispute | By Elizabeth Kiggen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-commercial-vacancy-rates-drop-countywide.html | IN BRIEF Commercial Vacancy Rates Drop Countywide | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-courts-mother-sues-college.html | IN BRIEF COURTS MOTHER SUES COLLEGE | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-environmentalists-seek-referendum-on-barrens.html | IN BRIEF Environmentalists Seek Referendum on Barrens | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-farmers-markets-state-grants.html | IN BRIEF FARMERS MARKETS STATE GRANTS | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-government-white-plains-development-delay.html | IN BRIEF GOVERNMENT WHITE PLAINS DEVELOPMENT DELAY | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-muncipalities-waste-disposal.html | IN BRIEF MUNCIPALITIES WASTE DISPOSAL | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-prodigy-heads-for-texas-with-incentives-at-issue.html | IN BRIEF Prodigy Heads for Texas With Incentives at Issue | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-recreation-mamaroneck-tennis-center-dispute.html | IN BRIEF RECREATION MAMARONECK TENNIS CENTER DISPUTE | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-rei-planning-to-leave-new-rochelle.html | IN BRIEF REI Planning to Leave New Rochelle | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-state-police-faults-its-officers-in-montauk.html | IN BRIEF State Police Faults Its Officers in Montauk | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-business-putting-in-your-own-backyard.html | IN BUSINESS Putting in Your Own Backyard | By Kate Stone Lombardi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-person-miniature-golf-s-big-man.html | IN PERSON Miniature Golfs Big Man | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-the-garden-growing-memories-of-generous-friends.html | IN THE GARDEN Growing Memories of Generous Friends | By Joan Lee Faust | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/inside-out-getting-the-best-in-windows-whatever-style.html | INSIDEOUT Getting the Best in Windows Whatever Style | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-a-night-for-doubletakes-in-hoboken.html | JERSEY FOOTLIGHTS A Night for Doubletakes in Hoboken | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-art-appreciation-for-the-blind.html | JERSEY FOOTLIGHTS Art Appreciation for the Blind | By Margo Nash | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-swing-and-boogie-at-maxwell-s.html | JERSEY FOOTLIGHTS Swing and Boogie at Maxwells | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-tennis-or-music-anyone.html | JERSEY FOOTLIGHTS Tennis or Music Anyone | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-in-praise-of-new-jersey-s-highways-honest.html | JERSEY In Praise of New Jerseys Highways Honest | By Neil Genzlinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/li-work-business-comes-a-courtin-to-cold-spring-harbor.html | LIWORK Business Comes aCourtin to Cold Spring Harbor | By Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/little-italy-journal-reliving-mean-streets-in-open-air-screenings.html | Little Italy Journal Reliving Mean Streets In OpenAir Screenings | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/long-island-journal-friend-to-injured-animals-opens-a-home.html | LONG ISLAND JOURNAL Friend to Injured Animals Opens a Home | By Marcelle S Fischler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/long-island-vines-three-on-the-cheap.html | LONG ISLAND VINES Three on the Cheap | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/milestones-once-the-guarded-now-the-guards.html | MILESTONES Once the Guarded Now the Guards | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/mountain-laurel-s-year-of-spectacular-bloom.html | Mountain Laurels Year Of Spectacular Bloom | By Sam Libby | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/music-folk-fest-that-s-a-launching-pad.html | MUSIC Folk Fest Thats a Launching Pad | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/music-moody-blues-offer-up-the-new-and-familiar.html | MUSIC Moody Blues Offer Up the New and Familiar | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/music-the-sweet-and-mellow-sound-of-strings.html | MUSIC The Sweet and Mellow Sound of Strings | By Valerie Cruice | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/nassau-needs-space-but-needs-money-first.html | Nassau Needs Space but Needs Money First | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-bending-elbows-steak-pub-missing-central-ingredient-steak.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Steak Pub Missing a Central Ingredient Steak | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-brooklyn-up-close-citypeople-song-his-heart-but-it-s-falling.html | THE NEIGHBORHOOD REPORT BROOKLYN UP CLOSE  CITYPEOPLE A Song in His Heart But Its Falling on Deaf Ears | By Anne Kadet | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-carroll-gardens-candle-factory-s-effluvia-no-party-for-irked.html | NEIGHBORHOOD REPORT CARROLL GARDENS Candle Factorys Effluvia Is No Party for Irked Neighbors | By Tara Bahrampour | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-chelsea-fit-plans-close-street-but-neighbors-head-barricades.html | NEIGHBORHOOD REPORT CHELSEA FIT Plans to Close a Street But Neighbors Head to Barricades | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-lower-east-side-adam-purple-s-fans-seek-preserve-bits-his.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Adam Purples Fans Seek to Preserve Bits of His History | By Colin Moynihan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-new-york-online-diapers-by-armani.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Diapers by Armani | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-parkchester-it-s-more-than-just-deli-soon-it-will-be-less.html | NEIGHBORHOOD REPORT PARKCHESTER Its More Than Just a Deli And Soon It Will Be Less | By David Critchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-queens-why-they-spurned-that-park-restroom.html | NEIGHBORHOOD REPORT QUEENS Why They Spurned That Park Restroom | By Jim OGrady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-rockefeller-center-buzz-which-fork-should-you-use-when.html | NEIGHBORHOOD REPORT ROCKEFELLER CENTER  BUZZ Which Fork Should You Use When Eating Your Words | By Kelly Crow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-st-george-seemingly-endless-mystery-missing-peacocks.html | NEIGHBORHOOD REPORT ST GEORGE The Seemingly Endless Mystery of the Missing Peacocks | By Jim OGrady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-upper-west-side-one-drugstore-too-many-one-grocery-too-few.html | NEIGHBORHOOD REPORT UPPER WEST SIDE One Drugstore Too Many One Grocery Too Few | By Kelly Crow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-west-village-theater-sees-hook-wings-landlord-seeks-higher.html | NEIGHBORHOOD REPORT WEST VILLAGE Theater Sees Hook in the Wings As Landlord Seeks Higher Rent | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-jersey-co-cowches-to-graze-at-home.html | NEW JERSEY  CO Cowches To Graze At Home | By Lisa Suhay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-york-s-commissioner-gadget-without-the-trappings-of-power.html | New Yorks Commissioner Gadget Without the Trappings of Power | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-yorkers-co-meaningful-peer-group-experience-for-your-dog.html | NEW YORKERS  CO Meaningful PeerGroup Experience for Your Dog | By Dan Ackman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-yorkers-co-ventures-saddle-up-cowboy-this-here-s-queens.html | NEW YORKERS  CO VENTURES Saddle Up Cowboy This Heres Queens | By Allison Fass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/nj-vines-finesville-how-a-blush-wine-is-like-a-prom-date.html | NJ VINESFINESVILLE How a Blush Wine Is Like a Prom Date | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/octogenarians-ask-what-keeps-us-going.html | Octogenarians Ask What Keeps Us Going | By Joan Swirsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/old-town-fights-a-modern-convenience.html | Old Town Fights a Modern Convenience | By Cynthia Wolfe Boynton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/on-politics-after-some-very-ugly-races-campaign-reform-has-allure.html | ON POLITICS After Some Very Ugly Races Campaign Reform Has Allure | By Laura Mansnerus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/on-the-map-even-if-the-sermon-isn-t-moving-the-church-is.html | ON THE MAP Even if the Sermon Isnt Moving the Church Is | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/opinion-the-real-secret-of-flight-800.html | OPINION The Real Secret of Flight 800 | By Christine Negroni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/our-towns-summer-camp-like-any-other-ordinary-people-ordinary-fun.html | OUR TOWNS Summer Camp Like Any Other Ordinary People Ordinary Fun | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/phone-companies-competition-heats-up.html | Phone Companies Competition Heats Up | By Stewart Ain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/playing-in-the-neighborhood-213535.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/political-memo-a-telling-silence-greets-whitman-frisking-photo.html | POLITICAL MEMO A Telling Silence Greets Whitman Frisking Photo | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/quaint-in-theory-but-noisy-in-reality-some-say.html | Quaint in Theory but Noisy in Reality Some Say | By Andrew Jacobs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/religion-temple-s-miniature-torah-and-the-big-story-that-unfolds-behind-it.html | RELIGION Temples Miniature Torah and the Big Story That Unfolds Behind It | By Chuck Slater | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/restaurants-a-great-escape.html | RESTAURANTS A Great Escape | By David Corcoran | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/soapbox-needed-countywide-revaluation.html | SOAPBOX Needed Countywide Revaluation | BY Catherine Borgia | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/soapbox-simon-who.html | SOAPBOX Simon Who | By Dawn Cariello | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/soapbox-stalled-on-the-digital-highway.html | SOAPBOX Stalled on the Digital Highway | By Michael Antonoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/strolling-the-aisles-on-the-web.html | Strolling the Aisles on the Web | By Cynthia Wolfe Boynton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/summer-storm-disrupts-air-travel-and-events.html | Summer Storm Disrupts Air Travel and Events | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-census-the-age-of-affluence.html | THE CENSUS The Age of Affluence | By Laura Mansnerus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-environment-a-change-in-the-weather-so-far-it-has-been-good.html | THE ENVIRONMENT A Change in the Weather So Far It Has Been Good | By George James | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-fresh-air-fund-no-hunting-but-lots-of-lessons-on-country-life.html | THE FRESH AIR FUND No Hunting but Lots of Lessons on Country Life | By Aaron Donovan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-guide-181080.html | THE GUIDE | By Barbara Delatiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-guide-181668.html | THE GUIDE | By Eleanor Charles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-power-of-pen-and-ink-the-political-cartoonist.html | The Power of Pen and Ink the Political Cartoonist | By Bess Liebenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-view-from-bethel-where-a-generation-can-cruise-into-the-past.html | The View FromBethel Where a Generation Can Cruise Into the Past | By Elizabeth Maker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/theater-a-wandering-troupe-at-home-in-princeton.html | THEATER A Wandering Troupe At Home in Princeton | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/theater-comedy-of-errors-in-new-rochelle.html | THEATER Comedy of Errors in New Rochelle | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/theater-in-new-london-a-garde-audience-is-growing.html | THEATER In New London a Garde Audience Is Growing | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/they-think-it-can-light-rail-line-affirmation-long-awaited-rebirth-misguided-way.html | They Think It Can Is the LightRail Line an Affirmation of a LongAwaited Rebirth Or a Misguided Way to Deal With Jammed Roads and Tainted Air | By Andrew Jacobs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/this-week-multiplying-by-dividing.html | THIS WEEK Multiplying by Dividing | By Elisabeth Ginsburg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/to-din-or-not-to-din-restaurateurs-call.html | To Din or Not to Din Restaurateurs Call | By Patricia Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/white-plains-workers-protest-lack-of-a-pact.html | White Plains Workers Protest Lack of a Pact | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/wine-under-20-for-sipping-and-touring.html | WINE UNDER 20 For Sipping and Touring | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/wine-under-20-gently-reared-in-oak.html | WINE UNDER 20 Gently Reared in Oak | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/years-pass-the-game-endures.html | Years Pass The Game Endures | By Tara Bahrampour | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/editorial-observer-russias-new-president-eyes-an-unruly-press.html | Editorial Observer Russias New President Eyes an Unruly Press | By Eleanor Randolph | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/a/liberties-the-7-million-man.html | Liberties The 7 Million Man | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/no-one-people-owns-jerusalem.html | No One People Owns Jerusalem | By Karen Armstrong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/reckonings-who-s-acquiring-whom.html | Reckonings Whos Acquiring Whom | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/rockefeller-republicans-in-all-but-name.html | Rockefeller Republicans in All but Name | By Richard Norton Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/breathing-life-into-city-s-barren-plazas.html | Breathing Life Into Citys Barren Plazas | By David W Dunlap | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/commercial-property-430-west-14th-street-developer-puts-bet-meatpacking-district.html | Commercial Property430 West 14th Street A Developer Puts a Bet on the Meatpacking District | By John Holusha | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/habitats-queens-3-fixer-uppers-climb-their-ladder-to-success.html | HabitatsQueens 3 FixerUppers Climb Their Ladder to Success | By Trish Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/if-you-re-thinking-living-millburn-township-nj-town-where-both-halves-live-well.html | If Youre Thinking of Living InMillburn Township NJ A Town Where Both Halves Live Well | By Jerry Cheslow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/in-the-region-connecticut-50-million-retail-complex-rising-outside-norwich.html | In the RegionConnecticut 50 Million Retail Complex Rising Outside Norwich | By Robert A Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/in-the-region-long-island-hamptons-buyers-seek-new-homes-that-look-old.html | In the RegionLong Island Hamptons Buyers Seek New Homes That Look Old | By Diana Shaman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/in-the-region-new-jersey-as-doors-close-for-developers-new-ones-open.html | In the RegionNew Jersey As Doors Close for Developers New Ones Open | By Rachelle Garbarine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/near-chicago-s-downtown-a-new-gold-coast.html | Near Chicagos Downtown a New Gold Coast | By Robert Sharoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-16 | https://www.nytimes.com/2000/07/16/realest ate/streetscapes-1857-cast-iron-cary-building-105-chambers-street-facades-meant-be.html | StreetscapesThe 1857 CastIron Cary Building at 105 Chambers Street Facades Meant to Be Seen a Brick Wall That Wasnt | By Christopher Gray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/realest ate/your-home-the-need-for-title-insurance.html | YOUR HOME The Need For Title Insurance | By Jay Romano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ backtalk-battling-for-boyhood-in-the-leagues-of-abuse.html | BACKTALK Battling for Boyhood in the Leagues of Abuse | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ backtalk-women-s-sports-are-finally-here-to-stay-and-to-be-seen.html | BACKTALK Womens Sports Are Finally Here to Stay and to Be Seen | By Ann Meyers Drysdale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ baseball-everett-crosses-a-line-with-ump.html | BASEBALL Everett Crosses A Line With Ump | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ baseball-notebook-manager-s-food-supply-energizes-the-giants.html | BASEBALL NOTEBOOK Managers Food Supply Energizes the Giants | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ baseball-old-time-payback-daubach-paces-the-red-sox.html | BASEBALL OldTime Payback Daubach Paces the Red Sox | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ baseball-thompson-is-savoring-his-return-to-the-major-leagues.html | BASEBALL Thompson Is Savoring His Return to the Major Leagues | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ boating-reynolds-is-leading-star-chase-for-gold.html | BOATING Reynolds Is Leading Star Chase For Gold | By Herb McCormick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ boxing-lewis-keeps-title-while-tyson-waits.html | BOXING Lewis Keeps Title While Tyson Waits | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ cycling-hills-are-alive-with-strong-kelme-ride.html | CYCLING Hills Are Alive With Strong Kelme Ride | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ golf-rain-does-not-ruin-day-for-the-inkster-family.html | GOLF Rain Does Not Ruin Day For the Inkster Family | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ harness-racing-gallo-blue-chip-triumphs-in-meadowlands-showdown.html | HARNESS RACING Gallo Blue Chip Triumphs In Meadowlands Showdown | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ horse-racing-perfect-sting-stages-a-stirring-homestretch-rally.html | HORSE RACING Perfect Sting Stages a Stirring Homestretch Rally | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ olympics-jacobs-and-favor-hamilton-lead-middle-distance-resurgence.html | OLYMPICS Jacobs and Favor Hamilton Lead MiddleDistance Resurgence | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ olympics-road-sydney-greene-jones-book-visit-sydney-100-meters.html | OLYMPICS THE ROAD TO SYDNEY Greene and Jones Book a Visit to Sydney in the 100 Meters | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ outdoors-the-big-stripers-come-out-at-night.html | OUTDOORS The Big Stripers Come Out at Night | By Nelson Bryant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ plus-tennis-mahwah-classic-capriati-chasing-4th-mahwah-title.html | PLUS TENNIS  MAHWAH CLASSIC Capriati Chasing 4th Mahwah Title | By Susan B Adams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/ pro-football-green-does-not-give-up-despite-history-of-injury.html | PRO FOOTBALL Green Does Not Give Up Despite History of Injury | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/pro-football-summer-basketball-a-concern-for-moss.html | PRO FOOTBALL Summer Basketball a Concern for Moss | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/soccer-quick-strike-helps-spark-metrostars.html | SOCCER Quick Strike Helps Spark MetroStars | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/sports-of-the-times-husband-and-bodyguard-emerges-as-top-shot-putter.html | Sports Of The Times Husband and Bodyguard Emerges as Top ShotPutter | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/tennis-navratilova-s-journey-ends-at-hall.html | TENNIS Navratilovas Journey Ends at Hall | By Selena Roberts | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/a-night-out-with-ellen-wright-a-celebrity-homebody.html | A NIGHT OUT WITH Ellen Wright A Celebrity Homebody | By Nancy Hass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/cuttings-season-by-season-a-multicolor-show.html | CUTTINGS Season by Season A Multicolor Show | By Anne Raver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/cuttings-this-week-think-pasta-and-protect-basil.html | CUTTINGS THIS WEEK Think Pasta And Protect Basil | By Patricia Jonas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/evening-hours-their-ship-comes-in.html | EVENING HOURS Their Ship Comes In | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/fashion-review-couture-days-saint-laurent-s-perfect-score.html | FASHION REVIEW Couture Days Saint Laurents Perfect Score | By Cathy Horyn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/on-the-street-fringe-festival-for-legs.html | ON THE STREET Fringe Festival For Legs | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/out-there-st-petersburg-russia-in-russia-a-rave-begins-with-a-mystical-voyage.html | OUT THERE St Petersburg Russia In Russia a Rave Begins With a Mystical Voyage | By John Varoli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-knock-three-times-and-whisper-clothes.html | PULSE Knock Three Times and Whisper Clothes | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-one-giant-step-for-a-sock.html | PULSE One Giant Step for a Sock | By Jack Bell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-the-film-producer.html | PULSE The Film Producer | By Elizabeth Hayt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Ellen Tien | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/the-age-of-dissonance-i-should-not-be-a-camera.html | THE AGE OF DISSONANCE I Should Not Be a Camera | By Bob Morris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/the-great-and-wonderful-wizard-of-odds.html | The Great And Wonderful Wizard of Odds | By Rick Marin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-vows-jodi-della-femina-and-john-kim.html | WEDDINGS VOWS Jodi Della Femina and John Kim | By Lois Smith Brady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/technology/ideas-trends-cloak-dagger-echelon.html | Ideas  Trends Cloak Dagger Echelon | By Tom Zeller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/music-losing-the-present-while-waiting-for-the-future.html | MUSIC Losing the Present While Waiting For the Future | By Barry Singer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/theater-a-hero-of-the-latino-theater-returns-to-the-stage.html | THEATER A Hero of the Latino Theater Returns to the Stage | By Chris Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/theater-on-the-rebound-in-a-safe-haven-hard-work.html | THEATER On the Rebound in a Safe Haven Hard Work | By Robin Pogrebin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/albertas-secret-kananaskis-country.html | Albertas Secret Kananaskis Country | By Annick Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/bringing-treasures-back-to-china.html | Bringing Treasures Back to China | By Erik Eckholm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/choice-tables-foie-gras-and-fogas-in-old-world-settings.html | CHOICE TABLES Foie Gras and Fogas in Old World Settings | By Jacqueline Friedrich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-a-vacation-yours-paris-cell-phones-join-thieves-hit-list.html | Crime Takes a Vacation Yours Paris Cell phones join thieves hit list | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-a-vacation-yours-rome-it-s-a-jubilee-year-for-purse-snatchers-too.html | Crime Takes a Vacation Yours Rome Its a jubilee year for purse snatchers too | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-amsterdam-bike-thefts-cons-drugs-other-causes-for-red.html | Crime Takes a Vacation Yours Amsterdam Bike thefts cons and drugs and other causes for red lights | By Marlise Simons | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-istanbul-plenty-pickpockets-sobering-bar-bills.html | Crime Takes a Vacation Yours Istanbul Plenty of pickpockets and sobering bar bills | By Stephen Kinzer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-london-don-t-wear-rolex-unless-its-the-sidewalk-sale.html | Crime Takes a Vacation Yours London Dont wear a Rolex unless its the sidewalksale type | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-madrid-petty-crime-rise-violence-more-common.html | Crime Takes a Vacation Yours Madrid Petty crime is on the rise and violence more common | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-moscow-violent-image-unfounded-but-watch-traffic.html | Crime Takes a Vacation Yours Moscow A violent image is unfounded but watch the traffic police | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-prague-long-running-crime-story-entitled-taxi-driver.html | Crime Takes a Vacation Yours Prague A longrunning crime story entitled Taxi Driver | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/learning-that-plans-are-made-to-be-scrapped.html | Learning That Plans Are Made To Be Scrapped | By Aurelia C Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/practical-traveler-family-strategy-for-san-diego.html | PRACTICAL TRAVELER Family Strategy For San Diego | By Martha Stevenson Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/q-a-148636.html | Q A | By Paul Freireich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-correspondent-s-report-seeing-nature-rebound-at-mount-st-helens.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Seeing Nature Rebound At Mount St Helens | By Sam Howe Verhovek | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-fifty-acres-of-culture-in-the-heart-of-arizona.html | TRAVEL ADVISORY Fifty Acres of Culture In the Heart of Arizona | By Martha Stevenson Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-higher-prices-forecast-for-business-travelers.html | TRAVEL ADVISORY Higher Prices Forecast For Business Travelers | By Edwin McDowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-no-vacation-for-houses-of-parliament.html | TRAVEL ADVISORY No Vacation for Houses of Parliament | By Pamela Kent | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-sharks-in-a-tank-in-charleston-harbor.html | TRAVEL ADVISORY Sharks in a Tank In Charleston Harbor | By Katherine House | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/what-s-doing-in-edinburgh.html | WHATS DOING IN Edinburgh | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/yohos-trails-have-little-traffic.html | Yohos Trails Have Little Traffic | By Ann Crittenden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/tv/cover-story-assessing-responsibility-for-evil-beyond-imagining.html | COVER STORY Assessing Responsibility For Evil Beyond Imagining | By Dinitia Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/tv/spotlight-the-appeal-of-a-dog-beat-dog-world.html | SPOTLIGHT The Appeal of a DogBeatDog World | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/democrats-seeking-some-clinton-magic-for-gore-in-the-fall.html | Democrats Seeking Some Clinton Magic For Gore in the Fall | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/fallout-arms-research-special-report-amid-race-profiling-claims-asian-americans.html | FALLOUT IN ARMS RESEARCH A special report Amid Race Profiling Claims AsianAmericans Avoid Labs | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/gore-contrasts-his-policies-with-bush-s-mess-in-texas.html | Gore Contrasts His Policies With Bushs Mess in Texas | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/john-pastore-longtime-rhode-island-politician-dies-at-93.html | John Pastore Longtime Rhode Island Politician Dies at 93 | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/juror-says-a-sense-of-mission-led-to-huge-tobacco-damages.html | Juror Says a Sense of Mission Led to Huge Tobacco Damages | By Rick Bragg With Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/jurys-action-raises-concerns-for-tobacco-industry.html | Jurys Action Raises Concerns for Tobacco Industry | By Barry Meier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/nevada-city-journal-internet-s-wealth-jolts-rural-towns.html | Nevada City Journal Internets Wealth Jolts Rural Towns | By Evelyn Nieves | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/p-mussen-78-wrote-texts-on-psychology.html | P Mussen 78 Wrote Texts On Psychology | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/philadelphia-hopes-to-be-star-and-stage-of-gop-meeting.html | Philadelphia Hopes to Be Star And Stage of GOP Meeting | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-ballot-initiatives-hit-new-high-in-oregon.html | Political Briefing Ballot Initiatives Hit New High in Oregon | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-gop-is-concerned-at-a-change-of-heart.html | Political Briefing GOP Is Concerned At a Change of Heart | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-hoping-for-easy-win-but-reality-intrudes.html | Political Briefing Hoping for Easy Win But Reality Intrudes | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-tale-of-a-paper-clip-haunts-a-candidate.html | Political Briefing Tale of a Paper Clip Haunts a Candidate | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/critics-r-us-shakespeare-was-a-hack.html | Critics R Us Shakespeare Was a Hack | By John D Thomas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-old-media-meet-new-media-forget-those-old-fashioned-footnotes.html | Ideas Trends Old Media Meet New Media Forget Those OldFashioned Footnotes Hyperlink | By Jenny Lyn Bader | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-refining-the-cat-s-eye-view-of-the-cosmos.html | Ideas Trends Refining the CatsEye View of the Cosmos | By George Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-soaking-the-rich-isn-t-what-it-used-to-be.html | Ideas  Trends Soaking the Rich Isnt What It Used To Be | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-taking-stock-the-perils-and-profits-of-lawmakers-in-the-market.html | Ideas  Trends Taking Stock The Perils and Profits of Lawmakers in the Market | By Don van Natta Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-a-grim-aids-conference.html | July 915 A Grim AIDS Conference | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-a-woman-as-ame-bishop.html | July 915 A Woman as AME Bishop | By Laurie Goodstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-go-play-with-your-food-dear.html | July 915 Go Play With Your Food Dear | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-israel-stops-a-sale-to-china.html | July 915 Israel Stops a Sale to China | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-look-up-in-the-sky.html | July 915 Look Up in the Sky | By Warren E Leary | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-old-allies-and-a-former-foe-lift-gore.html | July 915 Old Allies and a Former Foe Lift Gore | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-still-hangin-on.html | July 915 Still Hangin On | By Neil Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-vietnam-and-us-move-toward-normal-trade.html | July 915 Vietnam and US Move Toward Normal Trade | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/nation-cold-war-lives-search-missing-link-logic-arms-control.html | The Nation The Cold War Lives In Search of a Missing Link in the Logic of Arms Control | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/the-nation-let-a-thousand-new-voices-bloom.html | The Nation Let a Thousand New Voices Bloom | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/the-world-the-price-of-oil-the-cartel-of-conflicting-agendas.html | The World The Price of Oil The Cartel of Conflicting Agendas | By Neela Bannerjee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/the-world-ulster-and-israel-look-in-a-mirror-at-each-other.html | The World Ulster and Israel Look In a Mirror at Each Other | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/word-for-word-al-gore-s-senior-thesis-even-college-vice-president-was-no-boob.html | Word for Word Al Gores Senior Thesis Even in College the Vice President Was No Boob About the Tube | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/africa-s-aids-crisis-finding-common-ground.html | Africas AIDS Crisis Finding Common Ground | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/arab-israeli-negotiations-turn-on-the-chemistry-of-the-central-players.html | ArabIsraeli Negotiations Turn on the Chemistry of the Central Players | By Deborah Sontag and Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/canada-s-tamils-work-for-a-homeland-from-afar.html | Canadas Tamils Work for a Homeland From Afar | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/canada-sees-violent-turn-in-the-fight-on-abortion.html | Canada Sees Violent Turn In the Fight On Abortion | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/citing-pressure-a-pollster-says-academic-freedom-is-under-siege-in-hong-kong.html | Citing Pressure a Pollster Says Academic Freedom Is Under Siege in Hong Kong | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/haiti-refuses-to-back-down-on-elections.html | Haiti Refuses To Back Down On Elections | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/italy-journal-on-a-44-battlefield-a-salute-for-a-black-hero.html | Italy Journal On a 44 Battlefield a Salute for a Black Hero | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/john-morgan-etiquette-maven-for-the-british-is-dead-at-41.html | John Morgan Etiquette Maven For the British Is Dead at 41 | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-16 | https://www.nytimes.com/2000/07/16/world/russia-is-pushing-to-increase-share-in-weapons-trade.html | RUSSIA IS PUSHING TO INCREASE SHARE IN WEAPONS TRADE | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/bridge-it-takes-tireless-chairmen-to-make-those-tables-hum.html | BRIDGE It Takes Tireless Chairmen To Make Those Tables Hum | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/dance-review-flamenco-type-weather-hot-and-getting-hotter.html | DANCE REVIEW FlamencoType Weather Hot and Getting Hotter | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/dance-review-staying-cool-and-in-control-with-the-morris-group.html | DANCE REVIEW Staying Cool and In Control With the Morris Group | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/design-for-world-war-ii-memorial-awaits-review-with-detractors-vocal.html | Design for World War II Memorial Awaits Review With Detractors Vocal | By Irvin Molotsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/lincoln-center-festival-review-under-domed-rotunda-aural-architecture-for.html | LINCOLN CENTER FESTIVAL REVIEW Under a Domed Rotunda Aural Architecture for Musical Protocols | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/rap-review-four-hours-of-swagger-from-dr-dre-and-friends.html | RAP REVIEW Four Hours Of Swagger From Dr Dre And Friends | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/symposium-s-vision-fades-in-fight-over-martha-graham-s-legacy.html | Symposiums Vision Fades in Fight Over Martha Grahams Legacy | By Doreen Carvajal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/writers-on-writing-if-you-invent-the-story-you-re-the-first-to-see-how-it-ends.html | WRITERS ON WRITING If You Invent the Story Youre the First to See How It Ends | By Roxana Robinson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/books/books-of-the-times-searching-for-mr-einstein-with-his-brain-in-tow.html | BOOKS OF THE TIMES Searching for Mr Einstein With His Brain in Tow | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/advertising-offbeat-new-tv-shows-testing-agencies-skills.html | ADVERTISING Offbeat New TV Shows Testing Agencies Skills | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/aetna-s-plan-to-sell-units-to-ing-said-to-hit-snags.html | Aetnas Plan To Sell Units To ING Said To Hit Snags | By Laura M Holson and Mary Williams Walsh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/alteon-plans-to-offer-new-system-for-net.html | Alteon Plans to Offer New System for Net | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/compressed-data-ibm-ads-give-starring-role-to-its-unix-computer-servers.html | Compressed Data IBM Ads Give Starring Role To Its Unix Computer Servers | By Laurie J Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/compressed-data-trial-involving-dvd-software-and-copyrights-set-to-begin.html | Compressed Data Trial Involving DVD Software And Copyrights Set to Begin | By Carl S Kaplan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/e-commerce-report-dance-for-customers-companies-seek-waltz-partners-willing.html | ECommerce Report In the dance for customers companies seek waltz partners willing to offer reciprocal deals | By Bob Tedeschi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/general-mills-is-seen-in-a-10.5-billion-deal-for-pillsbury.html | General Mills Is Seen in a 105 Billion Deal for Pillsbury | By Constance L Hays and Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/german-suitor-said-to-show-a-new-interest-in-qwest-deal.html | German Suitor Said to Show A New Interest In Qwest Deal | By Andrew Ross Sorkin and Laura M Holson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/global-crossing-exodus-deal-said-to-collapse.html | Global CrossingExodus Deal Said to Collapse | By Laura M Holson and Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/jds-who-fast-growth-farflung-fold-and-worries.html | JDS Who Fast Growth Farflung Fold And Worries | By Laura M Holson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-ebony-ends-publication-in-south-africa.html | MEDIA Ebony Ends Publication in South Africa | By Henri E Cauvin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-strike-that-ate-circulation-detroit-profits-are-up-but-readers-have-left.html | MEDIA The Strike That Ate Circulation In Detroit Profits Are Up But Readers Have Left | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-talk-a-new-patron-saint-of-book-publishing.html | MEDIA TALK A New Patron Saint Of Book Publishing | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-talk-usa-mutters-ouch-to-wwf-s-slam.html | MEDIA TALK USA Mutters Ouch To WWFs Slam | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-talk-writer-offers-backing-for-sirica-charges.html | MEDIA TALK Writer Offers Backing for Sirica Charges | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/new-economy-poor-country-rich-country-two-very-different-fronts-growth-satellite.html | New Economy Poor country rich country Two very different fronts of growth in the satellite radio industry | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/patents-web-site-for-cargo-rates-lays-claim-a-business-method-entering-gray-area-of-the-law | Patents A Web site for cargo rates lays claim to a business method entering a gray area of the law | By Sabra Chartrand | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/report-urges-japan-to-raise-taxes.html | Report Urges Japan to Raise Taxes | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/technology-microsoft-sees-software-agent-as-way-to-avoid-distractions.html | TECHNOLOGY Microsoft Sees Software Agent as Way to Avoid Distractions | By John Markoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/the-media-business-advertising-addenda-accounts-248657.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/the-media-business-advertising-addenda-acquisitions-occur-at-several-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions Occur At Several Agencies | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/two-new-web-sites-cover-political-races.html | Two New Web Sites Cover Political Races | By Rebecca Fairley Raney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/utilities-trying-new-approaches-to-pricing-energy.html | UTILITIES TRYING NEW APPROACHES TO PRICING ENERGY | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/business/was-freud-a-minivan-or-suv-kind-of-guy.html | Was Freud a Minivan or SUV Kind of Guy | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/blacks-in-new-haven-cite-racial-profiling-by-police-in-nearby-towns.html | Blacks in New Haven Cite Racial Profiling by Police in Nearby Towns | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/ground-is-broken-on-shore-for-a-memorial-to-flight-800.html | Ground Is Broken on Shore For a Memorial to Flight 800 | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/immigrants-seeking-help-with-ins-fall-prey-to-con-artists.html | Immigrants Seeking Help With INS Fall Prey to Con Artists | By Chris Hedges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/in-harlem-loans-without-the-sharks.html | In Harlem Loans Without the Sharks | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/insular-tribe-hamptons-struggles-for-political-voice-younger-generation.html | Insular Tribe of the Hamptons Struggles for a Political Voice A Younger Generation of Shinnecock Indians Asserts Itself in Calling Attention to Land Claims | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/metro-matters-some-truths-behind-those-fine-statistics.html | Metro Matters Some Truths Behind Those Fine Statistics | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/metropolitan-diary-242896.html | Metropolitan Diary | By Enid Nemy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/mrs-clinton-says-report-of-1974-slur-is-not-true.html | Mrs Clinton Says Report Of 1974 Slur Is Not True | By Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/mysteries-surround-a-woman-found-unconscious-on-drugs.html | Mysteries Surround a Woman Found Unconscious on Drugs | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/stricken-camden-is-to-become-a-ward-of-the-state.html | Stricken Camden Is to Become a Ward of the State | By Iver Peterson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/tv-advertising-drives-fight-over-size-of-spanish-audience.html | TV Advertising Drives Fight Over Size of Spanish Audience | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/in-america-global-cooling.html | In America Global Cooling | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/opart.html | OpArt | By Ward Sutton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/telling-what-wasnt-secret.html | Telling What Wasnt Secret | By Jonathan Turley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/when-less-is-not-more.html | When Less Is Not More | By Robert H Frank | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-after-getting-ripped-mets-rip-umpires.html | BASEBALL After Getting Ripped Mets Rip Umpires | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-yankees-notebook-gooden-answers-the-call-in-relief.html | BASEBALL YANKEES NOTEBOOK Gooden Answers The Call In Relief | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-yanks-find-their-groove-just-in-time.html | BASEBALL Yanks Find Their Groove Just in Time | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/colleges-young-2-sport-star-limited-by-ivy-rule.html | COLLEGES Young 2Sport Star Limited by Ivy Rule | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/cycling-serene-and-secure-armstrong-pedals-on.html | CYCLING Serene and Secure Armstrong Pedals On | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/cycling-while-armstrong-glides-pantani-regains-old-glory.html | CYCLING While Armstrong Glides Pantani Regains Old Glory | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/golf-sorenstam-has-the-right-touch-when-it-counts.html | GOLF Sorenstam Has the Right Touch When It Counts | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/golf-woods-knows-golf-history-and-is-in-the-habit-of-making-it.html | GOLF Woods Knows Golf History and Is in the Habit of Making It | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/olympics-runyan-s-3rd-place-qualifies-as-a-1st.html | OLYMPICS Runyans 3rd Place Qualifies as a 1st | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/olympics-the-road-to-sydney-after-two-fouls-it-is-clear-sailing-for-jones.html | OLYMPICS THE ROAD TO SYDNEY After Two Fouls It Is Clear Sailing for Jones | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/plus-horse-racing-belmont-rob-s-spirit-cruises-in-the-lexington.html | PLUS HORSE RACING  BELMONT Robs Spirit Cruises In the Lexington | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-basketball-center-with-a-smile-net-rookie-quick-to-impress.html | PRO BASKETBALL Center With a Smile Net Rookie Quick to Impress | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-basketball-knicks-want-answer-on-weis.html | PRO BASKETBALL Knicks Want Answer on Weis | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-football-a-still-ailing-hamilton-may-be-cut-by-the-giants.html | PRO FOOTBALL A StillAiling Hamilton May Be Cut by the Giants | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-football-williams-is-followed-by-painful-memories.html | PRO FOOTBALL Williams Is Followed By Painful Memories | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/soccer-americans-get-precious-point-far-off-the-beaten-path.html | SOCCER Americans Get Precious Point Far Off the Beaten Path | By Jamie Trecker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/sports-of-the-times-after-the-long-jump-a-new-challenge.html | Sports of The Times After the Long Jump A New Challenge | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/sports-of-the-times-the-name-is-lewis-not-louis-or-ali.html | Sports of The Times The Name Is Lewis Not Louis or Ali | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/theater/theater-maverick-says-he-s-not-fretting-about-lean-spell-cameron-mackintosh-isn.html | A Theater Maverick Says Hes Not Fretting About a Lean Spell Cameron Mackintosh Isnt Turning Out Broadway Hits the Way He Used To | By Robin Pogrebin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/2000-campaign-green-party-insurgent-threatens-democratic-streak-colorado.html | THE 2000 CAMPAIGN THE GREEN PARTY Insurgent Threatens Democratic Streak in Colorado | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/2000-campaign-vice-president-gore-sets-mid-america-boat-ride-extend-convention.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Sets MidAmerica Boat Ride To Extend Convention Bounce | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/franklin-d-miller-55-hero-as-a-green-beret-in-vietnam.html | Franklin D Miller 55 Hero As a Green Beret in Vietnam | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/gop-seeks-to-repeal-tax-on-social-security-benefits.html | GOP Seeks to Repeal Tax On Social Security Benefits | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/in-los-angeles-tears-confusion-and-a-resolution-to-end-the-violence.html | In Los Angeles Tears Confusion and a Resolution to End the Violence | By Don Terry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/indianapolis-journal-zoo-s-new-star-shines-thanks-to-science.html | Indianapolis Journal Zoos New Star Shines Thanks to Science | By Carl H Lavin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/john-pastore-prominent-figure-rhode-island-politics-for-three-decades-dies-93.html | John Pastore Prominent Figure in Rhode Island Politics for Three Decades Dies at 93 | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | https://www.nytimes.com/2000/07/17/public-lives-cybersenator-defends-the-net-despite-some-sour-notes.html | PUBLIC LIVES Cybersenator Defends the Net Despite Some Sour Notes | By Philip Shenon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/the-2000-campaign-political-memo-bush-trail-takes-rose-garden-turn.html | THE 2000 CAMPAIGN POLITICAL MEMO BUSH TRAIL TAKES ROSE GARDEN TURN | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/us/the-2000-campaign-the-issues-programs-offer-chance-to-compare-bush-and-gore.html | THE 2000 CAMPAIGN THE ISSUES Programs Offer Chance to Compare Bush and Gore | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/clinton-voices-some-optimism-on-peace-talks.html | Clinton Voices Some Optimism On Peace Talks | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/divers-search-for-survivors-of-canada-tornado.html | Divers Search for Survivors of Canada Tornado | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/fugitive-sought-in-slaying-us-drug-agent-hid-for-years-shadowy-corners-mexico.html | Fugitive Sought in Slaying of US Drug Agent Hid for Years in Shadowy Corners of Mexico | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/innocents-special-report-jailed-unjustly-peruvians-try-rebuild-shattered-lives.html | THE INNOCENTS A Special Report Jailed Unjustly Peruvians Try to Rebuild Shattered Lives | By Clifford Krauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/lockerbie-bombing-prosecution-hitting-roadblocks-at-trial-in-the-netherlands.html | Lockerbie Bombing Prosecution Hitting Roadblocks at Trial in the Netherlands | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/mexican-party-reported-to-quash-polls-predicting-its-defeat.html | Mexican Party Reported to Quash Polls Predicting Its Defeat | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/money-jobs-big-cars-how-s-an-irishman-to-cope.html | Money Jobs Big Cars Hows an Irishman to Cope | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/spain-suspects-basque-group-in-2-attacks.html | Spain Suspects Basque Group In 2 Attacks | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/tamil-rebels-said-to-recruit-child-soldiers.html | Tamil Rebels Said to Recruit Child Soldiers | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/thousands-conservative-israelis-protest-negotiations-for-peace-with-palestinians.html | Thousands of Conservative Israelis Protest Negotiations for Peace With Palestinians | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-17 | https://www.nytimes.com/2000/07/17/world/un-chief-in-kosovo-takes-stock-of-tough-year.html | UN Chief in Kosovo Takes Stock of Tough Year | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-at-risk-teethcleaning-guideline-often-ignored.html | VITAL SIGNS AT RISK TeethCleaning Guideline Often Ignored | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-diagnosis-a-composers-sleep-apnea-lullaby.html | VITAL SIGNS DIAGNOSIS A Composers Sleep Apnea Lullaby | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-outcomes-a-lens-some-sleep-and-better-vision.html | VITAL SIGNS OUTCOMES A Lens Some Sleep and Better Vision | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-patterns-deadly-moves-when-a-heart-attack-hits.html | VITAL SIGNS PATTERNS Deadly Moves When a Heart Attack Hits | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-prevention-a-gum-to-chew-away-tooth-decay.html | VITAL SIGNS PREVENTION A Gum to Chew Away Tooth Decay | By John ONeil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/britons-revamp-american-tv-exporting-millionaire-survivor-was-hard-sell-with.html | Britons Revamp American TV Exporting Millionaire and Survivor Was a Hard Sell With Crosscultural Allies and a Detour to Sweden | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/critic-s-notebook-ring-lardner-understood-baseball-and-life-too.html | CRITICS NOTEBOOK Ring Lardner Understood Baseball and Life Too | By Walter Goodman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/dance-review-figures-adorn-a-landscape.html | DANCE REVIEW Figures Adorn a Landscape | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/lincoln-center-festival-review-classical-sampling-of-the-turntable-arts.html | LINCOLN CENTER FESTIVAL REVIEW Classical Sampling of the Turntable Arts | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/louis-quilico-75-baritone-who-often-played-rigoletto.html | Louis Quilico 75 Baritone Who Often Played Rigoletto | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/rock-review-a-kind-of-boutique-metal-offers-the-refined-approach-to-headbanging.html | ROCK REVIEW A Kind of Boutique Metal Offers the Refined Approach to Headbanging | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/books/a-look-at-the-other-central-figure-in-the-famous-case-of-oscar-wilde.html | A Look at the Other Central Figure In the Famous Case of Oscar Wilde | By Dinitia Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/books/books-of-the-times-syrians-after-generations-in-egypt-are-still-french.html | BOOKS OF THE TIMES Syrians After Generations in Egypt Are Still French | By Richard Eder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/books-by-the-chapter-or-verse-arrive-on-the-internet-this-fall.html | Books by the Chapter or Verse Arrive on the Internet This Fall | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-news-harland-check-printer-to-buy-software-maker.html | COMPANY NEWS HARLAND CHECK PRINTER TO BUY SOFTWARE MAKER | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-news-legrand-acquires-wiremold-a-cable-systems-provider.html | COMPANY NEWS LEGRAND ACQUIRES WIREMOLD A CABLE SYSTEMS PROVIDER | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-news-mail-well-sells-jen-coat-to-cravey-green-wahlen.html | COMPANY NEWS MAILWELL SELLS JENCOAT TO CRAVEY GREEN WAHLEN | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/david-blechman-76-developed-twinlab-with-his-wife-and-sons.html | David Blechman 76 Developed Twinlab With His Wife and Sons | By Eric V Copage | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/ex-regulator-sentenced-in-telemarket-fraud.html | ExRegulator Sentenced in Telemarket Fraud | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/general-mills-pillsbury-deal-includes-culture-and-history.html | General MillsPillsbury Deal Includes Culture and History | By David Barboza | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/georgia-pacific-to-acquire-fort-james.html | GeorgiaPacific to Acquire Fort James | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/insurers-said-to-continue-racial-bias.html | Insurers Said To Continue Racial Bias | By Joseph B Treaster | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/international-business-2-european-exchanges-eager-to-join-nasdaq.html | INTERNATIONAL BUSINESS 2 European Exchanges Eager to Join Nasdaq | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/international-business-a-small-canadian-miner-resists-expansion-by-de-beers.html | INTERNATIONAL BUSINESS A Small Canadian Miner Resists Expansion by De Beers | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/international-business-japan-keeps-interest-rates-near-zero.html | INTERNATIONAL BUSINESS Japan Keeps Interest Rates Near Zero | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/marianne-gingrich-wants-to-sell-a-book-about-her-ex-husband.html | Marianne Gingrich Wants to Sell A Book About Her ExHusband | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/markets-market-place-general-mills-under-pressure-make-its-pillsbury-deal-pay.html | THE MARKETS Market Place General Mills is under pressure to make its Pillsbury deal pay off | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/media-business-advertising-it-s-going-prove-more-than-little-difficult-escape.html | THE MEDIA BUSINESS ADVERTISING Its going to prove more than a little difficult to escape from ABC's campaign for its fall lineup | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/online-investing-clubs-evolve-thanks-to-one-stop-internet-shops.html | Online Investing Clubs Evolve Thanks to OneStop Internet Shops | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/passage-of-cellular-phone-tax-may-solve-e-commerce-riddle.html | Passage of Cellular Phone Tax May Solve ECommerce Riddle | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/planned-merger-would-create-one-of-biggest-us-law-firms.html | Planned Merger Would Create One of Biggest US Law Firms | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/technology-briefing-hardware-apple-slips-gateway-and-compaq-gain.html | TECHNOLOGY BRIEFING HARDWARE APPLE SLIPS GATEWAY AND COMPAQ GAIN | By Laurie J Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/technology-briefing-people-coming-soon-the-wired-arena.html | TECHNOLOGY BRIEFING PEOPLE COMING SOON THE WIRED ARENA | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/technology-briefing-telecommunications-qualcomm-patents-are-upheld.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QUALCOMM PATENTS ARE UPHELD | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/technology-movie-studios-seek-to-stop-dvd-copies.html | TECHNOLOGY Movie Studios Seek to Stop DVD Copies | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/the-media-business-advertising-addenda-accounts-262595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/the-media-business-advertising-addenda-amtrak-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Amtrak Places Account in Review | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/the-media-business-advertising-addenda-draft-worldwide-buys-and-merges.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Draft Worldwide Buys and Merges | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/the-media-business-advertising-addenda-hotwirecom-picks-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hotwirecom Picks Goodby Silverstein | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/the-media-business-advertising-addenda-people-262609.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/the-media-business-advertising-addenda-two-agencies-announce-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Announce Deals | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/trying-a-new-shoe-on-for-size-can-owners-of-skechers-learn-from-their-mistakes.html | Trying a New Shoe on for Size Can Owners of Skechers Learn From Their Mistakes | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/tylenol-to-become-available-to-japanese-market-this-fall.html | Tylenol to Become Available To Japanese Market This Fall | By Melody Petersen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/businesss/world-business-briefing-americas-alcan-s-profits-surge.html | WORLD BUSINESS BRIEFING AMERICAS ALCANS PROFITS SURGE | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-canada-pilots-reject-arbitration.html | WORLD BUSINESS BRIEFING AMERICAS CANADA PILOTS REJECT ARBITRATION | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-fuel-surcharge-by-airlines.html | WORLD BUSINESS BRIEFING AMERICAS FUEL SURCHARGE BY AIRLINES | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-renault-to-return-to-mexico.html | WORLD BUSINESS BRIEFING AMERICAS RENAULT TO RETURN TO MEXICO | By Dan Fineren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-telecom-ownership-shuffle.html | WORLD BUSINESS BRIEFING AMERICAS TELECOM OWNERSHIP SHUFFLE | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-europe-cgnu-forms-venture.html | WORLD BUSINESS BRIEFING EUROPE CGNU FORMS VENTURE | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-world-trade-us-duties-deemed-too-hasty.html | WORLD BUSINESS BRIEFING WORLD TRADE US DUTIES DEEMED TOO HASTY | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/health/a-new-body-politic-learning-to-like-the-way-we-look.html | A New Body Politic Learning to Like the Way We Look | By Leslie Berger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/health/crunched-for-time-workout-on-aisle-3.html | Crunched For Time Workout On Aisle 3 | By Linda Villarosa | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/health/personal-health-on-tap-or-bottled-pursuing-purer-water.html | PERSONAL HEALTH On Tap or Bottled Pursuing Purer Water | By Jane E Brody | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/health/reflections-separating-research-from-news.html | REFLECTIONS Separating Research From News | By Gina Kolata | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/health/trends-pain-treatment-and-drug-abuse-apparently-unconnected.html | TRENDS Pain Treatment and Drug Abuse Apparently Unconnected | By Julie Dunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/ad-barge-veers-west-to-seek-legal-waters.html | Ad Barge Veers West to Seek Legal Waters | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/corzine-files-to-sell-41-million-of-his-goldman-sachs-stock.html | Corzine Files to Sell 41 Million of His Goldman Sachs Stock | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/education-chief-threatens-suit-if-uncertified-teachers-remain.html | Education Chief Threatens Suit If Uncertified Teachers Remain | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/ex-court-clerk-admits-stealing-malcolm-x-diary.html | ExCourt Clerk Admits Stealing Malcolm X Diary | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/ex-doctor-pleads-not-guilty-in-murder-and-fraud-case.html | ExDoctor Pleads Not Guilty In Murder and Fraud Case | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/kite-fighting-for-keeps-losers-float-away-pakistani-afghan-competitors-use.html | Kite Fighting For Keeps And Losers Float Away Pakistani and Afghan Competitors Use Cutting String in Fierce Aerial Battles | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/metro-business-hugo-boss-to-open-manhattan-flagship.html | Metro Business Hugo Boss to Open Manhattan Flagship | By Charles V Bagli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/nile-virus-found-again-in-the-city.html | Nile Virus Found Again In the City | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/officer-chasing-motorcyclist-dies-after-a-car-crash.html | Officer Chasing Motorcyclist Dies After a Car Crash | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/police-chief-under-fire-is-demoted-in-hartford.html | Police Chief Under Fire Is Demoted in Hartford | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/political-memo-an-accusation-mrs-clinton-deems-too-crucial-to-ignore.html | Political Memo An Accusation Mrs Clinton Deems Too Crucial to Ignore | By Adam Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/public-lives-giuliani-biographer-as-driven-as-his-subject.html | PUBLIC LIVES Giuliani Biographer as Driven as His Subject | By Joyce Wadler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Julian E Barnes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/same-chicken-in-every-plot-2-accused-of-reselling-poultry.html | Same Chicken in Every Plot 2 Accused of Reselling Poultry | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/state-commission-investigates-trump-effort-to-stop-casino.html | State Commission Investigates Trump Effort To Stop Casino | By Richard PerezPena | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/the-big-city-french-chefs-cast-an-eye-on-le-big-mac.html | The Big City French Chefs Cast an Eye On Le Big Mac | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/with-new-york-s-apples-in-ruin-growers-fear-for-a-way-of-life.html | With New Yorks Apples in Ruin Growers Fear for a Way of Life | By Lisa W Foderaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/wowing-them-with-excess-in-the-hamptons.html | Wowing Them With Excess in the Hamptons | By Blaine Harden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/foreign-affairs-lebanon-soul-on-ice.html | Foreign Affairs Lebanon Soul on Ice | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/mexico-s-one-way-remedy.html | Mexicos OneWay Remedy | By George J Borjas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/public-interests-what-hillary-said.html | Public Interests What Hillary Said | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/to-fight-for-peace.html | To Fight for Peace | By Leah Rabin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/agriculture-takes-its-turn-in-the-genome-spotlight.html | Agriculture Takes Its Turn in the Genome Spotlight | By Carol Kaesuk Yoon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/drug-war-awaits-attack-of-killer-fungus.html | Drug War Awaits Attack of Killer Fungus | By Jim Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/lightning-s-shocking-secrets-clues-to-tornadoes-and-other-mysteries.html | Lightnings Shocking Secrets Clues to Tornadoes And Other Mysteries | By Sandra Blakeslee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/new-attention-for-the-effort-to-save-the-monk-seals.html | New Attention for the Effort to Save the Monk Seals | By Rachel X Weissman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/once-again-prozac-takes-center-stage-in-furor.html | Once Again Prozac Takes Center Stage In Furor | By Erica Goode | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/q-a-calcium-and-arteries.html | Q  A Calcium and Arteries | By C Claiborne Ray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/science/so-how-about-those-viruses.html | So How About Those Viruses | By Nicholas Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-cone-s-rough-season-gets-even-rougher.html | BASEBALL Cone's Rough Season Gets Even Rougher | By Jack Curry | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-hernandez-may-miss-a-start.html | BASEBALL Hernandez May Miss A Start | By Jack Curry | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-mets-change-attitude-and-pull-out-a-victory.html | BASEBALL Mets Change Attitude And Pull Out a Victory | By Tyler Kepner | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-the-mets-might-make-a-deal.html | BASEBALL The Mets Might Make A Deal | By Tyler Kepner | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/cycling-armstrong-and-pantani-bicker-on-day-off.html | CYCLING Armstrong and Pantani Bicker on Day Off | By Samuel Abt | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/golf-trend-aside-els-aims-to-be-second-to-none.html | GOLF Trend Aside Els Aims to Be Second to None | By Clifton Brown | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/olympics-glover-sizzles-to-victory-in-400-hurdles.html | OLYMPICS Glover Sizzles to Victory in 400 Hurdles | By Jere Longman | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/olympics-the-road-to-sydney-eccentric-and-extreme-a-miler-emerges.html | OLYMPICS THE ROAD TO SYDNEY Eccentric and Extreme A Miler Emerges | By Jere Longman | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/olympics-usoc-suppressed-doping-results-lawsuit-charges.html | OLYMPICS USOC Suppressed Doping Results Lawsuit Charges | By Michael Janofsky | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/on-baseball-bar-needs-raising-on-the-bottom-line.html | ON BASEBALL Bar Needs Raising on the Bottom Line | By Murray Chass | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/plus-football-cbs-radio-new-job-for-esiason-on-monday-night.html | PLUS FOOTBALL  CBS RADIO New Job for Esiason On Monday Night | By Richard Sandomir | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/plus-memorabilia-bid-for-card-brings-1.1-million.html | PLUS MEMORABILIA Bid For Card Brings 11 Million | By Richard Sandomir | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-basketball-comets-thompson-leads-west-to-victory.html | PRO BASKETBALL Comets Thompson Leads West to Victory | By Ken Gurnick | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-basketball-eschmeyer-puts-skills-to-early-test-for-nets.html | PRO BASKETBALL Eschmeyer Puts Skills To Early Test for Nets | By Liz Robbins | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-basketball-knicks-frustration-with-weis-is-growing.html | PRO BASKETBALL Knicks Frustration With Weis Is Growing | By Chris Broussard | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-football-martin-jets-workhorse-has-even-more-work-in-store.html | PRO FOOTBALL Martin Jets Workhorse Has Even More Work in Store | By Judy Battista | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-after-tie-us-men-search-for-answers.html | SOCCER NOTEBOOK After Tie US Men Search for Answers | By Jamie Trecker | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-metrostars.html | SOCCER NOTEBOOK METROSTARS | By Alex Yannis | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-south-america.html | SOCCER NOTEBOOK South America | By Alex Yannis | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-spain.html | SOCCER NOTEBOOK SPAIN | By Alex Yannis | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-world-cup-qualifying.html | SOCCER NOTEBOOK World Cup Qualifying | By Alex Yannis | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/sports-business-rich-get-cable-deals-poor-get-rabbit-ears.html | SPORTS BUSINESS Rich Get Cable Deals Poor Get Rabbit Ears | By Richard Sandomir | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/sports-of-the-times-games-before-the-games-have-begun.html | Sports Of The Times Games Before The Games Have Begun | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/style/front-row.html | Front Row | By Cathy Horyn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/style/old-mall-rat-t-shirts-lead-hip-new-lives.html | Old Mall Rat TShirts Lead Hip New Lives | By Guy Trebay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/theater/theater-review-for-a-tale-about-identity-a-new-fraternal-order.html | THEATER REVIEW For a Tale About Identity A New Fraternal Order | By Ben Brantley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/theater/welcoming-different-ideas-into-a-playwrights-nest.html | Welcoming Different Ideas Into a Playwrights Nest | By Mel Gussow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/2000-campaign-political-memo-issue-abortion-scrambles-selection-bush-no-2.html | THE 2000 CAMPAIGN POLITICAL MEMO Issue of Abortion Scrambles Selection by Bush of a No 2 | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/as-tax-cut-vote-nears-white-house-attacks-republican-plan.html | As Tax Cut Vote Nears White House Attacks Republican Plan | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/ban-on-internet-gambling-falls-short-in-house-vote.html | Ban on Internet Gambling Falls Short in House Vote | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/conventions-abc-gets-help-from-nfl.html | Conventions ABC Gets Help From NFL | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/president-turns-from-peace-talks-to-a-problem-closer-to-home.html | President Turns From Peace Talks to a Problem Closer to Home | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/priests-group-will-focus-on-abortion-in-campaign.html | Priests Group Will Focus On Abortion In Campaign | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/proposal-offers-surveillance-rules-for-the-internet.html | PROPOSAL OFFERS SURVEILLANCE RULES FOR THE INTERNET | By Stephen Labaton With Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/senator-undergoes-surgery-for-brain-hemorrhage.html | Senator Undergoes Surgery for Brain Hemorrhage | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/starrs-former-spokesman-denies-deception-in-contempt-case.html | Starrs Former Spokesman Denies Deception in Contempt Case | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By Compiled By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-the-issues-gore-and-bush-duel-on-an-odd-death-penalty-question.html | THE 2000 CAMPAIGN THE ISSUES Gore and Bush Duel on an Odd DeathPenalty Question | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-the-texas-governor-bush-closes-in-on-selecting-running-mate.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Closes In On Selecting Running Mate | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/us-planning-to-destroy-sheep-at-risk-of-an-infection.html | US Planning to Destroy Sheep at Risk of an Infection | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/us/waco-journal-a-texas-town-wishes-its-15-minutes-were-up.html | Waco Journal A Texas Town Wishes Its 15 Minutes Were Up | By Ross E Milloy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/assad-looks-at-syria-s-economy-in-inaugural-talk.html | Assad Looks at Syrias Economy in Inaugural Talk | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/before-manila-s-garbage-hill-collapsed-living-off-scavenging.html | Before Manilas Garbage Hill Collapsed Living Off Scavenging | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/germans-sign-agreement-to-pay-forced-laborers-of-nazi-era.html | Germans Sign Agreement to Pay Forced Laborers of Nazi Era | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/kampala-journal-when-a-questionable-past-pays-political-dividends.html | Kampala Journal When a Questionable Past Pays Political Dividends | By Ian Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/marcus-oliphant-dies-at-98-helped-develop-atom-bomb.html | Marcus Oliphant Dies at 98 Helped Develop Atom Bomb | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/putin-visits-china-in-hope-of-strengthening-a-strategic-axis.html | Putin Visits China In Hope of Strengthening a Strategic Axis | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/russian-tycoon-in-new-role-as-organizer-of-opposition.html | Russian Tycoon in New Role As Organizer of Opposition | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/sikhs-on-the-rise-in-british-colombia.html | Sikhs on the Rise in British Colombia | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/talk-of-lower-expectations-as-mideast-deadline-nears.html | Talk of Lower Expectations As Mideast Deadline Nears | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-18 | https://www.nytimes.com/2000/07/18/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/arts-abroad-rating-an-opera-festival-by-its-cachet-and-its-travels.html | ARTS ABROAD Rating an Opera Festival by Its Cachet and Its Travels | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/at-20-and-21-bolshoi-ballerinas-leap-into-stardom.html | At 20 and 21 Bolshoi Ballerinas Leap Into Stardom | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/covent-garden-chief-to-lead-kennedy-center.html | Covent Garden Chief to Lead Kennedy Center | By Irvin Molotsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/gallery-harlem-beats-odds-mainstream-contemporary-art-space-continues-surprise.html | A Gallery In Harlem Beats the Odds Out of the Mainstream A Contemporary Art Space Continues to Surprise | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/philharmonic-and-muti-say-he-won-t-be-the-one.html | Philharmonic and Muti Say He Wont Be the One | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/rebel-without-a-film-biography-until-now.html | Rebel Without a Film Biography  Until Now | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/sally-kovalchick-61-editor-in-chief-of-workman-publishing.html | Sally Kovalchick 61 Editor in Chief of Workman Publishing | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/television-review-when-a-pent-up-mean-old-man-river-ran-amok.html | TELEVISION REVIEW When a PentUp Mean Old Man River Ran Amok | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/thea-dispeker-97-music-agent-who-nurtured-operatic-talent.html | Thea Dispeker 97 Music Agent Who Nurtured Operatic Talent | By Ralph Blumenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/tv-notes-bbc-america-to-grow.html | TV NOTES BBC America to Grow | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/tv-notes-reality-intrudes-nbc-concedes.html | TV NOTES Reality Intrudes NBC Concedes | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/books/books-of-the-times-the-absences-that-made-a-heart-grow-fonder.html | BOOKS OF THE TIMES The Absences That Made A Heart Grow Fonder | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/aetna-says-rising-costs-will-lead-it-to-miss-earnings-forecasts.html | Aetna Says Rising Costs Will Lead It to Miss Earnings Forecasts | By Milt Freudenheim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/business-travel-air-traffic-system-approached-gridlock-over-weekend-with-delays.html | Business Travel The airtraffic system approached gridlock over the weekend with delays of up to eight hours | By Joe Sharkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-cnh-global-to-close-plants-and-eliminate-1800-jobs.html | COMPANY NEWS CNH GLOBAL TO CLOSE PLANTS AND ELIMINATE 1800 JOBS | By Marcin Skomial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-food-services-unit-of-h-j-heinz-to-buy-a-distributor.html | COMPANY NEWS FOOD SERVICES UNIT OF H J HEINZ TO BUY A DISTRIBUTOR | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-owner-of-monstercom-site-to-acquire-acs-technology.html | COMPANY NEWS OWNER OF MONSTERCOM SITE TO ACQUIRE ACS TECHNOLOGY | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-vnu-a-publisher-agrees-to-buy-a-trade-show-operator.html | COMPANY NEWS VNU A PUBLISHER AGREES TO BUY A TRADE SHOW OPERATOR | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/court-strikes-down-rules-for-phone-company-prices.html | Court Strikes Down Rules For Phone Company Prices | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/earnings-at-coke-bottler-narrowly-beat-expectations.html | Earnings at Coke Bottler Narrowly Beat Expectations | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/gm-revamps-incentive-plan-even-after-profits-rise.html | GM Revamps Incentive Plan Even After Profits Rise | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/international-business-advertising-as-farce-alongside-the-tour-de-france.html | INTERNATIONAL BUSINESS Advertising as Farce Alongside the Tour de France | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/management-mondavi-s-battle-royal.html | MANAGEMENT Mondavis Battle Royal | By Vivienne Walt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/media-business-advertising-taco-bell-abruptly-drops-agency-that-created-its.html | THE MEDIA BUSINESS ADVERTISING Taco Bell abruptly drops the agency that created its popular wisecracking spokesdog | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/merrill-lynch-to-cut-about-1800-jobs-in-brokerage-business.html | Merrill Lynch to Cut About 1800 Jobs in Brokerage Business | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/microsoft-s-profits-advance-9-with-help-of-portfolio-earnings.html | Microsofts Profits Advance 9 With Help of Portfolio Earnings | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/philip-morris-profit-rises-5-on-food-and-cigarette-gains.html | Philip Morris Profit Rises 5 On Food and Cigarette Gains | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/price-index-is-up-sharply-led-by-energy.html | Price Index Is Up Sharply Led by Energy | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/proxim-to-split-its-stock.html | Proxim to Split Its Stock | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-apple-reports-earnings-gain-but-disappointing-sales.html | TECHNOLOGY Apple Reports Earnings Gain but Disappointing Sales | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-cellular-phones-to-carry-radiation-level-label.html | TECHNOLOGY Cellular Phones to Carry Radiation Level Label | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-intel-logs-80-rise-in-net-and-big-revenue-growth.html | TECHNOLOGY Intel Logs 80 Rise in Net and Big Revenue Growth | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-boss-the-time-of-my-life.html | THE BOSS The Time of My Life | By Fred Mouawad | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/the-markets-market-place-sec-to-examine-payment-for-order-flow-in-stock-options.html | THE MARKETS Market Place SEC to examine payment for order flow in stock options | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/the-markets-stocks-bonds-nasdaq-moves-2.3-lower-as-investors-take-profits.html | THE MARKETS STOCKS  BONDS Nasdaq Moves 23 Lower As Investors Take Profits | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/the-media-business-advertising-addenda-accounts-278017.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/the-media-business-advertising-addenda-changes-in-works-at-interpublic-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Works At Interpublic Units | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/the-media-business-advertising-addenda-ogilvy-interactive-forms-web-consortium.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Interactive Forms Web Consortium | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/the-media-business-advertising-addenda-publicis-hal-riney-chosen-by-officemax.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis  Hal Riney Chosen by OfficeMax | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/world-business-briefing-americas-petrobras-faces-fines.html | WORLD BUSINESS BRIEFING AMERICAS PETROBRAS FACES FINES | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/world-business-briefing-asia-china-growth-surpasses-8.html | WORLD BUSINESS BRIEFING ASIA CHINA GROWTH SURPASSES 8 | By Craig Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/world-business-briefing-asia-government-to-buy-daewoo-bonds.html | WORLD BUSINESS BRIEFING ASIA GOVERNMENT TO BUY DAEWOO BONDS | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/world-business-briefing-europe-carrefour-sells-150-arcades.html | WORLD BUSINESS BRIEFING EUROPE CARREFOUR SELLS 150 ARCADES | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/world-business-briefing-europe-irish-newspaper-deal-approved.html | WORLD BUSINESS BRIEFING EUROPE IRISH NEWSPAPER DEAL APPROVED | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/busines s/world-business-briefing-europe-rise-in-irish inflation.html | WORLD BUSINESS BRIEFING EUROPE RISE IN IRISH INFLATION | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ 25-and-under-putting-a-new-italian-spot-to-the-ninth-avenue-test.html | 25 AND UNDER Putting a New Italian Spot to the Ninth Avenue Test | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ calendar.html | CALENDAR | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ eating-well-reading-the-fine-print-on-that-piece-of-meat.html | EATING WELL Reading the Fine Print On That Piece of Meat | By Marian Burros | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ had-a-reservation-honest.html | Had a Reservation Honest | By Alex Witchel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ how-the-cookie-should-crumble.html | How the Cookie Should Crumble | By Amanda Hesser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ improving-on-nature-the-small-miracle-of-sorbet.html | Improving on Nature The Small Miracle of Sorbet | By Amanda Hesser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ in-new-york-the-essence-of-provence.html | In New York the Essence of Provence | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/oils-like-these-dont-just-grow-on-trees.html | Oils Like These Dont Just Grow on Trees | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/restaurants-an-aw-shucks-facade-and-food-with-style.html | RESTAURANTS An AwShucks Facade and Food With Style | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/sips-root-beer-with-authentic-roots.html | SIPS Root Beer With Authentic Roots | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/springtime-in-july-for-crunchy-young-garlic.html | Springtime in July for Crunchy Young Garlic | By Deborah Baldwin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/tastings-beaujolais-always-friendly-and-ready-to-please.html | TASTINGS Beaujolais Always Friendly And Ready to Please | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/the-chef-michel-richard.html | THE CHEF Michel Richard | By Michel Richard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/the-minimalist-nothing-left-but-its-accent.html | THE MINIMALIST Nothing Left But Its Accent | By Mark Bittman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/wine-talk-for-inexpensive-upstarts-a-day-of-glory.html | WINE TALK For Inexpensive Upstarts a Day of Glory | By Frank J Prial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/jobs/life-s-work-just-another-task-in-paradise.html | LIFES WORK Just Another Task in Paradise | By Lisa Belkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/jobs/to-shirkers-the-days-of-whine-and-roses.html | To Shirkers The Days Of Whine And Roses | By Eve Tahmincioglu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/a-chill-or-at-least-a-breeze-in-the-air-at-2-subway-stations.html | A Chill or at Least a Breeze in the Air at 2 Subway Stations | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Karen W Arenson and Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/chairman-of-parole-board-in-new-jersey-plans-to-resign.html | Chairman of Parole Board In New Jersey Plans to Resign | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/colleges-seeing-shortage-of-teachers-for-teachers.html | Colleges Seeing Shortage of Teachers for Teachers | By Merri Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/commercial-real-estate-saks-makeover-sales-space-grows-as-does-character.html | Commercial Real Estate Saks Makeover Sales Space Grows as Does Character | By David W Dunlap | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/family-s-monkey-is-rare-and-so-is-its-legal-battle.html | Familys Monkey Is Rare And So Is Its Legal Battle | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/financial-control-board-withers-with-prosperity.html | Financial Control Board Withers With Prosperity | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/giuliani-defends-mrs-clinton.html | Giuliani Defends Mrs Clinton | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/lazio-buys-1.6-million-in-tv-ads-in-race-s-first-6-weeks.html | Lazio Buys 16 Million in TV Ads in Races First 6 Weeks | By Clifford J Levy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/man-is-charged-in-death-of-officer-during-chase.html | Man Is Charged in Death Of Officer During Chase | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/managers-at-2-nuclear-reactors-ask-federal-agency-to-halt-sale.html | Managers at 2 Nuclear Reactors Ask Federal Agency to Halt Sale | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/metro-business-apartment-prices-up-45-in-manhattan.html | Metro Business Apartment Prices Up 45 in Manhattan | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/mixed-results-in-bid-to-improve-summer-school-turnout.html | Mixed Results in Bid to Improve Summer School Turnout | By Anemona Hartocollis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/mrs-clinton-s-health-plan-expands-on-a-current-law.html | Mrs Clintons Health Plan Expands on a Current Law | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/new-york-s-labor-leaders-back-mccall-for-governor.html | New Yorks Labor Leaders Back McCall for Governor | By Richard PerezPena | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/nyc-a-moment-to-rethink-hate-crimes-legislation.html | NYC A Moment to Rethink Hate Crimes Legislation | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/ornament-falls-off-building-and-fractures-a-man-s-skull.html | Ornament Falls Off Building And Fractures a Mans Skull | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/our-towns-inching-along-in-a-slow-lane-to-frustration.html | Our Towns Inching Along In a Slow Lane To Frustration | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/public-lives-so-you-got-bumped-off-life-isn-t-over-yet.html | PUBLIC LIVES So You Got Bumped Off Life Isnt Over Yet | By Robin Finn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David W Dunlap and Enid Nemy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/rapping-on-poe-s-door-a-hint-of-nevermore-anger-in-village-over-nyu-tower-plan.html | Rapping on Poes Door A Hint of Nevermore Anger in Village Over NYU Tower Plan | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/region-braces-for-spraying-to-battle-the-west-nile-virus.html | Region Braces for Spraying to Battle the West Nile Virus | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/torricelli-poised-to-run-for-governor.html | Torricelli Poised to Run For Governor | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/conventions-should-remember.html | Conventions Should Remember | By George Mitrovich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/genes-that-let-illness-in.html | Genes That Let Illness In | By Jerome Groopman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/liberties-decoding-male-dna-whassup.html | Liberties Decoding Male DNA Whassup | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/reckonings-delusions-of-generosity.html | Reckonings Delusions of Generosity | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/auto-racing-mattioli-and-pocono-are-survivors.html | AUTO RACING Mattioli and Pocono Are Survivors | By Dave Caldwell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-mets-harris-rolls-up-sleeves-and-gives-piazza-a-hand.html | BASEBALL Mets Harris Rolls Up Sleeves and Gives Piazza a Hand | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-mets-notebook-ventura-will-wont-be-back-soon.html | BASEBALL METS NOTEBOOK Ventura Will Wont Be Back Soon | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-neagle-s-debut-earns-cheers-in-the-bronx.html | BASEBALL Neagles Debut Earns Cheers In the Bronx | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-yankees-notebook-hernandez-goes-on-the-dl-gooden-goes-in-the-rotation.html | BASEBALL YANKEES NOTEBOOK Hernandez Goes on the DL Gooden Goes in the Rotation | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/cycling-sun-finally-heats-up-and-so-does-virenque.html | CYCLING Sun Finally Heats Up And So Does Virenque | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/golf-notebook-woods-keeps-focus-in-the-present.html | GOLF NOTEBOOK Woods Keeps Focus in the Present | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/golf-old-course-offers-a-new-challenge.html | GOLF Old Course Offers a New Challenge | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/golf-roundup-all-the-questions-are-about-woods.html | GOLF ROUNDUP All the Questions Are About Woods | By Lena Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/olympics-the-road-to-syndey-johnson-vs-greene-high-noon-looming-in-the-200.html | OLYMPICS THE ROAD TO SYDNEY Johnson Vs Greene High Noon Looming In the 200 | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-basketball-for-knicks-weis-isn-t-ready-for-the-nba.html | PRO BASKETBALL For Knicks Weis Isnt Ready for The NBA | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-basketball-with-kittles-out-nets-make-a-play-for-mercer.html | PRO BASKETBALL With Kittles Out Nets Make a Play for Mercer | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-football-the-giants-release-hamilton.html | PRO FOOTBALL The Giants Release Hamilton | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-football-top-picks-give-jets-a-reason-to-sack.html | PRO FOOTBALL Top Picks Give Jets A Reason To Sack | By Gerald Eskenazi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/sports-of-the-times-old-tom-s-enduring-pro-shop.html | Sports Of The Times Old Toms Enduring Pro Shop | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/theater/david-merrick-recalled-as-a-singular-voice.html | David Merrick Recalled As a Singular Voice | By Robin Pogrebin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/2000-campaign-texas-governor-bush-says-government-should-help-fathers-be.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Government Should Help Fathers Be Responsible | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/2000-campaign-vice-president-gore-seeks-constitutional-guards-for-crime-victims.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Seeks Constitutional Guards for Crime Victims | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/army-exonerates-officers-in-slaying-of-gay-private.html | Army Exonerates Officers In Slaying of Gay Private | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/buchanan-poised-to-take-over-reform-party.html | Buchanan Poised to Take Over Reform Party | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/contempt-trial-concludes-for-starr-s-ex-spokesman.html | Contempt Trial Concludes For Starrs ExSpokesman | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/freeing-a-hydroelectric-giant-california-frets-about-control.html | Freeing a Hydroelectric Giant California Frets About Control | By Douglas Jehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/lessons-results-of-clinton-gamble-on-education-are-unclear.html | LESSONS Results of Clinton Gamble On Education Are Unclear | By Richard Rothstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/little-rock-journal-governor-s-mansion-is-a-triple-wide.html | Little Rock Journal Governors Mansion Is a TripleWide | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/us/paul-coverdell-61-dies-influential-senator-from-georgia.html | Paul Coverdell 61 Dies Influential Senator From Georgia | By Eric Schmitt and Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | https://www.nytimes.com/2000/07/19/questions-raised-by-house-panel-about-gore-remark-at-a-1995-fund-raiser.html | Questions Raised by House Panel About Gore Remark at a 1995 FundRaiser | By Don van Natta Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/senate-approves-tax-cut-to-help-married-couples.html | SENATE APPROVES TAX CUT TO HELP MARRIED COUPLES | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | By Compiled By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/the-2000-campaign-political-memo-noncandidate-mccain-is-still-running-hard.html | THE 2000 CAMPAIGN POLITICAL MEMO Noncandidate McCain Is Still Running Hard | By James Bennet | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/the-2000-campaign-the-ad-campaign-promoting-bush-on-education.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Promoting Bush on Education | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/the-2000-campaign-the-noncandidate-gephardt-s-no-on-vice-presidency-is-familiar.html | THE 2000 CAMPAIGN THE NONCANDIDATE Gephardts No on Vice Presidency Is Familiar | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/the-fine-print-focus-on-military-bases-tug-of-war-over-utilities-at-bases.html | THE FINE PRINT Focus on Military Bases Tug of War Over Utilities at Bases | By David E Rosenbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/train-horns-bring-out-the-wrath-in-hastert.html | Train Horns Bring Out The Wrath In Hastert | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/bill-on-trade-with-china-faces-delay-lott-predicts.html | Bill on Trade With China Faces Delay Lott Predicts | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/british-authorities-may-get-wide-power-to-decode-e-mail.html | British Authorities May Get Wide Power to Decode EMail | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/burmese-boy-rebels-languish-in-jungle.html | Burmese Boy Rebels Languish in Jungle | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/clinton-delays-trip-to-remain-at-peace-talks.html | Clinton Delays Trip to Remain at Peace Talks | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/in-long-fight-with-israel-hezbollah-tactics-evolved.html | In Long Fight With Israel Hezbollah Tactics Evolved | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/kilmovee-journal-the-gleam-in-an-irishman-s-eye-an-emerald-city.html | Kilmovee Journal The Gleam in an Irishmans Eye An Emerald City | By Dan Barry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/russia-and-china-unite-in-criticism-of-us-antimissile-plan.html | Russia and China Unite in Criticism of US Antimissile Plan | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/russia-s-chechen-allies-take-to-bickering-among-themselves.html | Russias Chechen Allies Take to Bickering Among Themselves | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/suharto-s-investigator-upsets-the-elite.html | Suhartos Investigator Upsets the Elite | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world/us-offers-africa-1-billion-a-year-for-fighting-aids.html | US OFFERS AFRICA 1 BILLION A YEAR FOR FIGHTING AIDS | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-19 | https://www.nytimes.com/2000/07/19/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/bridge-a-missed-putt-at-the-table-cost-french-players-37540.html | BRIDGE A Missed Putt at the Table Cost French Players 37540 | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/critic-s-notebook-grist-for-tv-family-grief-since-killings-at-columbine.html | CRITICS NOTEBOOK Grist for TV Family Grief Since Killings At Columbine | By Caryn James | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/critic-s-notebook-the-emergence-of-fledgling-dj-bands.html | CRITICS NOTEBOOK The Emergence of Fledgling DJ Bands | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/dance-review-it-s-time-to-go-but-still-we-sit-lingering.html | DANCE REVIEW Its Time to Go but Still We Sit Lingering | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/lincoln-center-festival-review-a-dance-of-remorse-and-regeneration.html | LINCOLN CENTER FESTIVAL REVIEW A Dance of Remorse and Regeneration | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/lincoln-center-festival-review-messiaen-s-nature-worship-calls-bird-song-faith.html | LINCOLN CENTER FESTIVAL REVIEW Messiaens Nature Worship Calls on Bird Song and Faith | By Bernard Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/lincoln-center-festival-review-sounds-of-almost-wordless-songs.html | LINCOLN CENTER FESTIVAL REVIEW Sounds of Almost Wordless Songs | By James R Oestreich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/o-j-simpson-is-to-be-online-and-on-tv.html | O J Simpson Is to Be Online and on TV | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/okinawans-hope-economic-meeting-puts-focus-on-art-missing-since-war.html | Okinawans Hope Economic Meeting Puts Focus on Art Missing Since War | By William H Honan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/books/books-of-the-times-um-wild-embellishments-but-you-know-the-rest.html | BOOKS OF THE TIMES Um Wild Embellishments But You Know the Rest | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/books/making-books-does-nonfiction-mean-factual.html | MAKING BOOKS Does Nonfiction Mean Factual | By Martin Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/aetna-to-sell-its-international-and-financial-services-units.html | Aetna to Sell Its International and Financial Services Units | By Milt Freudenheim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/brewed-china-envied-abroad-tsingtao-outsells-intruders-even-it-courts-anheuser.html | Brewed in China Envied Abroad Tsingtao Outsells Intruders Even as It Courts Anheuser | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/charges-offset-strong-results-at-ford-motor.html | Charges Offset Strong Results At Ford Motor | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/citigroup-and-chase-post-earnings-that-exceed-expectations.html | Citigroup and Chase Post Earnings That Exceed Expectations | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/cnet-is-buying-what-remains-of-ziff-davis.html | CNet Is Buying What Remains Of ZiffDavis | By Greg Winter and Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/coke-lauding-its-strategy-says-results-beat-estimates.html | Coke Lauding Its Strategy Says Results Beat Estimates | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-alloy-online-acquires-direct-marketer-for-53-million.html | COMPANY NEWS ALLOY ONLINE ACQUIRES DIRECT MARKETER FOR 53 MILLION | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-carey-international-to-be-acquired-by-private-group.html | COMPANY NEWS CAREY INTERNATIONAL TO BE ACQUIRED BY PRIVATE GROUP | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-consolidated-papers-to-cut-10-percent-of-work-force.html | COMPANY NEWS CONSOLIDATED PAPERS TO CUT 10 PERCENT OF WORK FORCE | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-motorola-to-buy-zenith-electronics-network-systems.html | COMPANY NEWS MOTOROLA TO BUY ZENITH ELECTRONICS NETWORK SYSTEMS | By Afx News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/earnings-at-united-and-american-beat-expectations.html | Earnings at United and American Beat Expectations | By Laurence Zuckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/economic-scene-internet-lowering-cost-advertising-searching-for-jobs.html | Economic Scene The Internet is lowering the cost of advertising and searching for jobs | By Alan B Krueger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/food-companies-urged-to-end-use-of-biotechnology-products.html | Food Companies Urged to End Use of Biotechnology Products | By Andrew Pollack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/higher-fuel-product-prices-barely-affecting-consumers.html | Higher FuelProduct Prices Barely Affecting Consumers | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/international-business-china-let-banks-set-own-interest-rates-over-next-3-years.html | INTERNATIONAL BUSINESS China to Let Banks Set Own Interest Rates Over Next 3 Years | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/international-business-japan-and-us-reach-trade-pact-on-telecommunications.html | INTERNATIONAL BUSINESS Japan and US Reach Trade Pact on Telecommunications | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-media-business-advertising-sobe-beverages-plans-strategy-sustain-its-heady.html | THE MEDIA BUSINESS ADVERTISING SoBe beverages plans a strategy to sustain its heady growth | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/on-the-avenue-off-the-avenue-saks-is-getting-an-annulment.html | On the Avenue Off the Avenue Saks Is Getting an Annulment | By Leslie Kaufman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-apple-redesigns-computers-in-effort-to-increase-sales.html | TECHNOLOGY Apple Redesigns Computers In Effort to Increase Sales | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-research-advance-in-superconducting.html | TECHNOLOGY BRIEFING RESEARCH ADVANCE IN SUPERCONDUCTING | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-software-removal-of-judge-sought.html | TECHNOLOGY BRIEFING SOFTWARE REMOVAL OF JUDGE SOUGHT | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-telecommunications-microsoft-adding-long-distance.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS MICROSOFT ADDING LONGDISTANCE | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-deutsche-telekom-bids-for-wireless-company.html | TECHNOLOGY Deutsche Telekom Bids for Wireless Company | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-ibm-earnings-gain-12-despite-a-retreat-in-sales.html | TECHNOLOGY IBM Earnings Gain 12 Despite a Retreat in Sales | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-markets-market-place-bank-one-loss-fails-to-scare-investors-away.html | THE MARKETS Market Place Bank One Loss Fails to Scare Investors Away | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-media-business-advertising-addenda-havas-unit-named-for-volvo-in-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Unit Named for Volvo in Europe | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-media-business-advertising-addenda-motorola-seeks-ideas-for-global-strategy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Motorola Seeks Ideas For Global Strategy | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/unknown-musicians-find-payoffs-online.html | Unknown Musicians Find Payoffs Online | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-americas-canadian-pacific-results.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN PACIFIC RESULTS | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-americas-german-canadian-truck-deal.html | WORLD BUSINESS BRIEFING AMERICAS GERMANCANADIAN TRUCK DEAL | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-americas-mediation-for-canadian-pilots.html | WORLD BUSINESS BRIEFING AMERICAS MEDIATION FOR CANADIAN PILOTS | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-asia-approval-for-motorola-expansion.html | WORLD BUSINESS BRIEFING ASIA APPROVAL FOR MOTOROLA EXPANSION | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-europe-tough-conditions-for-clothier.html | WORLD BUSINESS BRIEFING EUROPE TOUGH CONDITIONS FOR CLOTHIER | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/at-home-witharianna-huffington-honing-the-politics-of-surprise.html | AT HOME WITHARIANNA HUFFINGTON Honing the Politics of Surprise | By Russ Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-design-the-baker-s-wife-kneads-in-bronze.html | CURRENTS PARISDESIGN The Bakers Wife Kneads in Bronze | By Mallery Lane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-furnishings-lulled-by-the-clack-of-the-wheels.html | CURRENTS PARISFURNISHINGS Lulled by the Clack of the Wheels | By Mallery Lane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-interiors-two-new-shops-that-are-cluttered-quirky-proud-it.html | CURRENTS PARISINTERIORS Two New Shops That Are Cluttered and Quirky and Proud of It | By Mallery Lane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-linens-vintage-finds-lovingly-restored.html | CURRENTS PARISLINENS Vintage Finds Lovingly Restored | By Mallery Lane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-rediscovery-a-spirit-of-the-midcentury.html | CURRENTS PARISREDISCOVERY A Spirit of the Midcentury | By Mallery Lane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/human-nature-remaking-a-garden-to-one-s-own-earthly-delight.html | HUMAN NATURE Remaking a Garden to Ones Own Earthly Delight | By Anne Raver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/personal-shopper-some-floors-you-can-look-up-to.html | PERSONAL SHOPPER Some Floors You Can Look Up To | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/ten-iffy-people-one-ugly-house.html | Ten Iffy People One Ugly House | By John Leland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/turf-do-it-yourself-not-here.html | TURF DoItYourself Not Here | By Tracie Rozhon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/when-intentions-fall-between-the-lines.html | When Intentions Fall Between the Lines | By William L Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/movies/film-review-out-of-the-asylum-into-the-rich-club.html | FILM REVIEW Out of the Asylum Into the Rich Club | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/a-suspect-in-a-nightclub-killing-is-seized-on-arrival-in-san-jose.html | A Suspect in a Nightclub Killing Is Seized on Arrival in San Jose | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/after-squabbling-arts-center-is-leaving-its-historic-church.html | After Squabbling Arts Center Is Leaving Its Historic Church | By Elissa Gootman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/allegations-against-rabbi-leave-many-feeling-betrayed-by-orthodox-union.html | Allegations Against Rabbi Leave Many Feeling Betrayed by Orthodox Union | By Maria Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/first-lady-s-aide-asked-help-on-slur-claim.html | First Ladys Aide Asked Help on Slur Claim | By Randal C Archibold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/former-nassau-jail-guard-wins-1.5-million-gay-bias-award.html | Former Nassau Jail Guard Wins 15 Million Gay Bias Award | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/girl-10-dies-after-being-hit-with-toy-at-state-run-camp.html | Girl 10 Dies After Being Hit With Toy at StateRun Camp | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/giuliani-plan-would-curtail-city-tax-cuts.html | Giuliani Plan Would Curtail City Tax Cuts | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/greenwich-s-shifting-line-sand-town-has-mixed-feelings-about-beach-limited-its.html | Greenwichs Shifting Line In the Sand A Town Has Mixed Feelings About a Beach Limited to Its Residents | By David M Herszenhorn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/lazio-leader-housing-legislation-collects-donations-housing-industry.html | Lazio a Leader on Housing Legislation Collects Donations From the Housing Industry | By Clifford J Levy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/man-who-died-on-staten-island-is-checked-for-west-nile-virus.html | Man Who Died on Staten Island Is Checked for West Nile Virus | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/metro-business-auto-insurance-ruling.html | Metro Business Auto Insurance Ruling | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/metro-business-fund-for-technology-firms.html | Metro Business Fund for Technology Firms | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/metro-business-high-speed-network.html | Metro Business HighSpeed Network | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/metro-matters-ethnic-shots-so-what-else-is-new.html | METRO MATTERS Ethnic Shots So What Else Is New | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/pataki-s-office-pushed-for-release-donor-s-son-former-parole-official-testifies.html | Patakis Office Pushed for Release of Donors Son Former Parole Official Testifies | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/public-lives-empire-building-on-gastronomic-memories.html | PUBLIC LIVES Empire Building on Gastronomic Memories | By Joyce Wadler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins and Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/school-managing-company-and-museum-plan-harlem-headquarters.html | SchoolManaging Company and Museum Plan Harlem Headquarters | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/torricelli-says-he-is-eager-to-make-run-for-governor.html | Torricelli Says He Is Eager To Make Run for Governor | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/nyregion/us-loses-second-attempt-to-seize-painting.html | US Loses Second Attempt to Seize Painting | By John Sullivan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/opinion/editorial-notebook-a-quiet-man-in-a-noisy-trade.html | Editorial Notebook A Quiet Man in a Noisy Trade | By Howell Raines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/opinion/in-america-the-crime-fighter.html | In America The Crime Fighter | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/opinion/republicans-off-to-the-edge.html | Republicans Off to the Edge | By Larry Rockefeller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/opinion/the-slur-against-hillary-clinton.html | The Slur Against Hillary Clinton | By David Brock | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/opinion/tobacco-s-new-best-friend.html | Tobaccos New Best Friend | By Jacob Sullum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/alice-lord-landon-98-diver-and-pioneer-in-water-sports.html | Alice Lord Landon 98 Diver And Pioneer in Water Sports | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/baseball-mets-notebook-harris-assists-in-courtship-of-larkin.html | BASEBALL METS NOTEBOOK Harris Assists in Courtship of Larkin | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/baseball-subs-deliver-like-heroes-as-the-mets-rally-to-win.html | BASEBALL Subs Deliver Like Heroes As the Mets Rally to Win | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/baseball-yankees-and-fans-get-a-charge-out-of-clemens.html | BASEBALL Yankees and Fans Get a Charge Out of Clemens | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/boxing-prosecution-wraps-up-its-case-against-ibf.html | BOXING Prosecution Wraps Up Its Case Against IBF | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/colleges-what-happens-after-the-whistle-blows.html | COLLEGES What Happens After the Whistle Blows | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/cycling-nine-top-riders-pass-surprise-blood-tests.html | CYCLING Nine Top Riders Pass Surprise Blood Tests | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/golf-at-st-andrews-there-s-woods-and-there-s-everyone-else.html | GOLF At St Andrews Theres Woods and Theres Everyone Else | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/golf-handicapping-the-top-10.html | GOLF Handicapping the Top 10 | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/golf-open-may-be-showdown-for-sorenstam-and-webb.html | GOLF Open May Be Showdown For Sorenstam and Webb | By Bill Fields | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/olympics-adkins-s-tough-choice-speed-or-stable-moods.html | OLYMPICS Adkinss Tough Choice Speed or Stable Moods | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/on-baseball-williams-is-uneasy-with-mvp-whispers.html | ON BASEBALL Williams Is Uneasy With MVP Whispers | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-colleges-cadets-become-black-knights.html | PLUS COLLEGES Cadets Become Black Knights | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-golf-ny-state-open-dickinson-takes-one-stroke-lead.html | PLUS GOLF  NY STATE OPEN Dickinson Takes OneStroke Lead | By Bernie Beglane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-sports-business-deal-for-devils-is-delayed-but-alive.html | PLUS SPORTS BUSINESS Deal for Devils Is Delayed but Alive | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-tv-sports-olbermann-shifts-role-at-fox-cable.html | PLUS TV SPORTS Olbermann Shifts Role at Fox Cable | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/pro-football-chrebet-grows-into-role-as-jets-no-1-threat.html | PRO FOOTBALL Chrebet Grows Into Role as Jets No 1 Threat | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/soccer-metrostars-and-matthaus-bury-the-hatchet-for-now.html | SOCCER MetroStars and Matthaus Bury the Hatchet for Now | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/sports-of-the-times-it-s-time-for-captain-mcenroe.html | Sports of the Times Its Time for Captain McEnroe | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/sports-times-open-tip-sage-it-won-t-be-tiger-winner-s-circle.html | Sports of the Times Open Tip From a Sage It Wont Be Tiger in the Winners Circle | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/a-bottleneck-between-the-digital-player-and-the-ear-the-pc.html | A Bottleneck Between the Digital Player and the Ear The PC | By Michel Marriott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/a-dog-s-life-hidden-fences-with-a-bite-help-keep-rover-home.html | A Dogs Life Hidden Fences With a Bite Help Keep Rover Home | By Shelly Freierman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/essay-when-you-just-can-t-bear-to-die-cheat.html | ESSAY When You Just Cant Bear to Die Cheat | By Joe Hutsko | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/game-theory-a-shoot-em-up-that-leaves-you-laughing.html | GAME THEORY A ShootEmUp That Leaves You Laughing | By Peter Olafson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/hey-walkman-time-to-face-the-music-on-a-chip.html | Hey Walkman Time to Face the Music on a Chip | By Michel Marriott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/if-tv-s-just-not-enough-conventions-on-the-net.html | If TVs Just Not Enough Conventions on the Net | By Rebecca Fairley Raney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/is-the-customer-ever-right.html | Is the Customer Ever Right | By Katie Hafner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-apple-s-new-computer-goes-back-to-square-one.html | NEWS WATCH Apples New Computer Goes Back to Square One | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-british-columbia-decides-to-restrict-some-video-games.html | NEWS WATCH British Columbia Decides To Restrict Some Video Games | By Ian Austen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-for-fans-of-the-big-screen-the-really-big-screen.html | NEWS WATCH For Fans of the Big Screen the Really Big Screen | By Shelly Freierman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-software-can-turn-notes-into-audio-or-video-bookmarks.html | NEWS WATCH Software Can Turn Notes Into Audio or Video Bookmarks | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/online-shopper-web-product-images-can-lie-like-a-rug.html | ONLINE SHOPPER Web Product Images Can Lie Like a Rug | By Katie Hafner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/project-gives-small-nonprofit-groups-a-big-time-mapping-tool.html | Project Gives Small Nonprofit Groups a BigTime Mapping Tool | By Melissa P McNamara | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/q-a-booting-up-overseas-look-before-you-plug-in.html | Q A Booting Up Overseas Look Before You Plug In | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/screen-grab-knuckling-down-in-the-world-of-marbles.html | SCREEN GRAB Knuckling Down in the World of Marbles | By Michael Pollak | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/state-of-the-art-siren-call-of-the-wireless-net.html | STATE OF THE ART Siren Call of the Wireless Net | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/theater/arts-abroad-classic-play-really-classic-setting.html | ARTS ABROAD Classic Play Really Classic Setting | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/theater/theater-review-13-corporate-rounds-mano-a-mano.html | THEATER REVIEW 13 Corporate Rounds Mano a Mano | By Wilborn Hampton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/2000-campaign-texas-governor-loyalty-prized-above-all-heart-bush-country.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Loyalty Prized Above All In Heart of Bush Country | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/2000-campaign-vice-president-gore-switching-campaign-plans-heads-for-texas-focus.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Switching Campaign Plans Heads for Texas to Focus on the States Budget Woes | By Katharine Q Seelye With Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/a-tax-cut-in-small-slices.html | A Tax Cut in Small Slices | | By Richard W Stevenson | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/bill-would-lift-ban-on-import-of-us-drugs.html | Bill Would Lift Ban on Import of US Drugs | | By Steven A Holmes and Robert Pear | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/companys-insurance-should-pay-for-contraceptives-suit-says.html | Companys Insurance Should Pay for Contraceptives Suit Says | | By Tamar Lewin | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/cuban-slugger-makes-it-to-us-on-second-try.html | Cuban Slugger Makes It to US On Second Try | | By Charlie Nobles | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/families-of-columbine-victims-sue-officials-at-high-school.html | Families of Columbine Victims Sue Officials at High School | | By Michael Janofsky | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/fbi-seizes-computer-drive-in-a-china-nuclear-inquiry.html | FBI Seizes Computer Drive in a China Nuclear Inquiry | | By James Risen | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/grant-county-journal-woman-forces-area-to-vote-on-wet-or-dry-issue.html | Grant County Journal Woman Forces Area to Vote on WetorDry Issue | | By Francis X Clines | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/house-votes-to-raise-limits-on-retirement-plan-savings.html | House Votes to Raise Limits on RetirementPlan Savings | | By Lizette Alvarez | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/managing-editor-hired-in-los-angeles.html | Managing Editor Hired in Los Angeles | | By Felicity Barringer | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/more-extensive-test-needed-for-colon-cancer-studies-say.html | More Extensive Test Needed For Colon Cancer Studies Say | | By Denise Grady | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | | Compiled by B Drummond Ayres Jr | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/the-2000-campaign-the-democrats-clinton-tells-of-his-choices-for-vice-president.html | THE 2000 CAMPAIGN THE DEMOCRATS Clinton Tells of His Choices for Vice President | | By Richard L Berke | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/tough-fight-for-a-crucial-senate-seat-is-looming-in-georgia.html | Tough Fight for a Crucial Senate Seat Is Looming in Georgia | | By Eric Schmitt | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/white-house-to-delay-move-to-breach-northwest-dams.html | White House to Delay Move To Breach Northwest Dams | | By Douglas Jehl | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/william-corson-74-marine-and-critic-of-us-on-vietnam.html | William Corson 74 Marine And Critic of US on Vietnam | | By David Stout | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/us/william-whyte-a-gang-sociologist-dies-at-86.html | William Whyte a Gang Sociologist Dies at 86 | | By Steven Greenhouse | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/a-sudden-turnabout.html | A Sudden Turnabout | | By Deborah Sontag | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/a-tito-grandchild-battles-nationalisms-excesses.html | A Tito Grandchild Battles Nationalisms Excesses | | By Carlotta Gall | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/an-indochina-flashback-old-tremors-rock-laos.html | An Indochina Flashback Old Tremors Rock Laos | | By Seth Mydans | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/attacks-by-colombian-rebels-appear-a-response-to-us-plan.html | Attacks by Colombian Rebels Appear a Response to US Plan | | By Clifford Krauss | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/clinton-leaves-peace-talks-arafat-and-barak-stay.html | Clinton Leaves Peace Talks Arafat and Barak Stay | | By Jane Perlez and Deborah Sontag | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/clinton-the-broker-puts-the-other-summit-on-hold.html | Clinton the Broker Puts the Other Summit on Hold | By David E Sanger and Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/high-tech-executives-urge-action-on-world-s-digital-divide.html | HighTech Executives Urge Action on Worlds Digital Divide | By John Markoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/holocaust-group-to-step-up-pressure-on-austria-for-reparations.html | Holocaust Group to Step Up Pressure on Austria for Reparations | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/north-korea-reported-open-to-halting-missile-program.html | North Korea Reported Open To Halting Missile Program | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/one-more-leaked-memo-on-partys-woes-embarrasses-blair.html | One More Leaked Memo on Partys Woes Embarrasses Blair | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/rotherham-journal-shopkeepers-dragging-their-feet-on-metric-switch.html | Rotherham Journal Shopkeepers Dragging Their Feet on Metric Switch | By Sarah Lyall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/to-the-summit-step-by-step-why-clinton-took-the-risk.html | To the Summit Step by Step Why Clinton Took the Risk | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-20 | https://www.nytimes.com/2000/07/20/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/antiques-when-horses-could-roam-the-heavens.html | ANTIQUES When Horses Could Roam The Heavens | By Wendy Moonan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-brian-kenny.html | ART IN REVIEW Brian Kenny | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-human-nature.html | ART IN REVIEW HumanNature | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-james-lee-byars.html | ART IN REVIEW James Lee Byars | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-opulent.html | ART IN REVIEW Opulent | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-connecticut-covers-3-centuries-lightly.html | ART REVIEW Connecticut Covers 3 Centuries Lightly | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-indoor-outdoor-relations-along-the-hudson-valley.html | ART REVIEW IndoorOutdoor Relations Along the Hudson Valley | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-long-island-shows-its-adopted-brood.html | ART REVIEW Long Island Shows Its Adopted Brood | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-new-jersey-revisits-the-decade-of-nude-happenings.html | ART REVIEW New Jersey Revisits the Decade of Nude Happenings | By Michael Kimmelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/beyond-the-city-limits-art-for-the-summertime.html | Beyond the City Limits Art for the Summertime | By Michael Kimmelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/inside-art-calder-s-eagle-lands-in-seattle.html | INSIDE ART Calders Eagle Lands in Seattle | By Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/weekend-excursion-urban-nocturne-by-firelight.html | WEEKEND EXCURSION Urban Nocturne by Firelight | By Paula Deitz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/weekend-warrior-it-s-speed-season-got-a-great-kick.html | WEEKEND WARRIOR Its Speed Season Got a Great Kick | By Marc Bloom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/automobiles/autos-on-friday-collecting-ahoy-cars-that-move-on-surf-or-turf.html | AUTOS ON FRIDAYCollecting Ahoy Cars That Move on Surf or Turf | By Keith Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/books/books-of-the-times-a-sexy-baseball-scout-caught-up-in-adventure.html | BOOKS OF THE TIMES A Sexy Baseball Scout Caught Up in Adventure | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/blaming-regulators-rail-merger-partners-call-off-the-deal.html | Blaming Regulators Rail Merger Partners Call Off the Deal | By Anthony Depalma | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-news-shares-of-federated-drop-12.6-on-profit-warning.html | COMPANY NEWS SHARES OF FEDERATED DROP 126 ON PROFIT WARNING | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-news-station-casinos-agrees-to-sell-two-casinos-in-missouri.html | COMPANY NEWS STATION CASINOS AGREES TO SELL TWO CASINOS IN MISSOURI | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-news-terex-is-selling-forklift-businesses-to-finnish-company.html | COMPANY NEWS TEREX IS SELLING FORKLIFT BUSINESSES TO FINNISH COMPANY | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/everett-needham-case-99-ex-president-of-colgate-u.html | Everett Needham Case 99 ExPresident of Colgate U | By Barry Meier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/ing-agrees-to-buy-2-aetna-units.html | ING Agrees to Buy 2 Aetna Units | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/international-business-fcc-promises-close-scrutiny-of-german-bids.html | INTERNATIONAL BUSINESS FCC Promises Close Scrutiny Of German Bids | By Stephen Labaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/international-business-helping-manage-transition-in-mexico.html | INTERNATIONAL BUSINESS Helping Manage Transition in Mexico | By Ginger Thompson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/media-business-advertising-prominent-copywriter-returns-madison-avenue-less-than.html | THE MEDIA BUSINESS ADVERTISING A prominent copywriter returns to Madison Avenue at a lessthantraditional agency | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/modis-discovers-a-way-to-keep-its-owners-in-the-dark.html | Modis Discovers a Way to Keep Its Owners in the Dark | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/movie-and-record-companies-sue-a-film-trading-site.html | Movie and Record Companies Sue a Film Trading Site | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/new-warning-and-deeper-from-lucent.html | New Warning And Deeper From Lucent | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-america-online-registers-strong-profit-for-quarter.html | TECHNOLOGY America Online Registers Strong Profit for Quarter | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-bertelsmann-to-buy-struggling-online-music-retailer.html | TECHNOLOGY Bertelsmann to Buy Struggling Online Music Retailer | By Laurie J Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-deals-venture-capital-concerns-to-merge.html | TECHNOLOGY BRIEFING DEALS VENTURE CAPITAL CONCERNS TO MERGE | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-software-cookie-management-for-explorer.html | TECHNOLOGY BRIEFING SOFTWARE COOKIE MANAGEMENT FOR EXPLORER | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-software-dvd-programmer-speaks.html | TECHNOLOGY BRIEFING SOFTWARE DVD PROGRAMMER SPEAKS | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-telecommunications-att-to-offer-ad-subsidized-web-access.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS ATT TO OFFER ADSUBSIDIZED WEB ACCESS | By Marcin Skomial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-fed-chief-s-treatment-slower-growth-but-don-t-rule-out-rate-increases.html | The Fed Chiefs Treatment Slower Growth but Dont Rule Out Rate Increases | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-markets-stocks-bonds-investors-weed-out-thorns-from-greenspan-s-message.html | THE MARKETS STOCKS  BONDS Investors Weed Out Thorns From Greenspans Message | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-draft-worldwide-buys-stake-in-capita.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Draft Worldwide Buys Stake in Capita | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-four-a-s-web-site-is-sabotaged.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Web Site Is Sabotaged | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-mvpcom-leaves-leagas-delany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MVPcom Leaves Leagas Delany | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-venture-concentrating-on-young-consumers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Venture Concentrating On Young Consumers | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/united-criticizes-mechanics-for-delays-in-maintenance.html | United Criticizes Mechanics For Delays in Maintenance | By Laurence Zuckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/warnaco-says-it-will-once-again-miss-earnings-projections.html | Warnaco Says It Will Once Again Miss Earnings Projections | By Leslie Kaufman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-bank-settles-securities-violations.html | WORLD BUSINESS BRIEFING AMERICAS BANK SETTLES SECURITIES VIOLATIONS | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-french-bid-for-equipment-maker.html | WORLD BUSINESS BRIEFING AMERICAS FRENCH BID FOR EQUIPMENT MAKER | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-gm-opens-brazil-plant.html | WORLD BUSINESS BRIEFING AMERICAS GM OPENS BRAZIL PLANT | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-rates-lowered-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS RATES LOWERED IN BRAZIL | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-asia-korean-joblessness-falls.html | WORLD BUSINESS BRIEFING ASIA KOREAN JOBLESSNESS FALLS | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-europe-income-down-for-volvo-trucks.html | WORLD BUSINESS BRIEFING EUROPE INCOME DOWN FOR VOLVO TRUCKS | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/at-the-movies-clawing-a-way-to-the-top.html | AT THE MOVIES Clawing a Way To the Top | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-a-divided-french-family-unhappy-in-its-own-way.html | FILM REVIEW A Divided French Family Unhappy in Its Own Way | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-a-dying-hipster-full-of-song-poetry-and-sweet-nonsense.html | FILM REVIEW A Dying Hipster Full of Song Poetry and Sweet Nonsense | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-for-children-a-language-to-vex-their-parents-with.html | FILM REVIEW For Children A Language To Vex Their Parents With | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-if-only-her-husband-hadn-t-made-that-horrible-mistake.html | FILM REVIEW If Only Her Husband Hadnt Made That Horrible Mistake | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-welcome-to-the-big-city-sometimes-it-s-a-bit-cruel.html | FILM REVIEW Welcome to the Big City Sometimes Its a Bit Cruel | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-wise-up-bonnie-and-clyde-you-re-no-babes-in-the-woods.html | FILM REVIEW Wise Up Bonnie and Clyde Youre No Babes in the Woods | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/home-video-301035.html | HOME VIDEO | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/home-video-how-gross-out-got-that-way.html | HOME VIDEO How GrossOut Got That Way | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-review-eerie-sounds-less-played-than-captured-in-midair.html | LINCOLN CENTER FESTIVAL REVIEW Eerie Sounds Less Played Than Captured in Midair | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-review-latin-culture-s-collision-with-new-world.html | LINCOLN CENTER FESTIVAL REVIEW Latin Cultures Collision With the New World Translated Into Choreography | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-review-she-left-town-a-wreck-but-came-back-a-star.html | LINCOLN CENTER FESTIVAL REVIEW She Left Town a Wreck but Came Back a Star | By Wilborn Hampton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-reviews-backstage-drama-and-bolshoi-power.html | LINCOLN CENTER FESTIVAL REVIEWS Backstage Drama And Bolshoi Power | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-reviews-video-as-art-in-a-world-on-tape.html | LINCOLN CENTER FESTIVAL REVIEWS Video as Art in a World on Tape | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/television-review-the-bonding-and-biases-that-built-chinatowns.html | TELEVISION REVIEW The Bonding And Biases That Built Chinatowns | By David Dewitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/theater-review-annals-of-india-through-one-family-s-conflicts.html | THEATER REVIEW Annals of India Through One Familys Conflicts | By D J R Bruckner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/autopsy-finds-hemorrhage-caused-death-of-girl-at-camp.html | Autopsy Finds Hemorrhage Caused Death of Girl at Camp | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/candidates-in-2001-races-raising-funds-now.html | Candidates in 2001 Races Raising Funds Now | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/city-considers-alcohol-ban-at-street-fairs.html | City Considers Alcohol Ban At Street Fairs | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/ex-aide-faces-sharp-questioning-on-favors-in-pataki-campaign.html | ExAide Faces Sharp Questioning On Favors in Pataki Campaign | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/legal-claims-filed-against-officers-decline-sharply.html | LEGAL CLAIMS FILED AGAINST OFFICERS DECLINE SHARPLY | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/man-held-in-concrete-attack-on-woman.html | Man Held in Concrete Attack on Woman | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/man-s-hate-crime-sentence-is-reduced.html | Mans HateCrime Sentence Is Reduced | By Maria Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/many-tv-stations-reject-police-union-ad.html | Many TV Stations Reject Police Union Ad | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-business-designer-chosen-for-project.html | Metro Business Designer Chosen for Project | By Terry Pristin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-business-economy-still-growing.html | Metro Business Economy Still Growing | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-business-stock-exchange-plan-wins-first-approval.html | Metro Business Stock Exchange Plan Wins First Approval | By Charles V Bagli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/mrs-clinton-attacks-lazio-over-position-on-loan-limit.html | Mrs Clinton Attacks Lazio Over Position On Loan Limit | By Clifford J Levy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/nuclear-agency-delays-reopening-of-con-ed-s-indian-point-2-plant.html | Nuclear Agency Delays Reopening of Con Eds Indian Point 2 Plant | By Matthew L Wald With Richard PerezPena | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/paying-to-keep-farmers-down-on-the-farm-leasing-plan-requires-land-to-be-worked.html | Paying to Keep Farmers Down on the Farm Leasing Plan Requires Land to Be Worked | By Winnie Hu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/phone-carriers-are-sued-by-8-states-over-ads.html | Phone Carriers Are Sued By 8 States Over Ads | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/plans-to-build-paper-recycler-in-south-bronx-are-called-off.html | Plans to Build Paper Recycler In South Bronx Are Called Off | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/public-lives-when-disaster-strikes-he-s-a-lifesaver.html | PUBLIC LIVES When Disaster Strikes Hes a Lifesaver | By Robin Finn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/residential-real-estate-from-dormant-armory-to-middle-income-rentals.html | Residential Real Estate From Dormant Armory to MiddleIncome Rentals | By Rachelle Garbarine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/swept-off-jetty-girl-drowns-and-toddler-is-critically-hurt.html | Swept Off Jetty Girl Drowns And Toddler Is Critically Hurt | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/tests-rule-out-west-nile-virus-in-death-of-man-71.html | Tests Rule Out West Nile Virus In Death Of Man 71 | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/the-big-city-what-s-so-bad-about-breaks-for-shoppers.html | THE BIG CITY Whats So Bad About Breaks For Shoppers | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/they-ve-got-game-and-it-s-called-squash.html | Theyve Got Game and Its Called Squash | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/time-to-swim-in-the-hudson-state-says.html | Time to Swim in the Hudson State Says | By Winnie Hu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/wave-of-eco-terrorism-appears-to-hit-experimental-cornfield.html | Wave of EcoTerrorism Appears to Hit Experimental Cornfield | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/welfare-contract-testimony-is-sealed.html | WelfareContract Testimony Is Sealed | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | https://www.nytimes.com/2000/07/21/opinio n/foreign-affairs-good-fences.html | Foreign Affairs Good Fences | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/opinio n/new-party-mission-old-party-hands.html | New Party Mission Old Party Hands | By David Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/opinio n/take-the-marines-off-okinawa.html | Take the Marines Off Okinawa | By Jacob Heilbrunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/opinio n/the-marriage-tax-on-the-poor.html | The Marriage Tax on the Poor | By David Riemer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ allen-paulson-78-owner-of-the-race-horse-cigar-dies.html | Allen Paulson 78 Owner of the Race Horse Cigar Dies | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ baseball-another-mets-game-another-casualty.html | BASEBALL Another Mets Game Another Casualty | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ baseball-everett-suspended-for-10-games-and-fined.html | BASEBALL Everett Suspended for 10 Games and Fined | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ baseball-yanks-feel-they-gave-one-away.html | BASEBALL Yanks Feel They Gave One Away | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ boxing-ibf-s-lawyers-criticize-prosecution.html | BOXING IBFs Lawyers Criticize Prosecution | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ cycling-strong-sprint-helps-italian-steal-stage.html | CYCLING Strong Sprint Helps Italian Steal Stage | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ golf-mallon-uses-detour-on-way-to-lead.html | GOLF Mallon Uses Detour on Way to Lead | By Bill Fields | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ golf-notebook-begay-finishes-with-flop.html | GOLF NOTEBOOK Begay Finishes With Flop | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ golf-old-course-lets-down-its-guard-for-els.html | GOLF Old Course Lets Down Its Guard For Els | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ golf-roundup-cowan-takes-title-again.html | GOLF ROUNDUP COWAN TAKES TITLE AGAIN | By Bernie Beglane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ horse-racing-secret-status-eyes-the-top-filly-spot.html | HORSE RACING Secret Status Eyes the Top Filly Spot | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ olympics-huffins-s-top-challenger-in-the-decathlon-trials-is-himself.html | OLYMPICS Huffins Top Challenger in the Decathlon Trials Is Himself | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ olympics-leaders-of-salt-lake-olympic-bid-are-indicted-in-bribery-scandal.html | OLYMPICS Leaders of Salt Lake Olympic Bid Are Indicted in Bribery Scandal | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ pro-football-giants-fassel-gambles-on-shuffled-lineup.html | PRO FOOTBALL Giants Fassel Gambles on Shuffled Lineup | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ pro-football-jets-counting-on-rookie-for-fresh-start-at-tight-end.html | PRO FOOTBALL Jets Counting on Rookie For Fresh Start at Tight End | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ sports-of-the-times-discerning-scots-study-tiger-s-golf.html | Sports of The Times Discerning Scots Study Tigers Golf | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ tennis-after-players-weigh-in-mcenroe-is-just-a-coach.html | TENNIS After Players Weigh In McEnroe Is Just a Coach | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/ tv-sports-high-drama-at-us-track-trials.html | TV SPORTS High Drama at US Track Trials | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-21 | https://www.nytimes.com/2000/07/21/theater/family-fare-a-library-of-adventures.html | FAMILY FARE A Library Of Adventures | By Laurel Graeber | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-ad-campaign-commercials-bush-camp-go-air-4-key-states.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Commercials By Bush Camp Go on the Air In 4 Key States | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-arizona-senator-mccain-said-be-willing-run-bush-s-no-2.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain Said to Be Willing To Run as Bushs No 2 | By Alison Mitchell and Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-home-front-with-gore-jabbing-bush-texas-takes-it-chin.html | THE 2000 CAMPAIGN THE HOME FRONT With Gore Jabbing at Bush Texas Takes It on the Chin | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-vice-president-gore-rival-s-home-turf-says-bush-soft-big-oil.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore on Rivals Home Turf Says Bush Is Soft on Big Oil | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/boom-in-gene-testing-raises-questions-on-sharing-results.html | Boom in Gene Testing Raises Questions on Sharing Results | By Tamar Lewin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/candidate-begs-to-lose-in-florida-election-twist.html | Candidate Begs to Lose In Florida Election Twist | By Rick Bragg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/dna-innovation-lets-team-undermine-the-aids-virus.html | DNA Innovation Lets Team Undermine the AIDS Virus | By Nicholas Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/effort-to-soften-a-tax-cut-only-hardens-opposition.html | Effort to Soften a Tax Cut Only Hardens Opposition | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/panel-backs-world-war-ii-memorial-on-mall-in-washington.html | Panel Backs World War II Memorial on Mall in Washington | By Irvin Molotsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/picher-journal-waste-from-old-mines-leaves-piles-of-problems.html | Picher Journal Waste From Old Mines Leaves Piles of Problems | By Ross Milloy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/plywood-air-pollution-case-is-settled-for-93.2-million.html | Plywood Air Pollution Case Is Settled for 932 Million | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/scientists-detect-elusive-building-block-of-matter.html | Scientists Detect Elusive Building Block of Matter | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/study-finds-region-of-brain-may-be-key-problem-solver.html | Study Finds Region of Brain May Be Key Problem Solver | By Natalie Angier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-the-comedian-letterman-invites-candidates-to-late-night-debate.html | THE 2000 CAMPAIGN THE COMEDIAN Letterman Invites Candidates to LateNight Debate | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-the-polls-no-cushions-seen-for-bush-or-gore-on-electoral-map.html | THE 2000 CAMPAIGN THE POLLS NO CUSHIONS SEEN FOR BUSH OR GORE ON ELECTORAL MAP | By Adam Clymer and Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/africans-fault-rich-nations-on-aid-to-the-world-s-poor.html | Africans Fault Rich Nations On Aid to the Worlds Poor | By Howard W French | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/among-israelis-congratulations-and-condemnation.html | Among Israelis Congratulations and Condemnation | By Joel Greenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/amsterdam-journal-the-joy-of-the-red-light-district-a-police-guide.html | Amsterdam Journal The Joy of the RedLight District A Police Guide | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/bitter-rivals-inaugurate-zimbabwe-multiparty-era.html | Bitter Rivals Inaugurate Zimbabwe Multiparty Era | By Rachel L Swarns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/clinton-tries-to-ease-anger-at-us-troops-in-okinawa.html | Clinton Tries to Ease Anger At US Troops in Okinawa | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/house-approves-easing-of-embargo-on-cuba-trade-and-travel.html | House Approves Easing of Embargo on Cuba Trade and Travel | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/jerusalem-arabs-look-expectantly-and-anxiously-to-camp-david.html | Jerusalem Arabs Look Expectantly and Anxiously to Camp David | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/persistent-protesters-from-banned-sect-keep-beijing-police-on-edge.html | Persistent Protesters From Banned Sect Keep Beijing Police on Edge | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/stalled-but-alive-peace-talks-on-mideast-reach-10th-day.html | Stalled but Alive Peace Talks On Mideast Reach 10th Day | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/sun-drenched-okinawa-is-an-uneasy-place-to-meet.html | SunDrenched Okinawa Is an Uneasy Place to Meet | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/washington-takes-a-blast-from-its-envoy-at-the-un.html | Washington Takes a Blast From Its Envoy At the UN | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-21 | https://www.nytimes.com/2000/07/21/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/ballet-review-another-lyrical-approach-to-balanchine.html | BALLET REVIEW Another Lyrical Approach to Balanchine | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/bridge-this-finesse-is-so-deep-its-practically-subterranean.html | BRIDGE This Finesse Is So Deep Its Practically Subterranean | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/civil-auction-suits-face-possible-curb.html | Civil Auction Suits Face Possible Curb | By Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/dance-review-a-troupe-of-two-who-bear-a-tradition.html | DANCE REVIEW A Troupe of Two Who Bear a Tradition | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/dance-review-finding-a-celebration-of-life-in-the-practice-of-breathing.html | DANCE REVIEW Finding a Celebration of Life In the Practice of Breathing | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/neuma-goncalves-da-silva-78-samba-leader.html | Neuma Goncalves da Silva 78 Samba Leader | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/pop-review-lightening-up-a-legacy-to-make-it-new.html | POP REVIEW Lightening Up a Legacy to Make It New | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/rap-review-dissension-in-the-ranks-over-rap-lyrics.html | RAP REVIEW Dissension in the Ranks Over Rap Lyrics | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/rock-review-outsiders-venting-their-inner-darkness.html | ROCK REVIEW Outsiders Venting Their Inner Darkness | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/television-review-anne-faces-a-messy-world-far-from-green-gables.html | TELEVISION REVIEW Anne Faces a Messy World Far From Green Gables | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/truth-or-lies-in-sex-surveys-you-never-know.html | Truth or Lies In Sex Surveys You Never Know | By Sarah Boxer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/where-suing-for-libel-national-specialty-britain-s-plaintiff-friendly-laws-have.html | Where Suing for Libel Is a National Specialty Britains PlaintiffFriendly Laws Have Become a Magnet for Litigators | By Sarah Lyall | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/books/shelf-life-journeys-where-the-means-are-the-ends.html | SHELF LIFE Journeys Where the Means Are the Ends | By Edward Rothstein | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/abc-backs-away-from-using-voice-mail-to-promote-lineup.html | ABC Backs Away From Using Voice Mail to Promote Lineup | By Stuart Elliott | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/bitter-pills-for-aetna-is-its-stringent-approach-to-health-care-outdated.html | Bitter Pills For Aetna Is Its Stringent Approach To Health Care Outdated | By Milt Freudenheim | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-news-honeywell-to-buy-back-up-to-40-million-shares.html | COMPANY NEWS HONEYWELL TO BUY BACK UP TO 40 MILLION SHARES | By Dow Jones | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-news-seacoast-financial-to-acquire-home-port-bancorp.html | COMPANY NEWS SEACOAST FINANCIAL TO ACQUIRE HOME PORT BANCORP | By Dow Jones | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-news-steinway-agrees-to-buy-united-musical-instruments.html | COMPANY NEWS STEINWAY AGREES TO BUY UNITED MUSICAL INSTRUMENTS | By Dow Jones | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-anglo-american-offers-1.8-billion-for-iron-mine-operator.html | INTERNATIONAL BUSINESS Anglo American Offers 18 Billion for Iron Mine Operator | By Henri E Cauvin | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-china-to-merge-domestic-carriers-in-reorganization.html | INTERNATIONAL BUSINESS China to Merge Domestic Carriers in Reorganization | By Craig S Smith | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-ericsson-shares-drop-12-on-slow-cell-phone-sales.html | INTERNATIONAL BUSINESS Ericsson Shares Drop 12 On Slow Cell Phone Sales | By Simon Romero | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-for-billion-dollar-risks-just-dial-hutchison.html | INTERNATIONAL BUSINESS For BillionDollar Risks Just Dial Hutchison | By Mark Landler | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-judge-rejects-one-argument-in-biotechnology-patent-suit.html | INTERNATIONAL BUSINESS Judge Rejects One Argument In Biotechnology Patent Suit | By Andrew Pollack | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/markets-stocks-bonds-share-prices-fall-investors-consider-quarterly-reports.html | THE MARKETS STOCKS  BONDS Share Prices Fall as Investors Consider Quarterly Reports | By Jonathan Fuerbringer | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/noted-insurance-analyst-moves.html | Noted Insurance Analyst Moves | By Joseph B Treaster | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/toysmartcom-in-settlement-with-ftc.html | Toysmartcom In Settlement With FTC | By Matt Richtel | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-americas-loss-narrows-at-rogers.html | WORLD BUSINESS BRIEFING AMERICAS LOSS NARROWS AT ROGERS | By Timothy Pritchard | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-americas-track-sharing-pact.html | WORLD BUSINESS BRIEFING AMERICAS TRACKSHARING PACT | By Timothy Pritchard | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-asia-daewoo-audit-deepens.html | WORLD BUSINESS BRIEFING ASIA DAEWOO AUDIT DEEPENS | By Samuel Len | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-world-trade-aircraft-ruling-against-brazil.html | WORLD BUSINESS BRIEFING WORLD TRADE AIRCRAFT RULING AGAINST BRAZIL | By Elizabeth Olson | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-world-trade-ruling-against-us.html | WORLD BUSINESS BRIEFING WORLD TRADE RULING AGAINST US | By Elizabeth Olson | TX 5-214-062 | | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/blurred-battle-lines-over-gentrification-son-park-slope-seeks-share-boom-but.html | Blurred Battle Lines Over Gentrification Son of Park Slope Seeks Share Of Boom but Poor Have to Move | By David Barstow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/campaign-inquiry-on-torricelli-aides-said-to-be-renewed.html | Campaign Inquiry On Torricelli Aides Said to Be Renewed | By David Kocieniewski and Tim Golden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/citing-broken-bargain-court-frees-inmate.html | Citing Broken Bargain Court Frees Inmate | By John Sullivan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/court-orders-state-to-help-in-financing-magnet-high-school-in-englewood.html | Court Orders State To Help in Financing Magnet High School in Englewood | By Robert Hanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/crucial-ins-gatekeeper-the-airport-dentist.html | Crucial INS Gatekeeper The Airport Dentist | By Chris Hedges | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/curtain-falls-on-opera-patron-charged-with-fraud.html | Curtain Falls on Opera Patron Charged With Fraud | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/debating-risks-in-the-west-nile-fight.html | Debating Risks in the West Nile Fight | By Jennifer Steinhauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/high-rise-fires-stir-chaos-and-doubts-in-jersey-city.html | HighRise Fires Stir Chaos And Doubts in Jersey City | By Steve Strunsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/lazio-is-assailed-for-vote-on-bill-including-pay-raise.html | Lazio Is Assailed for Vote on Bill Including Pay Raise | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/leaders-show-their-support-for-torricelli.html | Leaders Show Their Support for Torricelli | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/man-tried-to-impale-a-neighbor-with-wooden-stake-police-say.html | Man Tried to Impale a Neighbor With Wooden Stake Police Say | By Winnie Hu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/nyc-a-costly-wait-for-victims-of-holocaust.html | NYC A Costly Wait For Victims Of Holocaust | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/political-turmoil-in-bronx-after-reports-of-a-threat.html | Political Turmoil in Bronx After Reports of a Threat | By Jonathan P Hicks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/questions-about-where-and-whether-to-spray-pesticides.html | Questions About Where and Whether to Spray Pesticides | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/religion-journal-rabbi-sees-opportunity-in-fire-at-his-synagogue.html | Religion Journal Rabbi Sees Opportunity in Fire at His Synagogue | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/shooting-death-in-brooklyn-highlights-air-gun-dangers.html | Shooting Death in Brooklyn Highlights Air Gun Dangers | By John W Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/tears-and-memories-at-funeral-mass-for-fallen-police-officer.html | Tears and Memories at Funeral Mass for Fallen Police Officer | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/thousands-of-dismissed-tickets-raise-question-of-police-quotas.html | Thousands of Dismissed Tickets Raise Question of Police Quotas | By Kevin Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/at-home-abroad-a-constitutional-challenge-for-britain.html | AT HOME ABROAD A Constitutional Challenge for Britain | By Anthony Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/listen-to-the-radio-and-get-an-earful.html | Listen to the Radio and Get an Earful | By Ruth Bayard Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/new-york-still-needs-patches-of-green.html | New York Still Needs Patches of Green | By Thomas Balsley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/when-an-apartment-fulfilled-an-ideal.html | When an Apartment Fulfilled an Ideal | By Louis Winnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/american-league-roundup-union-sets-deadline.html | AMERICAN LEAGUE ROUNDUP UNION SETS DEADLINE | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-gooden-adds-a-victory-to-revival-act.html | BASEBALL Gooden Adds A Victory To Revival Act | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-mets-and-reds-complete-deal-but-await-larkin-s-approval.html | BASEBALL Mets and Reds Complete Deal but Await Larkins Approval | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-mora-s-best-can-t-help-mets-break-braves-hex.html | BASEBALL Moras Best Cant Help Mets Break Braves Hex | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-with-agent-in-tow-cuban-defector-looks-for-his-next-sign-from-baseball.html | BASEBALL With Agent in Tow Cuban Defector Looks for His Next Sign From Baseball | By Charlie Nobles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-yankees-trade-for-hill-but-may-not-be-done.html | BASEBALL Yankees Trade for Hill But May Not Be Done | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/cycling-armstrong-wins-a-stage-paris-awaits.html | CYCLING Armstrong Wins a Stage Paris Awaits | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-after-two-rounds-woods-eyes-a-knockout.html | GOLF After Two Rounds Woods Eyes a Knockout | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-notebook-his-collapse-a-memory-van-de-velde-back-in-hunt.html | GOLF NOTEBOOK His Collapse A Memory Van de Velde Back in Hunt | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-on-day-2-mallon-leads-by-convention.html | GOLF On Day 2 Mallon Leads by Convention | By Bill Fields | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-roundup-jenkins-leads-by-two-shots.html | GOLF ROUNDUP Jenkins Leads By Two Shots | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/olympics-dragila-conquers-fear-then-clears-opening-height.html | OLYMIPICS Dragila Conquers Fear Then Clears Opening Height | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/olympics-usoc-defending-itself-against-doctor-s-charges.html | OLYMPICS USOC Defending Itself Against Doctors Charges | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/plus-pro-basketball-knicks-brunson-breaks-his-left-foot.html | PLUS PRO BASKETBALL  KNICKS Brunson Breaks His Left Foot | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/pro-football-dayne-off-to-the-races-with-a-giants-bonus.html | PRO FOOTBALL Dayne Off to the Races With a Giants Bonus | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/pro-football-groh-would-like-jets-to-pass-over-pickens.html | PRO FOOTBALL Groh Would Like Jets To Pass Over Pickens | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/sports-of-the-times-old-rivals-reintroduce-themselves.html | Sports of The Times Old Rivals Reintroduce Themselves | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/sports-times-bear-assesses-tiger-s-many-strong-points-british-open.html | Sports of The Times The Bear Assesses Tigers Many Strong Points at the British Open | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/tennis-seles-tops-capriati-in-straight-sets.html | TENNIS Seles Tops Capriati In Straight Sets | BY Ron Dicker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/tennis-us-can-t-find-its-footing-on-the-clay-in-spain.html | TENNIS US Cant Find Its Footing on the Clay in Spain | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/18-are-accused-of-plotting-to-help-islamic-militants.html | 18 Are Accused of Plotting To Help Islamic Militants | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-governor-bush-a-journey-after-yale-bush-ambled-amiably-into-his.html | THE 2000 CAMPAIGN GOVERNOR BUSHS JOURNEY After Yale Bush Ambled Amiably Into His Future | By Jo Thomas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-reform-party-bent-blocking-buchanan-presidential-race-opponents.html | THE 2000 CAMPAIGN THE REFORM PARTY Bent on Blocking Buchanan From the Presidential Race Opponents Cite Irregularities | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-texas-budget-after-months-thrust-parry-gore-finally-seems-draw.html | THE 2000 CAMPAIGN THE TEXAS BUDGET After Months of Thrust and Parry Gore Finally Seems to Draw Blood | By Frank Bruni With Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-weekend-retreat-bush-finds-comfort-zone-texas-ranch.html | THE 2000 CAMPAIGN THE WEEKEND RETREAT Bush Finds Comfort Zone In a Remote Texas Ranch | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/a-special-counsel-finds-government-faultless-at-waco.html | A SPECIAL COUNSEL FINDS GOVERNMENT FAULTLESS AT WACO | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/epa-admits-shelving-report-about-asbestos.html | EPA Admits Shelving Report About Asbestos | By Michael Moss and Adrianne Appel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/pentagon-orders-punishment-for-any-harassment-of-gays.html | Pentagon Orders Punishment for Any Harassment of Gays | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/public-lives-in-the-end-smoke-succumbed-to-one-man-s-fire.html | PUBLIC LIVES In the End Smoke Succumbed to One Mans Fire | By Rick Bragg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/samuel-guze-76-psychiatrist-who-pushed-link-to-medicine.html | Samuel Guze 76 Psychiatrist Who Pushed Link to Medicine | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/the-2000-campaign-the-texas-governor-top-choice-seen-for-bush-s-no-2.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR TOP CHOICE SEEN FOR BUSHS NO 2 | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/the-2000-campaign-the-vice-president-gore-with-gusto-attacks-bush-on-budget.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore With Gusto Attacks Bush on Budget | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/us/vast-caviar-smuggling-case-brings-guilty-pleas.html | Vast Caviar Smuggling Case Brings Guilty Pleas | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/british-put-sanctions-on-fiji.html | British Put Sanctions on Fiji | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/charles-c-i-merritt-canadian-war-hero-dies-at-91.html | Charles C I Merritt Canadian War Hero Dies at 91 | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/chipping-away-at-embargo-reflects-a-new-vision-of-cuba.html | Chipping Away at Embargo Reflects a New Vision of Cuba | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/in-iran-more-women-leaving-nest-for-university.html | In Iran More Women Leaving Nest for University | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/israeli-hopes-rise-at-talks-as-clinton-and-barak-see-better-chance-of-success.html | Israeli Hopes Rise at Talks as Clinton and Barak See Better Chance of Success | By Deborah Sontag With William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/ivory-coast-s-junta-tries-to-block-comeback-bid.html | Ivory Coasts Junta Tries To Block Comeback Bid | By Norimitsu Onishi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/la-turballe-journal-oil-washes-away-tourism-from-brittany-beaches.html | La Turballe Journal Oil Washes Away Tourism From Brittany Beaches | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/putin-bends-clinton-s-ear-hoping-to-halt-missile-shield.html | Putin Bends Clintons Ear Hoping to Halt Missile Shield | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/us-resists-war-crimes-court-as-canada-conforms.html | US Resists WarCrimes Court as Canada Conforms | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-22 | https://www.nytimes.com/2000/07/22/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/archive/pulse-picking-buds-that-never-wilt.html | PULSE Picking Buds That Never Wilt | By Katy A Kazakina | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/archive/pulse-working-for-carrots.html | PULSE Working for Carrots | By Jessie Knadler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/architecture-a-dutch-moment-of-genius-in-its-full-glory.html | ARTARCHITECTURE A Dutch Moment of Genius in Its Full Glory | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/architecture-a-tintoretto-reappears-in-rural-pennsylvania.html | ARTARCHITECTURE A Tintoretto Reappears In Rural Pennsylvania | By Ken Shulman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/architecture-architecture-s-claim-on-the-future-the-blob.html | ARTARCHITECTURE Architectures Claim on the Future The Blob | By Herbert Muschamp | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/dance-an-antigone-from-africa-by-way-of-france.html | DANCE An Antigone From Africa By Way of France | By Amy Serafin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/getting-a-message-across-loudly.html | Getting A Message Across Loudly | By Adam Shatz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/music-corralling-a-herd-of-musical-mavericks.html | MUSIC Corralling a Herd Of Musical Mavericks | By Richard Taruskin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/music-in-italy-a-long-tradition-of-homegrown-hip-hop.html | MUSIC In Italy a Long Tradition of Homegrown HipHop | By Elisabetta Povoledo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/music-what-if-you-made-a-classic-and-no-one-cared.html | MUSIC What If You Made a Classic and No One Cared | By Karen Schoemer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/television-radio-russia-s-venue-of-choice-for-cops-and-robbers.html | TELEVISIONRADIO Russias Venue of Choice for Cops and Robbers | By Celestine Bohlen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/television-radio-turning-a-camera-stress-and-the-wild-into-a-sudden-hit.html | TELEVISIONRADIO Turning a Camera Stress and the Wild Into a Sudden Hit | By Alicia Ault | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/theater-a-pitiless-mirror-where-audiences-see-themselves.html | THEATER A Pitiless Mirror Where Audiences See Themselves | By Maurice Berger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/automobiles/behind-the-wheel-2001-chrysler-pt-cruiser-the-sexiest-van-alive.html | BEHIND THE WHEEL2001 Chrysler PT Cruiser The Sexiest Van Alive | By Dan Neil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/automobiles/its-whatever-you-make-of-it.html | Its Whatever You Make of It | By James G Cobb | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/automobiles/its-whatever-you-make-of-it.html | Its Whatever You Make of It | By Austin Lavin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/a-big-idea-about-money.html | A Big Idea About Money | By Diana B Henriques | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/a-doll-s-house.html | A Dolls House | By Matthew Klam | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/band-of-angels.html | Band of Angels | By David Herbert Donald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/blame-hillary.html | Blame Hillary | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/blithe-spirits.html | Blithe Spirits | By Nancy Willard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/bookend-you-spigotty-anglease.html | BOOKEND You Spigotty Anglease | By Robert H Boyle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212865.html | Books in Brief Fiction  Poetry | By Mark Oppenheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212873.html | Books in Brief  Fiction  Poetry | By David Kirby | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212881.html | Books in Brief Fiction  Poetry | By Matthew Flamm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212890.html | Books in Brief Fiction  Poetry | By Daniel Reitz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-an-offshore-farce.html | Books in Brief Fiction  Poetry An Offshore Farce | By William Georgiades | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Mark Luce | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-212920.html | Books in Brief Nonfiction | By David Walton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-212946.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-212954.html | Books in Brief Nonfiction | By Jillian Dunham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-moods-of-the-rich-and-famous.html | Books in Brief Nonfiction Moods of the Rich and Famous | By David Kaufman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Maggie van Dagens | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/coming-unwired.html | Coming Unwired | By Sam Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/crime-196681.html | Crime | By Marilyn Stasio | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/gentlemen-callers.html | Gentlemen Callers | By Andrew Essex | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/kerouac-wore-khakis.html | Kerouac Wore Khakis | By Vince Passaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/new-noteworthy-paperbacks-196851.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/shelter-porn.html | Shelter Porn | By Ariel Kaminer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/starry-nights.html | Starry Nights | By Albert Mobilio | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/the-view-from-the-foxholes.html | The View From the Foxholes | By Benjamin Schwarz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/theater-of-the-absurd.html | Theater of the Absurd | By John Rockwell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/wild-about-harry.html | Wild About Harry | By Stephen King | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/books/working-their-way-to-the-top.html | Working Their Way to the Top | By Daniel Mendelsohn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/book-value-lean-and-hungry-ideas-from-shakespeare.html | BOOK VALUE Lean and Hungry Ideas From Shakespeare | By Fred Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business-in-china-a-management-maverick-builds-a-brand.html | BUSINESS In China a Management Maverick Builds a Brand | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business-when-to-fight-and-when-to-make-the-best-of-it.html | BUSINESS When to Fight and When to Make the Best of It | By Fred Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/career-arc-so-you-want-to-become-a-corporate-director.html | CAREER ARC So You Want to Become a Corporate Director | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/databank-july-17-21-a-dose-of-reality-shakes-up-investors.html | DATABANK JULY 1721 A Dose of Reality Shakes Up Investors | By Vivian Marino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/economic-view-death-taxes-and-letting-the-heirs-foot-the-bill.html | ECONOMIC VIEW Death Taxes And Letting The Heirs Foot the Bill | By Tom Redburn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/five-questions-for-jeffrey-skilling-turning-broadband-into-a-commodity.html | FIVE QUESTIONS for JEFFREY SKILLING Turning Broadband Into a Commodity | By Julie Dunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/investing-can-reit-s-become-a-technology-play.html | INVESTING Can REITs Become A Technology Play | By Sana Siwolop | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/investing-funds-watch-a-glossy-fund-sets-its-debut.html | INVESTING FUNDS WATCH A Glossy Fund Sets Its Debut | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/investing-wireless-the-latest-fund-fad-to-fly-on.html | INVESTING Wireless The Latest Fund Fad To Fly On | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/investing-with-roland-p-whitcomb-first-american-technology-fund.html | INVESTING WITH Roland P Whitcomb First American Technology Fund | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/market-insight-awaiting-pearls-from-the-ipo-pipeline.html | MARKET INSIGHT Awaiting Pearls From The IPO Pipeline | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/market-watch-no-longer-bulletproof-but-feeling-bullish-again.html | MARKET WATCH No Longer Bulletproof but Feeling Bullish Again | By Alex Berenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/midstream-look-out-here-come-the-checkbook-years.html | MIDSTREAM Look Out Here Come The Checkbook Years | By James Schembari | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/on-the-job-things-that-go-beep-in-the-day-and-the-night.html | ON THE JOB Things That Go Beep In the Day and the Night | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/personal-business-diary-keeping-their-eyes-on-high-tech-fortunes.html | PERSONAL BUSINESS DIARY Keeping Their Eyes On HighTech Fortunes | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/polar-opposites-not-where-it-counts-warren-buffett-gets-all-attention-but-hank.html | Polar Opposites Not Where It Counts Warren Buffett Gets All the Attention But Hank Greenberg Is Posting Better Returns | By Joseph B Treaster | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/private-sector-a-safe-player-in-the-market-embraces-risk-to-save-a-life.html | PRIVATE SECTOR A Safe Player in the Market Embraces Risk to Save a Life | By Marcin Skomial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/businesss/private-sector-so-what-about-mount-mckinley.html | PRIVATE SECTOR So What About Mount McKinley | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business/private-sector-switching-careers-and-continents.html | PRIVATE SECTOR Switching Careers and Continents | By Claudia H Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business/public-lives-press-role-for-a-media-shy-mogul.html | PUBLIC LIVES Press Role for a MediaShy Mogul | By James Sterngold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business/responsible-party-gail-sonnenberg-trailblazing-for-the-post-office.html | RESPONSIBLE PARTY GAIL SONNENBERG Trailblazing For the Post Office | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business/strategies-the-hidden-language-of-the-charts.html | STRATEGIES The Hidden Language of the Charts | By Mark Hulbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/business/the-microsoft-and-gates-of-the-genome-industry.html | The Microsoft and Gates of the Genome Industry | By Andrew Pollack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/american-megamillionaire-gets-russki-space-heap.html | American Megamillionaire Gets Russki Space Heap | By Elizabeth Weil | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/food-the-death-of-french-food-part-1.html | Food The Death of French Food Part 1 | By Jonathan Reynolds | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/footnotes-278904.html | Footnotes | By Marjorie Rosen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/lives-as-is-the-daughter-so-is-her-mother.html | Lives As Is the Daughter So Is Her Mother | By Ann Patchett | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/style-character-development.html | Style Character Development | By Amy M Spindler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-radicalization-of-james-woolsey.html | The Radicalization of James Woolsey | By Andrew Cockburn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-counter-culture-promotion-of-the-fittest.html | The Way We Live Now 72300 Counter Culture Promotion of the Fittest | By Andrew Sullivan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-questions-for-abdul-thompson-conteh-pitched-battles.html | The Way We Live Now 72300 Questions for Abdul Thompson Conteh Pitched Battles | By Robert Mackey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-ready-for-their-close-ups.html | The Way We Live Now 72300 Ready for Their CloseUps | By Judith Shulevitz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-the-ethicist-demerit-badge.html | The Way We Live Now 72300 The Ethicist Demerit Badge | By Randy Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-what-they-were-thinking.html | The Way We Live Now 72300 What They Were Thinking | By Catherine Saint Louis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-72300-on-language-batting-the-breeze.html | The Way We Live Now 72300 On Language Batting the Breeze | By David Carkeet | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/your-kids-are-their-problem.html | Your Kids Are Their Problem | By Lisa Belkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/film-a-new-generation-of-realists-scrap-the-kitchen-sink.html | FILM A New Generation Of Realists Scrap The Kitchen Sink | By Graham Fuller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/film-an-adventurer-who-operates-outside-the-boundaries.html | FILM An Adventurer Who Operates Outside the Boundaries | By Dave Kehr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/film-the-fabulousness-of-tammy-faye.html | FILM The Fabulousness Of Tammy Faye | By Leslie Camhi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/music-schubert-takes-a-hand-in-a-clever-film-score.html | MUSIC Schubert Takes a Hand In a Clever Film Score | By Michael Beckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/20-terms-and-still-counting.html | 20 Terms and Still Counting | By Mark Weston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/a-20-million-caper-who-knew-what.html | A 20 Million Caper Who Knew What | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/a-big-crowd-that-aspires-to-be-a-mob.html | A Big Crowd That Aspires To Be a Mob | By Vincent M Mallozzi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/a-la-carte-thai-where-a-pizza-hut-once-ruled.html | A LA CARTE Thai Where a Pizza Hut Once Ruled | By Richard Jay Scholem | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/applause-greets-mrs-clinton-at-long-island-synagogue.html | Applause Greets Mrs Clinton at Long Island Synagogue | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/arson-in-brooklyn-house-kills-a-teenage-girl-and-injures-18.html | Arson in Brooklyn House Kills a Teenage Girl and Injures 18 | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/art-review-the-puzzle-of-the-maya-and-metaphors-of-the-chinese.html | ART REVIEW The Puzzle of the Maya and Metaphors of the Chinese | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/art-reviews-social-realism-and-the-imaginative-in-printmaking.html | ART REVIEWS Social Realism and the Imaginative in Printmaking | By Phyllis Braff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/art-soothing-rural-landscapes-haiti-vivid-and-sweetly-seen.html | ART Soothing Rural Landscapes Haiti Vivid and Sweetly Seen | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/at-83-writer-still-has-some-stories-to-tell.html | At 83 Writer Still Has Some Stories to Tell | By Steve Matteo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/beyond-the-fringe-and-off-the-radar.html | Beyond the Fringe And Off the Radar | By Claudia Kuehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/beyond-the-fringe-outsider-art-whatever-that-is-may-now-be-in.html | Beyond the Fringe Outsider Art Whatever That Is May Now Be In | By Claudia Kuehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/biggest-hurdle-yet-for-north-fork-bank.html | Biggest Hurdle Yet for North Fork Bank | By Stewart Ain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/blazing-a-trail-for-handicapped-hikers.html | Blazing a Trail for Handicapped Hikers | By Christine Woodside | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-courts-hate-crime-resentencing.html | BRIEFING COURTS HATE CRIME RESENTENCING | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-development-camden-pier.html | BRIEFING DEVELOPMENT CAMDEN PIER | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-education-community-college-tuition.html | BRIEFING EDUCATION COMMUNITY COLLEGE TUITION | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-education-construction-bill-signed.html | BRIEFING EDUCATION CONSTRUCTION BILL SIGNED | By Debra Nussbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-education-princeton-fundraising.html | BRIEFING EDUCATION PRINCETON FUNDRAISING | By Kushanava Choudhury | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-environment-ocean-oxygen.html | BRIEFING ENVIRONMENT OCEAN OXYGEN | By Kushanava Choudhury | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-environment-paterson-sewers.html | BRIEFING ENVIRONMENT PATERSON SEWERS | By Natania Blumenkehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-pollution-meat-packer-charged.html | BRIEFING POLLUTION MEAT PACKER CHARGED | By Lisa Suhay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/by-the-way-real-cool.html | BY THE WAY Real COOL | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/cell-tower-plans-stir-neighbors.html | Cell Tower Plans Stir Neighbors | By Merri Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/chess-shirovs-s-hair-raising-ride-battling-the-french-defense.html | CHESS Shirovs HairRaising Ride Battling the French Defense | By Robert Byrne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/city-lore-taking-the-big-tepee-from-the-bronx-to-maryland.html | CITY LORE Taking the Big Tepee From the Bronx to Maryland | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/clowning-around-inventing-a-character-color-by-color.html | Clowning Around Inventing A Character Color by Color | By Roberta Hershenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/cold-spring-harbor-finds-land-for-park.html | Cold Spring Harbor Finds Land for Park | By David Winzelberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/coping-when-do-an-ex-spouse-s-obligations-end.html | COPING When Do an ExSpouses Obligations End | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/county-lines-one-man-s-faith-in-destiny.html | COUNTY LINES One Mans Faith in Destiny | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/dining-out-american-fusion-at-water-mill-stalwart.html | DINING OUT American Fusion at Water Mill Stalwart | By Joanne Starkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/dining-out-tiny-storefront-an-american-style-menu.html | DINING OUT Tiny Storefront an AmericanStyle Menu | By Patricia Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/dining-out-where-patrons-can-watch-the-sunset.html | DINING OUT Where Patrons Can Watch the Sunset | By M H Reed | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/drug-overdose-kills-man-in-chelsea-club-police-say.html | Drug Overdose Kills Man In Chelsea Club Police Say | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/familiar-response-to-power-plant-nimby.html | Familiar Response to Power Plant Nimby | By Vivian S Toy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/first-person-who-needs-a-glitzy-lobby.html | FIRST PERSON Who Needs a Glitzy Lobby | By Allan Ripp | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/following-up-the-man-who-knew-not-all-that-much.html | FOLLOWING UP The Man Who Knew Not All That Much | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/following-up-those-were-the-days-lindsay-then-and-now.html | FOLLOWING UP Those Were the Days Lindsay Then and Now | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/food-using-parsley-on-its-own-as-the-main-ingredient.html | FOOD Using Parsley on Its Own as the Main Ingredient | By Moira Hodgson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/footlights-a-statement-made-in-jazz.html | FOOTLIGHTS A Statement Made in Jazz | By Roberta Hershenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/footlights-art-that-livens-space.html | FOOTLIGHTS Art That Livens Space | By Roberta Hershenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/footlights-now-a-permanent-record.html | FOOTLIGHTS Now a Permanent Record | By Roberta Hershenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/for-the-record-a-last-push-for-a-medal-after-20-years-in-the-pool.html | FOR THE RECORD A Last Push for a Medal After 20 Years in the Pool | By Chuck Slater | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/fyi-317403.html | FYI | By Daniel B Schneider | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/government-with-click-of-a-mouse-records-get-more-public.html | GOVERNMENT With Click of a Mouse Records Get More Public | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/health-for-those-needing-health-services-dialing-211-could-be-the-answer.html | HEALTH For Those Needing Health Services Dialing 211 Could Be the Answer | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/home-clinic-installing-a-floor-mounted-toilet-a-tight-seal-is-important.html | HOME CLINIC Installing a FloorMounted Toilet A Tight Seal Is Important | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-alternative-medicine-ends-at-stony-brook.html | IN BRIEF Alternative Medicine Ends at Stony Brook | By Linda Saslow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-boundless-buy-back.html | IN BRIEF Boundless BuyBack | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-government-county-e-mail-address-challenged.html | IN BRIEF GOVERNMENT COUNTY EMAIL ADDRESS CHALLENGED | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-government-development-plans-rejected.html | IN BRIEF GOVERNMENT DEVELOPMENT PLANS REJECTED | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-government-home-depot-to-try-again.html | IN BRIEF GOVERNMENT HOME DEPOT TO TRY AGAIN | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-kimco-realty-dividend.html | IN BRIEF Kimco Realty Dividend | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-labor-hospital-contracts-ratified.html | IN BRIEF LABOR HOSPITAL CONTRACTS RATIFIED | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-new-marketer-for-ca.html | IN BRIEF New Marketer for CA | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-record-brown-tide-reaches-quantuck-bay.html | IN BRIEF Record Brown Tide Reaches Quantuck Bay | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-record-net-income-for-suffolk-bancorp.html | IN BRIEF Record Net Income For Suffolk Bancorp | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-recreation-new-pump-out-boat.html | IN BRIEF RECREATION NEW PUMPOUT BOAT | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-suffolk-buys-36-acres-blocking-housing-plans.html | IN BRIEF Suffolk Buys 36 Acres Blocking Housing Plans | By Ramin P Jaleshgari | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-colleges-to-collaborate-on-commerce-links.html | IN BUSINESS Colleges to Collaborate On Commerce Links | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-h-m-opens-at-palisades-center.html | IN BUSINESS H M Opens at Palisades Center | By Merri Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-no-guilt-pangs-here-day-care-for-the-dog.html | IN BUSINESS No Guilt Pangs Here Day Care for the Dog | By Susan Hodara | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-tag-aviation-forms-partnership-with-cessna.html | IN BUSINESS TAG Aviation Forms Partnership With Cessna | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-search-of-slipping-through-stream-and-bay-by-kayak.html | IN SEARCH OF Slipping Through Stream and Bay by Kayak | By Joseph DAgnese | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-the-garden-discovering-borders-that-blend-a-la-monet.html | IN THE GARDEN Discovering Borders That Blend a la Monet | By Elisabeth Ginsburg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/inside-out-installing-floor-mounted-toilet-seal-is-critical.html | INSIDEOUT Installing FloorMounted Toilet Seal Is Critical | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/island-s-nuclear-era-is-ending.html | Islands Nuclear Era Is Ending | By Valerie Cotsalas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-arts-center-in-south-orange.html | JERSEY FOOTLIGHTS Arts Center in South Orange | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-harnessing-star-power.html | JERSEY FOOTLIGHTS Harnessing Star Power | By David Dewitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-music-for-children-and-adults.html | JERSEY FOOTLIGHTS Music for Children and Adults | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-njpac-says-bring-the-children.html | JERSEY FOOTLIGHTS NJPAC Says Bring the Children | By Neil Genzlinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-toshi-reagon-at-maxwells.html | JERSEY FOOTLIGHTS Toshi Reagon at Maxwells | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-what-would-you-do.html | JERSEY What Would You Do | By Peter Applebome | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jerseyana-a-fading-jewish-haven.html | JERSEYANA A Fading Jewish Haven | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/li-work-a-kind-of-corporate-mixer-for-the-new-economy.html | LI  WORK A Kind of Corporate Mixer for the New Economy | By Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/long-island-journal-when-a-handicap-poses-no-challenge.html | LONG ISLAND JOURNAL When a Handicap Poses No Challenge | By Marcelle S Fischler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/long-island-vines-glassware-for-wines.html | LONG ISLAND VINES Glassware for Wines | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/milestones-a-goal-reached-and-an-exhibit-opens.html | MILESTONES A Goal Reached and an Exhibit Opens | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/months-later-mess-remains-from-times-square-web-site.html | Months Later Mess Remains From Times Square Web Site | By Charles V Bagli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-33-years-of-jethro-tull-and-still-going-strong.html | MUSIC 33 Years of Jethro Tull And Still Going Strong | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-dylan-s-still-going-strong-with-his-magic.html | MUSIC Dylans Still Going Strong With His Magic | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-want-some-musicians-to-visit-here-s-a-way.html | MUSIC Want Some Musicians To Visit Heres a Way | By Valerie Cruice | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-with-glen-campbell-dash-of-old-and-new.html | MUSIC With Glen Campbell Dash of Old and New | By Neil Genzlinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-reort-bending-elbows-where-sinatra-fills-your-ears-if-not-your-eyes.html | NEIGHBORHOOD REORT BENDING ELBOWS Where Sinatra Fills Your Ears if Not Your Eyes | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-clinton-barriers-come-tumbling-down-to-joy-and-consternation.html | NEIGHBORHOOD REPORT CLINTON Barriers Come Tumbling Down to Joy and Consternation | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-clinton-hill-a-rainy-moody-dreamscape.html | NEIGHBORHOOD REPORT CLINTON HILL A Rainy Moody Dreamscape | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-greenwich-village-new-weapon-against-rowdiness-deny-revelers.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A New Weapon Against Rowdiness Deny Revelers Parking Spaces | By Ben Upham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-lincoln-square-buzz-rules-vs-kosher-sex-debating-age-old.html | NEIGHBORHOOD REPORT LINCOLN SQUARE  BUZZ The Rules vs Kosher Sex Debating an AgeOld Battle | By Abby Ellin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-as-billboards-go-digital-who-s-in-control.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Billboards Go Digital Whos In Control | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-astoria-cafes-bloom-often-without-city.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Astoria Cafes Bloom Often Without City Permits | By Jim OGrady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-williamsburg-club-tests-tolerance-for-hip.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Williamsburg a Club Tests Tolerance for the Hip | By Tara Bahrampour | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-riverdale-for-bus-line-a-question-of-where-to-turn.html | NEIGHBORHOOD REPORT RIVERDALE For Bus Line a Question of Where to Turn | By David Critchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-upper-west-side-this-park-there-s-no-such-thing-free-bench.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At This Park Theres No Such Thing as a Free Bench | By Kelly Crow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-jersey-co-have-food-truck-will-travel.html | NEW JERSEY  CO Have Food Truck Will Travel | By Kushanava Choudbury | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/new-quarters-for-blue-sky-studios.html | New Quarters for Blue Sky Studios | By Thomas Staudter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-york-online-freshening-a-park-site.html | NEW YORK ONLINE Freshening a Park Site | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-a-food-market-for-wall-streeters.html | NEW YORKERS  CO A Food Market For Wall Streeters | By Sam Lubell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-a-mister-softee-who-found-his-calling.html | NEW YORKERS  CO A Mister Softee Who Found His Calling | By Kelly Crow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-a-store-combines-art-and-clothing.html | NEW YORKERS  CO A Store Combines Art and Clothing | By Sam Lubell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-video-store-closing-after-16-years.html | NEW YORKERS  CO Video Store Closing After 16 Years | By Sam Lubell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nj-law-now-comes-the-hard-part.html | NJ LAW Now Comes the Hard Part | By George James | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-politics-democrats-bury-the-sword-but-the-question-is-where.html | ON POLITICS Democrats Bury the Sword But the Question Is Where | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-the-map-the-great-american-novel-on-dime-store-paper.html | ON THE MAP The Great American Novel on Dime Store Paper | By Margo Nash | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-the-outside-looking-out.html | On the Outside Looking Out | By Claudia Kuehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/only-the-faces-change.html | Only the Faces Change | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/opinion-we-want-sand-we-need-sand.html | OPINION We Want Sand We Need Sand | By Bob Spencer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/our-towns-public-health-meets-public-relations-in-the-battle-of-the-bugs.html | Our Towns Public Health Meets Public Relations in the Battle of the Bugs | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/playing-in-the-neighborhood-316709.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/q-a-senator-joseph-i-lieberman-seeking-a-3rd-term-and-maybe-more.html | QASenator Joseph I Lieberman Seeking a 3rd Term and Maybe More | By Richard Weizel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/restaurants-rolling-on-the-river.html | RESTAURANTS Rolling on the River | By Catherine Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/rochester-journal-one-farming-extreme-to-another.html | Rochester Journal One Farming Extreme to Another | By Winnie Hu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/salty-sliver-island-life-city-change-pocket-bronx-content-stick-its-small-town.html | A Salty Sliver of Island Life In the City of Change a Pocket of the Bronx Is Content to Stick to Its SmallTown Ways | By N R Kleinfield | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/smitten-by-the-subway.html | Smitten by the Subway | By Randy Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/soapbox-i-love-njy.html | SOAPBOX I Love NJY | By Jim Tosone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/soapbox-simon-who.html | SOAPBOX Simon Who | By Dawn Cariello | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/soapbox-what-would-you-have-done.html | SOAPBOX What Would You Have Done | By Peter Applebome | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/taste-test-a-hard-look-at-soft-ice-cream.html | TASTE TEST A Hard Look At Soft Ice Cream | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/team-tennis-finds-a-home-in-hartford.html | Team Tennis Finds a Home in Hartford | By Darice Bailer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-fresh-air-fund-city-children-picnic-among-the-sheep.html | The Fresh air Fund City Children Picnic Among the Sheep | By Kari Haskell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-green-not-mean-of-bed-stuy.html | The Green Not Mean Of BedStuy | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-guide-281956.html | THE GUIDE | By Eleanor Charles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-guide-283070.html | THE GUIDE | By Barbara Delatiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-view-from-southport-at-annual-book-sale-the-line-is-back-there.html | The View FromSouthport At Annual Book Sale The Line Is Back There | By Kathleen Kiley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-learning-from-the-actors.html | THEATER Learning From the Actors | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-mysterious-mr-love-staged-at-the-emelin.html | THEATER Mysterious Mr Love Staged at the Emelin | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-review-tangled-sex-and-identity-in-twelfth-night.html | THEATER REVIEW Tangled Sex and Identity in Twelfth Night | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-tv-star-lured-back-to-stage.html | THEATER TV Star Lured Back To Stage | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/wine-under-20-a-glass-that-reveals-much.html | WINE UNDER 20 A Glass That Reveals Much | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/wine-when-it-pays-to-splurge.html | WINE When It Pays to Splurge | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/without-a-bridge-community-awaits-its-fate.html | Without a Bridge Community Awaits Its Fate | By Anne M Amato | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/america-s-stake-in-the-estate-tax.html | Americas Stake In the Estate Tax | By Leon Botstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/editorial-observer-real-elections-can-be-dangerous-to-dictators.html | Editorial Observer Real Elections Can Be Dangerous to Dictators | By Tina Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/liberties-world-s-dullest-men.html | Liberties Worlds Dullest Men | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/profiles-in-courage-and-cowardice.html | Profiles in Courage and Cowardice | By Michael Beschloss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/reckonings-saints-and-profits.html | Reckonings Saints and Profits | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/commercial-property-creating-online-lease-market-can-office-space-be-traded-like.html | Commercial PropertyCreating an Online Lease Market Can Office Space Be Traded Like Winter Wheat | By John Holusha | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/habitats-west-village-from-west-coast-to-east-with-hardly-a-hitch.html | HabitatsWest Village From West Coast to East With Hardly a Hitch | By Trish Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/if-you-re-thinking-of-living-in-essex-conn-a-colonial-sense-of-community-endures.html | If Youre Thinking of Living In Essex Conn A Colonial Sense of Community Endures | By Eleanor Charles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-the-region-long-island-self-storage-goes-high-tech.html | In the RegionLong Island SelfStorage Goes HighTech | By Diana Shaman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-the-region-new-jersey-foundering-ocean-township-mall-is-bulking-up.html | In the RegionNew Jersey Foundering Ocean Township Mall Is Bulking Up | By Rachelle Garbarine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-the-region-westchester-office-leasing-strengthens-and-vacancy-rate-drops.html | In the RegionWestchester Office Leasing Strengthens and Vacancy Rate Drops | By Mary McAleer Vizard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-washington-new-recruits-for-the-navy-yard.html | In Washington New Recruits for the Navy Yard | By James R Hardcastle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/streetscapes-245-fenimore-street-prospect-lefferts-gardens-historic-district-two.html | Streetscapes245 Fenimore Street in the Prospect Lefferts Gardens Historic District Two Opposing Sides in the Debate Over Vinyl Siding | By Christopher Gray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/subletting-from-stopgap-to-cash-cow.html | Subletting From Stopgap to Cash Cow | By Dennis Hevesi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/your-home-play-it-safe-with-gas-in-the-home.html | YOUR HOME Play It Safe With Gas In the Home | By Jay Romano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/auto-racing-bobby-labonte-seeks-to-regain-momentum.html | AUTO RACING Bobby Labonte Seeks To Regain Momentum | By Dave Caldwell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/backtalk-an-inspirational-armstrong-with-a-story-to-tell.html | BACKTALK An Inspirational Armstrong With a Story to Tell | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-bullpen-and-new-look-fail-to-end-cone-s-skid.html | BASEBALL Bullpen and New Look Fail To End Cones Skid | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-clock-is-ticking-for-mets-and-larkin.html | BASEBALL Clock Is Ticking for Mets and Larkin | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-far-from-majors-kelly-and-raines-bid-for-sydney.html | BASEBALL Far From Majors Kelly and Raines Bid for Sydney | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-notebook-angels-helping-make-al-west-dominant.html | BASEBALL NOTEBOOK Angels Helping Make AL West Dominant | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-reed-gets-his-chance-and-beats-maddux.html | BASEBALL Reed Gets His Chance And Beats Maddux | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/boxing-trinidad-has-no-trouble-in-stopping-thiam-in-third.html | BOXING Trinidad Has No Trouble in Stopping Thiam in Third | By Charlie Nobles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/cycling-armstrong-pedals-up-from-stardom-to-jordans-level.html | CYCLING Armstrong Pedals Up From Stardom to Jordans Level | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/cycling-no-threat-to-armstrong-german-wins-a-stage.html | CYCLING No Threat to Armstrong German Wins a Stage | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-for-duval-2nd-place-is-a-pain.html | GOLF For Duval 2nd Place Is a Pain | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-notebook-woods-s-pursuers-shake-their-heads-in-disbelief.html | GOLF NOTEBOOK Woodss Pursuers Shake Their Heads in Disbelief | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-roundup-murphy-shoots-65-to-share-lead.html | GOLF ROUNDUP Murphy Shoots 65 To Share Lead | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-webbs-68-separates-her-from-the-field.html | GOLF Webbs 68 Separates Her From The Field | By Bill Fields | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-woods-drives-on-with-grand-slam-in-sight.html | GOLF Woods Drives On With Grand Slam in Sight | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/hall-opens-its-doors-to-a-star-once-shunned.html | Hall Opens Its Doors to a Star Once Shunned | By Joe Lapointe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/horse-racing-jostle-controls-pace-and-race-at-belmont.html | HORSE RACING Jostle Controls Pace and Race At Belmont | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/olympics-johnson-sustains-cramp-and-is-a-maybe-for-showdown-with-greene.html | OLYMPICS Johnson Sustains Cramp and Is a Maybe for Showdown With Greene | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/outdoors-a-death-leaves-the-upsalquitch-very-quiet.html | OUTDOORS A Death Leaves the Upsalquitch Very Quiet | By Pete Bodo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/pro-football-a-keen-competition-on-the-jets-to-replace-johnson-at-receiver.html | PRO FOOTBALL A Keen Competition on the Jets To Replace Johnson at Receiver | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/pro-football-jurevicius-says-he-s-ready-to-finally-fulfill-his-promise.html | PRO FOOTBALL Jurevicius Says Hes Ready To Finally Fulfill His Promise | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/soccer-metrostars-enter-break-with-5-straight-victories.html | SOCCER MetroStars Enter Break With 5 Straight Victories | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/sports-of-the-times-excuse-me-but-is-this-trip-necessary.html | Sports Of The Times Excuse Me But Is This Trip Necessary | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/sports-of-the-times-road-to-ruin-at-st-andrews.html | Sports Of The Times Road to Ruin at St Andrews | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/tennis-americans-eat-clay-against-spain.html | TENNIS Americans Eat Clay Against Spain | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/the-boating-report-intricacies-of-ims-racing-not-for-everyone.html | THE BOATING REPORT Intricacies of IMS Racing Not for Everyone | By Herb McCormick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/a-night-out-with-joe-eszterhas-the-id-that-had-polyps.html | A NIGHT OUT WITH Joe Eszterhas The Id That Had Polyps | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/cuttings-setting-children-free-in-the-cabbage-patch.html | CUTTINGS Setting Children Free In the Cabbage Patch | By Anne Raver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/cuttings-this-week-beetles-by-day-weevils-by-night.html | CUTTINGS THIS WEEK Beetles by Day Weevils by Night | By Patricia Jonas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/evening-hours-summer-s-destinations.html | EVENING HOURS Summers Destinations | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/mirror-mirror-honesty-will-get-you-nowhere.html | MIRROR MIRROR Honesty Will Get You Nowhere | By Penelope Green | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/on-the-street-dont-mess-with-this-shirt.html | ON THE STREET Dont Mess With This Shirt | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/one-foot-in-motown-one-in-led-zeppelin.html | One Foot in Motown One in Led Zeppelin | By Douglas Century | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/pulse-seeing-the-world-beyond-east-10th-street.html | PULSE Seeing the World Beyond East 10th Street | By Maria Ricapito | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/pulse-what-i-m-wearing-now-the-novelist.html | PULSE WHAT IM WEARING NOW The Novelist | By Elizabeth Hayt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/the-once-and-future-virgins.html | The Once And Future Virgins | By Ruth La Ferla | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/view-old-flames-flicker-brightly-electronically.html | VIEW Old Flames Flicker Brightly Electronically | By Linda Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-vows-aaron-gooday-ervin-toni-ellen-weeden.html | WEDDINGS VOWS Aaron GoodayErvin ToniEllen Weeden | By Lois Smith Brady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/theater/music-the-epic-that-raised-a-thousand-curtains.html | MUSIC The Epic That Raised a Thousand Curtains | By Matthew Gurewitsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/theater/theater-spotlighting-racism-brings-anxiety-as-well-as-success.html | THEATER Spotlighting Racism Brings Anxiety As Well as Success | By Chris Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/a-quintet-of-jerusalem-hotels.html | A Quintet of Jerusalem Hotels | By William A Orme Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/frugal-traveler-a-canary-island-away-from-the-flock.html | FRUGAL TRAVELER A Canary Island Away From the Flock | By Daisann McLane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/having-a-ball-kicking-one.html | Having a Ball Kicking One | By Annasue McCleave Wilson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/home-when-the-heart-is-elsewhere.html | Home When the Heart Is Elsewhere | By Susan Allen Toth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/hotels-go-hollywood.html | Hotels Go Hollywood | By Hilary De Vries | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/in-search-of-phat.html | In Search of Phat | By Jill Abramson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/practical-traveler-taking-infants-onto-the-plane.html | PRACTICAL TRAVELER Taking Infants Onto the Plane | By Betsy Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/q-a-251259.html | Q. A | By Joseph Siano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/to-see-japan-try-rail-pass-and-ryokan.html | To See Japan Try Rail Pass And Ryokan | By Perri Klass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-252328.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-avant-garde-gardens-at-quebec-festival.html | TRAVEL ADVISORY AvantGarde Gardens At Quebec Festival | By Susan Catto | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-correspondent-s-report-travel-to-cuba-grows-limits-gain-support.html | TRAVEL ADVISORY CORRESPONDENTS REPORT As Travel to Cuba Grows Limits Gain Support | By Edwin McDowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-futuristic-in-62-needle-gets-a-makeover.html | TRAVEL ADVISORY Futuristic in 62 Needle Gets a Makeover | By Christopher Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-sculptures-that-sway-clink-and-blink.html | TRAVEL ADVISORY Sculptures That Sway Clink and Blink | By Paul Freireich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/tv/cover-story-one-clinic-two-very-different-doctors.html | COVER STORY One Clinic Two Very Different Doctors | By Jill Gerston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/tv/spotlight-anne-of-green-gables-married-lady.html | SPOTLIGHT Anne of Green Gables Married Lady | By Anna Bahney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-green-party-nader-talks-labor-listens-many-democrats-worry.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Talks Labor Listens and Many Democrats Worry | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-memorial-for-coverdell-saying-goodbye-quiet-man-who-got-things.html | THE 2000 CAMPAIGN MEMORIAL FOR COVERDELL Saying Goodbye to a Quiet Man Who Got Things Done | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-vice-president-convention-planners-are-searching-for-right-role.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Convention Planners Are Searching for the Right Role for Clinton | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-vice-presidential-search-danforth-can-t-be-counted-for-no-2.html | THE 2000 CAMPAIGN THE VICEPRESIDENTIAL SEARCH Danforth Cant Be Counted Out for No 2 Republicans Say | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/celebrating-a-century-of-oz-wherever-road-leads.html | Celebrating a Century of Oz Wherever Road Leads | By Dinitia Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/clinton-calls-tax-cut-bills-by-the-gop-ill-advised.html | Clinton Calls TaxCut Bills By the GOP IllAdvised | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/gay-and-lesbian-couples-head-for-vermont-to-make-it-legal-but-how-legal-is-it.html | Gay and Lesbian Couples Head for Vermont to Make It Legal but How Legal Is It | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/in-a-drug-s-journey-to-market-discovery-is-just-the-first-of-many-steps.html | In a Drugs Journey to Market Discovery Is Just the First of Many Steps | By Sheryl Gay Stolberg and Jeff Gerth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/josephine-martin-healer-of-rights-workers-dies-at-84.html | Josephine Martin Healer of Rights Workers Dies at 84 | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/keeping-down-competition-companies-stall-generics-keep-themselves-healthy.html | Keeping Down the Competition How Companies Stall Generics And Keep Themselves Healthy | By Sheryl Gay Stolberg and Jeff Gerth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/michael-sherman-aldrich-51-authority-on-sleep-disorders.html | Michael Sherman Aldrich 51 Authority on Sleep Disorders | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/political-briefing-age-is-a-big-issue-in-one-senate-race.html | Political Briefing Age Is a Big Issue In One Senate Race | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/political-briefing-an-outspoken-ally-has-advice-for-gore.html | Political Briefing An Outspoken Ally Has Advice for Gore | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/political-briefing-mississippi-democrat-is-an-also-ran-again.html | Political Briefing Mississippi Democrat Is an AlsoRan Again | By B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/protesters-warm-up-mayor-upset-los-angeles-ready-for-democrats.html | Protesters Warm Up Mayor Upset Los Angeles Ready for Democrats | By Todd S Purdum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/the-2000-campaign-political-memo-bush-seeking-safe-and-solid-running-mate.html | THE 2000 CAMPAIGN POLITICAL MEMO Bush Seeking Safe and Solid Running Mate | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us/the-fight-over-tax-changes-the-marriage-penalty-and-more.html | The Fight Over Tax Changes The Marriage Penalty and More | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/us-recommending-strict-new-rules-at-nursing-homes.html | US RECOMMENDING STRICT NEW RULES AT NURSING HOMES | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/ideas-trends-dealing-with-jerusalem-holiest-city-toughest-conflict.html | Ideas  Trends SummitsDealing With Jerusalem The Holiest City the Toughest Conflict | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/ideas-trends-the-latest-fashion-fear-of-crime-design.html | Ideas  Trends The Latest Fashion FearofCrime Design | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/ideas-trends-under-the-influence-of-gifts-coupons-and-cash.html | Ideas  Trends Under the Influence of Gifts Coupons and Cash | By Jeff Stryker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-2-charged-in-olympic-scandal.html | July 1622 2 Charged in Olympic Scandal | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-a-slippery-particle-is-found.html | July 1622 A Slippery Particle Is Found | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-colon-cancer-test-urged.html | July 1622 Colon Cancer Test Urged | By Denise Grady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-congress-approves-tax-cut-to-help-married-couples.html | July 1622 Congress Approves Tax Cut To Help Married Couples | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-internet-gambling-bill-fails.html | July 1622 Internet Gambling Bill Fails | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-loan-to-fight-african-aids.html | July 1622 Loan to Fight African AIDS | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/july-16-22-making-margin-calls-in-a-tightening-race.html | July 1622 Making Margin Calls in a Tightening Race | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/july-16-22-missile-offer-by-north-korea.html | July 1622 Missile Offer by North Korea | By Hubert B Herring | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/july-16-22-plan-to-breach-dams-delayed.html | July 1622 Plan to Breach Dams Delayed | By Douglas Jehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/july-16-22-report-on-murder-of-gay-gi.html | July 1622 Report on Murder of Gay GI | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/july-16-22-syria-gets-a-new-leader.html | July 1622 Syria Gets a New Leader | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/july-16-22-the-elian-of-the-animal-kingdom.html | July 1622 The Elian of the Animal Kingdom | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/the-nation-learning-to-live-with-big-brother.html | The Nation Learning to Live With Big Brother | By Stephen Labaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/the-nation-never-say-die-just-execute.html | The Nation Never Say Die Just Execute | By Kari Haskell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/the-nation-the-classroom-ceiling-making-sense-of-a-stubborn-education-gap.html | The Nation The Classroom Ceiling Making Sense of a Stubborn Education Gap | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/the-world-a-world-of-scavengers-on-the-fringes-of-wealth.html | The World A World of Scavengers On the Fringes of Wealth | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/the-world-iranian-dress-code-here-and-there-a-burst-of-color-is-now-islamic.html | The World Iranian Dress Code Here and There a Burst of Color Is Now Islamic | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/voodoo-box-office-pg-13-ness.html | Voodoo Box Office PG13Ness | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/weekin review/word-for-word-sumo-hip-hop-roll-over-shaq-this-rapper-puts-stomp-on-chompy.html | Word for WordSumo HipHop Roll Over Shaq This Rapper Puts the Stomp on the Chompy | By Thomas Vinciguerra | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/a-hard-life-for-amerasian-children.html | A Hard Life for Amerasian Children | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/austria-politician-sometimes-down-but-never-out.html | Austria Politician Sometimes Down but Never Out | By Donald G McNeil Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/clinton-hurries-to-returnto-camp-david.html | Clinton Hurries To Returnto Camp David | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/in-azerbaijan-a-new-world-an-old-fox-clings-to-power.html | In Azerbaijans New World An Old Fox Clings to Power | By Douglas Frantz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/john-campbell-88-an-expert-on-american-foreign-policy.html | John Campbell 88 an Expert On American Foreign Policy | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/mideast-talks-take-a-shift-to-low-gear.html | Mideast Talks Take a Shift To Low Gear | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/officials-say-skeptical-us-plans-to-work-with-fujimori.html | Officials Say Skeptical US Plans to Work With Fujimori | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/oil-riches-and-risks-in-tiny-african-nation.html | Oil Riches and Risks in Tiny African Nation | By Norimitsu Onishi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/plot-to-kill-bangladesh-leader-reported.html | Plot to Kill Bangladesh Leader Reported | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-23 | https://www.nytimes.com/2000/07/23/world/ruth-werner-colorful-and-daring-soviet-spy-dies-at-93.html | Ruth Werner Colorful and Daring Soviet Spy Dies at 93 | By David Binder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/arts-abroad-in-guernica-determination-to-forgive-but-never-forget.html | ARTS ABROAD In Guernica Determination to Forgive but Never Forget | By Herbert Mitgang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/bridge-a-tale-so-tall-that-it-might-even-be-true-or-nearly.html | BRIDGE A Tale So Tall That It Might Even Be True Or Nearly | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/country-music-review-if-your-man-treats-you-bad-it-s-great-break-loose-but-even.html | COUNTRY MUSIC REVIEW If Your Man Treats You Bad Its Great to Break Loose but Even Better to Get Even | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/ernst-jandl-74-viennese-poet-of-many-moods.html | Ernst Jandl 74 Viennese Poet of Many Moods | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/lincoln-center-festival-review-seamless-and-elegant-a-giselle-triumphant.html | LINCOLN CENTER FESTIVAL REVIEW Seamless And Elegant A Giselle Triumphant | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/lincoln-center-festival-reviews-high-or-low-meredith-monk-bends-the-melodies.html | LINCOLN CENTER FESTIVAL REVIEWS High or Low Meredith Monk Bends the Melodies | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/lincoln-center-festival-reviews-if-the-rhythm-s-weird-it-must-be-messiaen.html | LINCOLN CENTER FESTIVAL REVIEWS If the Rhythms Weird It Must Be Messiaen | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/music-review-7-guitarists-take-on-the-brooklyn-bridge.html | MUSIC REVIEW 7 Guitarists Take On the Brooklyn Bridge | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/opera-review-caramoor-s-annual-show-of-respect-for-bel-canto.html | OPERA REVIEW Caramoors Annual Show Of Respect For Bel Canto | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/pop-review-he-s-on-the-road-again-calling-up-a-metaphor.html | POP REVIEW Hes On the Road Again Calling Up a Metaphor | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/theater-or-tv-it-s-just-that-she-cares.html | Theater or TV Its Just That She Cares | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/books/books-of-the-times-how-do-i-love-thee-count-the-unusual-ways.html | BOOKS OF THE TIMES How Do I Love Thee Count the Unusual Ways | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/advertising-clairol-joins-forces-with-britney-spears-effort-sell-more-shampoo.html | ADVERTISING Clairol joins forces with Britney Spears in an effort to sell more shampoo to teenagers | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/career-guidance-for-non-nerds.html | Career Guidance for NonNerds | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/compressed-data-making-money-vs-doing-good.html | COMPRESSED DATA Making Money Vs Doing Good | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/compressed-data-warming-things-up-at-least-temporarily.html | COMPRESSED DATA Warming Things Up At Least Temporarily | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/deutsche-telekom-to-pay-50-billion-for-us-company.html | DEUTSCHE TELEKOM TO PAY 50 BILLION FOR US COMPANY | By Andrew Ross Sorkin and Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/e-commerce-report-retailers-are-letting-their-right-hand-know-what-left-hand-up.html | ECOMMERCE REPORT Retailers are letting their right hand know what the left hand is up to for better customer service | By Bob Tedeschi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-all-the-iranian-news-all-the-time.html | MEDIA All the Iranian News All the Time | By Jordan Raphael | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-stephen-king-sows-dread-in-publishers-with-his-latest-e-tale.html | MEDIA Stephen King Sows Dread in Publishers With His Latest ETale | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-talk-new-york-magazine-end-of-a-beginning.html | MEDIA TALK New York Magazine End of a Beginning | By Bernard Stamler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-talk-no-need-for-lifeline-after-kathie-lee.html | MEDIA TALK No Need for Lifeline After Kathie Lee | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-talk-the-view-reconsiders-on-simpson.html | MEDIA TALK The View Reconsiders on Simpson | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/more-than-advertisers-are-feeling-the-effects-of-the-actors-strike.html | More Than Advertisers Are Feeling the Effects of the Actors Strike | By Terry Pristin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/new-economy-while-public-s-concern-over-online-privacy-seems-be-pervasive.html | NEW ECONOMY While the publics concern over online privacy seems to be pervasive nuances  and contradictions  abound | By Tim Race | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/patents-anesthesiologist-has-come-up-with-process-that-he-contends-will-make.html | PATENTS An anesthesiologist has come up with a process that he contends will make cigarettes safer | By Sabra Chartrand | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/radio-host-appeals-listeners-protest-led-gay-groups-cuts-into-advertising.html | Radio Host Appeals to Listeners as Protest Led by Gay Groups Cuts Into Advertising | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/sbc-to-disclose-series-of-steps-to-raise-profile-in-cyberspace.html | SBC to Disclose Series of Steps To Raise Profile In Cyberspace | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/shifting-workplace-special-report-renewed-corporate-wanderlust-puts-quiet-brake.html | SHIFTING WORKPLACEA special report Renewed Corporate Wanderlust Puts a Quiet Brake on Salaries | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/some-networks-weigh-changes-in-contestant-selection-for-reality-shows.html | Some Networks Weigh Changes in Contestant Selection for Reality Shows | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/technology-real-foundation-software-world-behind-scenes-programmers-are.html | TECHNOLOGY The Real Foundation Of the Software World BehindtheScenes Programmers Are Bricklayers of Internet Economy | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-2-big-marketers-choose-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Marketers Choose Agencies | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-accounts-350737.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-brand-consultants-aim-to-bridge-ocean.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Consultants Aim to Bridge Ocean | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-omnicom-venture-to-get-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Venture To Get New Chief | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-people-350745.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/movies/animators-say-that-s-all-folks-computer-generated-wizardry-pummeling-everyone.html | Animators Say Thats All Folks ComputerGenerated Wizardry Is Pummeling Everyone but Disney | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/40-percent-in-new-york-born-abroad.html | 40 Percent In New York Born Abroad | By Bruce Lambert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/a-lifetime-of-lifeguarding-for-jones-beach-veteran-73-job-has-spanned-7-decades.html | A Lifetime of Lifeguarding For Jones Beach Veteran 73 Job Has Spanned 7 Decades | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/alexandre-barbosa-lima-103-chronicler-of-the-rise-of-brazil.html | Alexandre Barbosa Lima 103 Chronicler of the Rise of Brazil | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/giuliani-says-aerial-spraying-will-be-added-war-against-west-nile-virus.html | Giuliani Says Aerial Spraying Will Be Added to the War Against the West Nile Virus | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/gunmen-injure-4-people-in-crowd-outside-a-restaurant-in-queens.html | Gunmen Injure 4 People in Crowd Outside a Restaurant in Queens | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/leo-hoegh-92-civil-defense-chief-for-eisenhower.html | Leo Hoegh 92 Civil Defense Chief for Eisenhower | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/man-held-in-wife-s-death-after-a-nine-year-exile.html | Man Held in Wifes Death After a NineYear Exile | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/metro-matters-in-miami-less-fuss-over-spraying.html | Metro Matters In Miami Less Fuss Over Spraying | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/metropolitan-diary-344974.html | Metropolitan Diary | By Enid Nemy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/running-on-adrenaline-and-ideology-at-the-post.html | Running on Adrenaline And Ideology at The Post | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/sussman-volk-restaurateur-and-gadget-inventor-80-dies.html | Sussman Volk Restaurateur And Gadget Inventor 80 Dies | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/teachers-claim-regents-exams-too-forgiving.html | Teachers Claim Regents Exams Too Forgiving | By Abby Goodnough | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/union-celebrates-o-connor-s-labor-views.html | Union Celebrates OConnors Labor Views | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/watershed-of-mourning-at-the-border-of-gender.html | Watershed of Mourning At the Border of Gender | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/editorial-observer-how-slavery-fueled-business-in-the-north.html | Editorial Observer How Slavery Fueled Business in the North | By Brent Staples | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/in-america-fiscal-irresponsibility.html | In America Fiscal Irresponsibility | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/the-moral-sense-in-estate-tax-repeal.html | The Moral Sense in Estate Tax Repeal | By Alan Wolfe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/the-myth-of-perfect-nuclear-security.html | The Myth Of Perfect Nuclear Security | By Richard Rhodes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/auto-racing-mayfield-wears-out-welcome-at-pocono.html | AUTO RACING Mayfield Wears Out Welcome at Pocono | By Dave Caldwell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/baseball-ashby-and-braves-able-to-deal-the-mets-out.html | BASEBALL Ashby and Braves Able To Deal the Mets Out | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/baseball-mets-renew-search-after-larkin-rejection.html | BASEBALL Mets Renew Search After Larkin Rejection | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/baseball-neagle-left-handed-prankster-fits-in-with-yanks.html | BASEBALL Neagle LeftHanded Prankster Fits In With Yanks | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/boxing-trinidad-still-undefeated-sets-sights-on-19-0-vargas.html | BOXING Trinidad Still Undefeated Sets Sights on 190 Vargas | By Charlie Nobles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/cycling-tall-in-the-saddle-armstrong-triumphs.html | CYCLING Tall in the Saddle Armstrong Triumphs | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-els-shares-pain-and-second-place.html | GOLF Els Shares Pain and Second Place | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-life-is-grand-for-woods-to-a-record-setting-degree.html | GOLF Life Is Grand for Woods To a RecordSetting Degree | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-morgan-wins-by-4-shots-by-toying-with-par-5-s.html | GOLF Morgan Wins by 4 Shots By Toying With Par 5s | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-notebook-for-some-happiness-is-finishing-second.html | GOLF NOTEBOOK For Some Happiness Is Finishing Second | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-webb-adds-us-open-to-her-resume.html | GOLF Webb Adds US Open to Her Resume | BY Bill Fields | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/horse-racing-saratoga-and-optimism-after-a-so-so-belmont.html | HORSE RACING Saratoga and Optimism After a SoSo Belmont | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/olympics-1-2-3-clark-miles-clark-and-clark-diggs.html | OLYMPICS 123 Clark MilesClark and ClarkDiggs | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/olympics-johnson-and-greene-painfully-end-duel.html | OLYMPICS Johnson and Greene Painfully End Duel | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/pro-football-giants-offense-has-started-to-turn-the-tables.html | PRO FOOTBALL Giants Offense Has Started to Turn the Tables | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/pro-football-glenn-tunes-his-roar-into-midseason-form.html | PRO FOOTBALL Glenn Tunes His Roar Into Midseason Form | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/soccer-dubious-penalty-dooms-us.html | SOCCER Dubious Penalty Dooms US | By Jamie Trecker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-brennaman-s-call-stirs-an-elite-audience.html | Sports of The Times Brennamans Call Stirs an Elite Audience | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-confident-mora-still-stands.html | Sports of The Times Confident Mora Still Stands | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-tiger-should-give-strokes-to-other-pros.html | Sports of the Times Tiger Should Give Strokes to Other Pros | By Dave Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/ sports-of-the-times-wanted-better-luck-and-better-players.html | Sports of The Times Wanted Better Luck And Better Players | By Harvey Araton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/ women-s-basketball-the-liberty-rallies-past-the-comets-in-the-clutch.html | WOMENS BASKETBALL The Liberty Rallies Past The Comets In the Clutch | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/theater/ this-week.html | This Week | By Lawrence Van Gelder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/200 0-campaign-prospect-energy-secretary-was-good-bet-for-gore-ticket-until-los.html | THE 2000 CAMPAIGN THE PROSPECT Energy Secretary Was Good Bet for Gore Ticket Until Los Alamos Problem | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/200 0-campaign-vice-president-sierra-club-votes-back-gore-for-president.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Sierra Club Votes to Back Gore for President | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/ex-energy-official-faults-fbi-in-nuclear-inquiry.html | ExEnergy Official Faults FBI in Nuclear Inquiry | By James Risen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/gop-passes-spending-bills-at-record-clip.html | GOP Passes Spending Bills at Record Clip | By Steven A Holmes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/gun-control-groups-use-nra-tactics-for-fall-elections.html | Gun Control Groups Use NRA Tactics For Fall Elections | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/polit ical-battle-lines-are-clearly-drawn-in-fight-over-medicare-drug-coverage.html | Political Battle Lines Are Clearly Drawn in Fight Over Medicare Drug Coverage | By Robin Toner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/poss ible-terrorist-links-sting-quiet-neighborhood.html | Possible Terrorist Links Sting Quiet Neighborhood | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/publ ic-lives-inner-voice-assures-sleuth-he-s-right-about-deep-throat.html | PUBLIC LIVES Inner Voice Assures Sleuth Hes Right About Deep Throat | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/the-2000-campaign-the-convention-philadelphia-ends-a-neighborhood-s-tale.html | THE 2000 CAMPAIGN THE CONVENTION Philadelphia Ends a Neighborhoods Tale | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/the-2000-campaign-the-texas-governor-new-sign-bush-favors-cheney-as-no-2.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR New Sign Bush Favors Cheney as No 2 | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/us/with-little-water-left-texas-town-digs-toward-new-supply.html | With Little Water Left Texas Town Digs Toward New Supply | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/ a-new-crisis-over-refugees-adrift-in-their-own-lands.html | A New Crisis Over Refugees Adrift in Their Own Lands | By Barbara Crossette | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/ camp-david-talks-at-a-crucial-point.html | CAMP DAVID TALKS AT A CRUCIAL POINT | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/ deutsche-telekom-deal-did-barriers-fall-in-europe-just-to-rise-in-the-us.html | Deutsche Telekom Deal Did Barriers Fall in Europe Just to Rise in the US | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/ group-of-8-pledges-to-help-poor-countries.html | Group of 8 Pledges to Help Poor Countries | By Calvin Sims | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/ hope-erodes-for-azerbaijan-s-sea-of-refugees.html | Hope Erodes For Azerbaijans Sea of Refugees | By Douglas Frantz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/i vory-coast-votes-on-charter-bringing-back-civilian-rule.html | Ivory Coast Votes on Charter Bringing Back Civilian Rule | By Norimitsu Onishi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/l urid-memoir-reminds-mexicans-of-salinas-days.html | Lurid Memoir Reminds Mexicans of Salinas Days | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-24 | https://www.nytimes.com/2000/07/24/world/socialists-in-spain-chose-reformist-leader.html | Socialists in Spain Chose Reformist Leader | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/dance-review-orderly-hurtling-in-matter-over-mind.html | DANCE REVIEW Orderly Hurtling In Matter Over Mind | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/hananiah-harari-87-artist-who-championed-modernism.html | Hananiah Harari 87 Artist Who Championed Modernism | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/marc-reisner-author-on-the-environment-dies-at-51.html | Marc Reisner Author on the Environment Dies at 51 | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/music-review-cantatas-at-each-hill-in-a-year-of-bach.html | MUSIC REVIEW Cantatas At Each Hill In a Year Of Bach | By James R Oestreich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/music-review-following-the-game-rules-with-an-air-of-spontaneity.html | MUSIC REVIEW Following the Game Rules With an Air of Spontaneity | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/music-review-the-challenge-of-living-up-to-a-past-coup.html | MUSIC REVIEW The Challenge Of Living Up To a Past Coup | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/pop-review-an-old-fugitive-s-hideaway-warms-a-hip-hop-night.html | POP REVIEW An Old Fugitives Hideaway Warms a HipHop Night | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/pop-review-offspring-of-the-imagination-nurtured-and-set-aloft.html | POP REVIEW Offspring of the Imagination Nurtured and Set Aloft | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/television-review-checking-into-the-roach-motel-permanently.html | TELEVISION REVIEW Checking Into the Roach Motel Permanently | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/books/books-of-the-times-silicon-valley-views-the-economy-as-a-rain-forest.html | BOOKS OF THE TIMES Silicon Valley Views the Economy as a Rain Forest | By Michiko Kakutani | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/an-insurance-investigation-concentrates-on-state-farm.html | An Insurance Investigation Concentrates on State Farm | By Joseph B Treaster | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/armani-and-zegna-in-a-joint-venture.html | Armani and Zegna in a Joint Venture | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/behind-the-scenes-jockeying-intensifies-in-deutsche-telekom-deal.html | BehindtheScenes Jockeying Intensifies in Deutsche Telekom Deal | By Stephen Labaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-alcoa-to-cut-400-jobs-at-a-factory-in-canada.html | COMPANY NEWS ALCOA TO CUT 400 JOBS AT A FACTORY IN CANADA | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-alltel-will-acquire-benchmark-consulting.html | COMPANY NEWS ALLTEL WILL ACQUIRE BENCHMARK CONSULTING | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-att-wireless-agrees-to-buy-sbc-indianapolis-unit.html | COMPANY NEWS ATT WIRELESS AGREES TO BUY SBC INDIANAPOLIS UNIT | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-rhodia-a-french-chemical-maker-is-acquiring-chirex.html | COMPANY NEWS RHODIA A FRENCH CHEMICAL MAKER IS ACQUIRING CHIREX | By Marcin Skomial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/deutsche-telekom-stands-to-gain-a-us-foothold.html | Deutsche Telekom Stands To Gain a US Foothold | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/international-business-company-linked-russian-tycoon-cleared-money-laundering.html | INTERNATIONAL BUSINESS Company Linked to Russian Tycoon Cleared of Money Laundering | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/international-business-environmentalists-applaud-a-wto-ruling-on-asbestos.html | INTERNATIONAL BUSINESS Environmentalists Applaud a WTO Ruling on Asbestos | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/markets-market-place-bear-stearns-rallies-takeover-talk-focuses-financial.html | THE MARKETS Market Place Bear Stearns rallies as takeover talk focuses on financial services | By Patrick McGeehan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/media-business-advertising-bp-amoco-wants-sell-much-more-than-gas-its-new.html | THE MEDIA BUSINESS ADVERTISING BP Amoco wants to sell much more than gas at its new stations | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/optical-fiber-acquisition.html | Optical Fiber Acquisition | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-e-commerce-emusic-subscription-service.html | TECHNOLOGY BRIEFING ECOMMERCE EMUSIC SUBSCRIPTION SERVICE | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-internet-gay-financial-site-tests-ads.html | TECHNOLOGY BRIEFING INTERNET GAY FINANCIAL SITE TESTS ADS | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-people-mccaw-taps-new-chief-executive.html | TECHNOLOGY BRIEFING PEOPLE MCCAW TAPS NEW CHIEF EXECUTIVE | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-broad-reorganization-at-ibm-hints-at-successor-to-gerstner.html | TECHNOLOGY Broad Reorganization at IBM Hints at Successor to Gerstner | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-king-e-novel-short-of-expected-demand.html | TECHNOLOGY King ENovel Short of Expected Demand | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-business-of-politics-corporations-pour-money-into-the-political-conventions.html | The Business of Politics Corporations Pour Money Into the Political Conventions | By Leslie Wayne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-markets-nortel-in-talks-with-corning-on-optics.html | THE MARKETS Nortel in Talks With Corning On Optics | By Andrew Ross Sorkin and Claudia Deutsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-media-business-advertising-addenda-bbdo-resigns-netplance-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Resigns Netplance Account | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-media-business-advertising-addenda-people-363952.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-media-business-advertising-addenda-two-agencies-ready-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Ready to Merge | By Kruti Trivedi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/two-drugmakers-report-strong-earnings.html | Two Drugmakers Report Strong Earnings | By Melody Petersen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/us-has-underestimated-flight-delays-according-to-a-study.html | US Has Underestimated Flight Delays According to a Study | By Laurence Zuckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-americas-signs-of-truce-in-diamond-takeover.html | WORLD BUSINESS BRIEFING AMERICAS SIGNS OF TRUCE IN DIAMOND TAKEOVER | By Timothy Pritchard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-asia-kazakhstan-oil-find-is-confirmed.html | WORLD BUSINESS BRIEFING ASIA KAZAKHSTAN OIL FIND IS CONFIRMED | By Steve Levine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-asia-korean-bank-ratings-raised.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK RATINGS RAISED | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-europe-ibm-and-cisco-expand-in-ireland.html | WORLD BUSINESS BRIEFING EUROPE IBM AND CISCO EXPAND IN IRELAND | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/books-on-health-two-fine-minds-tested-by-failing-bodies.html | BOOKS ON HEALTH Two Fine Minds Tested by Failing Bodies | By Leslie Berger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/cases-anorexia-can-strike-boys-too.html | CASES Anorexia Can Strike Boys Too | By Howard Markel Md | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/essay-hyperlinks-for-hypochondriacs-old-malady-in-a-new-world.html | ESSAY Hyperlinks for Hypochondriacs Old Malady in a New World | By Emily Yoffe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/losing-meat-but-keeping-a-child-s-diet-balanced.html | Losing Meat but Keeping a Childs Diet Balanced | By Mindy Sink | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/personal-health-in-a-fat-filled-world-some-sound-advice.html | PERSONAL HEALTH In a FatFilled World Some Sound Advice | By Jane E Brody | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-aging-bypassing-stress-test-on-way-to-fitness.html | VITAL SIGNS AGING Bypassing Stress Test on Way to Fitness | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-at-risk-experts-find-early-clues-of-alzheimers.html | VITAL SIGNS AT RISK Experts Find Early Clues of Alzheimers | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-patterns-infection-appears-to-pave-way-for-stroke.html | VITAL SIGNS PATTERNS Infection Appears to Pave Way for Stroke | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-performance-exploring-the-science-of-the-golf-swing.html | VITAL SIGNS PERFORMANCE Exploring the Science of the Golf Swing | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-reactions-allergic-to-fish-avoid-air-around-them.html | VITAL SIGNS REACTIONS Allergic to Fish Avoid Air Around Them | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/movies/critic-s-notebook-they-oughta-be-in-pictures-comic-book-heroes-are-naturals-but-too.html | CRITICS NOTEBOOK They Oughta Be In Pictures ComicBook Heroes are Naturals But Too Often Films Fail Them | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/back-business-after-tempest-tea-room-storm-doomed-eclectic-gallery-but-owner.html | Back in Business After a Tempest And a Tea Room Storm Doomed Eclectic Gallery But Owner Finds a New Venture | By Maria Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/central-park-shut-to-spray-for-virus.html | CENTRAL PARK SHUT TO SPRAY FOR VIRUS | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/complaint-says-3-neighborhoods-bear-brunt-of-city-garbage.html | Complaint Says 3 Neighborhoods Bear Brunt of City Garbage | By Barbara Stewart | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/face-evidence-special-report-another-confessed-killing-but-2-men-remain-prison.html | IN THE FACE OF EVIDENCE  A special report Another Confessed in Killing But 2 Men Remain in Prison | By Jane Fritsch and David Rohde | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/florida-regulators-step-in-to-oversee-a-troubled-hmo-unit.html | Florida Regulators Step In to Oversee a Troubled HMO Unit | By Christopher Drew | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/former-newark-mayor-is-charged-with-school-construction-fraud.html | Former Newark Mayor Is Charged With School Construction Fraud | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/judge-rules-against-city-on-welfare.html | Judge Rules Against City On Welfare | By Nina Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/metro-business-executive-sentenced-in-investment-fraud.html | Metro Business Executive Sentenced In Investment Fraud | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/musical-lease-game-over-accounting-firms-rent-soars.html | Musical Lease Game Over Accounting Firms Rent Soars | By Charles V Bagli | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/public-lives-in-a-quiet-wood-a-pathologist-under-siege.html | PUBLIC LIVES In a Quiet Wood a Pathologist Under Siege | By Jan Hoffman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/scalping-ring-shut-out-baseball-fans-prosecutors-say.html | Scalping Ring Shut Out Baseball Fans Prosecutors Say | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/senate-rival-says-corzine-s-plans-could-bankrupt-us.html | Senate Rival Says Corzines Plans Could Bankrupt US | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/state-school-budget-overhaul-is-urged.html | State School Budget Overhaul Is Urged | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/tax-break-program-is-expanded-to-help-more-depressed-areas.html | Tax Break Program Is Expanded To Help More Depressed Areas | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/the-big-city-don-t-shop-but-protest-till-you-drop.html | The Big City Dont Shop But Protest Till You Drop | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/the-day-the-music-died-from-the-mosquito-menace.html | The Day the Music Died From the Mosquito Menace | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/foreign-affairs-censors-beware.html | Foreign Affairs Censors Beware | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/maybe-not-tanned-but-rested.html | Maybe Not Tanned But Rested | By William Sorensen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/the-internet-can-t-free-china.html | The Internet Cant Free China | By James C Luh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/the-republicans-cheney-moment.html | The Republicans Cheney Moment | By David Frum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/2-flrs-furn-nice-vu-but-a-little-shaky.html | 2 Flrs Furn Nice Vu But a Little Shaky | By Kenneth Chang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/a-hunk-of-starry-dynamite-burns-in-cygnus.html | A Hunk of Starry Dynamite Burns in Cygnus | By Kenneth Chang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/a-rare-plant-community-is-vanishing.html | A Rare Plant Community Is Vanishing | By Mark Derr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/air-and-oceans-keep-the-earth-wobbling-along.html | Air and Oceans Keep the Earth Wobbling Along | By Kenneth Chang | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/increase-in-mad-cow-deaths-alarms-experts.html | Increase in Mad Cow Deaths Alarms Experts | By Sandra Blakeslee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/it-s-only-checkers-but-the-computer-taught-itself.html | Its Only Checkers but the Computer Taught Itself | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/q-a-354406.html | Q A | By C Claiborne Ray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/rare-seals-captivate-a-beach.html | Rare Seals Captivate a Beach | By Rachel X Weissman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/reports-dead-mars-are-greatly-exaggerated-red-sands-show-marks-recent-water-lava.html | Reports of a Dead Mars Are Greatly Exaggerated Red Sands Show Marks of Recent Water and Lava | By William J Broad | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | https://www.nytimes.com/2000/07/25/science/wasp-invades-a-spider-and-puts-it-to-work.html | Wasp Invades a Spider and Puts It to Work | By Nicholas Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-everett-s-bat-falls-silent-as-he-starts-10game-ban.html | BASEBALL Everetts Bat Falls Silent As He Starts 10Game Ban | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-mets-lack-a-partner-to-make-a-deal.html | BASEBALL Mets Lack A Partner To Make A Deal | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-right-off-the-bat-hill-does-the-job-for-the-yankees.html | BASEBALL Right Off the Bat Hill Does the Job for the Yankees | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-surhoff-is-next-object-of-the-yankees-ardor.html | BASEBALL Surhoff Is Next Object Of the Yankees Ardor | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/boxing-jones-elevates-his-opponent.html | BOXING Jones Elevates His Opponent | By Ron Dicker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/college-basketball-st-johns-enters-northeast-conference.html | COLLEGE BASKETBALL St Johns Enters Northeast Conference | By Ron Dicker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/cycling-armstrong-not-aiming-to-achieve-long-reign.html | CYCLING Armstrong Not Aiming To Achieve Long Reign | By Samuel Abt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/olympics-focus-sharpens-on-jones-and-quest-for-five-golds.html | OLYMPICS Focus Sharpens on Jones and Quest for Five Golds | By Jere Longman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/on-golf-it-s-not-how-for-tiger-it-s-just-by-how-much.html | ON GOLF Its Not How for Tiger Its Just by How Much | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-basketball-mickeal-provides-proof-for-knicks.html | PRO BASKETBALL Mickeal Provides Proof for Knicks | By Chris Broussard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-basketball-with-nothing-to-prove-washington-still-loses.html | PRO BASKETBALL With Nothing to Prove Washington Still Loses | By Lena Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-football-giants-rookie-brings-art-to-the-deal.html | PRO FOOTBALL Giants Rookie Brings Art to the Deal | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-football-sutton-eases-into-molding-jets-linebackers.html | PRO FOOTBALL Sutton Eases Into Molding Jets Linebackers | By Gerald Eskenazi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/soccer-notebook-tough-test-is-awaiting-us-men.html | SOCCER NOTEBOOK Tough Test Is Awaiting US Men | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/sports-of-the-times-cone-sold-his-soul-to-the-devil.html | Sports Of The Times Cone Sold His Soul To The Devil | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/tv-sports-secrets-to-high-ratings-are-revealed.html | TV SPORTS Secrets to High Ratings Are Revealed | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/style/s-hopping-the-madison-avenue-of-manhasset-don-t-say-mall.html | Shopping the Madison Avenue of Manhasset Dont Say Mall | By Guy Trebay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/style/two-small-shops-in-select-company.html | Two Small Shops In Select Company | By Ginia Bellafante | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/theater/arts-abroad-wily-gamester-keeps-theater-alive-in-russia.html | ARTS ABROAD Wily Gamester Keeps Theater Alive in Russia | By Celestine Bohlen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/theater/footlights.html | Footlights | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | https://www.nytimes.com/2000/07/25/theater/theater-review-a-tyrannical-boss-meets-more-than-his-match.html | THEATER REVIEW A Tyrannical Boss Meets More Than His Match | By D J R Bruckner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/2000-campaign-bush-connection-looking-for-just-right-fit-bush-finds-it-dad-s.html | THE 2000 CAMPAIGN THE BUSH CONNECTION Looking for Just the Right Fit Bush Finds It in Dads Cabinet | By Frank Bruni With Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/2000-campaign-republican-convention-plan-accentuate-positive-least-minimize.html | THE 2000 CAMPAIGN THE REPUBLICAN CONVENTION A Plan to Accentuate the Positive and at Least Minimize the Negative | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/2000-campaign-running-mate-bush-reported-set-name-cheney-partner-ticket.html | THE 2000 CAMPAIGN THE RUNNING MATE Bush Is Reported Set to Name Cheney as Partner on Ticket | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/convicted-killer-is-ordered-extradited-to-us.html | Convicted Killer Is Ordered Extradited to US | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/dna-test-may-lead-to-pardon-in-texas.html | DNA Test May Lead to Pardon in Texas | By Jim Yardley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/driver-says-he-was-paid-to-tar-teamsters.html | Driver Says He Was Paid to Tar Teamsters | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/estimate-of-ousters-by-hmo-s-is-raised.html | Estimate of Ousters by HMOs Is Raised | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/former-governor-to-replace-georgia-senator.html | Former Governor to Replace Georgia Senator | By Kevin Sack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/in-justice-inquiry-clinton-denies-seeking-financial-help-for-friend.html | In Justice Inquiry Clinton Denies Seeking Financial Help For Friend | By Don van Natta Jr and Jill Abramson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/senate-democrats-push-finance-chairman-to-act-on-prescription-drug-bill.html | Senate Democrats Push Finance Chairman to Act on Prescription Drug Bill | By Robert Pear | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/the-2000-campaign-the-medical-factor-for-most-part-doctors-concur-on-cheney.html | THE 2000 CAMPAIGN THE MEDICAL FACTOR For Most Part Doctors Concur on Cheney | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/the-2000-campaign-the-poll-poll-finds-voters-relying-on-issues-to-shape-the-race.html | THE 2000 CAMPAIGN THE POLL POLL FINDS VOTERS RELYING ON ISSUES TO SHAPE THE RACE | By Richard L Berke With Janet Elder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/the-2000-campaign-the-vice-president-environmentalist-gore-gives-salve-to-labor.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Environmentalist Gore Gives Salve to Labor | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/us/when-grief-wanted-a-hero-truth-didn-t-get-in-the-way.html | When Grief Wanted a Hero Truth Didnt Get in the Way | By William Glaberson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/blair-s-close-political-confidant-spins-into-a-spotlight.html | Blairs Close Political Confidant Spins Into a Spotlight | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/clinton-wades-into-the-details-of-mideast-negotiations.html | Clinton Wades Into the Details of Mideast Negotiations | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/colombia-s-rebels-keep-the-marxist-faith.html | Colombias Rebels Keep the Marxist Faith | By Clifford Krauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/gaelic-comes-back-on-ireland-s-byways-and-airwaves.html | Gaelic Comes Back on Irelands Byways and Airwaves | By Dan Barry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/jakarta-lawmakers-press-leader-on-ousters.html | Jakarta Lawmakers Press Leader on Ousters | By Mark Landler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/notorious-killer-among-inmates-freed-from-ulster-prison.html | Notorious Killer Among Inmates Freed From Ulster Prison | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/pitkyaranta-journal-she-s-in-the-kitchen-and-she-s-not-making-blinis.html | Pitkyaranta Journal Shes in the Kitchen and Shes Not Making Blinis | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/reporter-s-notebook-weekend-outings-for-the-inmates-of-camp-david.html | Reporters Notebook Weekend Outings for the Inmates of Camp David | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-25 | https://www.nytimes.com/2000/07/25/world/world-briefing.html | World Briefing | By Jeanne Moore | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/arts-in-america-upstart-irish-theater-settles-into-a-sleek-new-home.html | ARTS IN AMERICA Upstart Irish Theater Settles Into a Sleek New Home | By Brian Lavery | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/nija-battle-37-designer-of-furs-for-rap-and-hip-hop-celebrities.html | Nija Battle 37 Designer of Furs for Rap and HipHop Celebrities | By Cathy Horyn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/pop-review-music-as-background-at-a-pleasant-party.html | POP REVIEW Music as Background at a Pleasant Party | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/pop-review-ozzy-osbourne-without-the-birds-and-bats.html | POP REVIEW Ozzy Osbourne Without the Birds and Bats | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/television-review-mama-is-a-bounty-hunter-just-making-an-honest-living.html | TELEVISION REVIEW Mama Is a Bounty Hunter Just Making an Honest Living | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/tv-notes.html | TV NOTES | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/warning-ephemeral-but-private-property-notions-ownership-tie-up-dance-legacies.html | Warning Ephemeral But Private Property Notions of Ownership Tie Up Dance Legacies | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/books/books-of-the-times-a-woman-who-loved-only-math.html | BOOKS OF THE TIMES A Woman Who Loved Only Math | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/at-t-quarterly-profit-surpasses-forecasts.html | ATT Quarterly Profit Surpasses Forecasts | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/business-travel-timely-detailed-foreign-exchange-data-can-be-invaluable-web-site.html | Business Travel Timely detailed foreign exchange data can be invaluable A Web site makes it more accessible | By Joe Sharkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/company-news-lodgian-selling-10-hotels-to-sunstone-for-132-million.html | COMPANY NEWS LODGIAN SELLING 10 HOTELS TO SUNSTONE FOR 132 MILLION | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/company-news-ogden-to-sell-ground-services-unit-to-british-concern.html | COMPANY NEWS OGDEN TO SELL GROUND SERVICES UNIT TO BRITISH CONCERN | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/compaq-earnings-meet-estimates-by-analysts.html | Compaq Earnings Meet Estimates by Analysts | By Lawrence M Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/deutsche-telekom-s-sideshow-selling-cable-units-small-fry-keep-sharks-bay.html | Deutsche Telekoms Sideshow Selling Cable Units To Small Fry to Keep The Sharks at Bay | By Edmund L Andrews | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/genzyme-files-patent-infringement-suit-against-transkaryotic.html | Genzyme Files Patent Infringement Suit Against Transkaryotic | By Andrew Pollack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/greenspan-says-rates-hinge-on-future-data.html | Greenspan Says Rates Hinge on Future Data | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/international-business-swiss-take-new-look-at-transfers-of-imf-aid-for-russia.html | INTERNATIONAL BUSINESS Swiss Take New Look at Transfers of IMF Aid for Russia | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/kmart-to-cut-inventory-jobs-and-72-stores.html | Kmart to Cut Inventory Jobs And 72 Stores | By Leslie Kaufman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/management-united-parcel-s-school-for-hard-hearts-sort-of.html | MANAGEMENT United Parcels School for Hard Hearts Sort Of | By Barbara Whitaker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/markets-market-place-sec-seeking-open-curtains-stock-trading-executions.html | THE MARKETS Market Place SEC Is Seeking to Open the Curtains on StockTrading Executions | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/new-us-guards-promised-against-steel-import-surges.html | New US Guards Promised Against Steel Import Surges | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-e-commerce-luxury-site-makes-portal-deals.html | TECHNOLOGY BRIEFING ECOMMERCE LUXURY SITE MAKES PORTAL DEALS | By Marcin Skomial | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-e-commerce-paperless-real-estate-transaction.html | TECHNOLOGY BRIEFING ECOMMERCE PAPERLESS REAL ESTATE TRANSACTION | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-hardware-cisco-to-buy-komodo-for-175-million.html | TECHNOLOGY BRIEFING HARDWARE CISCO TO BUY KOMODO FOR 175 MILLION | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-software-dvd-software-trial-ends.html | TECHNOLOGY BRIEFING SOFTWARE DVD SOFTWARE TRIAL ENDS | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-high-tech-sleuth-joins-center-looking-at-new-privacy-issues.html | TECHNOLOGY HighTech Sleuth Joins Center Looking at New Privacy Issues | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-president-of-amazon-quits-for-verticalnet.html | TECHNOLOGY President of Amazon Quits for VerticalNet | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-boss-all-hail-the-taxi-business.html | THE BOSS All Hail the Taxi Business | By Andrew Murstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-markets-stocks-bonds-major-indexes-post-gains-nudged-higher-by-chip-shares.html | THE MARKETS STOCKS  BONDS Major Indexes Post Gains Nudged Higher by Chip Shares | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-5-spots-nominated-for-emmy-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 5 Spots Nominated For Emmy Award | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-accounts-381608.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-family-organization-honors-disney-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Family Organization Honors Disney Show | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-people-381616.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-saatchi-makes-an-appointment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Makes An Appointment | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-gm-unites-media-planning-at-new-shop.html | THE MEDIA BUSINESS ADVERTISING GM Unites Media Planning At New Shop | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-americas-brazilian-unemployment-drops.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN UNEMPLOYMENT DROPS | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-asia-china-simplifies-stock-trades.html | WORLD BUSINESS BRIEFING ASIA CHINA SIMPLIFIES STOCK TRADES | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-europe-delay-in-drug-merger.html | WORLD BUSINESS BRIEFING EUROPE DELAY IN DRUG MERGER | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-europe-earnings-soar-at-reuters.html | WORLD BUSINESS BRIEFING EUROPE EARNINGS SOAR AT REUTERS | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-europe-russian-energy-venture-in-caspian.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN ENERGY VENTURE IN CASPIAN | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/25-and-under-on-the-edge-of-little-italy-a-new-definition-of-chinese.html | 25 AND UNDER On the Edge of Little Italy a New Definition of Chinese | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/a-chill-in-the-air-for-free-range-chickens.html | A Chill in the Air for FreeRange Chickens | By Rozanne Gold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/by-the-book-for-kitchens-with-chateau-envy.html | BY THE BOOK For Kitchens With Chateau Envy | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/critics-notebook-squirt-splat-gone.html | CRITICS NOTEBOOK Squirt Splat Gone | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-a-proper-tea-party-straight-from-boston.html | FOOD STUFF A Proper Tea Party Straight From Boston | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-for-summer-fast-food-from-the-sea.html | FOOD STUFF For Summer Fast Food From the Sea | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-french-delicacies-are-just-a-click-away-and-on-sale.html | FOOD STUFF French Delicacies Are Just a Click Away And on Sale | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-fruity-japanese-treats.html | FOOD STUFF Fruity Japanese Treats | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-protection-from-the-perils-of-the-kitchen.html | FOOD STUFF Protection From the Perils Of the Kitchen | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-tracing-beer-and-wine-through-history.html | FOOD STUFF Tracing Beer and Wine Through History | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/its-an-exclusive-shop-no-californians-allowed.html | Its an Exclusive Shop No Californians Allowed | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/restaurants-taking-fusion-cuisine-into-new-territory.html | RESTAURANTS Taking Fusion Cuisine Into New Territory | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/tastings-new-zealand-s-contender.html | TASTINGS New Zealands Contender | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/the-minimalist-on-a-roll-endless-combinations-in-elegant-simplicity.html | THE MINIMALIST On a Roll Endless Combinations in Elegant Simplicity | By Mark Bittman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/to-every-parmigiano-a-season.html | To Every Parmigiano a Season | By Marian Burros | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/to-go-in-the-brooklyn-desert-a-cool-sahara.html | TO GO In the Brooklyn Desert a Cool Sahara | By Eric Asimov | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/jobs/my-job-i-say-it-tastes-like-spinach.html | MY JOB I Say It Tastes Like Spinach | By Gail Vance Civille | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/jobs/seeking-laws-for-disabilities-of-the-attitude.html | Seeking Laws For Disabilities Of the Attitude | By Abby Ellin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/jobs/trends-reaching-out-to-disabled-employees-with-mixed-results.html | TRENDS Reaching Out to Disabled Employees With Mixed Results | By Dylan Loeb McClain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/movies/film-review-clueless-and-angry-in-a-small-70-s-town.html | FILM REVIEW Clueless And Angry in a Small 70s Town | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/movies/film-review-little-trains-that-could-and-the-little-conductor.html | FILM REVIEW Little Trains That Could And the Little Conductor | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/a-fight-against-fear-as-well-as-mosquitoes.html | A Fight Against Fear as Well as Mosquitoes | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/bulletin-board.html | BULLETIN BOARD | By Lynette Holloway Edward Wyatt Karen W Arenson and Lionel Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/chain-of-errors-found-in-newark-jet-crash.html | Chain of Errors Found in Newark Jet Crash | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/commercial-real-estate-upgrading-buildings-on-edge-of-midtown.html | Commercial Real Estate Upgrading Buildings on Edge of Midtown | By John Holusha | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/ex-officials-of-city-union-convicted-of-rigging-vote.html | ExOfficials of City Union Convicted of Rigging Vote | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/growing-up-asian-and-alone-older-korean-adoptees-discover-their-heritage.html | Growing Up Asian and Alone Older Korean Adoptees Discover Their Heritage | By Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/judge-orders-release-of-a-suspect-in-concrete-attack.html | Judge Orders Release of a Suspect in Concrete Attack | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/new-jersey-candidate-tries-making-mrs-clinton-a-name-to-beat.html | New Jersey Candidate Tries Making Mrs Clinton a Name to Beat | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/new-jersey-s-flood-victims-get-11-million-more-in-aid.html | New Jerseys Flood Victims Get 11 Million More in Aid | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyc-the-gift-that-keeps-hurting.html | NYC The Gift That Keeps Hurting | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/our-towns-go-tiger-go-venus-go-manny.html | Our Towns Go Tiger Go Venus Go Manny | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/pesticide-effect-hard-to-assess-stays-in-shadow-of-disease-fight.html | Pesticide Effect Hard to Assess Stays in Shadow Of Disease Fight | By Kirk Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/public-lives-sudden-exit-still-stuns-addiction-specialist.html | PUBLIC LIVES Sudden Exit Still Stuns Addiction Specialist | By Robin Finn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/roofing-indictments-cite-bribery-and-illegal-hiring.html | Roofing Indictments Cite Bribery and Illegal Hiring | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/state-faults-coney-island-hospital-citing-case-of-woman-who-said-she-was-raped.html | State Faults Coney Island Hospital Citing Case of Woman Who Said She Was Raped | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/the-ad-campaign-senator-moynihan-objects-to-being-spliced-in-step-with-lazio.html | THE AD CAMPAIGN Senator Moynihan Objects to Being Spliced in Step With Lazio | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/top-dog-in-democratic-race-for-new-jersey-governor-winds-up-an-underdog.html | Top Dog in Democratic Race for New Jersey Governor Winds Up an Underdog | By David Kocieniewski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/trucks-are-to-spray-in-manhattan-tonight.html | Trucks Are to Spray in Manhattan Tonight | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/yearbooks-are-more-honest-and-more-troubling.html | Yearbooks Are More Honest and More Troubling | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/foreign-affairs-it-ain-t-over-till-it-s-over.html | Foreign Affairs It Aint Over Till Its Over | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/liberties-a-baby-sitter-for-junior.html | Liberties A Baby Sitter for Junior | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/reckonings-prescription-for-failure.html | Reckonings Prescription for Failure | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-minor-league-notebook-a-family-feeling-in-newark.html | BASEBALL MINOR LEAGUE NOTEBOOK A Family Feeling In Newark | By Jim Luttrell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-rusch-shifts-mets-into-cruise-control-for-an-easy-victory.html | BASEBALL Rusch Shifts Mets Into Cruise Control for an Easy Victory | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-the-hits-just-keep-coming-yanks-rout-the-orioles.html | BASEBALL The Hits Just Keep Coming Yanks Rout the Orioles | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-yankees-notebook-an-offer-for-surhoff-simply-doesn-t-cut-it.html | BASEBALL YANKEES NOTEBOOK An Offer for Surhoff Simply Doesnt Cut It | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/hockey-goalie-on-the-spot-seeking-spotlight.html | HOCKEY Goalie on the Spot Seeking Spotlight | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/horse-racing-2-year-old-fillies-to-go-first-at-saratoga.html | HORSE RACING 2YearOld Fillies to Go First at Saratoga | By Joseph Durso | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/nfl-camps-roundup-league-expands-tv-doubleheaders.html | NFL CAMPS ROUNDUP League Expands TV Doubleheaders | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/olympics-the-road-to-sydney-swimmer-saving-best-for-last.html | OLYMPICS THE ROAD TO SYDNEY Swimmer Saving Best for Last | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/on-baseball-mets-eye-pitcher-they-may-not-get-while-yanks-may-get-richer.html | ON BASEBALL Mets Eye Pitcher They May Not Get While Yanks May Get Richer | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/plus-track-and-field-kenya-marathon-olympian-shot-in-carjacking.html | PLUS TRACK AND FIELD  KENYA Marathon Olympian Shot in Carjacking | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-belichick-has-patriots-ears-now-the-hard-part.html | PRO FOOTBALL Belichick Has Patriots Ears Now the Hard Part | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-no-questions-no-doubt-it-s-collins.html | PRO FOOTBALL No Questions No Doubt Its Collins | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-the-jets-strain-to-listen-as-groh-speaks-softly.html | PRO FOOTBALL The Jets Strain to Listen As Groh Speaks Softly | By Gerald Eskenazi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/soccer-metrostars-move-on-in-us-cup.html | SOCCER MetroStars Move On In US Cup | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/sports-of-the-times-whatever-happened-to-dog-days.html | Sports Of The Times Whatever Happened To Dog Days | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/theater/footlights.html | FOOTLIGHTS | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-medical-factor-doctors-assert-cheney-leads-vigorous-life-despite.html | THE 2000 CAMPAIGN THE MEDICAL FACTOR Doctors Assert Cheney Leads Vigorous Life Despite Ills | By Lawrence K Altman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-record-congress-though-liked-house-democrats-cheney-was-consistent.html | THE 2000 CAMPAIGN THE RECORD IN CONGRESS Though Liked by House Democrats Cheney Was a Consistent Conservative | By David E Rosenbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-texas-governor-bush-names-cheney-citing-integrity-experience.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Names Cheney Citing Integrity and Experience | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-vice-president-democrats-say-bush-s-choice-gives-gore-a-freer-hand.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Democrats Say Bushs Choice Gives Gore a Freer Hand | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/a-fight-to-save-sheep-the-us-fears-are-diseased.html | A Fight to Save Sheep the US Fears Are Diseased | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/jose-ph-enright-89-dies-sank-wwii-carrier.html | Joseph Enright 89 Dies Sank WWII Carrier | By Richard Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/lessons-hot-schools-hot-pursuit-and-a-touch-of-hot-air.html | LESSONS Hot Schools Hot Pursuit and a Touch of Hot Air | By Kate Zernike | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/national-study-examines-reasons-why-pupils-excel.html | National Study Examines Reasons Why Pupils Excel | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-news-analysis-a-safe-pick-is-revealing.html | THE 2000 CAMPAIGN NEWS ANALYSIS A Safe Pick Is Revealing | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-personal-finances-two-reaped-profit-on-texas-soil.html | THE 2000 CAMPAIGN THE PERSONAL FINANCES Two Reaped Profit on Texas Soil | By Leslie Wayne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-process-cheney-as-the-finalist-bush-did-the-screening.html | THE 2000 CAMPAIGN THE PROCESS Cheney as the Finalist Bush Did the Screening | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-running-mate-the-armchair-general-richard-bruce-cheney.html | THE 2000 CAMPAIGN THE RUNNING MATE The Armchair General Richard Bruce Cheney | By Eric Schmitt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-spouse-the-real-conservative-in-the-family.html | THE 2000 CAMPAIGN THE SPOUSE The Real Conservative in the Family | By Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/a-long-long-trail-is-awinding-right-across-canada.html | A Long Long Trail Is Awinding Right Across Canada | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/baldissero-canavese-journal-new-age-commune-is-into-crafts-and-time-travel.html | Baldissero Canavese Journal NewAge Commune Is Into Crafts and Time Travel | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/cohen-says-missile-defense-system-requires-support-of-allies.html | Cohen Says Missile Defense System Requires Support of Allies | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/concord-crash-reaction-home-crash-bombshell-luxury-tour-operator-germany.html | THE CONCORD CRASH REACTION AT HOME News of Crash a Bombshell to Luxury Tour Operator in Germany | By Roger Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/concord-crash-supersonic-airliner-until-now-safety-wasn-t-one-many-problems.html | THE CONCORD CRASH THE SUPERSONIC AIRLINER Until Now Safety Wasnt One of the Many Problems | By Laurence Zuckerman and Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-at-camp-david-news-analysis-down-from-summit-into-vale-of-uncertainty.html | IMPASSE AT CAMP DAVID NEWS ANALYSIS Down From Summit Into Vale of Uncertainty | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-at-camp-david-the-overview-clinton-ends-deadlocked-peace-talks.html | IMPASSE AT CAMP DAVID THE OVERVIEW CLINTON ENDS DEADLOCKED PEACE TALKS | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-american-president-with-legacy-mind-clinton-tried-tried-again.html | IMPASSE AT CAMP DAVID THE AMERICAN PRESIDENT With Legacy in Mind Clinton Tried and Tried Again to Bitter End | By Marc Lacey With David E Sanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-israeli-prime-minister-new-political-landscape-could-brighten.html | IMPASSE AT CAMP DAVID THE ISRAELI PRIME MINISTER A New Political Landscape Could Brighten for Barak | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-jerusalem-s-mood-disappointment-seems-outweigh-rejoicing.html | IMPASSE AT CAMP DAVID JERUSALEMS MOOD Disappointment Seems To Outweigh Rejoicing | By John F Burns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-neighbors-arab-nations-hold-tongues-await-briefing-arafat.html | IMPASSE AT CAMP DAVID THE NEIGHBORS Arab Nations Hold Tongues Await a Briefing From Arafat | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-palestinians-arafat-s-allies-say-he-stands-taller-home-for.html | IMPASSE AT CAMP DAVID THE PALESTINIANS Arafats Allies Say He Stands Taller at Home for Firmness at Talks | By Joel Greenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-words-camp-david-negotiators-unprecedented-both-scope-detail.html | IMPASSE AT CAMP DAVID In the Words of Camp David Negotiators Unprecedented in Both Scope and Detail | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/north-korean-leader-easing-isolation-is-said-to-plan-russian-visit.html | North Korean Leader Easing Isolation Is Said to Plan Russian Visit | By Michael R Gordon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/space-station-is-connected-to-module-from-russia.html | Space Station Is Connected To Module From Russia | By Warren E Leary | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/the-concord-crash-the-scene-a-symbol-of-france-crashes-in-flames.html | THE CONCORD CRASH THE SCENE A Symbol of France Crashes in Flames | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/the-concorde-crash-the-overview-113-die-in-first-crash-of-a-concorde.html | THE CONCORDE CRASH THE OVERVIEW 113 Die in First Crash of a Concorde | By Alan Riding | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/us-plans-a-school-to-train-crime-fighters-in-southern-africa.html | US Plans a School to Train Crime Fighters in Southern Africa | By Henri E Cauvin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-26 | https://www.nytimes.com/2000/07/26/world/world-briefing.html | WORLD BRIEFING | Compiled by Joseph R Gregory | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/art-abroad-a-roving-show-fixates-on-europes-border-obsession.html | ARTS ABROAD A Roving Show Fixates on Europes Border Obsession | By Josephine Schmidt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/bridge-using-an-opponent-s-bid-to-beat-the-odds-on-a-slam.html | BRIDGE Using an Opponents Bid To Beat the Odds on a Slam | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/dance-review-casting-a-spell-with-infernal-goings-on.html | DANCE REVIEW Casting a Spell With Infernal GoingsOn | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/footlights.html | Footlights | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/henry-mayer-59-historian-known-for-book-on-abolitionist.html | Henry Mayer 59 Historian Known for Book on Abolitionist | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/lincoln-center-festival-reviews-for-ailey-devotees-a-jazzy-jamison-premiere.html | LINCOLN CENTER FESTIVAL REVIEWS For Ailey Devotees a Jazzy Jamison Premiere | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/lincoln-center-festival-reviews-half-revival-half-rockers-but-proselytizing.html | LINCOLN CENTER FESTIVAL REVIEWS Half Revival Half Rockers But Proselytizing Throughout | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/music-review-upstaging-the-mosquitoes-at-last-with-gaiety-and-introspection.html | MUSIC REVIEW Upstaging the Mosquitoes at Last With Gaiety and Introspection | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/opera-review-the-citadel-wagner-built-under-siege-inside-and-out.html | OPERA REVIEW The Citadel Wagner Built Under Siege Inside and Out | By Bernard Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/oscar-shumsky-83-violinist-in-the-grand-romantic-tradition.html | Oscar Shumsky 83 Violinist In the Grand Romantic Tradition | By Allan Kozinn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/thea-porter-72-dressed-the-elite-of-the-60-s-in-hippie-chic.html | Thea Porter 72 Dressed the Elite of the 60s in Hippie Chic | By Guy Trebay | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/books/books-of-the-times-a-biography-as-intense-as-its-subject.html | BOOKS OF THE TIMES A Biography as Intense as Its Subject | By Janet Maslin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/books/making-books-in-the-art-of-the-craft.html | MAKING BOOKS In the Art Of the Craft | By Martin Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/3-big-accounting-firms-assail-sec-s-proposed-restrictions.html | 3 Big Accounting Firms Assail SECs Proposed Restrictions | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-bank-of-america-to-buy-back-up-to-4.8-billion-in-stock.html | COMPANY NEWS BANK OF AMERICA TO BUY BACK UP TO 48 BILLION IN STOCK | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-buckeye-technologies-buys-a-cellulose-plant-in-brazil.html | COMPANY NEWS BUCKEYE TECHNOLOGIES BUYS A CELLULOSE PLANT IN BRAZIL | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-eaton-expands-stock-buyback-program-by-500-million.html | COMPANY NEWS EATON EXPANDS STOCK BUYBACK PROGRAM BY 500 MILLION | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-its-management-divided-kroll-o-gara-plans-separation.html | COMPANY NEWS ITS MANAGEMENT DIVIDED KROLLOGARA PLANS SEPARATION | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/economic-scene-the-internet-carries-profound-implications-for.html | ECONOMIC SCENE The Internet carries profound implications for providers of information | By Hal R Varian | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/ford-said-to-plan-improved-mileage-in-sport-utilities.html | FORD SAID TO PLAN IMPROVED MILEAGE IN SPORT UTILITIES | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/in-victory-for-recording-industry-judge-bars-online-music-sharing.html | In Victory for Recording Industry Judge Bars Online Music Sharing | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/international-business-chief-of-spain-s-big-phone-company-quits.html | INTERNATIONAL BUSINESS Chief of Spains Big Phone Company Quits | By Benjamin Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/international-business-yielding-to-pressure-japan-delays-sale-of-nippon-credit.html | INTERNATIONAL BUSINESS Yielding to Pressure Japan Delays Sale of Nippon Credit | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/markets-market-place-two-reports-see-exchange-traded-funds-logical-extension-for.html | THE MARKETS Market Place Two reports see exchangetraded funds as a logical extension for mutual fund companies | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/microsoft-files-brief-asking-supreme-court-send-antitrust-case-appeals-court.html | Microsoft Files Brief Asking Supreme Court to Send Antitrust Case to Appeals Court | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/simplicity-power-are-driving-data-delivery-little-known-company-may-mirror.html | Simplicity And Power Are Driving Data Delivery A LittleKnown Company May Mirror the Future | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/talks-intensity-with-ex-chief-of-sotheby-s.html | Talks Intensify With ExChief Of Sothebys | By Ralph Blumenthal and Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-amazon-reports-losses-of-317-million-in-the-2nd-quarter.html | TECHNOLOGY Amazon Reports Losses of 317 Million in the 2nd Quarter | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-briefing-ecommerce-no-decision-on-online-customer-list.html | TECHNOLOGY BRIEFING ECOMMERCE NO DECISION ON ONLINE CUSTOMER LIST | By David J Wallis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-briefing-hardware-compaq-fined-for-overcharges.html | TECHNOLOGY BRIEFING HARDWARE COMPAQ FINED FOR OVERCHARGES | By John Files | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-briefing-hardware-utility-superconductors.html | TECHNOLOGY BRIEFING HARDWARE UTILITY SUPERCONDUCTORS | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-jds-uniphase-fourth-quarter-profits-exceed-estimates.html | TECHNOLOGY JDS Uniphase FourthQuarter Profits Exceed Estimates | By Lawrence M Fisher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-markets-stocks-bonds-shares-fall-on-worries-that-earnings-will-begin-to-fade.html | THE MARKETS STOCKS BONDS Shares Fall on Worries That Earnings Will Begin to Fade | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-addenda-2-agencies-agree-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Agree To Be Acquired | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-addenda-alcatel-appoints-arnold-to-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alcatel Appoints Arnold to Account | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-addenda-interpublic-units-are-making-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Units Are Making Changes | By Stuart Elliot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-behind-levis-new-campaign-hopeful-hand-wringing.html | THE MEDIA BUSINESS ADVERTISING Behind Levis new campaign hopeful handwringing | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/world-business-briefing-americas-mexican-inflation-outlook.html | WORLD BUSINESS BRIEFING AMERICAS MEXICAN INFLATION OUTLOOK | By Dan Fineren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/world-business-briefing-asia-hyundai-debt-terms-eased.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI DEBT TERMS EASED | By Samuel Len | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/business/world-business-briefing-asia-quarterly-loss-for-sony.html | WORLD BUSINESS BRIEFING ASIA QUARTERLY LOSS FOR SONY | By Miki Tanikawa | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-architecture-putting-more-spring-into-a-dancers-step.html | CURRENTS ARCHITECTURE Putting More Spring Into a Dancers Step | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-bauhaus-design-breuer-collection-bows-in-america.html | CURRENTS BAUHAUS DESIGN Breuer Collection Bows in America | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-ceramics-restaurants-are-updating-their-appearance-tile-by-tile.html | CURRENTS CERAMICS Restaurants Are Updating Their Appearance Tile by Tile | By Elaine Louie | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-facades-a-drugstore-keeps-times-square-flavor.html | CURRENTS FACADES A Drugstore Keeps Times Square Flavor | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-housing-hoboken-with-a-view.html | CURRENTS HOUSING Hoboken With a View | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-pottery-taking-a-jitney-to-the-birdhouse.html | CURRENTS POTTERY Taking a Jitney To the Birdhouse | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-utensils-eliminating-the-rind-grind.html | CURRENTS UTENSILS Eliminating The Rind Grind | By Raul A Barreneche | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/design-notebook-the-radical-ranch-pitches-its-tent.html | DESIGN NOTEBOOK The Radical Ranch Pitches Its Tent | By Julie V Iovine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/design-notebook-turnpike-stops-worth-the-trip.html | DESIGN NOTEBOOK Turnpike Stops Worth the Trip | By Phil Patton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/house-proud-poetry-in-motion-in-the-east-village.html | HOUSE PROUD Poetry in Motion in the East Village | By Marc Kristal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/personal-shopper-in-design-svelte-from-the-veldt.html | PERSONAL SHOPPER In Design Svelte From the Veldt | By Marianne Rohrlich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/the-conservative-agenda-a-big-flush.html | The Conservative Agenda A Big Flush | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/movies/a-festival-of-animation-animatedly.html | A Festival of Animation Animatedly | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/a-technological-dig-scientists-seek-signs-of-central-park-past.html | A Technological Dig Scientists Seek Signs of Central Park Past | By Karen W Arenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/as-deregulation-begins-new-yorkers-power-bills-soar.html | As Deregulation Begins New Yorkers Power Bills Soar | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/court-says-new-jersey-cannot-ban-abortion-procedure.html | Court Says New Jersey Cannot Ban Abortion Procedure | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/decision-breaks-ground-in-defining-family-ties.html | Decision Breaks Ground In Defining Family Ties | By Lisa W Foderaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/donations-from-lazio-blanket-state.html | Donations From Lazio Blanket State | By Clifford J Levy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/federal-judge-allows-spraying-to-continue.html | Federal Judge Allows Spraying to Continue | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/killing-mosquitoes-filling-cash-registers.html | Killing Mosquitoes Filling Cash Registers | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-business-contract-for-taconic.html | Metro Business Contract for Taconic | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-business-shortfall-proposal-by-hip-subsidiary.html | Metro Business Shortfall Proposal By HIP Subsidiary | By Christopher Drew | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-matters-the-truth-as-always-is-stranger.html | Metro Matters The Truth As Always Is Stranger | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/mrs-clinton-goes-her-own-way-on-palestinian-aid.html | Mrs Clinton Goes Her Own Way on Palestinian Aid | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/new-york-to-seek-private-managers-for-worst-schools.html | New York to Seek Private Managers For Worst Schools | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/new-york-transport-chief-leaving-to-take-bridgeport-police-post.html | New York Transport Chief Leaving to Take Bridgeport Police Post | By Randy Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/officer-in-shooting-of-diallo-is-not-liable-in-earlier-death.html | Officer in Shooting of Diallo Is Not Liable in Earlier Death | By Edward Wong | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/pirro-faces-questions-about-future-as-prosecutor.html | Pirro Faces Questions About Future as Prosecutor | By Lisa W Foderaro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/prosecutors-detail-evidence-leading-to-suspect-s-release.html | Prosecutors Detail Evidence Leading to Suspects Release | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/public-lives-pulling-all-nighters-for-the-good-of-the-city.html | PUBLIC LIVES Pulling AllNighters for the Good of the City | By James Barron | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia and Julian E Barnes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/the-ad-campaign-first-lady-and-health-care.html | THE AD CAMPAIGN First Lady and Health Care | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/the-essence-of-a-tennis-champion-cast-in-bronze.html | The Essence of a Tennis Champion Cast in Bronze | By Dinitia Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/cliffhanger.com.html | Cliffhangercom | By Henry Alford | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/essay-why-is-arafat-smiling.html | Essay Why Is Arafat Smiling | By William Safire | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/in-america-retirement-risks.html | In America Retirement Risks | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/peace-one-step-at-a-time.html | Peace One Step at a Time | By James A Baker Iii | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-gooden-changing-his-luck-with-off-speed-pitches.html | BASEBALL Gooden Changing His Luck With OffSpeed Pitches | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-mets-find-their-pitcher-roberts-from-the-minors.html | BASEBALL Mets Find Their Pitcher Roberts From the Minors | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-schilling-to-arizona-as-the-mets-just-shrug.html | BASEBALL Schilling To Arizona As the Mets Just Shrug | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-yankees-notebook-padres-scouting-a-prospect-in-columbus.html | BASEBALL YANKEES NOTEBOOK Padres Scouting a Prospect in Columbus | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/horse-racing-gold-mover-pinch-hits-at-saratoga-opener.html | HORSE RACING Gold Mover PinchHits at Saratoga Opener | By Joe Drape | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/on-pro-football-as-always-montana-is-staying-true-to-form.html | ON PRO FOOTBALL As Always Montana Is Staying True to Form | By Thomas George | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/plus-hockey-islanders-announce-exhibition-schedule.html | PLUS HOCKEY Islanders Announce Exhibition Schedule | By Jenny Kellner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/plus-sports-business-sale-of-the-devils-is-nearly-complete.html | PLUS SPORTS BUSINESS Sale of the Devils Is Nearly Complete | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/pro-football-on-the-giants-though-retired-way-may-be-most-valuable.html | PRO FOOTBALL ON THE GIANTS Though Retired Way May Be Most Valuable | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/pro-football-the-jets-thomas-and-young-side-by-side-on-the-field-and-off.html | PRO FOOTBALL The Jets Thomas and Young Side by Side On the Field and Off | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/sports-of-the-times-armstrong-sees-beyond-a-handlebar.html | Sports of The Times Armstrong Sees Beyond A Handlebar | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/as-cell-phone-use-explodes-debate-over-health-risk-grows.html | As Cell Phone Use Explodes Debate Over Health Risk Grows | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/basics-with-debts-paid-online-check-is-in-the-e-mail.html | BASICS With Debts Paid Online Check Is in the EMail | By Jessica Seigel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/behind-the-music-organs-go-electronic.html | Behind the Music Organs Go Electronic | By Anne Eisenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/computer-science-not-drawing-women.html | Computer Science Not Drawing Women | By Anne Eisenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/divided-data-can-elude-the-censor.html | Divided Data Can Elude the Censor | By Daniel Sorid | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/game-theory-shhhhh-sleepwalking-diplomat-at-work.html | GAME THEORY Shhhhh Sleepwalking Diplomat at Work | By Charles Herold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-guide-helps-mac-users-get-out-of-the-house.html | NEWS WATCH Guide Helps Mac Users Get Out of the House | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-lizards-behind-pc-glass-whew.html | NEWS WATCH Lizards Behind PC Glass Whew | By Shelly Freierman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-some-new-antidotes-for-computer-viruses.html | NEWS WATCH Some New Antidotes For Computer Viruses | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-study-claims-downloads-spur-offline-music-sales.html | NEWS WATCH Study Claims Downloads Spur Offline Music Sales | By Ian Austen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/online-shopper-a-personal-tailor-for-denimed-masses.html | ONLINE SHOPPER A Personal Tailor For Denimed Masses | By Michelle Slatalla | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/q-a-privacy-can-be-elusive-in-the-world-of-e-mail.html | Q  A Privacy Can Be Elusive In the World of E-mail | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/saving-the-nation-s-digital-legacy.html | Saving The Nations Digital Legacy | By Katie Hafner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/screen-grab-new-digital-library-unites-bachs-work.html | SCREEN GRAB New Digital Library Unites Bachs Work | By Glenn Garelik | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/state-of-the-art-dvd-s-move-to-the-really-small-screen.html | STATE OF THE ART DVDs Move to the Really Small Screen | By J D Biersdorfer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/the-shows-were-live-and-online-but-then-the-music-died.html | The Shows Were Live and Online but then the Music Died | By Alisha Berger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/wired-cyclists-connect-to-computers-to-measure-pedal-power.html | Wired Cyclists Connect to Computers to Measure Pedal Power | By Ian Austen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/theater/roundabout-journey-glamour-nonprofit-rise-chelsea-basement-new-times-square.html | A Roundabout Journey to Glamour Nonprofit Rise From a Chelsea Basement to New Times Square | By Robin Pogrebin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/theater/theater-review-race-issues-folded-into-the-caldron-of-academe.html | THEATER REVIEW Race Issues Folded Into The Caldron Of Academe | By Margo Jefferson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/kentucky-steps-up-fight-on-illiteracy.html | Kentucky Steps Up Fight on Illiteracy | By Peter T Kilborn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/learning-how-to-run-a-west-texas-stumble.html | Learning How to Run A West Texas Stumble | By Nicholas D Kristof | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/long-beach-in-los-angeles-s-shadow-strives-for-a-spotlight.html | Long Beach in Los Angeless Shadow Strives for a Spotlight | By James Sterngold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/researchers-link-sids-to-disorder-of-the-heart.html | Researchers Link SIDS To Disorder Of the Heart | By Denise Grady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/scientists-unearth-artifacts-a-step-ahead-of-firefighters.html | Scientists Unearth Artifacts A Step Ahead of Firefighters | By Mindy Sink | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-debut-voting-record-dogs-cheney-as-gop-team-campaigns.html | THE 2000 CAMPAIGN THE DEBUT Voting Record Dogs Cheney As GOP Team Campaigns | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-record-over-the-years-cheney-opposed-us-sanctions.html | THE 2000 CAMPAIGN THE RECORD Over the Years Cheney Opposed US Sanctions | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-running-mate-gulf-war-led-cheney-to-the-oil-boardroom.html | THE 2000 CAMPAIGN THE RUNNING MATE Gulf War Led Cheney to the Oil Boardroom | This article was reported by Leslie Wayne Richard A Oppel Jr and James Risen and Written By Mr Risen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-vice-president-gore-calls-for-defeat-of-gop-old-guard.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Calls for Defeat of GOP Old Guard | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/alexander-dallin-76-dies-precise-historian-of-russia.html | Alexander Dallin 76 Dies Precise Historian of Russia | By Paul Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/concorde-crash-overview-last-minute-repair-engine-that-caught-fire-on-concorde.html | THE CONCORDE CRASH THE OVERVIEW LastMinute Repair to Engine That Caught Fire on Concorde | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/final-approval-on-swiss-holocaust-claims.html | Final Approval on Swiss Holocaust Claims | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-at-camp-david-news-analysis-barak-wins-one-thing-the-president-s-praise.html | IMPASSE AT CAMP DAVID NEWS ANALYSIS Barak Wins One Thing The Presidents Praise | By Deborah Sontag | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-at-camp-david-the-white-house-clinton-says-peace-needs-more-time-now.html | IMPASSE AT CAMP DAVID THE WHITE HOUSE Clinton Says Peace Needs More Time Now | By Marc Lacey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-camp-david-egyptians-first-stop-way-home-visit-with-mubarak.html | IMPASSE AT CAMP DAVID THE EGYPTIANS The First Stop on the Way Home A Visit With Mubarak | By Susan Sachs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-camp-david-overview-israeli-palestinian-leaders-vow-keep-working-for.html | IMPASSE AT CAMP DAVID THE OVERVIEW Israeli and Palestinian Leaders Vow to Keep Working for Peace | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-camp-david-palestinians-hero-s-welcome-for-arafat-those-who-showed-up.html | IMPASSE AT CAMP DAVID THE PALESTINIANS Heros Welcome for Arafat From Those Who Showed Up | By John F Burns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/multinationals-sign-un-pact-on-rights-and-environment.html | Multinationals Sign UN Pact on Rights and Environment | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/new-pressures-alter-japanese-family-s-geometry.html | New Pressures Alter Japanese Familys Geometry | By Howard W French | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/russia-s-powerful-regional-chiefs-yield-meekly-to-putin.html | Russias Powerful Regional Chiefs Yield Meekly to Putin | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/the-concorde-crash-grief-at-home-germans-led-by-schroder-in-mourning-their-dead.html | THE CONCORDE CRASH GRIEF AT HOME Germans Led By Schroder In Mourning Their Dead | By Roger Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/the-concorde-crash-the-cockpit-view-a-tough-plane-almost-all-the-time.html | THE CONCORDE CRASH THE COCKPIT VIEW A Tough Plane Almost all the Time | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world/the-concorde-crash-the-plane-for-executives-with-money-a-time-saver.html | THE CONCORDE CRASH THE PLANE For Executives With Money a TimeSaver | By Laurence Zuckerman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-27 | https://www.nytimes.com/2000/07/27/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/antiques-folk-art-collector-is-selling-it-all.html | ANTIQUES Folk Art Collector Is Selling It All | By Wendy Moonan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-a-cultural-kaleidoscope.html | ART IN REVIEW A Cultural Kaleidoscope | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-betsabee-romero.html | ART IN REVIEW Betsabee Romero | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-bubbles-n-boxes-n-beyond.html | ART IN REVIEW Bubbles n Boxes n Beyond | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-imaging-african-art.html | ART IN REVIEW Imaging African Art | By Grace Glueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-neo.html | ART IN REVIEW Neo | By Ken Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-the-nocturnal-dream-show.html | ART IN REVIEW The Nocturnal Dream Show | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-review-masks-offer-an-exotic-taste-of-mongolian-magic.html | ART REVIEW Masks Offer an Exotic Taste of Mongolian Magic | By Holland Cotter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-review-stretching-definitions-of-outdoor-sculpture.html | ART REVIEW Stretching Definitions Of Outdoor Sculpture | By Roberta Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/family-fare-romancing-the-stones.html | FAMILY FARE Romancing The Stones | By Laurel Graeber | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/inside-art-moving-around-the-categories.html | INSIDE ART Moving Around The Categories | By Carol Vogel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/on-the-road-polishing-nashville-s-twang.html | ON THE ROAD Polishing Nashvilles Twang | By R W Apple Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/photography-review-finding-the-little-jokes-that-pass-unnoticed.html | PHOTOGRAPHY REVIEW Finding the Little Jokes That Pass Unnoticed | By Vicki Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/photography-review-manipulated-images-toy-with-facets-of-what-is.html | PHOTOGRAPHY REVIEW Manipulated Images Toy With Facets of What Is | By Margarett Loke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/automobiles/20000-miles-to-london-via-beijing.html | 20000 Miles To London Via Beijing | By Julie Dunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/automobiles/autos-on-friday-safety-when-losing-a-license-is-no-curb-on-driving.html | AUTOS ON FRIDAYSafety When Losing a License Is No Curb on Driving | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/books/books-of-the-times-inseparable-brothers-in-life-and-love.html | BOOKS OF THE TIMES Inseparable Brothers in Life and Love | By Michiko Kakutani | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/a-war-the-accountants-will-lose-even-if-they-win.html | A War the Accountants Will Lose Even if They Win | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/aol-and-time-warner-face-criticism-at-fcc-hearing.html | AOL and Time Warner Face Criticism at FCC Hearing | By Stephen Labaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/biggest-company-secret-workers-challenge-employer-policies-pay-confidentiality.html | The Biggest Company Secret Workers Challenge Employer Policies on Pay Confidentiality | By Mary Williams Walsh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/breakthrough-in-lasers-with-many-potential-new-uses-reported.html | Breakthrough in Lasers With Many Potential New Uses Reported | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-bbt-to-expand-bank-operations-again-by-buying-fcnb.html | COMPANY NEWS BBT TO EXPAND BANK OPERATIONS AGAIN BY BUYING FCNB | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-fortis-agrees-to-buy-american-memorial-life-insurance.html | COMPANY NEWS FORTIS AGREES TO BUY AMERICAN MEMORIAL LIFE INSURANCE | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-guilford-mills-is-moving-some-operations-to-mexico.html | COMPANY NEWS GUILFORD MILLS IS MOVING SOME OPERATIONS TO MEXICO | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-reliant-energy-files-plan-to-divide-into-2-companies.html | COMPANY NEWS RELIANT ENERGY FILES PLAN TO DIVIDE INTO 2 COMPANIES | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/conseco-needing-to-pay-debt-plans-job-cuts-at-finance-arm.html | Conseco Needing to Pay Debt Plans Job Cuts at Finance Arm | By Floyd Norris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/corning-and-nortel-decide-not-to-combine-optic-units.html | Corning and Nortel Decide Not to Combine Optic Units | By Barnaby J Feder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/ford-says-research-inspired-new-push-for-fuel-economy.html | Ford Says Research Inspired New Push for Fuel Economy | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/international-business-deutsche-telekom-may-dilute-german-government-stake.html | INTERNATIONAL BUSINESS Deutsche Telekom May Dilute German Government Stake | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/international-business-trade-accord-with-vietnam-exports-in-place-of-enmity.html | INTERNATIONAL BUSINESS Trade Accord With Vietnam Exports in Place of Enmity | By Wayne Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/media-business-advertising-government-internet-ad-group-reach-agreement-data.html | THE MEDIA BUSINESS ADVERTISING Government and Internet ad group reach an agreement on data gleaned from Web surfers | By David Stout | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/olcott-d-smith-93-chairman-of-aetna-and-a-hartford-leader.html | Olcott D Smith 93 Chairman Of Aetna and a Hartford Leader | By Constance L Hays | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/postal-service-gives-check-s-in-the-mail-a-whole-new-twist.html | Postal Service Gives Checks in the Mail A Whole New Twist | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/technology-briefing-internet-ebay-prevails-in-e-mail-dispute.html | TECHNOLOGY BRIEFING INTERNET EBAY PREVAILS IN EMAIL DISPUTE | By Lisa Guernsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/technology-briefing-internet-sting-loses-on-domain-name.html | TECHNOLOGY BRIEFING INTERNET STING LOSES ON DOMAIN NAME | By Elizabeth Olson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/technology-for-many-fans-of-online-music-us-court-ruling-is-call-to-arms.html | TECHNOLOGY For Many Fans of Online Music US Court Ruling Is Call to Arms | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-napster-seeks-stay-of-order-that-ll-limit-music-trading.html | TECHNOLOGY Napster Seeks Stay of Order That It Limit Music Trading | By Matt Richtel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-advertising-addenda-artustry-executive-forms-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Artustry Executive Forms New Agency | By David Stout | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-advertising-addenda-frierson-mee-opening-paris-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frierson Mee Opening Paris Office | By David Stout | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-advertising-addenda-southeast-toyota-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Southeast Toyota Narrows Its Review | By David Stout | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-db-blair-and-executives-indicted-in-fraud-case.html | THE MEDIA BUSINESS DH Blair and Executives Indicted in Fraud Case | By Gretchen Morgenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-men-s-health-trying-to-win-youth-back-names-editor.html | THE MEDIA BUSINESS Mens Health Trying to Win Youth Back Names Editor | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/troubled-penney-names-a-new-chairman.html | Troubled Penney Names a New Chairman | By Richard A Oppel Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-africa-south-africa-business-incentives.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICA BUSINESS INCENTIVES | By Henri E Cauvin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-americas-coffee-crop-damage.html | WORLD BUSINESS BRIEFING AMERICAS COFFEE CROP DAMAGE | By Jennifer L Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-asia-china-eases-restrictions-on-surveys.html | WORLD BUSINESS BRIEFING ASIA CHINA EASES RESTRICTIONS ON SURVEYS | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-asia-expansion-by-chinadotcom.html | WORLD BUSINESS BRIEFING ASIA EXPANSION BY CHINADOTCOM | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-europe-earnings-drop-at-british-telecom.html | WORLD BUSINESS BRIEFING EUROPE EARNINGS DROP AT BRITISH TELECOM | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-europe-nokia-foresees-slowdown.html | WORLD BUSINESS BRIEFING EUROPE NOKIA FORESEES SLOWDOWN | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/at-the-movies-new-translation-for-rififi.html | AT THE MOVIES New Translation For Rififi | By Dave Kehr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-a-way-with-cutlery-she-can-t-resist.html | FILM REVIEW A Way With Cutlery She Cant Resist | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-finding-the-beauty-of-life-in-a-rural-corner-of-iran.html | FILM REVIEW Finding the Beauty of Life In a Rural Corner of Iran | By A O Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-mad-scientist-s-weight-loss-formula-for-disaster.html | FILM REVIEW Mad Scientists Weight Loss Formula for Disaster | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-three-sisters-in-london-with-lives-worth-mourning.html | FILM REVIEW Three Sisters in London With Lives Worth Mourning | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/home-video-it-s-a-sequel-ok-i-ll-take-it.html | HOME VIDEO Its a Sequel OK Ill Take It | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/jazz-review-warm-sly-or-mysterious-many-faces-of-the-blues.html | JAZZ REVIEW Warm Sly or Mysterious Many Faces of the Blues | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/lincoln-center-festival-review-ailey-favorites-keep-their-freshness.html | LINCOLN CENTER FESTIVAL REVIEW Ailey Favorites Keep Their Freshness | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/lincoln-center-festival-review-an-integration-in-blood-and-dance.html | LINCOLN CENTER FESTIVAL REVIEW An Integration in Blood and Dance | By Anna Kisselgoff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/music-review-breaking-down-the-barriers-with-hand-clapping-and-prancing.html | MUSIC REVIEW Breaking Down the Barriers With Hand Clapping and Prancing | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/pop-review-a-brazilian-band-emerges-from-the-loss-of-its-leader.html | POP REVIEW A Brazilian Band Emerges From the Loss of Its Leader | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/pop-review-sweet-lines-boyfriends-might-say-in-a-dream.html | POP REVIEW Sweet Lines Boyfriends Might Say in a Dream | By Jon Pareles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/taking-the-children-mutants-talons-trying-to-think-comic-book.html | TAKING THE CHILDREN Mutants Talons Trying To Think Comic Book | By Peter M Nichols | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/the-album-of-the-week.html | The Album Of the Week | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-review-another-slice-of-roast-boor-en-croute.html | THEATER REVIEW Another Slice Of Roast Boor En Croute | By Ben Brantley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-review-like-a-horse-and-carriage-but-there-are-roadblocks.html | THEATER REVIEW Like a Horse and Carriage but There Are Roadblocks | By Wilborn Hampton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-review-sailing-poetically-into-the-hip-hop-paradox.html | THEATER REVIEW Sailing Poetically Into the HipHop Paradox | By D J R Bruckner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/tv-weekend-big-house-on-the-plantation-has-a-family-secret.html | TV WEEKEND Big House on the Plantation Has a Family Secret | By Julie Salamon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/2-defendants-plead-not-guilty-in-killings-of-wendy-s-workers.html | 2 Defendants Plead Not Guilty In Killings of Wendys Workers | By Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/census-workers-say-supervisors-encouraged-filing-of-false-data.html | Census Workers Say Supervisors Encouraged Filing of False Data | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/city-with-too-much-housing-syracuse-hopes-clear-deserted-eyesores-streets.html | A City With Too Much Housing Syracuse Hopes to Clear Deserted Eyesores From Streets | By Leslie Eaton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/construction-site-accident-snarls-subways-in-midtown.html | ConstructionSite Accident Snarls Subways in Midtown | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/ex-boyfriend-is-convicted-of-murdering-columbia-student.html | ExBoyfriend Is Convicted of Murdering Columbia Student | By Katherine E Finkelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/grand-jury-clears-detective-in-killing-of-unarmed-guard.html | Grand Jury Clears Detective In Killing of Unarmed Guard | By C J Chivers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/gunman-frees-hostage-pilots-after-escape-of-passengers.html | Gunman Frees Hostage Pilots After Escape Of Passengers | By Andy Newman and Shaila K Dewan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/low-boil-schools-chief-makes-a-huffy-court-exit.html | In Low Boil Schools Chief Makes a Huffy Court Exit | By Edward Wyatt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/mcgreevey-says-labor-endorsement-is-largest-for-a-primary.html | McGreevey Says Labor Endorsement Is Largest for a Primary | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/more-police-officers-being-punished-but-not-more-severely.html | More Police Officers Being Punished but Not More Severely | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/mrs-clinton-takes-on-lazio-over-a-dissident-aids-group.html | Mrs Clinton Takes On Lazio Over a Dissident AIDS Group | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/officials-question-us-tribal-recognition-process.html | Officials Question US Tribal Recognition Process | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/public-lives-firmly-optimistically-in-nader-country.html | PUBLIC LIVES Firmly Optimistically in Nader Country | By Joyce Wadler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/residential-real-estate-keeping-some-peace-at-co-op-and-condo-meetings.html | Residential Real Estate Keeping Some Peace at Coop and Condo Meetings | By Dennis Hevesi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/supermarket-worker-is-killed-by-cardboard-box-compactor.html | Supermarket Worker Is Killed By CardboardBox Compactor | By Elissa Gootman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/the-big-city-absolutely-positively-unrealistic.html | The Big City Absolutely Positively Unrealistic | By John Tierney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/west-nile-spraying-campaign-comes-to-streets-of-manhattan.html | West Nile Spraying Campaign Comes to Streets of Manhattan | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/westchester-correction-officers-reach-deal-on-labor-contract.html | Westchester Correction Officers Reach Deal on Labor Contract | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/windmills-vs-open-space-in-new-battle-over-li-power.html | Windmills vs Open Space in New Battle Over LI Power | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/dick-cheney-fiscal-conservative.html | Dick Cheney Fiscal Conservative | By Robert S McIntyre | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/editorial-observer-the-presidential-campaign-as-oedipal-arena.html | Editorial Observer The Presidential Campaign as Oedipal Arena | By Howell Raines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/foreign-affairs-yasir-arafat-s-moment.html | Foreign Affairs Yasir Arafats Moment | By Thomas L Friedman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/public-interests-while-you-were-sleeping.html | Public Interests While You Were Sleeping | By Gail Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/the-next-napster-may-be-an-insider.html | The Next Napster May Be An Insider | By Paul Goldstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/the-specter-of-saladin.html | The Specter of Saladin | By Amos Oz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/american-league-roundup-strawberry-will-have-to-wait.html | AMERICAN LEAGUE ROUNDUP STRAWBERRY WILL HAVE TO WAIT | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-cone-may-fall-all-the-way-out-of-the-rotation.html | BASEBALL Cone May Fall All the Way Out Of the Rotation | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-hampton-gives-the-bullpen-a-rest-and-the-mets-a-sweep.html | BASEBALL Hampton Gives the Bullpen a Rest and the Mets a Sweep | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-mets-notebook-exploring-all-angles-in-search-of-a-deal.html | BASEBALL METS NOTEBOOK Exploring All Angles In Search of a Deal | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-yankees-notebook-trade-bait-being-cast-awaiting-some-bites.html | BASEBALL YANKEES NOTEBOOK Trade Bait Being Cast Awaiting Some Bites | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/boxing-judah-aims-to-keep-title-and-build-status.html | BOXING Judah Aims to Keep Title and Build Status | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/college-football-big-east-favorites-vick-of-the-hokies-then-miami.html | COLLEGE FOOTBALL Big East Favorites Vick of the Hokies Then Miami | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/horse-racing-city-zip-shows-he-doesn-t-have-cheap-speed.html | HORSE RACING City Zip Shows He Doesnt Have Cheap Speed | By Joe Drape | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/plus-hockey-islanders-sign-more-forwards.html | PLUS HOCKEY Islanders Sign More Forwards | By Jenny Kellner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/pro-football-giants-barrow-counseled-carruth-and-lane.html | PRO FOOTBALL Giants Barrow Counseled Carruth and Lane | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/pro-football-jets-ward-is-growing-into-role-as-receiver.html | PRO FOOTBALL Jets Ward Is Growing Into Role as Receiver | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/pro-football-rookie-reflects-on-his-lost-season.html | PRO FOOTBALL Rookie Reflects on His Lost Season | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/soccer-matthaus-is-talking-about-playoffs-already.html | SOCCER Matthaus Is Talking About Playoffs Already | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/sports-of-the-times-kid-pitcher-won-t-forget-his-debut.html | Sports Of The Times Kid Pitcher Wont Forget His Debut | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/tv-sports-one-thing-monday-night-football-will-not-have-is-the-luxury-of-time.html | TV SPORTS One Thing Monday Night Football Will Not Have Is the Luxury of Time | By Richard Sandomir | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-donations-2-groups-ask-justice-dept-investigate-parties-ads.html | THE 2000 CAMPAIGN THE DONATIONS 2 Groups Ask Justice Dept To Investigate Parties Ads | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-electorate-potential-voters-skeptical-lacking-passion-for.html | THE 2000 CAMPAIGN THE ELECTORATE Potential Voters Skeptical Lacking Passion for Candidates | By Pam Belluck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-gun-issue-commercials-gun-industry-will-try-counter-litigation.html | THE 2000 CAMPAIGN THE GUN ISSUE Commercials by Gun Industry Will Try to Counter Litigation | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-record-cheney-slips-explaining-vote-freeing-mandela.html | THE 2000 CAMPAIGN THE RECORD Cheney Slips in Explaining A Vote on Freeing Mandela | By David E Rosenbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-selection-gatekeeper-running-mate-cheney-s-road-candidacy.html | THE 2000 CAMPAIGN THE SELECTION Gatekeeper to Running Mate Cheneys Road to Candidacy | By Adam Nagourney and Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/7-states-in-west-reach-outline-on-sharing-of-the-colorado-river.html | 7 States in West Reach Outline On Sharing of the Colorado River | By Todd S Purdum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/alvin-alm-63-a-leader-in-environmental-policy.html | Alvin Alm 63 a Leader in Environmental Policy | By John H Cushman Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/babies-pain-has-long-effect-study-hints.html | Babies Pain Has Long Effect Study Hints | By Denise Grady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/hamilton-journal-to-texas-farmers-burdens-add-the-grasshopper.html | Hamilton Journal To Texas Farmers Burdens Add the Grasshopper | By Ross E Milloy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/house-passes-bill-to-reduce-benefits-tax-passed-in-93.html | House Passes Bill to Reduce Benefits Tax Passed in 93 | By Richard W Stevenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/john-tukey-85-statistician-coined-the-word-software.html | John Tukey 85 Statistician Coined the Word Software | By David Leonhardt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/nasa-to-send-large-rover-to-explore-surface-of-mars.html | NASA to Send Large Rover To Explore Surface of Mars | By John Noble Wilford | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/new-senator-from-georgia-is-sworn-in.html | New Senator From Georgia Is Sworn In | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/potent-new-greenhouse-gas-is-found-but-it-s-quite-rare.html | Potent New Greenhouse Gas Is Found but Its Quite Rare | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/san-diego-district-attorney-offering-free-dna-testing.html | San Diego District Attorney Offering Free DNA Testing | By James Sterngold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/san-francisco-newspaper-can-be-sold-judge-rules.html | San Francisco Newspaper Can Be Sold Judge Rules | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/senate-approves-a-budget-of-288-billion-for-military.html | Senate Approves a Budget of 288 Billion for Military | By Steven A Holmes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-convention-pentagon-taking-opportunity-for-show.html | THE 2000 CAMPAIGN THE CONVENTION Pentagon Taking Opportunity for Show | By Steven Lee Myers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-platform-draft-platform-for-gop-softens-hard-line-stances.html | THE 2000 CAMPAIGN THE PLATFORM DRAFT PLATFORM FOR GOP SOFTENS HARDLINE STANCES | By Robin Toner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-process-new-calendar-of-primaries-for-gop-clears-hurdle.html | THE 2000 CAMPAIGN THE PROCESS New Calendar Of Primaries For GOP Clears Hurdle | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-running-mate-once-again-cheney-confronts-the-questions.html | THE 2000 CAMPAIGN THE RUNNING MATE Once Again Cheney Confronts the Questions | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/an-eagerness-for-new-talks-in-the-mideast.html | An Eagerness For New Talks In the Mideast | By John F Burns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/cult-in-uganda-poisoned-many-police-say.html | Cult in Uganda Poisoned Many Police Say | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/government-and-church-reviewers-agree-to-disagree-on-mexican-cardinal-s-slaying.html | Government and Church Reviewers Agree to Disagree on Mexican Cardinals Slaying | By Sam Dillon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/kazakhstan-is-suspected-of-oil-bribes-in-the-millions.html | Kazakhstan Is Suspected Of Oil Bribes In the Millions | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/luba-journal-a-corner-of-africa-where-dreams-gush-like-oil.html | Luba Journal A Corner of Africa Where Dreams Gush Like Oil | By Norimitsu Onishi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/paratrooper-politics-special-report-combative-leader-shapes-venezuela-leftist.html | PARATROOPER POLITICS A special report A Combative Leader Shapes Venezuela to a Leftist Vision | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/playing-for-political-time-on-china-trade.html | Playing for Political Time on China Trade | By Joseph Kahn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/recorders-show-2-engines-in-trouble-before-paris-crash.html | Recorders Show 2 Engines in Trouble Before Paris Crash | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/russia-drops-criminal-inquiry-into-troublesome-press-tycoon.html | Russia Drops Criminal Inquiry Into Troublesome Press Tycoon | By Michael Wines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/tensions-build-for-inauguration-in-peru.html | Tensions Build for Inauguration in Peru | By Clifford Krauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-28 | https://www.nytimes.com/2000/07/28/world/world-briefing.html | World Briefing | By Joseph R Gregory | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/ahmad-shamlu-74-poet-and-iranian-dissident.html | Ahmad Shamlu 74 Poet and Iranian Dissident | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/bible-history-flunks-new-archaeological-tests-hotly-debated-studies-cast-doubt.html | The Bible as History Flunks New Archaeological Tests Hotly Debated Studies Cast Doubt on Many Familiar Stories | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/bridge-a-crucial-deal-helps-win-the-von-zedtwitz-semifinals.html | BRIDGE A Crucial Deal Helps Win The Von Zedtwitz Semifinals | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/chief-is-selected-for-the-rebuilding-of-lincoln-center.html | Chief Is Selected For the Rebuilding Of Lincoln Center | By Ralph Blumenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/critic-s-choice-pop-cd-s-leaving-hate-behind-to-enjoy-rock-s-softer-side.html | CRITICS CHOICEPop CDs Leaving Hate Behind to Enjoy Rocks Softer Side | By Ann Powers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/music-review-was-it-paradox-or-passion-that-rocked-the-boat.html | MUSIC REVIEW Was It Paradox or Passion That Rocked the Boat | By James R Oestreich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/music-two-american-anthems-in-two-american-voices.html | MUSIC Two American Anthems in Two American Voices | By Jody Rosen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/opera-review-a-jazzy-jesus-raps-and-street-people-reply-in-chorus.html | OPERA REVIEW A Jazzy Jesus Raps and Street People Reply in Chorus | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/think-tank-a-symbol-of-hatred-pleads-not-guilty.html | THINK TANK A Symbol of Hatred Pleads Not Guilty | By Sarah Boxer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/books/dated-perhaps-but-his-insights-remain-powerful.html | Dated Perhaps But His Insights Remain Powerful | By Edward Rothstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/books/now-it-s-haydll-dsdl-in-vini-der-pu.html | Now Its HaydlDsdl in ViniderPu | By Doreen Carvajal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/bank-of-america-to-cut-up-to-6.7-of-work-force-or-10000-jobs.html | Bank of America to Cut Up to 67 of Work Force or 10000 Jobs | By Diana B Henriques | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/chief-executive-of-ivillage-gives-up-title-to-president.html | Chief Executive of iVillage Gives Up Title to President | By Saul Hansell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/company-news-interpool-will-buy-transamerica-leasing.html | COMPANY NEWS INTERPOOL WILL BUY TRANSAMERICA LEASING | By Bridge News | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/economy-grew-at-a-robust-5.2-rate-in-the-second-quarter.html | Economy Grew at a Robust 52 Rate in the Second Quarter | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-russians-want-beauty-with-scent-of-home.html | INTERNATIONAL BUSINESS Russians Want Beauty With Scent of Home | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-trading-opens-in-vietnam-officials-limit-stock-prices.html | INTERNATIONAL BUSINESS Trading Opens in Vietnam Officials Limit Stock Prices | By Wayne Arnold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-us-seeks-wto-talks-on-mexican-phone-market.html | INTERNATIONAL BUSINESS US Seeks WTO Talks On Mexican Phone Market | By Anthony Depalma | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/markets-stocks-bonds-stocks-take-daily-hit-nasdaq-gets-downright-beating-for.html | THE MARKETS STOCKS  BONDS Stocks Take a Daily Hit and the Nasdaq Gets a Downright Beating for the Week | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/napster-wins-a-reprieve-for-the-moment.html | Napster Wins A Reprieve For the Moment | By Alex Berenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/nortel-agrees-to-buy-alteon-for-7.8-billion-in-stock.html | Nortel Agrees to Buy Alteon For 78 Billion in Stock | By Seth Schiesel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/president-of-nbc-gets-the-added-title-of-vice-chairman-of-ge.html | President of NBC Gets the Added Title of Vice Chairman of GE | By Bill Carter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-asia-dell-in-india.html | WORLD BUSINESS BRIEFING ASIA DELL IN INDIA | By Pj Anthony | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-asia-japan-s-economic-recovery.html | WORLD BUSINESS BRIEFING ASIA JAPANS ECONOMIC RECOVERY | By Dow Jones | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-europe-french-unemployment-falls.html | WORLD BUSINESS BRIEFING EUROPE FRENCH UNEMPLOYMENT FALLS | By John Tagliabue | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-europe-granada-buys-british-tv-assets.html | WORLD BUSINESS BRIEFING EUROPE GRANADA BUYS BRITISH TV ASSETS | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/apple-tours-fined-for-bid-to-evade-us-emission-rule.html | Apple Tours Fined for Bid to Evade US Emission Rule | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/armed-intruder-exposes-limits-of-air-security.html | Armed Intruder Exposes Limits Of Air Security | By John Sullivan and Randy Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/audit-faults-firm-seeking-city-contracts.html | Audit Faults Firm Seeking City Contracts | By Christopher Drew | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/better-than-month-sundays-cool-wet-july-keeps-mosquitoes-utility-bills-down.html | Better Than a Month of Sundays Cool Wet July Keeps Mosquitoes and Utility Bills Down | By David M Herszenhorn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/both-parties-are-fiddling-with-new-york-ballot-lists.html | Both Parties Are Fiddling With New York Ballot Lists | By Richard PerezPena | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/con-ed-runs-tests-in-bid-to-restart-indian-point-plant.html | Con Ed Runs Tests in Bid to Restart Indian Point Plant | By Winnie Hu | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/couple-s-bludgeoning-kindles-fears-of-a-violent-west-side-burglar.html | Couples Bludgeoning Kindles Fears of a Violent West Side Burglar | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/democratic-councilman-quits-race-for-congress.html | Democratic Councilman Quits Race For Congress | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/florida-rebuffs-hip-s-proposal-to-raise-funds.html | Florida Rebuffs HIPs Proposal To Raise Funds | By Christopher Drew | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/for-negotiator-career-ends-as-it-began-in-crisis.html | For Negotiator Career Ends as It Began in Crisis | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/man-charged-in-hostage-taking-on-plane.html | Man Charged in HostageTaking on Plane | By Michael Cooper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/nile-virus-found-in-9-more-dead-birds-on-staten-island.html | Nile Virus Found in 9 More Dead Birds on Staten Island | By Sarah Kershaw | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/nyc-when-justice-leaves-a-bitter-taste.html | NYC When Justice Leaves A Bitter Taste | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/pataki-fund-raiser-is-guilty-of-obstruction-of-justice.html | Pataki FundRaiser Is Guilty Of Obstruction of Justice | By Alan Feuer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/plans-for-mall-clear-a-hurdle.html | Plans for Mall Clear a Hurdle | By Paul Zielbauer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/unions-angered-by-city-s-proposal-that-police-officers-defer-two-weeks-pay.html | Unions Angered by Citys Proposal That Police Officers Defer Two Weeks Pay | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/woman-dies-of-suffocation-after-locking-herself-in-a-vault.html | Woman Dies Of Suffocation After Locking Herself in a Vault | By Elissa Gootman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/abroad-at-home-breaking-the-silence.html | Abroad at Home Breaking The Silence | By Anthony Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/editorial-observer-how-philadelphia-came-back-from-collapse.html | Editorial Observer How Philadelphia Came Back From Collapse | By Brent Staples | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/journal-don-t-worry-be-happy.html | Journal Dont Worry Be Happy | By Frank Rich | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/on-location-in-philadelphia.html | On Location in Philadelphia | By Ben Stein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/theres-no-trademark-on-concern-for-kids.html | Theres No Trademark on Concern for Kids | By Marian Wright Edelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-after-blowing-lead-yankees-rally-in-ninth-on-hill-s-grand-slam.html | BASEBALL After Blowing Lead Yankees Rally in Ninth on Hills Grand Slam | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-orioles-eye-martinez-cone-sent-on-break.html | BASEBALL Orioles Eye Martinez Cone Sent on Break | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-pitching-saves-mets-from-themselves.html | BASEBALL Pitching Saves Mets From Themselves | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-strawberry-says-his-colon-cancer-has-returned.html | BASEBALL Strawberry Says His Colon Cancer Has Returned | By James C McKinley Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-the-mets-get-more-for-less.html | BASEBALL The Mets Get More for Less | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-trying-to-put-the-new-york-in-the-yankees.html | BASEBALL Trying to Put the New York in the Yankees | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/first-stakes-victory-for-hap.html | First Stakes Victory for Hap | By Joe Drape | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/golf-roundup-fleisher-shoots-63-to-lead-quigley.html | GOLF ROUNDUP Fleisher Shoots 63 To Lead Quigley | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/plus-boxing-chavez-to-face-tszyu-in-controversial-bout.html | PLUS BOXING Chavez to Face Tszyu In Controversial Bout | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/plus-harness-racing-breeders-crown-trot-moni-maker-looks-for-another-payday.html | PLUS HARNESS RACING  BREEDERS CROWN TROT Moni Maker Looks For Another Payday | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/plus-pro-basketball-nets-mercer-is-wooed-new-jersey-style.html | PLUS PRO BASKETBALL  NETS Mercer Is Wooed New Jersey Style | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/pro-football-giants-notebook-dayne-may-carry-a-heavy-workload-in-scrimmage.html | PRO FOOTBALL GIANTS NOTEBOOK Dayne May Carry a Heavy Workload in Scrimmage | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/pro-football-lucas-grits-his-teeth-and-tries-to-be-a-team-player.html | PRO FOOTBALL Lucas Grits His Teeth and Tries to Be a Team Player | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/pro-football-testaverde-shows-jets-he-is-back.html | PRO FOOTBALL Testaverde Shows Jets He Is Back | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/soccer-boy-12-on-verge-of-contract.html | SOCCER Boy 12 on Verge of Contract | By Charlie Hanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/sports-of-the-times-time-has-run-out-for-mora.html | Sports of The Times Time Has Run Out For Mora | By William C Rhoden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/2000-campaign-campaign-trail-bush-his-rivals-touring-same-highly-contested.html | THE 2000 CAMPAIGN THE CAMPAIGN TRAIL Bush and His Rivals Touring the Same Highly Contested States | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/2000-campaign-states-board-decision-evolution-roils-election-kansas.html | THE 2000 CAMPAIGN THE STATES Board Decision on Evolution Roils an Election in Kansas | By Pam Belluck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/a-spike-in-electricity-prices-sets-off-debate-in-california.html | A Spike in Electricity Prices Sets Off Debate in California | By Alex Berenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/beliefs-trusting-god-one-thing-but-saying-all-things-are-possible-with-god-quite.html | BELIEFS Trusting in God is one thing but saying all things are possible with God is quite another Or is it | By Peter Steinfels | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/fbi-files-wound-up-at-white-house-by-error-report-finds.html | FBI Files Wound Up at White House by Error Report Finds | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/frank-wheat-79-of-sec-and-california-desert-fight.html | Frank Wheat 79 of SEC And California Desert Fight | By Wolfgang Saxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/how-bush-came-to-tame-his-inner-scamp.html | How Bush Came to Tame His Inner Scamp | By Nicholas D Kristof | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/irs-workers-are-suspended-in-bribery-case.html | IRS Workers Are Suspended In Bribery Case | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/public-lives-mayors-past-and-present-meet-as-a-city-goes-on-display.html | PUBLIC LIVES Mayors Past and Present Meet as a City Goes on Display | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-congressional-memo-new-slogans-but-same-policy-fight.html | THE 2000 CAMPAIGN CONGRESSIONAL MEMO New Slogans but Same Policy Fight | By Lizette Alvarez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-the-house-old-time-races-with-outcomes-truly-in-doubt.html | THE 2000 CAMPAIGN THE HOUSE OldTime Races With Outcomes Truly in Doubt | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-the-platform-abortion-ban-kept-as-plank-by-the-gop.html | THE 2000 CAMPAIGN THE PLATFORM Abortion Ban Kept as Plank By the GOP | By Robin Toner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-the-process-a-gop-overhaul-of-primary-season-is-killed-by-bush.html | THE 2000 CAMPAIGN THE PROCESS A GOP OVERHAUL OF PRIMARY SEASON IS KILLED BY BUSH | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/warren-journal-anxiety-haunts-a-town-after-a-disappearance.html | Warren Journal Anxiety Haunts a Town After a Disappearance | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/us/william-simon-sexuality-expert-dies-at-70.html | William Simon Sexuality Expert Dies at 70 | By Eric Nagourney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/arctic-shortcut-for-shipping-raises-new-fears-in-canada.html | Arctic Shortcut for Shipping Raises New Fears in Canada | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/baku-journal-a-jewish-renaissance-in-an-unlikely-location.html | Baku Journal A Jewish Renaissance In an Unlikely Location | By Douglas Frantz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/clinton-hints-that-he-is-ready-to-move-embassy-to-jerusalem.html | Clinton Hints That He Is Ready To Move Embassy to Jerusalem | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/concorde-investigators-focus-on-blown-tire.html | Concorde Investigators Focus on Blown Tire | By Suzanne Daley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/fujimori-takes-oath-as-protests-blanket-area-in-smoke.html | Fujimori Takes Oath as Protests Blanket Area in Smoke | By Clifford Krauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/germans-say-nine-wounded-by-bomb-were-immigrants.html | Germans Say Nine Wounded By Bomb Were Immigrants | By Roger Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/high-drama-and-hard-talks-at-camp-david-against-backdrop-of-history.html | High Drama and Hard Talks at Camp David Against Backdrop of History | By Jane Perlez and Elaine Sciolino | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/japan-widens-whale-hunt-provoking-objections.html | Japan Widens Whale Hunt Provoking Objections | By Andrew C Revkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/l-unita-leftist-italian-paper-halts-publication.html | LUnita Leftist Italian Paper Halts Publication | By Alessandra Stanley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/putin-exerting-his-authority-meets-with-russia-s-tycoons.html | Putin Exerting His Authority Meets With Russian Tycoons | By Sabrina Tavernise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-29 | https://www.nytimes.com/2000/07/29/world/world-briefing.html | World Briefing | By Joseph R Gregory | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/archives/pulse-it-will-curl-your-eyelashes.html | PULSE It Will Curl Your Eyelashes | By Debra Scott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/architecture-a-landscape-that-carries-a-life-s-worth-of-emotion.html | ARTARCHITECTURE A Landscape That Carries a Lifes Worth of Emotion | By Deborah Weisgall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/architecture-an-accidental-icon-of-american-pop.html | ARTARCHITECTURE An Accidental Icon of American Pop | By Philip Nobel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/architecture-an-espree-of-art-buying-makes-a-believer.html | ARTARCHITECTURE An eSpree of Art Buying Makes a Believer | By Deborah Solomon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/architecture-an-innovative-london-makes-art-new-too.html | ARTARCHITECTURE An Innovative London Makes Art New Too | By John Russell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/dance-for-the-big-names-and-the-no-names-a-starlit-moment.html | DANCE For the Big Names And the NoNames A Starlit Moment | By Valerie Gladstone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/dance-to-europe-and-back-a-dancer-s-odyssey-of-self-discovery.html | DANCE To Europe and Back A Dancers Odyssey Of SelfDiscovery | By Francesca Harper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/film-along-with-a-smile-a-tear-the-other-side-of-chaplin.html | FILM Along With a Smile a Tear The Other Side of Chaplin | By Kevin Filipski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/film-bringing-tourettes-into-the-open-with-music.html | FILM Bringing Tourettes Into the Open With Music | By Marsha Norman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-before-bluegrass-bill-monroe-was-already-a-star.html | MUSIC Before Bluegrass Bill Monroe Was Already a Star | By Tony Scherman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-country-gets-back-to-an-old-standard-music-for-grownups.html | MUSIC Country Gets Back To an Old Standard Music for Grownups | By Bill FriskicsWarren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-drawn-from-a-generation-s-unease.html | Music Drawn From a Generations Unease | By Paul Griffiths | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-measuring-a-maestro-for-the-ages-again.html | MUSIC Measuring a Maestro For the Ages Again | By David Mermelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-playing-when-he-wants-and-remembering.html | MUSIC Playing When He Wants and Remembering | By Michael Kimmelman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/recordings-in-janacek-s-quartets-the-emotions-rule.html | RECORDINGS In Janaceks Quartets The Emotions Rule | By David Mermelstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/television-radio-a-star-emerges-from-the-white-house-halls.html | TELEVISIONRADIO A Star Emerges From the White House Halls | By Steve Vineberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/television-radio-an-inside-look-at-how-it-feels-to-be-a-teenager.html | TELEVISIONRADIO An Inside Look At How It Feels To Be a Teenager | By Andy Meisler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/automobiles/behind-wheel-audi-a8l-2-german-makers-go-separate-ways-muscle-vs-mass-more-room.html | BEHIND THE WHEELAudi A8L  2 German Makers Go Separate Ways on Muscle vs Mass More Room in the FirstClass Cabin | By James G Cobb | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/automobiles/behind-wheel-porsche-boxster-s-2-german-makers-go-separate-ways-muscle-vs-mass.html | BEHIND THE WHEELPorsche Boxster S  2 German Makers Go Separate Ways on Muscle vs Mass Added Power Fulfills a Promise | By Peter Passell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/an-expatriate-at-war.html | An Expatriate at War | By Richard Eder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/basic-instinct.html | Basic Instinct | By Christopher Hitchens | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/bookend-dostoyevsky-at-the-table.html | Bookend Dostoyevsky At the Table | By R O Blechman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-299480.html | Books in Brief Fiction | By Charles Flowers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-299510.html | Books in Brief Fiction | By Cynthia Joyce | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-299529.html | Books in Brief Fiction | By Kristen Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-pains-of-apostasy.html | Books in Brief Fiction Pains of Apostasy | By Janice P Nimura | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299545.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299553.html | Books in Brief Nonfiction | By Taylor Antrim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299561.html | Books in Brief Nonfiction | By Lynn Karpen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299570.html | Books in Brief Nonfiction | By Susan Shapiro | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-too-big-for-thinking.html | Books in Brief Nonfiction Too Big for Thinking | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/can-she-stand-the-heat.html | Can She Stand the Heat | By Joyce Purnick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/coming-back.html | Coming Back | By Anne Roiphe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/fighting-city-hall.html | Fighting City Hall | By Clyde Haberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/funny-you-dont-look-scottish.html | Funny You Dont Look Scottish | By Andre Alexis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/leviathan.html | Leviathan | By Erica da Costa | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/new-noteworthy-paperbacks-299740.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/not-as-swift-as-light.html | Not as Swift as Light | By Adam Goodheart | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/out-in-the-cold.html | Out in the Cold | By Elena Lappin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/pentimento.html | Pentimento | By Terry Teachout | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/the-hautest-cuisine.html | The Hautest Cuisine | By Anthony Bourdain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/books/the-velvet-president.html | The Velvet President | By Laura Secor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-diary-a-costly-lesson-about-best-laid-plans.html | BUSINESS DIARY A Costly Lesson About BestLaid Plans | By James Sterngold | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-man-behind-the-butter-pat-now-lets-you-hold-the-mayo-one-handed.html | BUSINESS Man Behind the Butter Pat Now Lets You Hold the Mayo OneHanded | By Amanda Hesser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-the-quiet-on-the-set-is-sounding-like-thunder.html | BUSINESS The Quiet on the Set is Sounding Like Thunder | By Barbara Whitaker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-cuts-in-loan-program-squeeze-doctors-who-work-with-poor.html | Cuts in Loan Program Squeeze Doctors Who Work With Poor | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-data-bank-july-24-28-cracks-in-the-earnings-juggernaut.html | DATA BANK JULY 2428 Cracks in the Earnings Juggernaut | By Patrick J Lyons | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-economic-view-an-epitaph-for-a-rule-that-just-won-t-die.html | ECONOMIC VIEW An Epitaph For a Rule That Just Wont Die | By Louis Uchitelle | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-first-family-soup-feeling-squeeze-should-it-sell-try-go-it-alone.html | The First Family Of Soup Feeling The Squeeze Should It Sell or Try To Go It Alone | By Reed Abelson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-five-questions-politics-and-deutsche-telekom.html | FIVE QUESTIONS Politics and Deutsche Telekom | By Ron Sommer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-investing-cabletron-is-preparing-to-divide-and-conquer.html | INVESTING Cabletron Is Preparing To Divide and Conquer | By Kate Berry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-investing-diary-look-for-a-board-with-a-lot-to-lose.html | INVESTING DIARY Look for a Board With a Lot to Lose | By Patrick J Lyons | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-investing-the-telecommunications-circle-of-life.html | INVESTING The Telecommunications Circle of Life | By Danny Hakim | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-investing-with-john-g-goode-smith-barney-fundamental-value-fund.html | INVESTING WITH  John G Goode Smith Barney Fundamental Value Fund | By Carole Gould | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-market-insight-time-warner-attracts-wrong-kind-of-attention.html | MARKET INSIGHT Time Warner Attracts Wrong Kind of Attention | By Kenneth N Gilpin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-market-watch-piling-on-amazon-s-stock-after-the-fact.html | MARKET WATCH Piling On Amazons Stock After the Fact | By Gretchen Morgenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-my-money-my-life-i-didnt-know-my-truck-would-hog-the-road.html | MY MONEY MY LIFE I Didnt Know My Truck Would Hog the Road | By Gerald C Meyers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-personal-business-a-diamond-stockpile-that-is-not-forever.html | PERSONAL BUSINESS A Diamond Stockpile That Is Not Forever | By Julie Flaherty | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-personal-business-deciphering-an-internet-sales-pitch.html | PERSONAL BUSINESS Deciphering an Internet Sales Pitch | By Skip Kaltenheuser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-personal-business-diary-the-hiring-doesn-t-stop.html | PERSONAL BUSINESS DIARY The Hiring Doesnt Stop | By Mickey Meece | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-personal-business-online-financial-dreams-that-didnt-come-true.html | PERSONAL BUSINESS Online Financial Dreams That Didnt Come True | By Skip Kaltenheuser | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/business-plenty-of-old-money-but-not-much-limelight.html | Plenty of Old Money but Not Much Limelight | By Reed Abelson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/portfolios-etc-earnings-look-good-which-might-be-bad.html | PORTFOLIOS ETC Earnings Look Good Which Might Be Bad | By Jonathan Fuerbringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/private-sector-and-back-again.html | PRIVATE SECTOR  And Back Again | By Steve Barnes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/private-sector-everybody-has-an-opinion-if-not-a-15-million-bonus.html | PRIVATE SECTOR Everybody Has an Opinion If Not a 15 Million Bonus | By Alan Cowell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/private-sector-from-stadiums-to-boardrooms.html | PRIVATE SECTOR From Stadiums to Boardrooms | By Greg Winter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/private-sector-gray-flannel-suit-at-the-dotcom.html | PRIVATE SECTOR Gray Flannel Suit at the DotCom | By Randall Lane | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/responsible-parties-les-butler-laurent-sebban-providing-key-video-store.html | RESPONSIBLE PARTIESLES BUTLER AND LAURENT SEBBAN Providing a Key To the Video Store | By Kathleen Carroll | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/busines s/talking-money-with-sarah-jessica-parker-start-welfare-riches-city.html | TALKING MONEY WITH SARAH JESSICA PARKER From A Start On Welfare To Riches In the City | By Geraldine Fabrikant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/food-an-herbal-life.html | Food An Herbal Life | By Molly ONeill | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/footnotes.html | Footnotes | By Nell Scovell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/fuzzy-little-test-tubes.html | Fuzzy Little Test Tubes | By Lawrence Osborne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/george-herbert-walker-bush-the-accidental-vice-president.html | George Herbert Walker Bush The Accidental Vice President | By Richard V Allen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/lives-welcome-to-the-jungle.html | Lives Welcome to the Jungle | By Randy Kennedy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/neil-young-on-a-good-day.html | Neil Young On a Good Day | By Steve Erickson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/snap-happy.html | Snap Happy | By Elizabeth Stewart | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/style-say-cheese.html | Style Say Cheese | By Nell Scovell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-ingratiator.html | The Ingratiator | By James Traub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-map-attack-of-the-killer-bunnies.html | The Way We Live Now 73000 Map Attack of the Killer Bunnies | By Andy Newman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-on-language-beseechment.html | The Way We Live Now 73000 On Language Beseechment | By Jack Rosenthal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-questions-for-yusuf-islam-pilgrim-s-progress.html | The Way We Live Now 73000 Questions for Yusuf Islam Pilgrims Progress | By Mim Udovitch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-school-s-out-for-never.html | The Way We Live Now 73000 Schools Out For Never | By Margaret Talbot | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-the-ethicist-give-up-your-seats.html | The Way We Live Now 73000 The Ethicist Give Up Your Seats | By Randy Cohen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-what-they-were-thinking.html | The Way We Live Now 73000 What They Were Thinking | By Robert Mackey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/magazi ne/the-way-we-live-now-7-30-00-salient-facts-cab-checker.html | The Way We Live Now 73000 Salient Facts Cab Checker | By Cate T Corcoran | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/film-off-the-hippies-joe-and-the-chaotic-summer-of-70.html | FILM Off the Hippies Joe and the Chaotic Summer of 70 | By J Hoberman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/film-waiting-for-wim-wenders-s-future-to-come-clear.html | FILM Waiting for Wim Wenderss Future to Come Clear | By Elvis Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/jazz-as-a-window-on-life-in-the-50-s.html | Jazz as a Window On Life in the 50s | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/a-la-carte-traditional-italian-with-elegant-decor.html | A LA CARTE Traditional Italian With Elegant Decor | By Richard Jay Scholem | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/arson-adds-a-dash-of-intrigue-to-indian-smoke-shop-trade.html | Arson Adds a Dash of Intrigue To Indian SmokeShop Trade | By Mary Reinholz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/art-incarcerated-but-not-without-a-free-spirit.html | ART Incarcerated But Not Without a Free Spirit | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/art-reviews-giving-wide-expression-to-the-aspects-of-desire.html | ART REVIEWS Giving Wide Expression to the Aspects of Desire | By Helen A Harrison | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/arts-entertainment-a-tribute-to-parker-by-a-peer-of-parker-s.html | ARTS  ENTERTAINMENT A Tribute to Parker by a Peer of Parkers | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/balancing-snack-food-and-muslim-culture.html | Balancing Snack Food and Muslim Culture | By Linda Saslow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/braveheart-of-yonkers.html | Braveheart of Yonkers | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-airlines-new-continental-jets.html | BRIEFING AIRLINES NEW CONTINENTAL JETS | By Natania Blumenkehl | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-education-lautenbergs-papers-to-rutgers.html | BRIEFING EDUCATION LAUTENBERGS PAPERS TO RUTGERS | By Kushanava Chodbury | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-education-off-year-tests.html | BRIEFING EDUCATION OFFYEAR TESTS | By Debra Nussbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-education-william-paterson-expanding.html | BRIEFING EDUCATION WILLIAM PATERSON EXPANDING | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-pharmaceuticals-new-site-for-schering-plough.html | BRIEFING PHARMACEUTICALS NEW SITE FOR SCHERINGPLOUGH | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-the-law-former-newark-mayor-indicted.html | BRIEFING THE LAW FORMER NEWARK MAYOR INDICTED | By Ronald Smothers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-the-law-paterson-mayor-investigated.html | BRIEFING THE LAW PATERSON MAYOR INVESTIGATED | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/bushwick-journal-the-trendy-frontier-eastward-ho-in-brooklyn.html | Bushwick Journal The Trendy Frontier Eastward Ho in Brooklyn | By Julian E Barnes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/by-the-way-today-s-starter.html | BY THE WAY Todays Starter | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/call-it-a-ayatollah-caesar-it-s-imperial-governorship-when-comparing-power-new.html | Call It Ayatollah or Caesar Its the Imperial Governorship When Comparing Power New Jerseys Chief Executive Unlike Peers in the Other States Holds All the Cards | By Laura Mansnerus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/calling-creekkeepers-to-blow-the-whistle.html | Calling Creekkeepers to Blow the Whistle | By John Rather | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/chess-new-grandmaster-changes-tune-to-win-a-quiet-game.html | CHESS New Grandmaster Changes Tune to Win a Quiet Game | By Robert Byrne | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/city-lore-a-lost-city-frozen-in-time.html | CITY LORE A Lost City Frozen in Time | By Jim Rasenberger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/coming-soon-to-a-beach-near-you.html | Coming Soon To a Beach Near You | By Allan Richter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/communities-at-this-meet-it-s-not-speed-it-s-just-fun.html | COMMUNITIES At This Meet Its Not Speed Its Just Fun | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/coping-name-scam-whose-identity-is-it-anyway.html | COPING Name Scam Whose Identity Is It Anyway | By Felicia R Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/county-lines-the-human-genome-explained.html | COUNTY LINES The Human Genome Explained | By Peter Applebome | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/critic-s-notebook-pondering-the-role-of-the-reviewer.html | CRITICS NOTEBOOK Pondering the Role of the Reviewer | BY Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dance-baryshnikov-gets-innovatively-pedestrian.html | DANCE Baryshnikov Gets Innovatively Pedestrian | By Leslie Kandell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/deep-water-discovery-virtually-unknown-a-few-years-ago-stonington-red-catching.html | A DeepWater Discovery Virtually Unknown a Few Years Ago The Stonington Red Is Catching On | By Joe Wojtas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/development-builders-may-be-forced-to-tear-down-4-houses.html | DEVELOPMENT Builders May Be Forced To Tear Down 4 Houses | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dining-out-a-baby-brother-in-a-restaurant-family.html | DINING OUT A Baby Brother in a Restaurant Family | By Joanne Starkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dining-out-castle-and-a-lake-view-in-putnam-county.html | DINING OUT Castle and a Lake View in Putnam County | By M H Reed | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dining-out-three-revisits-that-were-worth-the-trip.html | DINING OUT Three Revisits That Were Worth the Trip | By Patricia Brooks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/easing-the-fears-of-a-parent-gay-or-not.html | Easing the Fears of a Parent Gay or Not | By Melinda Tuhus | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/environment-an-almanac-documents-life-on-the-hudson-river.html | ENVIRONMENT An Almanac Documents Life on the Hudson River | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/first-person-with-luck-and-buckskins.html | FIRST PERSON With Luck and Buckskins | By Geoffrey Gray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/food-lighter-options-for-making-use-of-the-berries-of-summer.html | FOOD Lighter Options for Making Use of the Berries of Summer | By Florence Fabricant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/for-the-record-new-coach-takes-the-ball-at-roosevelt-in-yonkers.html | FOR THE RECORD New Coach Takes the Ball At Roosevelt in Yonkers | By Chuck Slater | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/four-corners-when-shifting-groups-immigrants-compete-for-same-turf-even.html | Four Corners When Shifting Groups of Immigrants Compete for the Same Turf Even an Intersection Can Become Contested Ground | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/fyi-418650.html | FYI | By Daniel B Schneider | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/hijacking-attempt-jolts-neighbors-in-milwaukee.html | Hijacking Attempt Jolts Neighbors in Milwaukee | By Jayson Blair | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/home-clinic-reviving-a-neglected-art-stenciling.html | HOME CLINIC Reviving a Neglected Art Stenciling | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/human-rights-unit-begins-its-task.html | Human Rights Unit Begins Its Task | By Tom Callahan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/iain-hamilton-78-composer-of-vocal-works.html | Iain Hamilton 78 Composer of Vocal Works | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-arbitrator-grants-police-higher-pay-in-suffolk.html | IN BRIEF Arbitrator Grants Police Higher Pay in Suffolk | By Vivian S Toy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-avis-net-rises-sharply-in-2nd-quarter-and-half.html | IN BRIEF Avis Net Rises Sharply In 2nd Quarter and Half | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-community-services-online-help-for-young-and-old.html | IN BRIEF COMMUNITY SERVICES ONLINE HELP FOR YOUNG AND OLD | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-democrats-ex-leader-in-nassau-is-sentenced.html | IN BRIEF Democrats ExLeader In Nassau Is Sentenced | By Stewart Ain | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-education-rye-school-ruled-not-liable.html | IN BRIEF EDUCATION RYE SCHOOL RULED NOT LIABLE | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-education-white-plains-koreans-visit-pace.html | IN BRIEF EDUCATION WHITE PLAINS KOREANS VISIT PACE | By Merri Rosenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-health-plan-completes-7-million-takeover.html | IN BRIEF Health Plan Completes 7 Million Takeover | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-housing-the-median-price-rises.html | IN BRIEF HOUSING THE MEDIAN PRICE RISES | By Al Baker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-litigation-white-plains-diamond-feud-resolved.html | IN BRIEF LITIGATION WHITE PLAINS DIAMOND FEUD RESOLVED | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-morton-s-revenues-up-but-profits-are-weak.html | IN BRIEF Mortons Revenues Up But Profits Are Weak | Compiled by Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-school-in-east-hampton-gets-regents-charter.html | IN BRIEF School in East Hampton Gets Regents Charter | By Joan Swirsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-2-accounting-firms-plan-a-merger.html | IN BUSINESS 2 Accounting Firms Plan a Merger | By Elsa Brenner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-20th-anniversary-for-mary-ann-liebert-inc.html | IN BUSINESS 20th Anniversary For Mary Ann Liebert Inc | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-a-fixture-in-need-of-some-fixing.html | IN BUSINESS A Fixture in Need of Some Fixing | By Debra West | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-companies-form-marketing-partnership.html | IN BUSINESS Companies Form Marketing Partnership | By Peter Beller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-technology-expo-set-for-county-center.html | IN BUSINESS Technology Expo Set for County Center | By Penny Singer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-simsbury-the-view-is-of-the-bridge.html | In Simsbury the View Is of the Bridge | By Stacey Stowe | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-the-garden-zinnias-galore-green-thumb-not-needed.html | IN THE GARDEN Zinnias Galore Green Thumb Not Needed | By Joan Lee Faust | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-the-studio-with-tom-christopher-capturing-times-square-from-greener-pastures.html | IN THE STUDIO WITH Tom Christopher Capturing Times Square From Greener Pastures | By D Dominick Lombardi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/inside-out-reviving-the-neglected-art-of-stenciling.html | INSIDEOUT Reviving the Neglected Art of Stenciling | By Edward R Lipinski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-fame-is-fleeting-or-stuck-on-route-280.html | JERSEY Fame Is Fleeting or Stuck on Route 280 | By Debra Galant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-a-doo-wop-festival-that-didn-t.html | JERSEY FOOTLIGHTS A DooWop Festival That Didnt | By Robert Strauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-country-down-the-middle.html | JERSEY FOOTLIGHTS Country Down the Middle | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-country-off-center.html | JERSEY FOOTLIGHTS Country Off Center | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-jumping-taken-to-new-heights.html | JERSEY FOOTLIGHTS Jumping Taken to New Heights | By Karen Demasters | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/laid-back-guy-but-a-rock-n-roll-monster.html | Laidback Guy but a Rock n Roll Monster | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/li-work-the-east-ends-mom-and-pop-economy-gets-a-makeover.html | LI  WORK The East Ends MomandPop Economy Gets A Makeover | By Warren Strugatch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/long-island-journal-a-time-for-island-s-soccer-fans-to-step-up.html | LONG ISLAND JOURNAL A Time for Islands Soccer Fans to Step Up | By Marcelle S Fischler | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/long-island-vines-potato-barn-images.html | LONG ISLAND VINES Potato Barn Images | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/milestones-giving-once-a-year-for-35-years.html | MILESTONES Giving Once a Year for 35 Years | By Lynne Ames | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/music-charlie-parker-honored-in-tribute-at-caramoor.html | MUSIC Charlie Parker Honored In Tribute at Caramoor | By E Kyle Minor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/music-pop-yet-provocative.html | MUSIC Pop Yet Provocative | By Robbie Woliver | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/music-young-jazz-players-on-the-way-up.html | MUSIC Young Jazz Players on the Way Up | By Valerie Cruice | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-bending-elbows-unhappy-hour-waiting-for-takeoff-drink-hand.html | NEIGHBORHOOD REPORT BENDING ELBOWS Unhappy Hour Waiting for Takeoff Drink in Hand | By Charlie Leduff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-brooklyn-heights-update-a-legal-end-to-a-name-game.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS UPDATE A Legal End to a Name Game | By Tara Bahrampour | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-east-side-tempers-flare-over-rent-rise-peter-cooper-village.html | NEIGHBORHOOD REPORT EAST SIDE Tempers Flare Over a Rent Rise at Peter Cooper Village | By David Kirby | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-flatiron-new-tolerance-at-an-old-tradition.html | NEIGHBORHOOD REPORT FLATIRON New Tolerance at an Old Tradition | By Denny Lee | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-greenwich-village-kicker-where-legends-performed-few-final.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  KICKER Where Legends Performed A Few Final Memories | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-harlem-legendary-bookstore-gets-last-minute-lease-life.html | NEIGHBORHOOD REPORT HARLEM A Legendary Bookstore Gets a LastMinute Lease on Life | By Nina Siegal | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-harlem-spike-lee-and-his-forebears.html | NEIGHBORHOOD REPORT HARLEM Spike Lee and His Forebears | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-manhattan-valley-after-deluge-music-school-seeks-run-sunnier.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY After a Deluge Music School Seeks Run of Sunnier Luck | By Daniel J Wakin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-new-york-up-close-citypeople-name-s-patrick-he-s-merengue.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  CITYPEOPLE The Names Patrick And Hes a Merengue Star | By Jenny Holland | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-new-york-waterfront-bay-ridge-great-spot-for-looking-not-down.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT In Bay Ridge a Great Spot For Looking Out Not Down | By Tara Bahrampour | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-new-york-waterfront-st-george-weight-lifters-prove-no-match.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT St George Weight Lifters Prove No Match for Worms | By Jim OGrady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-queens-village-wanted-a-city-day-camp-for-350-eager-children.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Wanted A City Day Camp For 350 Eager Children | By Sherri Day | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-upper-west-side-if-poe-had-written-their-tale-tenants.html | NEIGHBORHOOD REPORT UPPER WEST SIDE As if Poe Had Written Their Tale Tenants Windows Are Bricked Up | By Kelly Crow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-west-village-when-keeping-cool-not-nicety-but-necessity.html | NEIGHBORHOOD REPORT WEST VILLAGE When Keeping Cool Is Not a Nicety but a Necessity | By Ben Upham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/new-jersey-co-in-bayonne-selling-shares-to-a-home-grown-bank.html | NEW JERSEY  CO In Bayonne Selling Shares to a HomeGrown Bank | By Anita Dennis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/new-yorkers-co-when-matisse-is-unavailable-to-do-your-town-house.html | NEW YORKERS  CO When Matisse Is Unavailable to Do Your Town House | By Sharon McDonnell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/nj-law-anger-and-pain-over-nude-photos.html | NJ LAW Anger and Pain Over Nude Photos | By Debra Galant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/no-show-judge-s-tv-show-on-hold.html | NoShow Judges TV Show on Hold | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/officer-denies-race-played-role-in-killing-of-unarmed-black-man.html | Officer Denies Race Played Role In Killing of Unarmed Black Man | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/on-politics-democrats-pick-an-odd-time-to-fight-over-a-distant-race.html | ON POLITICS Democrats Pick an Odd Time To Fight Over a Distant Race | By Iver Peterson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/on-the-map-scorching-the-drag-racing-track-in-her-83-chevy.html | ON THE MAP Scorching the Drag Racing Track in Her 83 Chevy | By Marek Fuchs | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/what-would-you-have-done.html | OPINION What Would You Have Done | By Peter Applebome | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/our-towns-with-gop-guests-camden-tries-to-paint-over-its-rot.html | Our Towns With GOP Guests Camden Tries to Paint Over Its Rot | By Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/out-to-lunge.html | Out to Lunge | By Mary Ann Castronovo Fusco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/pba-and-rights-group-join-to-protest-spying-on-officers.html | PBA and Rights Group Join to Protest Spying on Officers | By William K Rashbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/playing-in-the-neighborhood-419737.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/president-extols-his-partner-and-her-party.html | President Extols His Partner and Her Party | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/quick-bite-high-bridge-milk-and-good-stuff-made-from-it.html | QUICK BITEHigh Bridge Milk and Good Stuff Made From It | By Joseph DAgnese | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/restaurants-the-old-recipe.html | RESTAURANTS The Old Recipe | By David Corcoran | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/rivals-debate-timing-of-embassy-move.html | Rivals Debate Timing of Embassy Move | By Robert D McFadden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/schumer-urges-power-plants-be-built.html | Schumer Urges Power Plants Be Built | By Thomas J Lueck | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/soapbox-counted-out.html | SOAPBOX Counted Out | By Wilfredo Caraballo | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/soapbox-shh-it-s-not-so-bad.html | SOAPBOX Shh Its Not So Bad | By Kate Stone Lombardi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/social-work-in-the-city-rewards-and-risks.html | Social Work In the City Rewards And Risks | By Monte Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/specialty-lawyers-gear-up-for-suits-over-two-medications.html | Specialty Lawyers Gear Up for Suits Over Two Medications | By Joseph P Fried | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/struggling-to-fill-a-gap-in-the-education-budget.html | Struggling to Fill a Gap in the Education Budget | By Robert Worth | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/taking-the-slow-lane-for-tea-and-sweets.html | Taking the Slow Lane for Tea and Sweets | By Bess Liebenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/taking-wood-to-new-places.html | Taking Wood To New Places | By Bess Liebenson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/the-cities-a-weariness-on-the-street.html | THE CITIES A Weariness On the Street | By Steve Strunsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-cities-for-25-years-a-point-of-light.html | THE CITIES For 25 Years a Point of Light | By Debra Nussbaum | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-fresh-air-fund-summer-escape-from-the-city-for-friendship-fishing-and-fun.html | The Fresh Air Fund Summer Escape From the City for Friendship Fishing and Fun | By Aaron Donovan | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/the-guide-384879.html | THE GUIDE | By Barbara Delatiner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/the-guide-390186.html | THE GUIDE | By Eleanor Charles | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/the-romance-is-gone.html | The Romance Is Gone | By George James | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/the-view-from-farmington-in-the-summer- nights-of-poetry-and-music.html | The View FromFarmington In the Summer Nights of Poetry and Music | By Elizabeth Maker | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/theater-adding-to-and-subtracting-from- coward.html | THEATER Adding to and Subtracting From Coward | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/theater-review-trying-to-find-the-heart- and-soul-of-janis-joplin.html | THEATER REVIEW Trying to Find the Heart And Soul of Janis Joplin | By Alvin Klein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/theater-taking-a-drama-to-the-docks- where-it-was-filmed.html | THEATER Taking a Drama to the Docks Where It Was Filmed | By Vincent M Mallozzi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/things-people-choose-fear-usually-they- are-unknown-uncontrolled-not-near.html | The Things People Choose to Fear Usually They Are Unknown and Uncontrolled Not Near and Dangerous | By Kirk Johnson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/this-week-sit-on-a-bench-and-read-a- book.html | THIS WEEK Sit on a Bench And Read a Book | By Elisabeth Ginsburg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/variations-on-welded-sculpture.html | Variations on Welded Sculpture | By William Zimmer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/ventures-when-is-a-wall-not-a-wall.html | VENTURES When Is a Wall Not a Wall | By Julie Dunn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/wine-under-20-attenzione-must-be- paid.html | WINE UNDER 20 Attenzione Must Be Paid | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/wine-under-20-updated-and-sleek.html | WINE UNDER 20 Updated and Sleek | By Howard G Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregi on/working-to-stop-suicides-of- teenagers.html | Working to Stop Suicides of Teenagers | By Mary Anne Lynch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/opinio n/cheney-s-winning-reaganite-record.html | Cheneys Winning Reaganite Record | By Lyn Nofziger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/opinio n/liberties-not-our-class-darling.html | Liberties Not Our Class Darling | By Maureen Dowd | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/opinio n/opart.html | OpArt | By Seymour Chwast | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/opinio n/reckonings-facing-the-music.html | Reckonings Facing The Music | By Paul Krugman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/opinio n/the-other-party-in-a-one-party-town.html | The Other Party in a OneParty Town | By Signe Wilkinson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realest ate/commercial-property-conversions-new- construction-new-manhattan-hotels-are.html | Commercial PropertyConversions and New Construction New Manhattan Hotels Are Finding a Ready Market | By John Holusha | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realest ate/for-once-gritty-tribeca-a-golden- glow.html | For OnceGritty TriBeCa a Golden Glow | By David W Dunlap | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realest ate/habitats-avenue-b-and-ninth-street-going- back-to-his-roots.html | HabitatsAvenue B and Ninth Street Going Back to His Roots | By Trish Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realest ate/if-you-re-thinking-living-thornwood-ny- finding-happy-medium-westchester.html | If Youre Thinking of Living InThornwood NY Finding a Happy Medium in Westchester | By Cheryl Platzman Weinstock | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realest ate/in-the-region-connecticut-builder- discovers-a-niche-in-age-restricted- houses.html | In the RegionConnecticut Builder Discovers a Niche in AgeRestricted Houses | By Robert A Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/in-the-region-long-island-on-the-north-fork-water-views-at-lower-prices.html | In the RegionLong Island On the North Fork Water Views at Lower Prices | By Diana Shaman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/in-the-region-new-jersey-research-campuses-new-nameplates-old-mission.html | In the RegionNew Jersey Research Campuses New Nameplates Old Mission | By Rachelle Garbarine | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/more-people-calling-cincinnati-s-downtown-home.html | More People Calling Cincinnati Downtown Home | By John Eckberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/streetscapes-400-block-east-91st-street-west-side-food-name-shapes-east-side-block.html | StreetscapesThe 400 Block of East 91st Street A West Side Food Name Shapes an East Side Block | By Christopher Gray | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/your-home-warranties-for-new-houses.html | YOUR HOME Warranties For New Houses | By Jay Romano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/backtalk-two-statues-but-myriad-lessons-to-absorb.html | BACKTALK Two Statues But Myriad Lessons To Absorb | By Robert Lipsyte | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/backtalk-viewers-are-losers-when-tv-sets-track-s-agenda.html | BACKTALK Viewers Are Losers When TV Sets Tracks Agenda | By Marc Bloom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-deal-for-burnitz-is-scuttled-so-yanks-eye-other-options.html | BASEBALL Deal for Burnitz Is Scuttled So Yanks Eye Other Options | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-newcomers-and-old-reliables-help-the-mets-to-victory.html | BASEBALL Newcomers and Old Reliables Help the Mets to Victory | By Tyler Kepner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-notebook-dodgers-big-payroll-may-earn-a-dividend.html | BASEBALL NOTEBOOK Dodgers Big Payroll May Earn a Dividend | By Murray Chass | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-yankees-lose-pitching-duel-as-bullpen-misfires.html | BASEBALL Yankees Lose Pitching Duel As Bullpen Misfires | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/boxing-chavez-caught-by-age-and-tszyu-in-sixth-round.html | BOXING Chavez Caught By Age and Tszyu In Sixth Round | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/golf-roundup-fleisher-has-lead-but-not-record.html | GOLF ROUNDUP Fleisher Has Lead But Not Record | By Jack Cavanaugh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/harness-racing-magician-is-still-a-handful-but-primarily-on-the-racetrack.html | HARNESS RACING Magician Is Still a Handful but Primarily on the Racetrack | By Steve Popper | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/on-baseball-instantly-bordick-is-a-fine-fit.html | ON BASEBALL Instantly Bordick Is a Fine Fit | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/on-pro-football-he-missed-a-season-but-not-one-beat.html | ON PRO FOOTBALL He Missed a Season But Not One Beat | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/outdoors-feeling-tug-of-competition-on-a-serene-trip.html | OUTDOORS Feeling Tug of Competition on a Serene Trip | By Nelson Bryant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/plus-horse-racing-saratoga-mott-captures-the-feature-again.html | PLUS HORSE RACING  SARATOGA Mott Captures The Feature Again | By Joe Drape | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-basketball-notebook-riley-verge-completing-deal-with-hornets-for-jones.html | PRO BASKETBALL NOTEBOOK Riley Is on the Verge of Completing a Deal With the Hornets for Jones | By Mike Wise | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-legends-give-new-class-warm-welcome-to-hall.html | PRO FOOTBALL Legends Give New Class Warm Welcome to Hall | By Thomas George | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-notebook-reeves-s-blind-spot-on-talent-a-worry.html | PRO FOOTBALL NOTEBOOK Reevess Blind Spot On Talent a Worry | By Mike Freeman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-practice-is-a-balancing-act-for-fassel-and-his-players.html | PRO FOOTBALL Practice Is a Balancing Act For Fassel and His Players | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-testaverde-looks-ready-as-the-jets-rally-to-beat-the-saints.html | PRO FOOTBALL Testaverde Looks Ready as the Jets Rally to Beat the Saints | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-yes-giants-win.html | PRO FOOTBALL Yes Giants Win | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/soccer-matthaus-makes-his-return-in-victory-for-east-all-stars.html | SOCCER Matthaus Makes His Return In Victory for East AllStars | By Alex Yannis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/sports-of-the-times-trades-are-a-symptom-of-the-game-s-inequities.html | Sports Of The Times Trades Are a Symptom of the Games Inequities | By George Vecsey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/surfing-a-surfer-chases-the-moon-in-a-ripken-like-effort.html | SURFING A Surfer Chases the Moon In a RipkenLike Effort | By Corey Kilgannon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/the-boating-report-sailing-and-learning-together.html | THE BOATING REPORT Sailing and Learning Together | By Herb McCormick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/women-s-basketball-liberty-late-then-great-in-victory-against-rockers.html | WOMENS BASKETBALL Liberty Late Then Great In Victory Against Rockers | By Lena Williams | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/a-night-out-with-stephen-webster-jeweler-s-daily-regimen.html | A NIGHT OUT WITH Stephen Webster Jewelers Daily Regimen | By James Collard | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/a-ge-dissonance-dressing-down-for-khaki-clad-if-suit-fits-wear-it.html | THE AGE OF DISSONANCE A DressingDown for the KhakiClad If the Suit Fits Wear It | By Bob Morris | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/counterintelligence-keep-your-eye-on-the-golfwear.html | COUNTERINTELLIGENCE Keep Your Eye on the  Golfwear | By Alex Witchel | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/cuttings-shrubs-for-beauty-and-health.html | CUTTINGS Shrubs for Beauty and Health | By Patricia A Taylor | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/cuttings-this-week-make-room-for-buds.html | CUTTINGS THIS WEEK Make Room for Buds | By Patricia Jonas | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/evening-hours-dance-inside-and-out.html | EVENING HOURS Dance Inside And Out | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/field-notes-best-woof-wishes.html | FIELD NOTES Best Woof Wishes | By Lois Smith Brady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/on-the-street-stand-out-or-else-stand-back.html | ON THE STREET Stand Out Or Else Stand Back | By Bill Cunningham | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/out-there-ibiza-spain-a-spanish-sun-fires-a-carnival-that-won-t-die.html | OUT THERE  Ibiza Spain A Spanish Sun Fires a Carnival That Wont Die | By Jesse McKinley | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/pulse-strapped-for-the-right-handbag-get-a-grip.html | PULSE Strapped for the Right Handbag Get a Grip | By Karen Robinovitz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/pulse-to-shop-until-you-re-calm.html | PULSE To Shop Until Youre Calm | By Lauren David Peden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/pulse-what-i-m-wearing-now-the-designer.html | PULSE WHAT IM WEARING NOW The Designer | By Elizabeth Hayt | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/the-perfect-hunk-of-books-turns-barkeep.html | The Perfect Hunk of Books Turns Barkeep | By Douglas Century | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-vows-sue-zesiger-and-reeves-callaway.html | WEDDINGS VOWS Sue Zesiger and Reeves Callaway | By Lois Smith Brady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/art-architecture-treasures-of-a-past-glowing-with-hope.html | ARTARCHITECTURE Treasures Of a Past Glowing With Hope | By Sherman Yellen | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/theater-a-summer-veteran-gets-new-life.html | THEATER A Summer Veteran Gets New Life | By Robert Simonson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/theater-far-out-in-the-land-of-shakespeare.html | THEATER Far Out in the Land Of Shakespeare | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/choice-tables-in-portland-me-a-lobster-in-every-pot.html | CHOICE TABLES In Portland Me a Lobster in Every Pot | By Bryan Miller | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/frans-hals-and-harbor-views.html | Frans Hals and Harbor Views | By Geraldine Fabrikant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/himalayan-spa-for-sybarites.html | Himalayan Spa for Sybarites | By Celia W Dugger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/practical-traveler-defibrillators-airline-update.html | PRACTICAL TRAVELER Defibrillators Airline Update | By Betsy Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/q-a-353264.html | Q A | By Suzanne MacNeille | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/taking-a-break-from-scenic-vermont.html | Taking a Break From Scenic Vermont | By Marialisa Calta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/tee-time-among-the-tulips.html | Tee Time Among the Tulips | By Robert Sidorsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-353981.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-correspondent-s-report-amtrak-s-new-approach-comes-with.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Amtraks New Approach Comes With a Guarantee | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-malaria-treatment-wins-approval-in-us.html | TRAVEL ADVISORY Malaria Treatment Wins Approval in US | By Betsy Wade | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-museum-shows-off-dr-seuss-serious-side.html | TRAVEL ADVISORY Museum Shows Off Dr Seuss Serious Side | By Ray Cormier | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/unmistakably-dutch.html | Unmistakably Dutch | By Christopher Hall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/what-s-doing-in-saratoga.html | WHATS DOING IN Saratoga | By E Clinton Hotaling | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/tv/cover-story-period-drama-about-racial-identity-reflects-network-s-search-for-its.html | COVER STORY A Period Drama About Racial Identity Reflects a Networks Search for Its Own | By Christopher Noxon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/tv/spotlight-she-can-talk-to-the-animals-don-t-tell.html | SPOTLIGHT She Can Talk to the Animals Dont Tell | By Laurel Graeber | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-democrats-committee-rebuffs-efforts-pull-more-left.html | THE 2000 CAMPAIGN THE DEMOCRATS Committee Rebuffs Efforts To Pull More to the Left | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-republicans-bush-s-stance-education-prevails-battle-plank.html | THE 2000 CAMPAIGN THE REPUBLICANS Bushs Stance on Education Prevails in Battle on Plank | By Robin Toner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-texas-governor-festive-energetic-rallies-way-philadelphia.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Festive Energetic Rallies On Way to Philadelphia | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-vice-president-nashville-week-tuesday-gore-plans-announce-his-no-2.html | THE 2000 CAMPAIGN THE VICE PRESIDENT In Nashville a Week From Tuesday Gore Plans to Announce His No 2 | By Katharine Q Seelye | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/antiterrorism-spending-falls-short-administration-says.html | Antiterrorism Spending Falls Short Administration Says | By Steven A Holmes | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/arms-plant-workers-contend-army-covered-up-gas-leaks.html | Arms Plant Workers Contend Army Covered Up Gas Leaks | By Christopher Marquis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/clinton-defies-republicans-on-buyback-of-weapons.html | Clinton Defies Republicans On Buyback Of Weapons | By James Dao | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/identity-restored-to-100000-louisiana-slaves.html | Identity Restored to 100000 Louisiana Slaves | By David Firestone | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/middlesboro-journal-relishing-nicotine-come-what-may.html | Middlesboro Journal Relishing Nicotine Come What May | By Peter T Kilborn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/milton-garland-dies-at-104-one-of-oldest-workers-in-us.html | Milton Garland Dies at 104 One of Oldest Workers in US | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/pentagon-assailed-for-a-philadelphia-display.html | Pentagon Assailed for a Philadelphia Display | By Steven Lee Myers | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/raymond-portwood-jr-computer-game-pioneer-dies-at-66.html | Raymond Portwood Jr Computer Game Pioneer Dies at 66 | By Douglas Martin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/the-2000-campaign-a-closer-look-at-the-planks.html | THE 2000 CAMPAIGN A Closer Look at the Planks | By Robin Toner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/the-2000-campaign-the-convention-bush-in-address-will-make-appeal-beyond-the-gop.html | THE 2000 CAMPAIGN THE CONVENTION BUSH IN ADDRESS WILL MAKE APPEAL BEYOND THE GOP | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/the-2000-campaign-the-money-perks-for-biggest-donors-and-pleas-for-more-cash.html | THE 2000 CAMPAIGN THE MONEY Perks for Biggest Donors and Pleas for More Cash | By John M Broder and Don van Natta Jr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/us/virginia-s-desperate-step-to-protect-the-blue-crab.html | Virginias Desperate Step To Protect the Blue Crab | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/grow-up-buy-winky-dinks.html | Grow Up Buy Winky Dinks | By Joe Sharkey | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/ideas-trends-camp-david-myth-busting-nothing-succeeds-like-a-failure.html | Ideas  Trends Camp David MythBusting Nothing Succeeds Like a Failure | By Ethan Bronner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/ideas-trends-tales-of-raw-misery-for-ages-12-and-up.html | Ideas  Trends Tales of Raw Misery For Ages 12 and Up | By Tamar Lewin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/ideas-trends-weird-science-the-wonder-of-weight.html | Ideas  Trends Weird Science The Wonder Of Weight | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-19-under-wonder.html | July 2329 A 19Under Wonder | By Clifton Brown | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-creeping-tale-for-1-a-chapter.html | July 2329 A Creeping Tale for 1 a Chapter | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-a-delicate-senate-balance.html | July 2329 A Delicate Senate Balance | By Kevin Sack | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-a-link-for-sids.html | July 2329 A Link for SIDS | By Denise Grady | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-a-strain-of-mad-cow.html | July 2329 A Strain of Mad Cow | By Carey Goldberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-charges-of-irs-corruption.html | July 2329 Charges of IRS Corruption | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-economies-of-scale-at-ford.html | July 2329 Economies of Scale at Ford | By Keith Bradsher | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-germany-pays-for-a-call.html | July 2329 Germany Pays for a Call | By Andrew Ross Sorkin | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-music-industry-and-napster.html | July 2329 Music Industry and Napster | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-north-korea-finds-softer-stances-in-the-west.html | July 2329 North Korea Finds Softer Stances in the West | By Hubert B Herring | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-not-quite-certifiable.html | July 2329 Not Quite Certifiable | By David Cay Johnston | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-prosecuting-suharto.html | July 2329 Prosecuting Suharto | By Seth Mydans | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-schooling-details.html | July 2329 Schooling Details | By Jodi Wilgoren | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-smile-when-you-downsize-the-name-partner.html | July 2329 Smile When You Downsize the Name Partner | By William L Hamilton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/july-23-29-spraying-for-a-deadly-virus.html | July 2329 Spraying for a Deadly Virus | By Eric Lipton | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/nation-justice-delayed-denied-evidence-innocence-can-come-too-late-for-freedom.html | The Nation Justice Delayed and Denied Evidence of Innocence Can Come Too Late for Freedom | By Jane Fritsch | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/the-nation-a-convention-for-everyone-one-at-a-time.html | The Nation A Convention for Everyone One at a Time | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/the-nation-curtain-up-a-philadelphia-tryout-for-clinton-s-old-script.html | The Nation Curtain Up A Philadelphia Tryout for Clintons Old Script | By Richard L Berke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/the-world-in-a-picture-book-clues-to-a-massacre.html | The World In a Picture Book Clues to a Massacre | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/the-world-the-plane-that-time-passed-by.html | The World The Plane That Time Passed By | By Matthew L Wald | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/the-world-ulster-finds-its-way-out-of-one-maze.html | The World Ulster Finds Its Way Out of One Maze | By Warren Hoge | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/weekin review/word-for-word-online-animus-talking-back-to-talk-radio-dr-laura-attracts-a-crowd.html | Word for WordOnline Animus Talking Back to Talk Radio Dr Laura Attracts a Crowd | By Thomas Vinciguerra | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/arafat-on-diplomatic-tour-accuses-israelis-of-big-lies.html | Arafat on Diplomatic Tour Accuses Israelis of Big Lies | By John F Burns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/at-conference-billy-graham-s-torch-moves-south.html | At Conference Billy Grahams Torch Moves South | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/barak-asked-clinton-to-raise-embassy-issue.html | Barak Asked Clinton To Raise Embassy Issue | By Jane Perlez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/bosnians-ending-exile-cope-with-old-hatreds.html | Bosnians Ending Exile Cope with Old Hatreds | By Carlotta Gall | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/chinese-farmers-see-a-new-desert-erode-their-way-of-life.html | Chinese Farmers See a New Desert Erode Their Way of Life | By Erik Eckholm | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/drug-runners-are-finding-the-going-easy-in-haiti.html | Drug Runners Are Finding the Going Easy in Haiti | By David Gonzalez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/peru-says-organizers-of-a-deadly-protest-may-be-prosecuted.html | Peru Says Organizers of a Deadly Protest May Be Prosecuted | By Clifford Krauss | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-30 | https://www.nytimes.com/2000/07/30/world/president-at-center-of-venezuela-s-delayed-mega-election.html | President at Center of Venezuelas Delayed MegaElection | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/bridge-when-second-hand-low-meets-never-say-never.html | BRIDGE When Second Hand Low Meets Never Say Never | By Alan Truscott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/critic-s-notebook-fusing-beauty-and-terror-reverence-and-desecration.html | CRITICS NOTEBOOK Fusing Beauty And Terror Reverence and Desecration | By Herbert Muschamp | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/critic-s-notebook-scene-stealer-behind-scenes-teresa-sterne-musical-prodigy.html | CRITICS NOTEBOOK A SceneStealer Behind the Scenes Teresa Sterne Musical Prodigy Sacrificed Her Own Art So Others Might Be Heard | By Anthony Tommasini | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/dance-review-subtly-and-expressively-with-a-nod-to-the-nutty.html | DANCE REVIEW Subtly and Expressively With a Nod to the Nutty | By Jennifer Dunning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/jose-angel-valente-71-poet-who-knew-purity-of-the-word.html | Jose Angel Valente 71 Poet Who Knew Purity of the Word | By Eric Pace | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/lincoln-center-festival-review-reggae-and-bossa-nova-shake-up-the-beguine.html | LINCOLN CENTER FESTIVAL REVIEW Reggae and Bossa Nova Shake Up the Beguine | By Ben Ratliff | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/magnificent-wellesian-flop-to-be-remade-as-mini-series.html | Magnificent Wellesian Flop to Be Remade as MiniSeries | By Bernard Weinraub | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/performance-art-review-a-bit-of-theater-history-dies-a-fantastic-death.html | PERFORMANCE ART REVIEW A Bit of Theater History Dies a Fantastic Death | By Jack Anderson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/writers-on-writing-summoning-the-mystery-and-tragedy-but-in-a-subterranean-way.html | WRITERS ON WRITING Summoning the Mystery and Tragedy but in a Subterranean Way | By Hans Koning | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/books/books-of-the-times-boys-not-girls-as-society-s-victims.html | BOOKS OF THE TIMES Boys Not Girls as Society Victims | By Richard Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/american-commercial-insurance-sector-appears-on-the-upswing.html | American Commercial Insurance Sector Appears on the Upswing | By Joseph B Treaster | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/compressed-data-alltel-sbc-deal-expected-on-wireless-unit.html | Compressed Data AlltelSBC Deal Expected on Wireless Unit | By Simon Romero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/compressed-data-ibm-chief-gerstner-recalls-difficult-days-at-big-blue.html | Compressed Data IBM Chief Gerstner Recalls Difficult Days at Big Blue | By Steve Lohr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/e-commerce-report-prospective-dot-com-employees-growing-number-are-more.html | ECommerce Report Prospective dotcom employees growing in number are more selective in employment | By Bob Tedeschi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/free-speech-rights-for-computer-code-suit-tests-power-media-concerns-control.html | Free Speech Rights For Computer Code Suit Tests Power of Media Concerns To Control Access to Digital Content | By Amy Harmon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/generic-car-parts-makers-fighting-back.html | Generic Car Parts Makers Fighting Back | By Joseph B Treaster | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/market-place-random-house-to-establish-exclusively-digital-unit.html | MARKET PLACE Random House To Establish Exclusively Digital Unit | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/market-place-vivendi-seagram-deal-stock-prices-analysts-say-are-suffering-lack.html | Market Place The VivendiSeagram deal and the stock prices analysts say are suffering from a lack of data | By Geraldine Fabrikant | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-business-advertising-annual-survey-agency-client-relations-shows-that.html | THE MEDIA BUSINESS ADVERTISING An annual survey of agencyclient relations shows that tensions have eased in many areas | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-don-t-apply-for-the-top-job-at-harpers-bazaar-is-not-open.html | Media Dont Apply for the Top Job at Harpers Bazaar Its Not Open | By Alex Kuczynski | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-san-francisco-paper-s-sale-cleared-and-now.html | MEDIA San Francisco Papers Sale Cleared And Now | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-talk-questionable-letter-for-a-liar-s-memoir.html | Media Talk Questionable Letter For a Liars Memoir | By David D Kirkpatrick | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-talk-report-on-organic-foods-is-challenged.html | Media Talk Report on Organic Foods Is Challenged | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-talk-upn-will-become-paramount-network.html | Media Talk UPN Will Become Paramount Network | By Jim Rutenberg | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-trapped-by-politics-engaged-by-a-country.html | MEDIA Trapped by Politics Engaged by a Country | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/new-economy-aol-s-rivals-want-see-its-instant-messaging-system-open-up-before.html | New Economy AOLs rivals want to see its instant messaging system open up before a merger makes the company any bigger | By Laurie J Flynn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/news-organizations-spar-for-the-rare-concorde-picture.html | News Organizations Spar for the Rare Concorde Picture | By Felicity Barringer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/patents-early-detection-melanoma-lesions-with-computerized-light-vision-sensor.html | Patents Early detection of melanoma lesions with a computerized light vision and sensor system | By Sabra Chartrand | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/phone-workers-fight-for-place-in-wireless-era.html | Phone Workers Fight for Place In Wireless Era | By Steven Greenhouse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/technology-virtual-reality-comes-back-in-new-guise-collaboration.html | TECHNOLOGY Virtual Reality Comes Back In New Guise Collaboration | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-accounts-455962.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-earthlink-switches-to-tbwa-chiat-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EarthLink Switches To TBWAChiat Office | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-kohl-s-names-agency-for-broadcast-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kohls Names Agency For Broadcast Media | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-people-455970.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/5-rescued-in-brooklyn-apartment-fire.html | 5 Rescued in Brooklyn Apartment Fire | By Robert D McFadden | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/dejected-fishermen-blame-mosquito-spraying-in-mysterious-lobster-deaths.html | Dejected Fishermen Blame Mosquito Spraying in Mysterious Lobster Deaths | By David M Herszenhorn | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/digging-for-forgotten-treasure-museum-opens-its-vaults-for-new-exhibition-space.html | Digging for Forgotten Treasure Museum Opens Its Vaults for New Exhibition Space | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/dr-abraham-pais-82-physicist-and-science-historian-dies.html | Dr Abraham Pais 82 Physicist and Science Historian Dies | By James Glanz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/island-doesn-t-want-to-shelter-tent-dweller.html | Island Doesnt Want to Shelter Tent Dweller | By Eun Lee Koh | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/leaders-march-in-camden-to-protest-plans-for-takeover.html | Leaders March In Camden To Protest Plans For Takeover | By Iver Peterson | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/legally-insane-special-report-voices-in-his-head-muted-killer-rejoins-world.html | LEGALLY INSANEA special report Voices in His Head Muted A Killer Rejoins the World | By Blaine Harden and Nina Bernstein | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/lost-and-found-department-for-history.html | Lost and Found Department for History | By Glenn Collins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/metropolitan-diary-449849.html | Metropolitan Diary | By Enid Nemy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/mrs-clinton-cites-lazios-drug-industry-ties.html | Mrs Clinton Cites Lazios Drug Industry Ties | By Somini Sengupta | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/sensor-detects-radiation-in-man-s-body-at-city-morgue.html | Sensor Detects Radiation In Mans Body At City Morgue | By Juan Forero | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/essay-norma-the-plumber.html | Essay Norma The Plumber | By William Safire | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/in-america-listening-to-women.html | In America Listening to Women | By Bob Herbert | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/mideast-peace-is-ahead-of-the-talks.html | Mideast Peace Is Ahead of the Talks | By Bernard Avishai | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/the-wisdom-of-choosing-dick-cheney.html | The Wisdom of Choosing Dick Cheney | By Gerald R Ford and Bob Dole | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/auto-racing-barrichello-wins-first-gives-thanks-to-senna.html | AUTO RACING Barrichello Wins First Gives Thanks to Senna | By Brad Spurgeon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-failed-trade-forces-yanks-to-look-west.html | BASEBALL Failed Trade Forces Yanks To Look West | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-jones-puts-finishing-touch-on-trammells-magic-moment.html | BASEBALL Jones Puts Finishing Touch on Trammells Magic Moment | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-mets-notebook-summer-rental-good-glove-good-bat-goodbye.html | BASEBALL METS NOTEBOOK Summer Rental Good Glove Good Bat Goodbye | By Jack Curry | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-o-neill-and-yanks-flash-old-form-against-twins.html | BASEBALL ONeill and Yanks Flash Old Form Against Twins | By Buster Olney | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/boxing-retirement-is-ahead-for-chavez-after-loss.html | BOXING Retirement Is Ahead For Chavez After Loss | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/golf-fleisher-continues-senior-tour-dominance.html | GOLF Fleisher Continues Senior Tour Dominance | By Gerald Eskenazi | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/horse-racing-heritage-of-gold-captures-a-duel-amid-the-puddles.html | HORSE RACING Heritage of Gold Captures A Duel Amid the Puddles | By Joe Drape | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/olympics-the-road-to-sydney-late-start-can-t-stop-a-chase-for-gold.html | OLYMPICS THE ROAD TO SYDNEY Late Start Cant Stop A Chase For Gold | By Michael Arkush | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/plus-tennis-corretjas-s-3rd-title.html | PLUS TENNIS CORRETJAS 3RD TITLE | By Agence FrancePresse | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/pro-basketball-the-world-gets-bigger-for-martin.html | PRO BASKETBALL The World Gets Bigger For Martin | By Liz Robbins | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/pro-football-in-a-blur-of-blue-dixon-impresses-giants.html | PRO FOOTBALL In a Blur of Blue Dixon Impresses Giants | By Bill Pennington | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/pro-football-jets-notebook-sanders-s-play-is-part-of-a-dream-comeback.html | PRO FOOTBALL JETS NOTEBOOK Sanderss Play Is Part Of a Dream Comeback | By Judy Battista | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/sports-of-the-times-the-strawberry-saga-calamity-times-two.html | Sports of The Times The Strawberry Saga Calamity Times Two | By Ira Berkow | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/theater/this-week.html | This Week | By Ron Wertheimer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/buchanan-campaign-dismisses-effort-to-remove-his-name-from-reform-ballot.html | Buchanan Campaign Dismisses Effort to Remove His Name From Reform Ballot | By Michael Janofsky | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/court-ruling-on-spanish-frigates-foils-modern-day-treasure-hunt.html | Court Ruling on Spanish Frigates Foils ModernDay Treasure Hunt | By William J Broad | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/daughter-of-graham-to-address-evangelists.html | Daughter Of Graham To Address Evangelists | By Gustav Niebuhr | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/philadelphia-diary-democrat-plays-tour-guide-while-republican-stages-her-own.html | PHILADELPHIA DIARY A Democrat Plays Tour Guide While a Republican Stages Her Own Convention | By Alex Kuczynski and Matthew Purdy | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/president-criticizes-gop-for-delaying-judicial-votes.html | President Criticizes GOP For Delaying Judicial Votes | By Neil A Lewis | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/public-lives-leading-a-republican-crusade-in-democratic-territory.html | PUBLIC LIVES Leading a Republican Crusade in Democratic Territory | By Philip Shenon | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/quiet-strength-special-report-for-laura-bush-direction-she-never-wished-go.html | QUIET STRENGTH A special report For Laura Bush a Direction She Never Wished to Go In | By Frank Bruni | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-agenda-pop-culture-extravaganza-replace-ideological-conventions.html | THE REPUBLICANS THE AGENDA Pop Culture Extravaganza to Replace Ideological Conventions of Years Past | By Peter Marks | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-approaching-nomination-overview-philadelphia-2000-delegates-await.html | THE REPUBLICANS APPROACHING THE NOMINATION THE OVERVIEW In Philadelphia 2000 Delegates Await the Arrival of the Star of the Republican Show | By Adam Clymer | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-approaching-nomination-political-memo-offstage-introspective-bush.html | THE REPUBLICANS APPROACHING THE NOMINATION POLITICAL MEMO Offstage an Introspective Bush Reflects on His Family and Legacy | By Alison Mitchell | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-cast-conflicts-arizona-senator-tears-cheers-jeers-mccain-delivers.html | THE REPUBLICANS THE CAST AND THE CONFLICTS THE ARIZONA SENATOR Tears Cheers and Jeers as McCain Delivers His Delegates to Bush | By James Bennet | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-cast-conflicts-new-jersey-governor-whitman-onstage-but-her-role.html | THE REPUBLICANS THE CAST AND THE CONFLICTS THE NEW JERSEY GOVERNOR Whitman Is Onstage But Her Role Is Lessened | By David M Halbfinger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-cast-conflicts-protesters-updated-refrains-60-s-dissenters-hit.html | THE REPUBLICANS THE CAST AND THE CONFLICTS THE PROTESTERS Updated Refrains of the 60s As Dissenters Hit the Streets | By Francis X Clines | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-political-surfing-media-most-wired-conventions-does-its-sound-checks.html | THE REPUBLICANS POLITICAL SURFING THE NEWS MEDIA MostWired of Conventions Does Its Sound Checks Cheney in Tow | By Rick Lyman | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-prelude-convention-delegates-poll-delegates-shows-convention-solidly.html | THE REPUBLICANS PRELUDE TO A CONVENTION THE DELEGATES POLL OF DELEGATES SHOWS CONVENTION SOLIDLY ON RIGHT | By Adam Nagourney With Janet Elder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/summer-in-san-francisco-is-it-cool-enough-for-you.html | Summer in San Francisco Is It Cool Enough for You | By Evelyn Nieves | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/us/the-2000-campaign-the-ad-campaign-cheneys-votes-are-attacked.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Cheneys Votes Are Attacked | By John M Broder | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/a-tax-bite-with-gaps-in-turkey.html | A Tax Bite With Gaps In Turkey | By Douglas Frantz | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/asylum-plea-by-chinese-sect-s-leader-perplexes-the-us.html | Asylum Plea by Chinese Sects Leader Perplexes the US | By Craig S Smith | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/barak-seems-in-position-to-survive-vote-in-parliament.html | Barak Seems in Position to Survive Vote in Parliament | By John Kifner | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/camp-david-terms-roil-west-bank-settlers.html | Camp David Terms Roil West Bank Settlers | By John F Burns | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/finance-official-quits-in-latest-blow-to-japan-s-government.html | Finance Official Quits in Latest Blow to Japans Government | By Stephanie Strom | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/l-anse-aux-meadows-journal-newfoundland-happily-rediscovers-the-vikings.html | LAnse aux Meadows Journal Newfoundland Happily Rediscovers the Vikings | By James Brooke | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/officials-say-chavez-wins-in-venezuela.html | Officials Say Chavez Wins In Venezuela | By Larry Rohter | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/rebel-cease-fire-may-signal-an-easing-of-tension-in-kashmir.html | Rebel CeaseFire May Signal an Easing of Tension in Kashmir | By Celia W Dugger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-07-31 | https://www.nytimes.com/2000/07/31/world/us-urging-milosevic-opponents-to-unite-for-september-vote.html | US Urging Milosevic Opponents to Unite for September Vote | By Steven Erlanger | TX 5-214-062 | 2000-12-26 | TX 6-681-660 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/a-natural-for-outdoors-and-street-corners.html | A Natural for Outdoors and Street Corners | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/arts-in-america-a-ranch-in-the-rockies-for-famed-artists-and-novices.html | ARTS IN AMERICA A Ranch in the Rockies for Famed Artists and Novices | By Elizabeth Heilman Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/critic-s-notebook-in-the-news-today-wry-observations-and-snide-remarks.html | CRITICS NOTEBOOK In the News Today Wry Observations and Snide Remarks | By Julie Salamon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/lincoln-center-festival-review-sitar-meets-steel-pan-naturally.html | LINCOLN CENTER FESTIVAL REVIEW Sitar Meets Steel Pan Naturally | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/william-maxwell-91-author-and-legendary-editor-dies.html | William Maxwell 91 Author and Legendary Editor Dies | By Wilborn Hampton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/books/books-of-the-times-egos-in-a-dream-house-without-ego.html | BOOKS OF THE TIMES Egos in a Dream House Without Ego | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/books/resurrecting-the-tale-that-inspired-and-sank-melville.html | Resurrecting The Tale That Inspired and Sank Melville | By Mel Gussow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/canadian-tv-makes-a-move-into-papers.html | Canadian TV Makes a Move Into Papers | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/chicago-law-firm-makes-new-york-deal.html | Chicago Law Firm Makes New York Deal | By Kruti Trivedi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/company-news-redback-networks-agrees-to-acquire-abatis-systems.html | COMPANY NEWS REDBACK NETWORKS AGREES TO ACQUIRE ABATIS SYSTEMS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/company-seeking-donors-of-dna-for-a-gene-trust.html | Company Seeking Donors Of DNA for a Gene Trust | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/energys-new-grid-deregulation-electricity-buyers-find-it-harder-connect-dots.html | Energys New Grid In Deregulation Electricity Buyers Find It Harder To Connect the Dots | By Claudia H Deutsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/international-business-on-fashion-s-catwalks-milan-7th-ave-brazil.html | INTERNATIONAL BUSINESS On Fashions Catwalks Milan 7th Ave Brazil | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/international-business-russia-eases-taxes-but-businesses-call-deeper-cuts.html | INTERNATIONAL BUSINESS Russia Eases Taxes but Businesses Call Deeper Cuts Essential | By Sabrina Tavernise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/law-firm-plans-radical-revision-of-summer-program-for-students.html | Law Firm Plans Radical Revision of Summer Program for Students | By David Leonhardt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/market-place-tale-of-bad-timing-at-amf-silk-stockings-and-bowling-shows.html | MARKET PLACE Tale of Bad Timing at AMF Silk Stockings and Bowling Shows | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/media-business-advertising-popular-event-disappears-madison-avenue-seems-be.html | THE MEDIA BUSINESS ADVERTISING A popular event disappears and Madison Avenue seems to be wondering is the party over | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/policing-pop-a-special-report-recording-industry-s-strictest-censor-is-itself.html | POLICING POPA special report Recording Industrys Strictest Censor Is Itself | By Neil Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/technology-briefing-telecommunications-new-number-for-ad-info.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS NEW NUMBER FOR AD INFO | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-markets-stocks-bonds-shares-gain-modestly-awaiting-july-employment-data.html | THE MARKETS STOCKS  BONDS Shares Gain Modestly Awaiting July Employment Data | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-2-executives-are-named-to-head-20th-century-fox.html | THE MEDIA BUSINESS 2 Executives Are Named To Head 20th Century Fox | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-accounts-470708.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-bbc-worldwide-names-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBC Worldwide Names Leo Burnett | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-grey-worldwide-resigns-kohler-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Worldwide Resigns Kohler Account | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-new-assignments-for-3-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Assignments For 3 Executives | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-people-470716.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-pearson-makes-bid-for-national-computer.html | THE MEDIA BUSINESS Pearson Makes Bid for National Computer | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-stephen-king-e-tale-near-break-even-after-week.html | THE MEDIA BUSINESS Stephen King ETale Near BreakEven After Week | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/world-business-briefing-africa-de-beers-seeks-industrial-diamonds.html | WORLD BUSINESS BRIEFING AFRICA DE BEERS SEEKS INDUSTRIAL DIAMONDS | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/business/world-business-briefing-europe-profit-rises-at-british-bank.html | WORLD BUSINESS BRIEFING EUROPE PROFIT RISES AT BRITISH BANK | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/a-new-alternative-to-tonsillectomies-shrink-don-t-cut.html | A New Alternative to Tonsillectomies Shrink Dont Cut | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/american-influences-help-redefine-practice-of-yoga.html | American Influences Help Redefine Practice of Yoga | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/on-broadway-where-actors-get-physical.html | On Broadway Where Actors Get Physical | By Alison Hendrie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/personal-health-fibromyalgia-real-illness-real-answers.html | PERSONAL HEALTH Fibromyalgia Real Illness Real Answers | By Jane E Brody | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/treatment-for-cancer-advances-in-trials.html | Treatment For Cancer Advances In Trials | By Nicholas Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-consequences-clues-to-ecstasys-effects-on-addicts.html | VITAL SIGNS CONSEQUENCES Clues to Ecstasys Effects on Addicts | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-hypertension-when-the-white-coats-befuddle-doctors.html | VITAL SIGNS HYPERTENSION When the White Coats Befuddle Doctors | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-patterns-antibiotics-when-patients-want-action.html | VITAL SIGNS PATTERNS Antibiotics When Patients Want Action | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-perceptions-man-superman-clark-kent-and-woman.html | VITAL SIGNS PERCEPTIONS Man Superman Clark Kent and Woman | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-prognosis-a-higher-risk-for-babies-born-at-night.html | VITAL SIGNS PROGNOSIS A Higher Risk for Babies Born at Night | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/movies/bracing-for-animation-s-big-leap-convention-offers-glimpses-more-vivid.html | Bracing for Animations Big Leap Convention Offers Glimpses of a More Vivid Entertainment Future | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/movies/footlights.html | Footlights | By Ron Wertheimer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/a-push-for-security-gates-that-invite-window-shopping.html | A Push for Security Gates That Invite Window Shopping | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/at-charter-school-it-s-summer-minus-the-vacation.html | At Charter School Its Summer Minus the Vacation | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/city-plans-more-spraying-on-staten-island-to-counter-west-nile-virus.html | City Plans More Spraying on Staten Island to Counter West Nile Virus | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/democrat-s-exit-a-relief-for-new-jersey-republicans.html | Democrats Exit a Relief for New Jersey Republicans | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/devoted-playing-small-classics-chamber-music-groups-abound-passionate-little.html | Devoted to Playing The Small Classics Chamber Music Groups Abound Passionate and Little Publicized | By Daniel J Wakin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/first-lady-says-gop-s-show-is-concealing-its-extremism.html | First Lady Says GOPs Show Is Concealing Its Extremism | By Somini Sengupta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/friars-locked-in-dispute-over-land.html | Friars Locked in Dispute Over Land | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/metro-business-bond-sale-to-aid-hospital.html | Metro Business Bond Sale to Aid Hospital | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/public-lives-a-force-behind-the-shadow-conventions.html | PUBLIC LIVES A Force Behind the Shadow Conventions | By Jan Hoffman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/state-to-sue-over-uncertified-teachers.html | State to Sue Over Uncertified Teachers | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/student-jailed-in-ecstasy-drug-case-hangs-himself.html | Student Jailed in Ecstasy Drug Case Hangs Himself | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/teacher-trainees-who-left-other-careers-speak-of-a-higher-calling.html | Teacher Trainees Who Left Other Careers Speak of a Higher Calling | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/the-big-city-paper-profits-that-failed-to-materialize.html | The Big City Paper Profits That Failed To Materialize | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/torricelli-opposed-within-party-drops-new-jersey-governor-bid.html | Torricelli Opposed Within Party Drops New Jersey Governor Bid | By David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/tree-killing-asian-beetle-spreads-to-new-area-of-queens.html | TreeKilling Asian Beetle Spreads to New Area of Queens | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/a-contagion-s-bite-has-its-limits.html | A Contagions Bite Has Its Limits | By Paul W Ewald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/editorial-observer-ghosts-of-conventions-past-in-philadelphia.html | Editorial Observer Ghosts of Conventions Past in Philadelphia | By Steven R Weisman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/foreign-affairs-the-egypt-game.html | Foreign Affairs The Egypt Game | By Thomas L Friedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/how-taxes-trickle-down.html | How Taxes Trickle Down | By Charles W Kadlee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/public-interests-gop-s-summer-of-love.html | Public Interests GOPs Summer Of Love | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/the-republicans-illusion-of-inclusion.html | The Republicans Illusion of Inclusion | By Faye M Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/a-conversation-with-freeman-j-dyson-a-bombs-space-chickens-and-god.html | A CONVERSATION WITHFreeman J Dyson ABombs Space Chickens and God | By Claudia Dreifus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/i-can-see-the-eye-chart-now-and-even-the-letters.html | I Can See the Eye Chart Now and Even the Letters | By Sarah Lyall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/in-death-defying-act-butterfly-thrives-on-poison-vine.html | In DeathDefying Act Butterfly Thrives on Poison Vine | By Nicholas Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/institute-gets-12.5-million-to-listen-for-faraway-life.html | Institute Gets 125 Million To Listen for Faraway Life | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/interloper-ants-keep-it-all-in-the-family.html | Interloper Ants Keep It All in the Family | By Jon Christensen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/laser-eye-surgery-s-turf-war.html | Laser Eye Surgerys Turf War | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/new-clues-to-nature-s-lopsidedness.html | New Clues to Natures Lopsidedness | By James Glanz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/pact-is-reached-to-save-a-rich-tropical-forest.html | Pact Is Reached to Save a Rich Tropical Forest | By Andrew C Revkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/q-a-441309.html | Q A | By C Claiborne Ray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/science/questions-to-help-choose-a-surgeon.html | Questions to Help Choose a Surgeon | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/auto-racing-lukas-has-aces-but-not-a-winning-hand.html | AUTO RACING Lukas Has Aces but Not a Winning Hand | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-braves-beat-mets-to-punch-with-surhoff.html | BASEBALL Braves Beat Mets to Punch With Surhoff | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-griffey-and-larkin-say-no-to-the-mets-once-again.html | BASEBALL Griffey and Larkin Say No to the Mets Once Again | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-yankees-can-t-start-network-court-rules.html | BASEBALL Yankees Cant Start Network Court Rules | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-yankees-stay-in-dugout-at-the-trading-deadline.html | BASEBALL Yankees Stay in Dugout At the Trading Deadline | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/on-baseball-riding-the-wave-in-a-trading-frenzy.html | ON BASEBALL Riding the Wave in a Trading Frenzy | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/plus-hockey-devils-owner-expecting-sale.html | PLUS HOCKEY Devils Owner Expecting Sale | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-basketball-disability-ruling-limits-nets-maneuverability.html | PRO BASKETBALL Disability Ruling Limits Nets Maneuverability | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-basketball-riley-to-get-mason-in-the-deal-for-jones.html | PRO BASKETBALL Riley to Get Mason In the Deal For Jones | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-basketball-streaking-liberty-clinches-playoff-spot.html | PRO BASKETBALL Streaking Liberty Clinches Playoff Spot | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-football-injury-to-williams-leaves-giants-scrambling.html | PRO FOOTBALL Injury to Williams Leaves Giants Scrambling | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-football-patriots-excel-for-belichick-49ers-fizzle.html | PRO FOOTBALL Patriots Excel For Belichick 49ers Fizzle | By Thomas George | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-football-when-in-doubt-punt-better-yet-call-meggett.html | PRO FOOTBALL When in Doubt Punt Better Yet Call Meggett | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/soccer-roundup-american-women-struggle.html | SOCCER ROUNDUP American Women Struggle | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/sports-of-the-times-griffey-s-homecoming-is-half-empty.html | Sports of The Times Griffeys Homecoming Is HalfEmpty | By Harvey Araton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/tv-sports-miller-debut-funny-flashes-with-some-mundane-asides.html | TV SPORTS Miller Debut Funny Flashes With Some Mundane Asides | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/style/behind-w-a-square-guy-with-a-parallax-view.html | Behind W a Square Guy With a Parallax View | By Cathy Horyn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/discrimination-inquiry-begun-at-weapons-lab.html | Discrimination Inquiry Begun at Weapons Lab | By James Glanz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/fire-in-sequoia-forest-is-one-of-45-across-west.html | Fire in Sequoia Forest Is One of 45 Across West | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/ins-cited-for-poor-checks-on-citizenship.html | INS Cited for Poor Checks on Citizenship | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/president-opens-attack-on-the-gop.html | President Opens Attack On the GOP | By Carl H Lavin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-challengers-moment-sun-for-bush-a-noon-minute-for-congress.html | THE REPUBLICANS THE CHALLENGERS Moment in the Sun for Bush A Noon Minute for Congress | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-governor-bush-rides-character-issue-he-heads-toward-philadelphia.html | THE REPUBLICANS THE GOVERNOR Bush Rides the Character Issue as He Heads Toward Philadelphia | By Alison Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-history-impeachment-president-party-convention-is-no-time-dwell-past.html | THE REPUBLICANS THE HISTORY Impeachment of the President A Party Convention Is No Time to Dwell on the Past | By James Bennet | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-media-political-surfing-surfing-with-nary-wave-happy-faces-galore.html | THE REPUBLICANS THE NEWS MEDIA POLITICAL SURFING Surfing With Nary a Wave And Happy Faces Galore | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-new-york-senate-race-absent-with-leave-lazio-denied-national.html | THE REPUBLICANS NEW YORK SENATE RACE Absent With Leave Lazio Is Denied a National Spotlight | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-protesters-demonstrators-denied-permission-march-anyway-even-gain.html | THE REPUBLICANS THE PROTESTERS Demonstrators Denied Permission March Anyway and Even Gain a Police Escort | By Francis X Clines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-running-mate-familiar-faces-ease-cheney-into-his-role-candidate.html | THE REPUBLICANS THE RUNNING MATE Familiar Faces Ease Cheney Into His Role as a Candidate | By Eric Schmitt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-tv-coverage-convention-s-magic-hour-stays-tuned-major-networks.html | THE REPUBLICANS THE TV COVERAGE Conventions Magic Hour Stays Tuned to Major Networks | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-news-analysis-no-decisions-no-drama.html | THE REPUBLICANS NEWS ANALYSIS No Decisions No Drama | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-philadelphia-diary-replacing-mary-fisher-and-pushing-abstinence.html | THE REPUBLICANS THE PHILADELPHIA DIARY Replacing Mary Fisher And Pushing Abstinence | By Alex Kuczynski and Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-ad-campaign-bush-is-chided-on-2-issues.html | THE REPUBLICANS THE AD CAMPAIGN Bush Is Chided on 2 Issues | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-donors-parties-and-fetes-aplenty-in-the-seeking-of-influence.html | THE REPUBLICANS THE DONORS Parties and Fetes Aplenty In the Seeking of Influence | By John M Broder and Don van Natta Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-overview-republicans-open-convention-emphasizing-unity.html | THE REPUBLICANS THE OVERVIEW Republicans Open Convention Emphasizing Unity | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-platform-platform-strives-to-reach-right-and-center.html | THE REPUBLICANS THE PLATFORM Platform Strives to Reach Right and Center | By Robin Toner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/us/using-internet-links-from-behind-bars.html | Using Internet Links From Behind Bars | By Dirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/2-african-nations-said-to-break-un-diamond-embargo.html | 2 African Nations Said to Break UN Diamond Embargo | By Blaine Harden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/camp-zeist-journal-the-dutch-are-unfazed-by-a-scottish-incursion.html | Camp Zeist Journal The Dutch Are Unfazed by a Scottish Incursion | By Donald G McNeil Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/chavez-fails-to-get-mandate-for-absolute-power-in-venezuela.html | Chavez Fails to Get Mandate for Absolute Power in Venezuela | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/for-israeli-president-soft-spoken-sephardi.html | For Israeli President SoftSpoken Sephardi | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/german-faults-silence-about-attacks-on-immigrants.html | German Faults Silence About Attacks on Immigrants | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/peres-defeated-for-president-seems-finished-with-politics.html | Peres Defeated for President Seems Finished With Politics | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/political-survival-with-a-slap-in-the-face.html | Political Survival With a Slap in the Face | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/rene-favaloro-77-a-leader-in-early-heart-bypass-surgery.html | Rene Favaloro 77 a Leader In Early HeartBypass Surgery | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/senior-chinese-official-sentenced-to-death-in-corruption-case.html | Senior Chinese Official Sentenced to Death in Corruption Case | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/taiwan-again-seeks-talks-with-china.html | Taiwan Again Seeks Talks With China | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-01 | https://www.nytimes.com/2000/08/01/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/critic-s-notebook-new-chance-for-new-music-why-philharmonic-needs-young-american.html | CRITICS NOTEBOOK A New Chance For New Music Why the Philharmonic Needs a Young American | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/max-showalter-83-character-actor-for-films-broadway-and-tv.html | Max Showalter 83 Character Actor for Films Broadway and TV | By Mel Gussow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/music-review-show-goes-on-despite-drizzle-mist-and-miking.html | MUSIC REVIEW Show Goes On Despite Drizzle Mist and Miking | By James R Oestreich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/opera-singers-love-bridges-borders-of-hate.html | Opera Singers Love Bridges Borders of Hate | By John Rockwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/television-review-after-the-wonder-years-the-scary-teenage-years.html | TELEVISION REVIEW After the Wonder Years the Scary Teenage Years | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/the-laureate-distilled-to-an-eau-de-vie.html | The Laureate Distilled to an Eau de Vie | By Dinitia Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/the-pop-life-digital-music-chapter-2.html | THE POP LIFE Digital Music Chapter 2 | By Neil Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/tv-notes-faltering-steps-of-a-new-sitcom.html | TV NOTES Faltering Steps Of a New Sitcom | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/tv-notes-off-the-band-wagon.html | TV NOTES Off the Band Wagon | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/books/books-of-the-times-a-candidate-for-nothing-but-under-2-microscopes.html | BOOKS OF THE TIMES A Candidate for Nothing But Under 2 Microscopes | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/books/finding-buried-treasure-random-house-plans-archive-for-literary-legacies.html | Finding Buried Treasure Random House Plans Archive for Literary Legacies | By Doreen Carvajal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/business-travel-hal-rosenbluth-has-paid-plenty-refunds-for-delayed-flights-but.html | Business Travel Hal Rosenbluth has paid out plenty in refunds for delayed flights but he isnt complaining | By Joe Sharkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/car-sales-rise-except-at-gm-and-chrysler.html | Car Sales Rise Except at GM And Chrysler | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/company-news-usfreightways-unit-to-acquire-logistics-company.html | COMPANY NEWS USFREIGHTWAYS UNIT TO ACQUIRE LOGISTICS COMPANY | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/ex-manager-urges-coke-s-black-workers-to-hire-lawyers.html | ExManager Urges Cokes Black Workers to Hire Lawyers | By Constance L Hays | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/international-business-a-new-nuclear-reactor-sheds-only-some-light-on-brazil.html | INTERNATIONAL BUSINESS A New Nuclear Reactor Sheds Only Some Light on Brazil | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/international-business-its-own-stock-battered-softbank-abandons-spinoff-plan.html | INTERNATIONAL BUSINESS Its Own Stock Battered Softbank Abandons Spinoff Plan | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/international-business-south-korean-figures-show-conglomerates-still-deep-in-debt.html | INTERNATIONAL BUSINESS South Korean Figures Show Conglomerates Still Deep in Debt | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/management-tea-by-two.html | MANAGEMENT Tea by Two | By Constance L Hays | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/media-business-advertising-online-ad-server-hopes-stimulate-its-growth-with-57.html | THE MEDIA BUSINESS ADVERTISING An online adserver hopes to stimulate its growth with 57 million from investors | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/p-g-reports-earnings-in-line-with-lowered-forecasts.html | P G Reports Earnings in Line With Lowered Forecasts | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/pricelinecom-is-selling-a-190-million-stake-to-two-investors.html | Pricelinecom Is Selling a 190 Million Stake to Two Investors | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/technology-briefing-deals-biometrics-software-makers-to-merge.html | TECHNOLOGY BRIEFING DEALS BIOMETRICS SOFTWARE MAKERS TO MERGE | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/technology-briefing-internet-icann-closes-member-drive.html | TECHNOLOGY BRIEFING INTERNET ICANN CLOSES MEMBER DRIVE | By Marcin Skomial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/technology-record-companies-explore-online-music-subscriptions.html | TECHNOLOGY Record Companies Explore Online Music Subscriptions | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-boss-a-team-father.html | THE BOSS A Team Father | By Pat Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-markets-market-place-mips-stock-class-warfare-vs-rationality.html | THE MARKETS Market Place MIPS Stock Class Warfare Vs Rationality | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-media-business-advertising-addenda-accounts-487848.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-media-business-advertising-addenda-change-of-posts-at-fcb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Change of Posts At FCB Worldwide | By Stuart Elliot | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-media-business-advertising-addenda-units-reorganized-at-grey-global.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Units Reorganized At Grey Global | By Stuart Elliot | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-americas-banking-official-removed.html | WORLD BUSINESS BRIEFING AMERICAS BANKING OFFICIAL REMOVED | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-americas-nickel-strike-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS NICKEL STRIKE IN CANADA | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-asia-asia-phone-deal-completed.html | WORLD BUSINESS BRIEFING ASIA ASIA PHONE DEAL COMPLETED | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-asia-china-debt-conversion-said-to-advance.html | WORLD BUSINESS BRIEFING ASIA CHINA DEBT CONVERSION SAID TO ADVANCE | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-asia-prudential-investment-in-korean-trust.html | WORLD BUSINESS BRIEFING ASIA PRUDENTIAL INVESTMENT IN KOREAN TRUST | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-astrazeneca-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE ASTRAZENECA EARNINGS RISE | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-bat-profits-rise.html | WORLD BUSINESS BRIEFING EUROPE BAT PROFITS RISE | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-euro-zone-joblessness-falls.html | WORLD BUSINESS BRIEFING EUROPE EUROZONE JOBLESSNESS FALLS | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-profit-rises-at-scottish-bank.html | WORLD BUSINESS BRIEFING EUROPE PROFIT RISES AT SCOTTISH BANK | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/25-and-under-chinatown-is-really-vietnamtown-around-the-edges.html | 25 AND UNDER Chinatown Is Really Vietnamtown Around the Edges | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/behind-the-m-and-the-w-a-new-style.html | Behind the M And the W A New Style | By Rick Marin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/eating-well-a-word-or-two-for-the-egg-wise.html | EATING WELL A Word or Two for the EggWise | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/not-your-mother-s-mayonnaise-a-great-french-sauce-for-summer.html | Not Your Mothers Mayonnaise A Great French Sauce for Summer | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/restaurants-where-to-take-your-gambling-spirit.html | RESTAURANTS Where To Take Your Gambling Spirit | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/right-touch-and-top-for-espresso.html | Right Touch and Top for Espresso | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/sips-cider-with-soul.html | SIPS Cider With Soul | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/tastings-fact-and-fancy-in-tequila.html | TASTINGS Fact and Fancy in Tequila | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/test-kitchen-baking-like-a-professional-in-paper.html | TEST KITCHEN Baking Like a Professional In Paper | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/the-chef-michel-richard.html | THE CHEF Michel Richard | By Michel Richard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/the-minimalist-blender-what-s-a-blender.html | THE MINIMALIST Blender Whats a Blender | By Mark Bittman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/turning-grilled-flavors-inside-out.html | Turning Grilled Flavors Inside Out | By Steven Raichlen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/wine-talk-to-send-it-back-or-not-some-guidelines.html | WINE TALK To Send It Back or Not Some Guidelines | By Frank J Prial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/jobs/life-s-work-dept-of-yawn-control.html | LIFES WORK Dept of Yawn Control | By Lisa Belkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/jobs/unstuffing-those-stuffy-staff-meetings.html | Unstuffing Those Stuffy Staff Meetings | By Melinda Ligos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/32-injured-as-city-bus-hits-traffic-agent-and-crashes-into-midtown-building.html | 32 Injured as City Bus Hits Traffic Agent and Crashes Into Midtown Building | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/abe-hirschfeld-gets-1-to-3-years-in-plot-to-kill-longtime-partner.html | Abe Hirschfeld Gets 1 to 3 Years In Plot to Kill Longtime Partner | By Katherine E Finkelstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Anemona Hartocollis and Lionel Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/college-takes-to-street-to-drum-up-enrollment.html | College Takes to Street to Drum Up Enrollment | By Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/columbia-sets-pace-in-profiting-off-research.html | Columbia Sets Pace In Profiting Off Research | By Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/commercial-real-estate-rewiring-roosevelt-field-for-retailer-alert-system.html | Commercial Real Estate Rewiring Roosevelt Field For Retailer Alert System | By Sana Siwolop | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/for-mrs-clinton-gop-theme-is-like-old-times.html | For Mrs Clinton GOP Theme Is Like Old Times | By Somini Sengupta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/giuliani-says-he-is-being-treated-with-hormones-for-prostate-cancer.html | Giuliani Says He Is Being Treated With Hormones for Prostate Cancer | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/in-ballot-fights-a-mix-of-routine-and-theater.html | In Ballot Fights a Mix Of Routine and Theater | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/levy-offers-higher-salaries-to-staff-the-worst-schools.html | Levy Offers Higher Salaries To Staff the Worst Schools | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/living-in-the-lap-of-bankruptcy-financier-is-charged-with-fraud.html | Living in the Lap of Bankruptcy Financier Is Charged With Fraud | By Leslie Eaton With Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/metro-business-new-york-state-fines-insurer-500000.html | Metro Business New York State Fines Insurer 500000 | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/nonpartisan-choice-to-head-budget-office.html | Nonpartisan Choice to Head Budget Office | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/nyc-the-injustice-of-incivility-in-civic-duty.html | NYC The Injustice Of Incivility In Civic Duty | By Clyde Haberman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/public-lives-working-mosquito-surveillance-rock-style.html | PUBLIC LIVES Working Mosquito Surveillance Rock Style | By Joyce Wadler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/serial-rapist-gets-155-years-judge-suggests-his-crimes-contributed-diallo.html | Serial Rapist Gets 155 Years Judge Suggests His Crimes Contributed to Diallo Shooting | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/silent-fraternity-police-officers-with-hiv-many-fearing-ostracism-hide-their.html | Silent Fraternity Police Officers With HIV Many Fearing Ostracism Hide Their Condition From Others on the Force | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/three-biggest-real-estate-firms-to-combine-listings-on-internet.html | Three Biggest Real Estate Firms To Combine Listings on Internet | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/torricelli-unified-democratic-leaders-but-against-himself.html | Torricelli Unified Democratic Leaders but Against Himself | By David M Halbfinger and David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/toys-r-us-to-build-the-biggest-store-in-times-sq.html | Toys R Us to Build the Biggest Store in Times Sq | By Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/a-parade-thats-a-a-tradition.html | A Parade Thats a Tradition | By Jonathan Chait | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/editorial-observer-the-republican-partys-exercise-in-minstrelsy.html | Editorial Observer The Republican Partys Exercise in Minstrelsy | By Brent Staples | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/liberties-new-century-old-grudges.html | Liberties New Century Old Grudges | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/reckonings-man-without-a-plan.html | Reckonings Man Without a Plan | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/to-appreciate-cheney-come-to-wyoming.html | To Appreciate Cheney Come to Wyoming | By Alan K Simpson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/baseball-gooden-s-bronx-revival-continues.html | BASEBALL Gooden's Bronx Revival Continues | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/baseball-hampton-a-one-man-highlight-reel-as-mets-foil-reds.html | BASEBALL Hampton a OneMan Highlight Reel as Mets Foil Reds | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/baseball-minor-league-notebook-charm-might-not-be-enough.html | BASEBALL MINOR LEAGUE NOTEBOOK Charm Might Not Be Enough | By Jim Luttrell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/boxing-notebook-holyfield-deflects-jabs-on-title-fight.html | BOXING NOTEBOOK Holyfield Deflects Jabs on Title Fight | By Steve Popper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/harness-racing-first-time-event-appears-assured-for-hambletonian.html | HARNESS RACING FirstTime Event Appears Assured For Hambletonian | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/olympics-ioc-panel-clears-way-for-new-tests-in-sydney.html | OLYMPICS IOC Panel Clears Way For New Tests in Sydney | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/plus-tennis-hingis-advances.html | PLUS TENNIS Hingis Advances | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-basketball-jammin-against-the-darkness.html | PRO BASKETBALL Jammin Against the Darkness | By Lena Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-basketball-layden-works-another-shift-at-the-ewing-rumor-mill.html | PRO BASKETBALL Layden Works Another Shift at the Ewing Rumor Mill | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-basketball-notebook-nets-are-in-a-bind.html | PRO BASKETBALL NOTEBOOK Nets Are in a Bind | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-football-even-the-sky-is-no-limit-for-the-giants-maynard.html | PRO FOOTBALL Even the Sky Is No Limit For the Giants Maynard | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-football-jets-green-optimistic-he-ll-make-an-impact.html | PRO FOOTBALL Jets Green Optimistic Hell Make An Impact | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-football-miller-and-monday-lag-early-in-game.html | PRO FOOTBALL Miller and Monday Lag Early in Game | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/soccer-mathis-shows-heart-on-field-and-t-shirt.html | SOCCER Mathis Shows Heart on Field and TShirt | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/sports-of-the-times-why-was-this-doc-smiling.html | Sports of The Times Why Was This Doc Smiling | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/bertha-holt-96-a-leader-in-international-adoptions.html | Bertha Holt 96 a Leader In International Adoptions | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/bruce-j-ennis-60-lawyer-who-fought-for-civil-liberties.html | Bruce J Ennis 60 Lawyer Who Fought for Civil Liberties | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/childhood-abuse-and-adult-stress.html | Childhood Abuse and Adult Stress | By Erica Goode | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/heat-wave-nearly-causes-rolling-blackouts-in-california.html | Heat Wave Nearly Causes Rolling Blackouts in California | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/in-new-drug-battle-use-of-ecstasy-among-young-soars.html | In New Drug Battle Use of Ecstasy Among Young Soars | By Raymond Hernandez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/lessons-bushs-confusing-message-on-his-plans-for-education.html | LESSONS Bushs Confusing Message On His Plans for Education | By Richard Rothstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/pupils-prosper-from-an-investment.html | Pupils Prosper From an Investment | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-ad-campaign-democrats-join-with-allies-piling-bush-s-record.html | THE REPUBLICANS THE AD CAMPAIGN Democrats Join With Allies In Piling on Bushs Record | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-new-york-mayor-giuliani-model-republican-his-first-national.html | THE REPUBLICANS THE NEW YORK MAYOR Giuliani Is Model Republican at His First National Convention | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-new-york-senate-race-lazio-drops-philadelphia-saying-his-job-new.html | THE REPUBLICANS THE NEW YORK SENATE RACE Lazio Drops In on Philadelphia Saying His Job Is in New York | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-philadelphia-diary-outside-half-fund-raising-unmuffled-yawns.html | THE REPUBLICANS PHILADELPHIA DIARY Outside the Hall FundRaising and Unmuffled Yawns | By Alex Kuczynski and Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-protesters-demonstrators-try-steal-some-thunder-convention.html | THE REPUBLICANS THE PROTESTERS Demonstrators Try to Steal Some Thunder At Convention | By Francis X Clines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-television-critic-s-notebook-networks-tricky-business-covering.html | THE REPUBLICANS ON TELEVISION CRITICS NOTEBOOK The Networks Tricky Business of Covering the Scripted Emptiness | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-texas-governor-bush-concentrates-clinton-but-keeps-eye-gore.html | THE REPUBLICANS THE TEXAS GOVERNOR Bush Concentrates on Clinton but Keeps an Eye on Gore | By Alison Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/roger-batzel-nuclear-chemist-and-livermore-lab-director-78.html | Roger Batzel Nuclear Chemist And Livermore Lab Director 78 | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/study-disputes-success-of-the-brady-law.html | Study Disputes Success of the Brady Law | By Fox Butterfield | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-news-analysis-courting-of-voting-bloc-poses-question-of-motive.html | THE REPUBLICANS NEWS ANALYSIS Courting of Voting Bloc Poses Question of Motive | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-political-memo-past-rivalries-color-present.html | THE REPUBLICANS POLITICAL MEMO Past Rivalries Color Present | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-few-the-rich-the-rewarded-donate-the-bulk-of-gop-gifts.html | THE REPUBLICANS The Few the Rich the Rewarded Donate the Bulk of GOP Gifts | By Don van Natta Jr and John M Broder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-former-president-after-session-ford-is-taken-to-hospital.html | THE REPUBLICANS THE FORMER PRESIDENT After Session Ford Is Taken to Hospital | By Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-issues-for-2000-the-gop-sees-education-in-a-new-light.html | THE REPUBLICANS THE ISSUES For 2000 the GOP Sees Education in a New Light | By Jodi Wilgoren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-overview-for-republicans-a-night-to-bolster-bush.html | THE REPUBLICANS THE OVERVIEW For Republicans a Night to Bolster Bush | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-rank-and-file-unexcited-viewers-see-grand-old-packaging.html | THE REPUBLICANS THE RANK AND FILE Unexcited Viewers See Grand Old Packaging | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-running-mate-hands-on-politics-101-for-an-untested-cheney.html | THE REPUBLICANS THE RUNNING MATE HandsOn Politics 101 For an Untested Cheney | By Eric Schmitt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-tactics-campaigns-strategies-negative-vs-negative.html | THE REPUBLICANS THE TACTICS Campaigns Strategies Negative vs Negative | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/us/us-is-proposing-new-way-to-fight-global-warming.html | US IS PROPOSING NEW WAY TO FIGHT GLOBAL WARMING | By Andrew C Revkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/bosnian-woman-describing-war-ordeal-faints-in-us-court.html | Bosnian Woman Describing War Ordeal Faints in US Court | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/chavez-says-he-will-crush-political-foes-in-venezuela.html | Chavez Says He Will Crush Political Foes In Venezuela | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/clinton-nudges-arafat.html | Clinton Nudges Arafat | By Carl H Lavin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/israel-s-leader-faces-turmoil-on-all-sides.html | Israels Leader Faces Turmoil on All Sides | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/no-engine-parts-found-on-concorde-flight-path.html | No Engine Parts Found on Concorde Flight Path | By Matthew L Wald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/pinochet-reportedly-stripped-of-immunity-in-secret-court-vote.html | Pinochet Reportedly Stripped of Immunity in Secret Court Vote | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/port-au-prince-journal-so-that-tyrants-won-t-rest-haitians-keep-a-vigil.html | PortauPrince Journal So That Tyrants Wont Rest Haitians Keep a Vigil | By David Gonzalez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/scientists-warn-of-inaction-as-aids-spreads-in-china.html | Scientists Warn of Inaction As AIDS Spreads in China | By Elisabeth Rosenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/syria-is-sued-by-family-of-man-killed-by-96-bomb-in-jerusalem.html | Syria Is Sued by Family of Man Killed by 96 Bomb in Jerusalem | By Judith Miller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/us-sergeant-gets-life-in-murder-of-kosovo-girl-11.html | US Sergeant Gets Life in Murder of Kosovo Girl 11 | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/war-on-diamonds.html | War on Diamonds | By Blaine Harden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/who-says-files-show-tobacco-companies-fought-antismoking-efforts.html | WHO Says Files Show Tobacco Companies Fought Antismoking Efforts | By Barry Meier | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-02 | https://www.nytimes.com/2000/08/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/after-sensation-furor-museum-group-adopts-guidelines-on-sponsors.html | After Sensation Furor Museum Group Adopts Guidelines on Sponsors | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/alvin-r-tresselt-83-author-wrote-about-nature-for-children.html | Alvin R Tresselt 83 Author Wrote About Nature for Children | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/bridge-a-hand-that-helps-explain-a-hall-of-fame-admission.html | BRIDGE A Hand That Helps Explain A Hall of Fame Admission | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/games-rivet-tv-networks-cable-upstarts-sail-into-drama-fx-mtv-others-add.html | As Games Rivet TV Networks Cable Upstarts Sail Into Drama FX MTV and Others Add Original Films and Series | By Bernard Weinraub | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/music-review-taking-some-favorites-back-indoors.html | MUSIC REVIEW Taking Some Favorites Back Indoors | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/opera-review-gods-in-business-suits-bayreuth-s-updated-ring.html | OPERA REVIEW Gods in Business Suits Bayreuths Updated Ring | By Bernard Holland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/pop-review-all-over-but-the-clanging-and-thats-quieter-lately.html | POP REVIEW All Over but the Clanging And Thats Quieter Lately | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/pop-review-romance-leavened-with-highbrow-folklore.html | POP REVIEW Romance Leavened With Highbrow Folklore | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/television-review-women-wielding-power-in-a-wide-open-hollywood.html | TELEVISION REVIEW Women Wielding Power in a WideOpen Hollywood | By Julie Salamon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/books/books-of-the-times-a-sisterly-rivalry-and-memories-of-a-spooky-death.html | BOOKS OF THE TIMES A Sisterly Rivalry and Memories of a Spooky Death | By Janet Maslin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/books/critic-s-notebook-anarchists-of-the-world-unite-in-your-literary-roots.html | CRITICS NOTEBOOK Anarchists of the World Unite in Your Literary Roots | By Walter Goodman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/2-big-shareholder-relations-companies-merging.html | 2 Big ShareholderRelations Companies Merging | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/2-illustrated-book-publishers-are-combining.html | 2 IllustratedBook Publishers Are Combining | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/adviser-to-some-hollywood-stars-pleads-guilty-to-fraud.html | Adviser to Some Hollywood Stars Pleads Guilty to Fraud | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/company-news-mascotech-to-be-sold-to-heartland-industrial-partners.html | COMPANY NEWS MASCOTECH TO BE SOLD TO HEARTLAND INDUSTRIAL PARTNERS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/company-news-nestle-to-sell-frozen-potato-operations-in-us.html | COMPANY NEWS NESTLE TO SELL FROZEN POTATO OPERATIONS IN US | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/economic-scene-market-messes-happen-and-inefficiencies-have-consequences.html | Economic Scene Market messes happen And inefficiencies have consequences | By Jeff Madrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/general-motors-raises-stakes-in-fuel-economy-war-with-ford.html | General Motors Raises Stakes in Fuel Economy War with Ford | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/international-business-bulldozer-cash-for-canadian-press-baron-but-hold-sunset.html | INTERNATIONAL BUSINESS Bulldozer and Cash for Canadian Press Baron but Hold the Sunset | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/international-business-ford-in-talks-to-build-a-small-car-in-china.html | INTERNATIONAL BUSINESS Ford in Talks to Build a Small Car in China | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/international-business-standard-chartered-short-forecasts-will-cut-staff-20.html | INTERNATIONAL BUSINESS Standard Chartered Short of Forecasts Will Cut Staff by 20 | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/media-business-advertising-snapple-beverages-hopes-see-mango-madness-pink.html | THE MEDIA BUSINESS ADVERTISING Snapple Beverages hopes to see Mango Madness and Pink Lemonade catch on in candy form | By Constance L Hays | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/online-agreement-near-for-writers-group.html | Online Agreement Near for Writers Group | By Felicity Barringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-e-commerce-online-debt-market-to-be-set-up.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE DEBT MARKET TO BE SET UP | By Robert Hurtado | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-hardware-forecast-lifts-motorola.html | TECHNOLOGY BRIEFING HARDWARE FORECAST LIFTS MOTOROLA | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-software-strong-growth-at-baltimore-technologies.html | TECHNOLOGY BRIEFING SOFTWARE STRONG GROWTH AT BALTIMORE TECHNOLOGIES | By Brian Lavery | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-telecommunications-global-crossing-beats-estimates.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS GLOBAL CROSSING BEATS ESTIMATES | By Simon Romero | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-telecommunications-nortel-hands-off-systems-management.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS NORTEL HANDS OFF SYSTEMS MANAGEMENT | By Seth Schiesel | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-harris-files-suit-against-aol-over-blocking-of-e-mail.html | TECHNOLOGY Harris Files Suit Against AOL Over Blocking of EMail | By Laurie J Flynn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-bonds-treasury-gives-30-year-bond-a-reprieve-and-price-falls.html | THE MARKETS BONDS Treasury Gives 30Year Bond a Reprieve and Price Falls | By Jonathan Fuerbringer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-market-place-recruiters-ask-for-equity-and-get-it.html | THE MARKETS Market Place Recruiters Ask For Equity And Get It | By Reed Abelson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-stocks-investors-are-on-the-defensive-ahead-of-employment-report.html | THE MARKETS STOCKS Investors Are on the Defensive Ahead of Employment Report | By Robert D Hershey Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-media-business-advertising-addenda-hispanic-newpapers-sue-ad-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hispanic Newpapers Sue Ad Agencies | By Constance L Hays | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-media-business-advertising-addenda-hotjobs-hands-account-to-weiss-stagliano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hotjobs Hands Account To Weiss Stagliano | By Constance L Hays | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/watch-your-back-harry-potter-a-wizardly-comuter-game-diablo-ii-is-a-hot-seller.html | Watch Your Back Harry Potter A Wizardly Comuter Game Diablo II Is a Hot Seller | By Alex Berenson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-americas-brazil-decision-on-benefits-postponed.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL DECISION ON BENEFITS POSTPONED | By Jennifer L Rich | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-americas-cinar-hires-adviser.html | WORLD BUSINESS BRIEFING AMERICAS CINAR HIRES ADVISER | By James Brooke | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-asia-deal-seen-for-power-company.html | WORLD BUSINESS BRIEFING ASIA DEAL SEEN FOR POWER COMPANY | By Alan Cowell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-asia-steel-alliance-confirmed.html | WORLD BUSINESS BRIEFING ASIA STEEL ALLIANCE CONFIRMED | By Samuel Len | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-europe-strong-gains-at-allied-irish-banks.html | WORLD BUSINESS BRIEFING EUROPE STRONG GAINS AT ALLIED IRISH BANKS | By Brian Lavery | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/capt-billy-joel-designer-man.html | Capt Billy Joel Designer Man | By Stephen P Williams | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/critics-notebook-an-architect-earns-the-right-to-build-the-blues.html | CRITICS NOTEBOOK An Architect Earns the Right to Build the Blues | By Herbert Muschamp | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-books-all-the-comforts-of-dome.html | CURRENTS BOOKS All the Comforts of Dome | By Elaine Louie | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-embroidery-the-commonplace-ennobled-by-the-needle-s-touch.html | CURRENTS EMBROIDERY The Commonplace Ennobled by the Needles Touch | By Elaine Louie | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-furnishings-beds-baths-and-by-golly-3-stores-arrive.html | CURRENTS FURNISHINGS Beds Baths And by Golly 3 Stores Arrive | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-natural-decor-design-as-a-growth-business.html | CURRENTS NATURAL DECOR Design as a Growth Business | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-period-house-burbs-fresh-from-the-frigidaire.html | CURRENTS PERIOD HOUSE Burbs Fresh From the Frigidaire | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-theaters-a-sci-fi-film-fest-in-a-setting-that-s-slightly-bent.html | CURRENTS THEATERS A SciFi Film Fest in a Setting Thats Slightly Bent | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/house-proud-like-music-to-the-eyes.html | HOUSE PROUD Like Music To the Eyes | By William L Hamilton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/human-nature-a-sliver-of-paradise-blooms-in-harlem.html | HUMAN NATURE A Sliver of Paradise Blooms in Harlem | By Anne Raver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/on-avenue-c-renewal-and-regret.html | On Avenue C Renewal and Regret | By John Leland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/personal-web-shopper-kids-grow-why-not-their-desks.html | PERSONAL WEB SHOPPER Kids Grow Why Not Their Desks | By Marianne Rohrlich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/2-fires-disrupt-subway-lines-in-manhattan-and-brooklyn.html | 2 Fires Disrupt Subway Lines In Manhattan And Brooklyn | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/chairman-of-con-ed-blames-power-producers-for-rise-in-electric-bills.html | Chairman of Con Ed Blames Power Producers for Rise in Electric Bills | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/cold-and-gray-but-it-s-still-a-day-at-the-beach.html | Cold and Gray but Its Still a Day at the Beach | By Maria Newman With Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/court-orders-refinement-of-death-penalty-reviews.html | Court Orders Refinement Of Death Penalty Reviews | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/democrats-rejoice-in-unity-after-torricellis-withdrawal.html | Democrats Rejoice in Unity After Torricellis Withdrawal | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/driver-of-runaway-city-bus-says-he-blacked-out.html | Driver of Runaway City Bus Says He Blacked Out | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/gm-to-build-plant-in-suburb-of-buffalo-saving-600-jobs.html | GM to Build Plant in Suburb Of Buffalo Saving 600 Jobs | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/grand-rabbi-shlomo-halberstam-92-is-dead.html | Grand Rabbi Shlomo Halberstam 92 Is Dead | By Blaine Harden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/lazio-appears-on-radio-show-that-is-known-for-controversy.html | Lazio Appears On Radio Show That Is Known For Controversy | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/man-and-sitter-held-in-rape-of-baby-girl.html | Man and Sitter Held in Rape of Baby Girl | By Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/mayor-favors-plans-to-ease-housing-shortage.html | Mayor Favors Plans to Ease Housing Shortage | By Bruce Lambert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/metro-business-mortgage-lender-cuts-jobs.html | Metro Business Mortgage Lender Cuts Jobs | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/metro-matters-2-more-voices-in-dissonance-over-police.html | Metro Matters 2 More Voices In Dissonance Over Police | By Joyce Purnick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/more-jobs-in-construction-sought-for-minority-workers.html | More Jobs in Construction Sought for Minority Workers | By Eun Lee Koh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/more-spraying-as-more-infected-birds-and-mosquitoes-turn-up.html | More Spraying as More Infected Birds and Mosquitoes Turn Up | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/mrs-clinton-criticizes-lazio-on-multiple-choice-abortion-stance.html | Mrs Clinton Criticizes Lazio on Multiple Choice Abortion Stance | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/new-york-s-hotel-california-bail-mob-suspects-find-they-can-t-really-leave.html | New Yorks Hotel California Out on Bail Mob Suspects Find They Cant Really Leave | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/news-of-arrest-renews-survivors-pain.html | News of Arrest Renews Survivors Pain | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/patrick-t-mcgahn-jr-72-lawyer-for-casinos.html | Patrick T McGahn Jr 72 Lawyer for Casinos | By Iver Peterson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/public-lives-a-doctor-says-he-can-cure-his-party-s-ills.html | PUBLIC LIVES A Doctor Says He Can Cure His Partys Ills | By Robin Finn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/two-charged-in-99-stabbing-death-of-student-in-brooklyn.html | Two Charged in 99 Stabbing Death of Student in Brooklyn | By Shaila K Dewan and William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/witnesses-to-turnpike-shooting-said-to-back-troopers.html | Witnesses to Turnpike Shooting Said to Back Troopers | By Iver Peterson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/colin-powell-s-critique-part-ii.html | Colin Powells Critique Part II | By Charles Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/essay-the-gop-s-conventional-wisdom.html | Essay The GOPs Conventional Wisdom | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/in-america-a-slick-mix.html | In America a Slick Mix | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/opart.html | OpArt | By Ward Sutton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/the-rural-life-a-month-of-damp-flannel.html | The Rural Life A Month of Damp Flannel | By Verlyn Klinkenborg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/baseball-bullpen-stays-solid-closing-out-8-1-stand-at-shea.html | BASEBALL Bullpen Stays Solid Closing Out 81 Stand at Shea | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/baseball-overlooked-royals-pitcher-makes-yankees-take-notice.html | BASEBALL Overlooked Royals Pitcher Makes Yankees Take Notice | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/baseball-polonia-returns-to-yanks-again.html | BASEBALL Polonia Returns To Yanks Again | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/boxing-former-champion-next-in-judah-s-drive-to-top.html | BOXING Former Champion Next In Judahs Drive to Top | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/for-isles-a-bridgeport-farm.html | For Isles a Bridgeport Farm | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/horse-racing-arroyo-makes-mark-as-a-hot-apprentice.html | HORSE RACING Arroyo Makes Mark As a Hot Apprentice | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/olympics-china-blocks-chens-s-effort-to-compete-for-the-us.html | OLYMPICS China Blocks Chens Effort to Compete for the US | By Jere Longman With Elliott Denman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/outdoors-unusual-setting-but-fish-still-bite.html | OUTDOORS Unusual Setting But Fish Still Bite | By Stephen C Sautner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/plus-pro-basketball-nets.html | PLUS PRO BASKETBALL NETS | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-basketball-a-center-with-a-song-in-her-heart.html | PRO BASKETBALL A Center With a Song in Her Heart | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-basketball-knicks-begin-pursuit-of-fortson.html | PRO BASKETBALL Knicks Begin Pursuit Of Fortson | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-football-cousins-knows-how-to-rush-and-sell-a-few-trailer-homes.html | PRO FOOTBALL Cousins Knows How to Rush And Sell a Few Trailer Homes | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-football-the-clock-is-ticking-for-the-class-of-1998.html | PRO FOOTBALL The Clock Is Ticking for the Class of 1998 | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/soccer-metrostars-let-down-in-last-minute-of-overtime.html | SOCCER MetroStars Let Down in Last Minute of Overtime | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/sports-of-the-times-the-orioles-pack-up-the-u-haul.html | Sports Of The Times The Orioles Pack Up The UHaul | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/a-message-to-web-designers-if-it-aint-broke-don-t-fix-it.html | A Message to Web Designers If It Aint Broke Dont Fix It | By Jeffrey Selingo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/game-theory-in-free-spirited-play-a-departed-spirit-lives.html | GAME THEORY In FreeSpirited Play a Departed Spirit Lives | By Peter Olafson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/keeping-up-with-mom-and-dad-and-their-elder-care-provider.html | Keeping Up With Mom and Dad and Their ElderCare Provider | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/new-caveat-for-ebay-users-seller-beware-putting-your-family-heirlooms-up-for.html | A New Caveat for eBay Users Seller Beware Putting Your Family Heirlooms Up for Bids May Make You a Target for Credit Card Fraud | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-going-online-to-see-bus-systems-not-system-buses.html | NEWS WATCH Going Online To See Bus Systems Not System Buses | By Shelly Freierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-new-rewritable-drive-offers-relief-from-the-slow-burn.html | NEWS WATCH New Rewritable Drive Offers Relief From the Slow Burn | By Bruce Headlam | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-now-yelling-at-your-pc-can-actually-be-useful.html | NEWS WATCH Now Yelling at Your PC Can Actually Be Useful | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-software-tells-wireless-e-mail-to-please-get-to-the-point.html | NEWS WATCH Software Tells Wireless EMail To Please Get to the Point | By Ian Austen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-your-car-can-double-as-a-paid-advertisement.html | NEWS WATCH Your Car Can Double As a Paid Advertisement | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/online-shopper-blemished-goods-for-bargain-hunters.html | ONLINE SHOPPER Blemished Goods For Bargain Hunters | By Michelle Slatalla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/power-from-the-people-breaks-the-hold-of-batteries-and-plugs.html | Power From the People Breaks the Hold of Batteries and Plugs | By Christine Kenneally | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/q-a-putting-photos-of-wares-onto-ebay-auction-site.html | Q  A Putting Photos of Wares Onto eBay Auction Site | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/rather-be-in-philadelphia-gop-conventions-online.html | Rather Be in Philadelphia GOP Conventions Online | By Leslie Wayne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/screen-grab-lyrics-in-an-instant-no-talent-required.html | SCREEN GRAB Lyrics in an Instant No Talent Required | By Ed Boland Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/state-of-the-art-for-mac-users-help-from-an-unlikely-quarter.html | STATE OF THE ART For Mac Users Help From an Unlikely Quarter | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/web-surfing-at-the-sound-of-your-own-voice.html | Web Surfing at the Sound of Your Own Voice | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/california-on-edge-of-failing-to-meet-electricity-needs.html | CALIFORNIA ON EDGE OF FAILING TO MEET ELECTRICITY NEEDS | By Alex Berenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/clinton-delays-an-execution-in-reply-to-new-procedures.html | Clinton Delays an Execution In Reply to New Procedures | By Raymond Hernandez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/evolution-foes-dealt-a-defeat-in-kansas-vote.html | Evolution Foes Dealt a Defeat In Kansas Vote | By Pam Belluck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/fda-tightens-rules-on-the-use-of-recycled-medical-devices.html | FDA Tightens Rules on the Use of Recycled Medical Devices | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/genome-of-cholera-causing-microbe-is-decoded.html | Genome of CholeraCausing Microbe Is Decoded | By Nicholas Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/hospitalized-after-suffering-stroke-former-president-ford-expected-fully-recover.html | Hospitalized After Suffering a Stroke Former President Ford Is Expected to Fully Recover | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/jury-finds-texas-family-was-defrauded-on-oil.html | Jury Finds Texas Family Was Defrauded on Oil | By Ross E Milroy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/parched-us-faces-worst-year-for-fires-since-mid-80-s.html | Parched US Faces Worst Year for Fires Since Mid80s | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-behind-stage-speakers-being-given-absolute-freedom-stick-script.html | THE REPUBLICANS BEHIND THE STAGE Speakers Being Given Absolute Freedom to Stick to the Script | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-media-political-surfing-journalists-are-making-very-much-little.html | THE REPUBLICANS THE NEWS MEDIA POLITICAL SURFING Journalists Are Making Very Much Of a Little | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-nominee-bush-cheney-ticket-nominated-attacks-gore-begin.html | THE REPUBLICANS THE NOMINEE BUSHCHENEY TICKET NOMINATED AND THE ATTACKS ON GORE BEGIN | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-philadelphia-diary-prosperous-lunch-with-purpose-salad-rubber.html | THE REPUBLICANS PHILADELPHIA DIARY A Prosperous Lunch With a Purpose a Salad and Rubber Chicken | By Alex Kuczynski AND Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-television-plunging-ratings-touch-off-debate-why-public-losing.html | THE REPUBLICANS ON TELEVISION Plunging Ratings Touch Off Debate on Why Public Is Losing Interest | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-in-context-promises-of-changes-but-unspoken-details.html | THE REPUBLICANS IN CONTEXT Promises of Changes But Unspoken Details | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-man-in-the-news-a-confident-son-of-politics-rises.html | THE REPUBLICANS MAN IN THE NEWS A Confident Son of Politics Rises | By Nicholas D Kristof and Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-on-the-right-biding-time-conservatives-hold-breath-and-brimstone.html | THE REPUBLICANS ON THE RIGHT Biding Time Conservatives Hold Breath and Brimstone | By Robin Toner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-the-green-party-nader-crashes-and-bashes-gop-s-party.html | THE REPUBLICANS THE GREEN PARTY Nader Crashes And Bashes GOPs Party | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-the-senate-candidate-low-profile-for-a-new-jersey-nominee.html | THE REPUBLICANS THE SENATE CANDIDATE Low Profile for a New Jersey Nominee | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/for-harmony-dalai-lama-stays-home.html | For Harmony Dalai Lama Stays Home | By Laurie Goodstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/india-jolted-as-one-legend-abducts-another.html | India Jolted as One Legend Abducts Another | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/israeli-foreign-minister-quits-as-opposition-to-barak-rises.html | Israeli Foreign Minister Quits as Opposition to Barak Rises | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/jordan-on-embassy-move.html | Jordan on Embassy Move | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/jorge-flores-88-influenced-a-coup-in-brazil.html | Jorge Flores 88 Influenced a Coup in Brazil | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/massacres-in-kashmir-may-be-effort-to-sabotage-peace-initiative.html | Massacres in Kashmir May Be Effort to Sabotage Peace Initiative | By Barry Bearak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/once-towering-figure-is-focus-of-irish-inquiry.html | OnceTowering Figure Is Focus of Irish Inquiry | By Dan Barry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/palestinian-summer-camp-offers-the-games-of-war.html | Palestinian Summer Camp Offers the Games of War | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/protest-against-farm-squatters-stops-zimbabwe.html | Protest Against Farm Squatters Stops Zimbabwe | By Rachel L Swarns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/rightist-shocks-canadians-by-flirting-with-separatists.html | Rightist Shocks Canadians By Flirting With Separatists | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/russia-trying-to-get-assets-of-top-critic.html | Russia Trying To Get Assets Of Top Critic | By Sabrina Tavernise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/south-africa-veils-crime-data-faulting-system.html | South Africa Veils Crime Data Faulting System | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/split-develops-on-leadership-of-sect-in-china.html | Split Develops On Leadership Of Sect in China | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/top-adviser-to-japan-s-premier-at-center-of-a-political-scandal.html | Top Adviser to Japans Premier at Center of a Political Scandal | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-03 | https://www.nytimes.com/2000/08/03/world/world-briefing.html | World Briefing | By Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/antiques-polished-aristocrats-prow-to-stern.html | ANTIQUES Polished Aristocrats Prow to Stern | By Wendy Moonan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-hans-peter-feldmann.html | ART IN REVIEW HansPeter Feldmann | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-mari-eastman.html | ART IN REVIEW Mari Eastman | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-na-er-do-wells.html | ART IN REVIEW Naer Do Wells | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-sonic-matters-sonic-kollaborations.html | ART IN REVIEW Sonic Matters Sonic Kollaborations | By Holland Cotter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-the-first-decade.html | ART IN REVIEW The First Decade | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-the-magic-city.html | ART IN REVIEW The Magic City | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-a-many-splendored-minimalist.html | ART REVIEW A ManySplendored Minimalist | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-a-rolling-locomotive-a-light-filled-manse-the-american-panorama.html | ART REVIEW A Rolling Locomotive a LightFilled Manse the American Panorama | By John Russell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-an-iconoclast-to-whom-the-personal-is-always-political.html | ART REVIEW An Iconoclast to Whom the Personal Is Always Political | By Holland Cotter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-offering-up-good-cheer-humanist-values-all-rendered-cliches.html | ART REVIEW Offering Up Good Cheer and the Humanist Values All Rendered in Cliches | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/cabaret-review-few-frills-but-plenty-of-pleasures.html | CABARET REVIEW Few Frills but Plenty of Pleasures | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/chelsea-piers-where-grown-ups-play-too.html | Chelsea Piers Where GrownUps Play Too | By Douglas Martin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/constance-stuart-larrabee-85-photographer.html | Constance Stuart Larrabee 85 Photographer | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/helene-ritzerfeld-86-executive-in-top-german-publishing-house.html | Helene Ritzerfeld 86 Executive In Top German Publishing House | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/inside-art-national-gallery-adds-turrells.html | INSIDE ART National Gallery Adds Turrells | By Carol Vogel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/weekend-warrior-white-outfits-black-balls-and-that-perfectly-green.html | WEEKEND WARRIOR White Outfits Black Balls and That Perfectly Green Grass | By Chris Ballard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/automobiles/autos-on-friday-safety-poor-crash-results-for-2-popular-cars.html | AUTOS ON FRIDAYSafety Poor Crash Results for 2 Popular Cars | By Cheryl Jensen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/automobiles/ford-gives-the-top-suv-a-full-makeover.html | Ford Gives The Top SUV A Full Makeover | By Michelle Krebs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/books/books-of-the-times-a-prewar-beauty-oh-the-thrill-of-the-chase.html | BOOKS OF THE TIMES A Prewar Beauty Oh the Thrill of the Chase | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/bessemer-trust-to-add-key-businesses-of-rival.html | Bessemer Trust to Add Key Businesses of Rival | By Joseph B Treaster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/bull-market-multiplier-a-little-revenue-went-a-long-way.html | Bull Market Multiplier A Little Revenue Went a Long Way | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/changes-in-ford-explorer-aim-at-protecting-other-motorists.html | Changes in Ford Explorer Aim at Protecting Other Motorists | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/company-news-securitas-to-acquire-burns-for-457-million.html | COMPANY NEWS SECURITAS TO ACQUIRE BURNS FOR 457 MILLION | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/international-business-a-new-rival-to-ntt-for-japans-local-callers.html | INTERNATIONAL BUSINESS A New Rival to NTT For Japans Local Callers | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/international-business-international-merger-wave-catches-europe-s-law-firms.html | INTERNATIONAL BUSINESS International Merger Wave Catches Europes Law Firms | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/media-business-advertising-rockport-trying-change-its-stodgy-image-with-redesign.html | THE MEDIA BUSINESS ADVERTISING Rockport is trying to change its stodgy image with a redesign of its shoes and a new campaign | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/novartis-ended-use-of-gene-altered-foods.html | Novartis Ended Use of GeneAltered Foods | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/sec-rule-on-disclosure-still-unsettled.html | SEC Rule On Disclosure Still Unsettled | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/silicon-valley-s-primal-spirit-lives-on-in-a-part-of-beijing.html | Silicon Valleys Primal Spirit Lives On in a Part of Beijing | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-45-million-grant-awarded-to-buy-supercomputer.html | TECHNOLOGY 45 Million Grant Awarded to Buy Supercomputer | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-e-commerce-american-express-in-web-venture.html | TECHNOLOGY BRIEFING ECOMMERCE AMERICAN EXPRESS IN WEB VENTURE | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-hardware-superconducting-patents-licensed.html | TECHNOLOGY BRIEFING HARDWARE SUPERCONDUCTING PATENTS LICENSED | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-internet-reno-promises-action-on-carnivore.html | TECHNOLOGY BRIEFING INTERNET RENO PROMISES ACTION ON CARNIVORE | By Raymond Hernandez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-telecommunications-sprint-offers-voice-dialing.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SPRINT OFFERS VOICE DIALING | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-bonds-treasury-issues-bolstered-by-federal-reserve-move.html | THE MARKETS BONDS Treasury Issues Bolstered By Federal Reserve Move | By Robert Hurtado | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-stocks-shares-end-broadly-higher-to-recover-from-early-skid.html | THE MARKETS STOCKS Shares End Broadly Higher To Recover From Early Skid | By Robert D Hershey Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-media-business-advertising-addenda-developments-in-two-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Developments In Two Reviews | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-media-business-advertising-addenda-people-524492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-media-business-tom-clancy-leaves-agent-of-18-years-to-join-ovitz.html | THE MEDIA BUSINESS Tom Clancy Leaves Agent Of 18 Years To Join Ovitz | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/will-that-be-paper-pixel-kodak-rushes-extend-it-s-brand-all-things-digital.html | Will That Be Paper or Pixel Kodak Rushes To Extend Its Brand to All Things Digital | By Claudia H Deutsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-africa-profit-grows-at-gold-fields-ltd.html | WORLD BUSINESS BRIEFING AFRICA PROFIT GROWS AT GOLD FIELDS LTD | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-americas-output-strengthens-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS OUTPUT STRENGTHENS IN BRAZIL | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-asia-south-korea-holds-rates-steady.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREA HOLDS RATES STEADY | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-central-bankers-leave-rates-unchanged.html | WORLD BUSINESS BRIEFING EUROPE CENTRAL BANKERS LEAVE RATES UNCHANGED | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-record-profits-for-oil-giant.html | WORLD BUSINESS BRIEFING EUROPE RECORD PROFITS FOR OIL GIANT | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-shares-fall-at-big-french-bank.html | WORLD BUSINESS BRIEFING EUROPE SHARES FALL AT BIG FRENCH BANK | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-stakes-rise-in-iron-ore-fight.html | WORLD BUSINESS BRIEFING EUROPE STAKES RISE IN IRON ORE FIGHT | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/at-the-movies-masked-men-and-grinches.html | AT THE MOVIES Masked Men And Grinches | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/critic-s-choice-film-after-20-years-it-still-comes-out-swinging.html | CRITICS CHOICEFilm After 20 Years It Still Comes Out Swinging | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/critic-s-notebook-no-but-i-heard-the-soundtrack.html | CRITICS NOTEBOOK No but I Heard the Soundtrack | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/even-afflicted-children-have-tantrums.html | Even Afflicted Children Have Tantrums | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-a-big-man-chasing-cool-one-conquest-at-a-time.html | FILM REVIEW A Big Man Chasing Cool One Conquest at a Time | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-a-dysfunctional-welcome-for-not-so-dear-old-dad.html | FILM REVIEW A Dysfunctional Welcome For NotSoDear Old Dad | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-a-play-that-long-wanted-to-be-a-movie.html | FILM REVIEW A Play That Long Wanted to Be a Movie | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-beyond-asian-stereotypes-this-comic-settles-scores.html | FILM REVIEW Beyond Asian Stereotypes This Comic Settles Scores | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-codgers-with-joints-not-the-achy-kind.html | FILM REVIEW Codgers With Joints Not the Achy Kind | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-out-of-her-dreams-and-into-a-dive.html | FILM REVIEW Out of Her Dreams and Into a Dive | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-out-of-sight-a-scientist-is-also-out-of-his-mind.html | FILM REVIEW Out of Sight a Scientist Is Also Out of His Mind | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-voices-of-experience-rocketing-to-the-rescue.html | FILM REVIEW Voices of Experience Rocketing to the Rescue | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/home-video-store-to-home-by-satellite.html | HOME VIDEO Store to Home By Satellite | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/new-video-releases-510378.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/opera-review-love-modern-and-mythical.html | OPERA REVIEW Love Modern and Mythical | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/taking-the-party-outdoors.html | Taking The Party Outdoors | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/theater-review-when-life-is-ridiculous-and-you-are-living-it.html | THEATER REVIEW When Life Is Ridiculous and You Are Living It | By D J R Bruckner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/tv-weekend-it-seemed-like-a-perfect-match-at-first.html | TV WEEKEND It Seemed Like a Perfect Match at First | By Julie Salamon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/as-precaution-7-power-users-cut-electrical-demand-briefly.html | As Precaution 7 Power Users Cut Electrical Demand Briefly | By Winnie Hu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/baby-hurt-after-falling-from-car-and-being-hit.html | Baby Hurt After Falling From Car and Being Hit | By Lisa W Foderaro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/dispute-with-handbag-maker-taken-to-store.html | Dispute With Handbag Maker Taken to Store | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/dna-testing-clears-2-men-in-newark-library-rapes.html | DNA Testing Clears 2 Men In Newark Library Rapes | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/judge-voids-law-certifying-kosher-food.html | Judge Voids Law Certifying Kosher Food | By Robert D McFadden With Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/metro-business-hip-to-sell-unit-to-hmo-group.html | Metro Business HIP To Sell Unit To HMO Group | By Christopher Drew | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/metro-business-trump-permit-is-upheld.html | Metro Business Trump Permit Is Upheld | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/political-notebook-mrs-clinton-stumping-on-lazios-home-turf.html | Political Notebook Mrs Clinton Stumping On Lazios Home Turf | By Somini Sengupta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/public-lives-nba-coach-finds-joy-in-womens-league.html | PUBLIC LIVES NBA Coach Finds Joy In Womens League | By Jan Hoffman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marcelle S Fischler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/puerto-rican-parade-may-ban-some-rap.html | Puerto Rican Parade May Ban Some Rap | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/racial-gap-in-schools-splits-a-town-proud-of-diversity.html | Racial Gap in Schools Splits A Town Proud of Diversity | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/residential-real-estate-greenwich-st-converting-1929-office-tower-apartments.html | Residential Real Estate On Greenwich St Converting 1929 Office Tower to Apartments | By Rachelle Garbarine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/split-over-bangladeshi-event-believed-to-prompt-threats.html | Split Over Bangladeshi Event Believed to Prompt Threats | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/study-backs-freight-train-tunnel-in-new-york-harbor.html | Study Backs FreightTrain Tunnel in New York Harbor | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/summer-rite-sewage-overflow-shuts-beaches.html | Summer Rite Sewage Overflow Shuts Beaches | By David M Herszenhorn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/the-great-outdoors-minus-the-trees-camping-with-an-urban-twist.html | The Great Outdoors Minus the Trees Camping With an Urban Twist | By Andrew Jacobs | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/w-r-steinberg-87-led-union.html | W R Steinberg 87 Led Union | By Wolfgang Saxon | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/west-nile-found-in-dead-birds-in-five-more-upstate-counties.html | West Nile Found in Dead Birds in Five More Upstate Counties | By Eun Lee Koh | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/while-the-party-is-elsewhere-lazio-keeps-making-the-rounds.html | While the Party Is Elsewhere Lazio Keeps Making the Rounds | By Randal C Archibold | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/woman-s-arrest-led-to-brother-as-suspect-in-99-murder.html | Womans Arrest Led to Brother as Suspect in 99 Murder | By William K Rashbaum | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/2-texans-not-1.html | 2 Texans Not 1 | By Sanford Levinson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/foreign-affairs-the-world-according-to-bush.html | Foreign Affairs The World According To Bush | By Thomas L Friedman | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/public-interests-under-the-big-tent.html | Public Interests Under the Big Tent | By Gail Collins | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/the-politics-of-the-inquisitor.html | The Politics of the Inquisitor | By Peter Brooks | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-bordick-shows-a-serious-style-is-the-fun-part.html | BASEBALL Bordick Shows A Serious Style Is the Fun Part | By Tyler Kepner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-cone-needs-fast-start-to-stop-doubts.html | BASEBALL Cone Needs Fast Start to Stop Doubts | By Jack Curry | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-for-yankees-triumph-in-9th-worth-the-wait.html | BASEBALL For Yankees Triumph in 9th Worth the Wait | By Jack Curry | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-memorable-at-bat-and-magic-moment.html | BASEBALL Memorable AtBat And Magic Moment | By Jack Curry | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/hockey-an-architect-eyes-his-toughest-job.html | HOCKEY An Architect Eyes His Toughest Job | By Jason Diamos | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/on-horse-racing-late-bloomers-to-have-their-day-in-jim-dandy.html | ON HORSE RACING Late Bloomers to Have Their Day in Jim Dandy | By Joe Drape | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/on-pro-football-49ers-rookie-hopes-time-is-on-his-side.html | ON PRO FOOTBALL 49ers Rookie Hopes Time Is on His Side | By Thomas George | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/plus-pro-hockey-islanders-sign-forward.html | PLUS PRO HOCKEY Islanders Sign Forward | By Jenny Kellner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/pro-basketball-notebook-gill-poised-to-leave-the-nets-and-join-the-lakers.html | PRO BASKETBALL NOTEBOOK Gill Poised to Leave the Nets and Join the Lakers | By Chris Broussard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/pro-football-befuddled-by-offense-giants-play-catch-up.html | PRO FOOTBALL Befuddled By Offense Giants Play CatchUp | By Bill Pennington | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/pro-football-groh-makes-big-request-hold-applause-for-the-jets.html | PRO FOOTBALL Groh Makes Big Request Hold Applause for the Jets | By Judy Battista | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/sports-business-xfl-lands-loudly-at-a-store-near-you.html | SPORTS BUSINESS XFL Lands Loudly At a Store Near You | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/sports-of-the-times-at-sydney-the-first-toss-goes-to-the-women.html | Sports Of The Times At Sydney the First Toss Goes to the Women | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/theater/family-fare-where-freezing-is-pleasing.html | FAMILY FARE Where Freezing Is Pleasing | By Laurel Graeber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/2-old-names-in-georgia-vying-to-fill-senate-seat.html | 2 Old Names In Georgia Vying to Fill Senate Seat | By David Firestone | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/alaska-airlines-will-ground-18-jets-because-inconsistent-tests-vital-part.html | Alaska Airlines Will Ground 18 Jets Because of Inconsistent Tests on a Vital Part | By Matthew L Wald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/army-weighs-an-expanded-role-for-national-guard-combat-units.html | Army Weighs an Expanded Role For National Guard Combat Units | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/citrus-canker-war-fought-yard-by-yard.html | Citrus Canker War Fought Yard by Yard | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/clinton-sidesteps-senate-to-fill-civil-rights-enforcement-job.html | Clinton Sidesteps Senate to Fill Civil Rights Enforcement Job | By Christopher Marquis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/drug-maker-fires-back-at-maine-over-law.html | Drug Maker Fires Back At Maine Over Law | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/finding-futility-in-trying-to-lay-blame-in-killings.html | Finding Futility in Trying to Lay Blame in Killings | By William Glaberson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/ford-is-said-to-be-better-bush-allowed-in-for-visit.html | Ford Is Said to Be Better Bush Allowed in for Visit | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/gores-list-for-a-running-mate-drops-to-7-names-mostly-senators.html | Gores List for a Running Mate Drops to 7 Names Mostly Senators | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/philadelphia-diary-props-talk-back-young-performers-mix-bushs-message-with.html | PHILADELPHIA DIARY The Props Talk Back Young Performers Mix Bushs Message With Their Own | By Alex Kuczynski and Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-media-political-surfing-you-hear-that-sigh-it-sounds-like-relief.html | THE REPUBLICANS THE NEWS MEDIA POLITICAL SURFING You Hear That Sigh It Sounds Like Relief | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-money-companies-ended-soft-donations-but-still-play-influence-game.html | THE REPUBLICANS THE MONEY Companies Ended Soft Donations But Still Play the Influence Game | By Don van Natta Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-overview-bush-accepting-gop-nomination-pledges-use-these-good-times.html | THE REPUBLICANS THE OVERVIEW BUSH ACCEPTING GOP NOMINATION PLEDGES TO USE THESE GOOD TIMES FOR GREAT GOALS | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-texas-governor-after-long-process-bush-gets-point-with-words-that.html | THE REPUBLICANS THE TEXAS GOVERNOR After a Long Process Bush Gets to the Point With Words That Fit His Style | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/state-department-aides-seek-300-million-to-better-security.html | State Department Aides Seek 300 Million to Better Security | By Christopher Marquis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/technique-uses-rocks-to-study-earth-s-early-atmosphere.html | Technique Uses Rocks to Study Earths Early Atmosphere | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/04/us/the-republicans-news-analysis-front-and-very-much-center.html | THE REPUBLICANS NEWS ANALYSIS Front and Very Much Center | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | https://www.nytimes.com/2000/08/us/the-republicans-the-family-to-political-clan-convention-is-just-like-old-times.html | THE REPUBLICANS THE FAMILY To Political Clan Convention Is Just Like Old Times | By Nicholas D Kristof | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/us/the-republicans-the-image-critic-s-notebook-sound-bites-defeat-substance-again.html | THE REPUBLICANS THE IMAGE CRITIC'S NOTEBOOK Sound Bites Defeat Substance Again | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/us/us-beach-closings-soar-with-focus-on-pollution.html | US Beach Closings Soar With Focus on Pollution | By Barbara Whitaker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/barak-meets-mubarak-to-clarify-peace-hopes.html | Barak Meets Mubarak to Clarify Peace Hopes | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/canada-goes-aboard-ship-to-retrieve-its-weapons.html | Canada Goes Aboard Ship To Retrieve Its Weapons | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/monsanto-plans-to-offer-rights-to-its-altered-rice-technology.html | Monsanto Plans to Offer Rights To Its AlteredRice Technology | By Christopher Marquis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/new-tamil-friendly-constitution-for-sri-lanka.html | New TamilFriendly Constitution for Sri Lanka | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/protesters-set-hong-kong-immigration-office-afire.html | Protesters Set Hong Kong Immigration Office Afire | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/russians-join-us-to-seek-new-sanctions-on-taliban.html | Russians Join US to Seek New Sanctions On Taliban | By Judith Miller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/suharto-is-formally-charged-with-corruption.html | Suharto Is Formally Charged With Corruption | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/taiwan-s-leader-considers-purchase-of-updated-jet-fighters.html | Taiwans Leader Considers Purchase of Updated Jet Fighters | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/uri-gordon-65-dies-aided-israeli-newcomers.html | Uri Gordon 65 Dies Aided Israeli Newcomers | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/writer-joins-growing-ranks-of-egypt-s-accused.html | Writer Joins Growing Ranks of Egypts Accused | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-04 | https://www.nytimes.com/2000/08/world/yugoslavs-hold-4-westerners-in-arms-case.html | Yugoslavs Hold 4 Westerners in Arms Case | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/anarchism-creed-that-won-t-stay-dead-spread-world-capitalism-resurrects-long.html | Anarchism the Creed That Wont Stay Dead The Spread of World Capitalism Resurrects a LongDormant Movement | By Joseph Kahn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/bridge-mexico-s-best-drops-a-queen-to-turn-a-declarer-s-head.html | BRIDGE Mexicos Best Drops a Queen To Turn a Declarers Head | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/connections-tv-shows-in-which-the-real-is-fake-and-the-fake-is-real.html | CONNECTIONS TV Shows in Which the Real Is Fake and the Fake Is Real | By Edward Rothstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/critic-s-choice-classical-cd-s-matching-the-pianist-to-debussy-and-chopin.html | CRITICS CHOICEClassical CDs Matching the Pianist To Debussy and Chopin | By Paul Griffiths | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/dance-notes-carmina-burana-quits-the-monastery-for-wall-street.html | DANCE NOTES Carmina Burana Quits the Monastery for Wall Street | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/helen-quinn-76-the-queen-of-standees-at-the-met-opera.html | Helen Quinn 76 the Queen Of Standees at the Met Opera | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/music-review-when-artistry-upstages-period-instruments.html | MUSIC REVIEW When Artistry Upstages Period Instruments | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/books/a-dream-becomes-real-writ-large-on-the-page.html | A Dream Becomes Real Writ Large on the Page | By Mel Gussow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/books/no-kidding-does-irony-illuminate-or-corrupt.html | No Kidding Does Irony Illuminate Or Corrupt | By Charles McGrath | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/a-year-out-of-bankruptcy-barneys-is-still-looking-for-sure-footing.html | A Year Out of Bankruptcy Barneys Is Still Looking for Sure Footing | By Leslie Kaufman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/aetna-posts-17-profit-fall-cites-progress-on-changes.html | Aetna Posts 17 Profit Fall Cites Progress on Changes | By Joseph B Treaster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/atg-withdraws-offering.html | ATG Withdraws Offering | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/chips-off-the-p-g-block-can-a-start-up-clean-up-with-cast-off-brands.html | Chips Off the P G Block Can a StartUp Clean Up With CastOff Brands | By Kruti Trivedi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/international-business-a-role-for-the-concorde-even-with-its-high-costs.html | INTERNATIONAL BUSINESS A Role for the Concorde Even With Its High Costs | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/international-business-unilever-announces-plans-to-reorganize-into-two-divisions.html | INTERNATIONAL BUSINESS Unilever Announces Plans to Reorganize Into Two Divisions | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/job-growth-slows-suggesting-fed-may-not-raise-interest-rates.html | Job Growth Slows Suggesting Fed May Not Raise Interest Rates | By David Leonhardt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/the-markets-stocks-bonds-modest-job-growth-helps-major-market-indexes-rise.html | THE MARKETS STOCKS  BONDS Modest Job Growth Helps Major Market Indexes Rise | By Jonathan Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/with-phone-strike-near-a-new-offer.html | With Phone Strike Near A New Offer | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-africa-rio-tinto-wins-north.html | WORLD BUSINESS BRIEFING AFRICA RIO TINTO WINS NORTH | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-asia-airline-takeover-in-china.html | WORLD BUSINESS BRIEFING ASIA AIRLINE TAKEOVER IN CHINA | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-asia-hyundai-revises-revamping-plan.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI REVISES REVAMPING PLAN | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-asia-nissan-sells-drive-shaft-maker.html | WORLD BUSINESS BRIEFING ASIA NISSAN SELLS DRIVE SHAFT MAKER | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-europe-euro-zone-inflation-pressure.html | WORLD BUSINESS BRIEFING EUROPE EUROZONE INFLATION PRESSURE | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-europe-internet-merger-talks.html | WORLD BUSINESS BRIEFING EUROPE INTERNET MERGER TALKS | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-europe-vivendi-revenue-rises.html | WORLD BUSINESS BRIEFING EUROPE VIVENDI REVENUE RISES | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | https://www.nytimes.com/2000/08/05/movies/blacklisted-screenwriters-get-credits.html | Blacklisted Screenwriters Get Credits | By Bernard Weinraub | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/5-are-injured-in-queens-club-by-man-with-knife.html | 5 Are Injured in Queens Club by Man With Knife | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/a-rattlesnake-bites-again-this-time-in-the-wallet.html | A Rattlesnake Bites Again This Time in the Wallet | By Maria Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/a-times-sq-sinatra-gets-under-their-skin.html | A Times Sq Sinatra Gets Under Their Skin | By Dean E Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/arrest-in-killing-of-woman-81.html | Arrest in Killing of Woman 81 | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/board-s-criteria-shorten-school-manager-list.html | Boards Criteria Shorten School Manager List | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/chief-of-bed-stuy-economic-group-quits.html | Chief of BedStuy Economic Group Quits | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/court-ruling-highlights-divergences-on-kosher.html | Court Ruling Highlights Divergences On Kosher | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/for-some-she-s-a-giver-to-others-a-thief.html | For Some Shes a Giver to Others a Thief | By Katherine E Finkelstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/lazio-says-if-foe-refuses-soft-money-he-will-too.html | Lazio Says if Foe Refuses Soft Money He Will Too | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/man-arrested-in-killings-of-six-women.html | Man Arrested In Killings Of Six Women | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/nyc-call-him-but-dont-call-him-al.html | NYC Call Him But Dont Call Him Al | By Clyde Haberman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/officials-unable-to-identify-source-of-deadly-bacteria.html | Officials Unable to Identify Source of Deadly Bacteria | By Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/summer-ps-19-special-report-5-weeks-alter-course-education-young-lives.html | SUMMER AT PS 19 A special report 5 Weeks to Alter the Course Of Education in Young Lives | By Anemona Hartocollis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/wave-of-illicit-drugs-rolls-in-and-a-slice-of-suburbia-reels.html | Wave of Illicit Drugs Rolls In And a Slice of Suburbia Reels | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/where-finding-space-just-start-unwanted-adventures-await-droves-who-move-city.html | Where Finding Space Is Just a Start Unwanted Adventures Await Droves Who Move to City | By Sherri Day | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/year-s-first-human-case-of-west-nile-is-found-as-outbreak-widens.html | Years First Human Case of West Nile Is Found as Outbreak Widens | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/abroad-at-home-for-gerald-ford.html | Abroad at Home For Gerald Ford | By Anthony Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/addicted-to-talking.html | Addicted to Talking | By Joel Conarroe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/editorial-observer-the-republicans-call-a-cease-fire-on-cities.html | Editorial Observer The Republicans Call a CeaseFire on Cities | By Brent Staples | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/journal-the-gop-s-age-of-aquarius.html | Journal The GOPs Age of Aquarius | By Frank Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/opart-more-weird-weather-coming-your-way.html | OpArt More Weird Weather Coming Your Way | By Jesse Gordon and Will van Roden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/what-makes-the-son-run.html | What Makes the Son Run | By John Eisenhower | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/auto-racing-surprising-burst-of-speed-in-the-sunset-of-a-career.html | AUTO RACING Surprising Burst of Speed In the Sunset of a Career | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-coaches-questioned-his-injuries-hernander-says.html | BASEBALL Coaches Questioned His Injuries Hernandez Says | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-notebook-with-cone-s-return-gooden-goes-to-bullpen.html | BASEBALL NOTEBOOK With Cones Return Gooden Goes to Bullpen | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-posada-erupts-in-no-2-slot-as-yanks-win.html | BASEBALL Posada Erupts In No 2 Slot As Yanks Win | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-reed-s-strong-start-stops-johnson.html | BASEBALL Reeds Strong Start Stops Johnson | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/fred-w-hooper-102-a-leading-owner-and-breeder-in-thoroughbred-racing-dies.html | Fred W Hooper 102 a Leading Owner and Breeder in Thoroughbred Racing Dies | By Joseph Durso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/horse-racing-more-than-ready-faces-a-tough-haskell-field.html | HORSE RACING More Than Ready Faces A Tough Haskell Field | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/horse-racing-whitney-is-next-stop-for-running-stag.html | HORSE RACING Whitney Is Next Stop for Running Stag | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-basketball-fired-up-liberty-nears-title.html | PRO BASKETBALL FiredUp Liberty Nears Title | By Lena Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-basketball-knicks-give-no-guarantees-to-fortson.html | PRO BASKETBALL Knicks Give No Guarantees to Fortson | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-football-attack-is-sharp-but-defense-falters.html | PRO FOOTBALL Attack Is Sharp but Defense Falters | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-football-dayne-will-get-the-ball-early-and-often-tonight.html | PRO FOOTBALL Dayne Will Get the Ball Early and Often Tonight | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/sports-of-the-times-a-swimmer-remembers-the-fuhrer.html | Sports of The Times A Swimmer Remembers The Fuhrer | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/theater/theater-review-moliere-with-sight-gags-mugging-and-other-clowning.html | THEATER REVIEW Moliere With Sight Gags Mugging and Other Clowning | By Wilborn Hampton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-constituencies-naacp-spend-7-million-bid-mobilize-black-voters.html | THE 2000 CAMPAIGN THE CONSTITUENCIES NAACP to Spend 7 Million In Bid to Mobilize Black Voters | By Raymond Hernandez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-impressions-new-york-sharp-student-split-gop-spectacle.html | THE 2000 CAMPAIGN THE IMPRESSIONS  NEW YORK A Sharp Student Split On GOP Spectacle | By Jane Gross | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-reaction-polls-show-gain-for-bush-after-convention-democrats-are.html | THE 2000 CAMPAIGN THE REACTION Polls Show Gain for Bush After Convention Democrats Are Skeptical | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-readiness-issue-pentagon-disputes-bush-comment-readiness.html | THE 2000 CAMPAIGN THE READINESS ISSUE Pentagon Disputes Bush Comment on Readiness | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-texas-governor-energized-bush-carries-convention-themes-westward.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Energized Bush Carries Convention Themes Westward | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-vice-president-gore-fires-back-hoping-dampen-convention-spirit.html | THE 2000 CAMPAIGN THE VICEPRESIDENT GORE FIRES BACK HOPING TO DAMPEN CONVENTION SPIRIT | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/alaska-airlines-grounds-jets-to-recheck-tail-mechanisms.html | Alaska Airlines Grounds Jets To Recheck Tail Mechanisms | By Sam Howe Verhovek | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/convention-demonstrators-are-held-on-very-high-bail.html | Convention Demonstrators Are Held on Very High Bail | By Francis X Clines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/public-lives-taking-a-scientist-s-approach-to-the-problems-of-politics.html | PUBLIC LIVES Taking a Scientists Approach to the Problems of Politics | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/religion-journal-endorsing-ecumenism-at-an-evangelical-gathering.html | Religion Journal Endorsing Ecumenism at an Evangelical Gathering | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/tacoma-journal-its-air-cleaned-its-tech-high-a-city-rebounds.html | Tacoma Journal Its Air Cleaned Its Tech High a City Rebounds | By Sam Howe Verhovek | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-political-memo-bowing-to-the-middle-keeping-to-the-right.html | THE 2000 CAMPAIGN POLITICAL MEMO Bowing to the Middle Keeping to the Right | By Alison Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-democrats-gore-writing-his-speech-by-himself.html | THE 2000 CAMPAIGN THE DEMOCRATS Gore Writing His Speech By Himself | By Melinda Henneberger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-impressions-los-angeles-some-fence-sitters-are-staying-put.html | THE 2000 CAMPAIGN THE IMPRESSIONS  LOS ANGELES Some FenceSitters Are Staying Put | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-impressions-milwaukee-free-of-missteps-and-of-suspense.html | THE 2000 CAMPAIGN THE IMPRESSIONS  MILWAUKEE Free of Missteps And of Suspense | By Dirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-impressions-watching-listening-hoping-for-a-president.html | THE 2000 CAMPAIGN THE IMPRESSIONS Watching Listening Hoping for a President | By Tina Kelley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/us/thomas-r-ottenstein-70-built-belittled-tower-at-gettysburg.html | Thomas R Ottenstein 70 Built Belittled Tower at Gettysburg | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/arabs-strive-for-new-consensus-on-an-israeli-palestinian-treaty.html | Arabs Strive for New Consensus On an IsraeliPalestinian Treaty | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/britain-s-queen-mother-marks-100th-birthday.html | Britains Queen Mother Marks 100th Birthday | By Warren Hoge | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/china-objects-to-taiwan-leader-s-us-visa.html | China Objects to Taiwan Leaders Us Visa | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/clinton-plans-a-day-trip-to-bolster-colombia.html | Clinton Plans a Day Trip to Bolster Colombia | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/concorde-crash-inquiry-looks-at-runway-debris.html | Concorde Crash Inquiry Looks at Runway Debris | By Suzanne Daley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/ferreting-out-north-korea-s-nuclear-secrets-us-intelligence-experts-at-odds.html | Ferreting Out North Koreas Nuclear Secrets US Intelligence Experts at Odds | By James Risen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/south-african-townships-poor-brave-a-deadly-journey-just-to-get-to-work.html | South African Townships Poor Brave a Deadly Journey Just to Get to Work | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/us-fears-montenegro-may-be-target-for-milosevic.html | US Fears Montenegro May Be Target For Milosevic | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/utrecht-journal-an-evangelist-city-built-on-a-world-foundation.html | Utrecht Journal An Evangelist City Built On a World Foundation | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-05 | https://www.nytimes.com/2000/08/05/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/archive/a-night-out-with-elizabeth-gilbert-coyote-ugly-no-grit.html | A NIGHT OUT WITH Elizabeth Gilbert Coyote Ugly No Grit | By Simon Houpt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/art-architecture-a-science-museum-embraces-art-through-anatomy.html | ARTARCHITECTURE A Science Museum Embraces Art Through Anatomy | By Tessa Decarlo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/art-architecture-remembering-olmsted-s-vision-for-boston.html | ARTARCHITECTURE Remembering Olmsteds Vision for Boston | By Ann Wilson Lloyd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/dance-a-dancer-discovers-a-world-of-profit-and-daredevil-feats.html | DANCE A Dancer Discovers A World of Profit And Daredevil Feats | By Ann Daly | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/dance-partners-at-the-intersection-of-two-cultures.html | DANCE Partners at the Intersection of Two Cultures | By Christopher Reardon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-a-chance-to-hear-a-legend-s-debut.html | MUSIC A Chance To Hear A Legends Debut | By Matthew Gurewitsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-much-of-latin-pop-aging-and-sterile-isn-t-keeping-pace.html | MUSIC Much of Latin Pop Aging and Sterile Isnt Keeping Pace | By Peter Watrous | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-music-minus-those-pesky-composers.html | MUSIC Music Minus Those Pesky Composers | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-rock-en-espanol-is-approaching-its-final-border.html | MUSIC Rock en Espanol Is Approaching Its Final Border | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/recordings-parlor-music-with-panache.html | RECORDINGS Parlor Music With Panache | By David Mermelstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/television-radio-chicano-radio-s-fading-signal.html | TELEVISIONRADIO Chicano Radios Fading Signal | By Ariel Swartley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/television-radio-what-s-a-talmudist-doing-in-a-place-like-this.html | TELEVISIONRADIO Whats a Talmudist Doing in a Place Like This | By Franz Lidz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/automobiles/a-suit-of-high-priced-high-tech-armor-to-fend-off-latter-day-highwaymen.html | A Suit of HighPriced HighTech Armor to Fend Off LatterDay Highwaymen | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/automobiles/behind-the-wheel-mercedes-benz-cl500-my-car-is-smarter-than-your-car.html | BEHIND THE WHEELMercedesBenz CL500 My Car Is Smarter Than Your Car | By Serge Schmemann | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/a-tale-of-two-holocausts.html | A Tale of Two Holocausts | By Omer Bartov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/among-the-bad-boys.html | Among the Bad Boys | By William Deresiewicz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/art-architecture-how-modern-design-remains-faithful-to-its-context.html | ARTARCHITECTURE How Modern Design Remains Faithful to Its Context | By Herbert Muschamp | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/blackboard-jungle.html | Blackboard Jungle | By Bob Blaisdell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/bookend-giveaways.html | Bookend Giveaways | By Francine Prose | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-401684.html | Books in Brief Fiction  Poetry | By Charles Wilson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-401692.html | Books in Brief Fiction  Poetry | By David Walton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-401706.html | Books in Brief Fiction  Poetry | By Bill Kent | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-401714.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-whole-lot-of-commentary-going-on.html | Books in Brief Fiction  Poetry Whole Lot of Commentary Going On | By William Ferguson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401617.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401625.html | Books in Brief Nonfiction | By Suzy Hansen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401633.html | Books in Brief Nonfiction | By Margaret Hundley Parker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401641.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-whetting-her-brush.html | Books in Brief Nonfiction Whetting Her Brush | By Suzanne Ramljak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/branching-out.html | Branching Out | By Richard Dawkins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/crime-400769.html | Crime | By Marilyn Stasio | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/essay-the-play-s-the-thing-again.html | ESSAY The Plays the Thing Again | By Ron Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/for-better-or-worse.html | For Better or Worse | By Emily Eakin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/john-who.html | John Who | By Michael Oreskes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/new-noteworthy-paperbacks-401820.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/non-art-for-non-art-s-sake.html | NonArt for NonArts Sake | By Sarah Boxer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/out-of-kilter.html | Out of Kilter | By George Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/paperback-writers.html | Paperback Writers | By Charles Taylor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/roughing-it.html | Roughing It | By Richard Eder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/she-s-gotta-have-it.html | Shes Gotta Have It | By Karla Jay | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/the-big-bebopper.html | The Big Bebopper | By Daniel Mark Epstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/the-creature-walks-among-us.html | The Creature Walks Among Us | By Michael Pye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/books/what-does-this-woman-want.html | What Does This Woman Want | By Andrew OHehir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/business-diary-a-magazine-seeks-management-potential.html | BUSINESS DIARY A Magazine Seeks Management Potential | By Dylan Loeb McClain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/business-hospital-chains-critics-call-recovery-incomplete.html | BUSINESS Hospital Chains Critics Call Recovery Incomplete | By Kathleen Sharp | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/databank-july-31-august-4-wall-street-plays-a-guessing-game.html | DATABANK JULY 31AUGUST 4 Wall Street Plays a Guessing Game | By Vivian Marino | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/economic-view-little-room-to-tinker-in-latin-america.html | ECONOMIC VIEW Little Room To Tinker In Latin America | By Anthony Depalma | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/gm-has-high-hopes-for-vehicle-truly-meant-for-road-warriors.html | GM Has High Hopes for Vehicle Truly Meant for Road Warriors | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/how-coke-pushed-rivals-off-the-shelf.html | How Coke Pushed Rivals Off the Shelf | By Constance L Hays | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/in-chicago-s-trading-pits-this-may-be-the-final-generation.html | In Chicagos Trading Pits This May Be The Final Generation | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-a-gas-giant-bets-heavily-on-a-surge-in-demand.html | INVESTING A Gas Giant Bets Heavily On a Surge In Demand | By Richard A Oppel Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-funds-watch-fidelity-topples-janus-as-top-selling-group.html | INVESTING FUNDS WATCH Fidelity Topples Janus As TopSelling Group | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-funds-watch-water-water-everywhere-and-that-means-funds-too.html | INVESTING FUNDS WATCH Water Water Everywhere And That Means Funds Too | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-in-a-rainy-summer-clouds-over-six-flags.html | INVESTING In a Rainy Summer Clouds Over Six Flags | By Michelle Leder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-with-david-w-simpson-wm-growth-fund-of-the-northwest.html | INVESTING WITH David W Simpson WM Growth Fund of the Northwest | By Carole Gould | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/market-insight-name-your-forecast-for-priceline.html | MARKET INSIGHT Name Your Forecast For Priceline | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/market-watch-making-and-keeping-promises-are-different-things.html | MARKET WATCH Making and Keeping Promises Are Different Things | By Gretchen Morgenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/my-first-job-lessons-gained-standing-up.html | MY FIRST JOB Lessons Gained Standing Up | By John A Kanas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/on-the-contrary-who-cares-as-long-as-it-s-natural.html | ON THE CONTRARY Who Cares as Long as Its Natural | By Daniel Akst | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-diary-study-finds-gender-gap-in-workplace-discipline.html | Personal Business Diary Study Finds Gender Gap In Workplace Discipline | By Mickey Meece | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-if-the-maitre-d-won-t-get-you-a-table-try-your-pc.html | Personal Business If the Maitre D Wont Get You a Table Try Your PC | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-money-medicin-breaking-the-code-of-lab-bills.html | Personal Business Money  Medicin Breaking the Code of Lab Bills | By Jennifer Steinhauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-seniority-some-guides-to-a-redefined-retirement.html | Personal Business Seniority Some Guides To a Redefined Retirement | By Fred Brock | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-and-tiny-hats-enter-the-ring.html | PRIVATE SECTOR And Tiny Hats Enter the Ring | By Emily Hsu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-forbes-raises-some-capital.html | PRIVATE SECTOR Forbes Raises Some Capital | By Leslie Wayne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-the-law-s-spirit-over-its-letter.html | PRIVATE SECTOR The Laws Spirit Over Its Letter | By Claudia H Deutsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-two-other-tigers-on-a-celtic-course.html | PRIVATE SECTOR Two Other Tigers on a Celtic Course | By Constance L Hays | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/strategies-explaining-away-the-dividend-yield.html | STRATEGIES Explaining Away the Dividend Yield | By Mark Hulbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/business/the-business-world-poles-make-a-feast-of-cold-war-leftovers.html | THE BUSINESS WORLD Poles Make a Feast Of Cold War Leftovers | By Peter S Green | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/a-cautionary-tale-from-newzealand.html | A Cautionary Tale From NewZealand | By Edward B Fiske and Helen F Ladd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/an-ever-changing-course-taking-admissions-tests-on-computer.html | An EverChanging Course Taking Admissions Tests On Computer | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-campuses-to-serve-students-k-through-ba.html | BLACKBOARD Campuses to Serve Students K through BA | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-graduates-trash-becomes-freshmen-s-treasure-with-program-that.html | BLACKBOARD Graduates Trash Becomes Freshmens Treasure With a Program That Recycles Dormitory Castoffs | By Julie Flaherty | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-management-seminars-on-handling-olives-and-opera.html | BLACKBOARD Management Seminars on Handling Olives and Opera | By Abby Ellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-moving-from-the-ivory-tower-to-the-office-tower.html | BLACKBOARD Moving From the Ivory Tower to the Office Tower | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-building-real-pride-at-a-virtual-college.html | BLACKBOARD  SCHOOL SPIRIT Building Real Pride at a Virtual College | By Danielle Svetcov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-class-rings-get-personal.html | BLACKBOARD  SCHOOL SPIRIT Class Rings Get Personal | By Abby Ellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-who-are-we-um-we-um-we-re-working-on-that.html | BLACKBOARD  SCHOOL SPIRIT Who Are We Um Were Working on That | By Danielle Svetcov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/business-school-entrepreneurs.html | Business School Entrepreneurs | By Matthew Granade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/college-prep-adapting-to-college-life-in-an-era-of-heightened-stress.html | COLLEGE PREP Adapting to College Life In an Era of Heightened Stress | By Glenn C Altschuler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/debating-the-mozart-theory.html | Debating The Mozart Theory | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/endpaper-when-a-dad-says-goodbye-to-his-daughter.html | Endpaper When a Dad Says Goodbye to His Daughter | By Roger H Martin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/jesuit-colleges-teaching-ethics-online.html | JESUIT COLLEGES TEACHING ETHICS ONLINE | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/online-teaching-the-battle-in-cyberspace.html | ONLINE TEACHING The Battle in Cyberspace | By Abby Ellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/quiz-from-the-yale-bowl-to-the-rose-bowl.html | QUIZ From the Yale Bowl to the Rose Bowl | By Linda Amster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/the-changing-face-of-catholic-education.html | The Changing Face of Catholic Education | By Timothy Egan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/the-one-room-schoolhouse.html | The OneRoom Schoolhouse | By Jodi Wilgoren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/education/view-the-challenge-of-being-an-education-president.html | VIEW The Challenge of Being An Education President | By James W Guthrie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/among-the-mooks.html | Among the Mooks | By Rj Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/food-the-death-of-french-food-part-deux.html | Food The Death of French Food Part Deux | By Jonathan Reynolds | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/footnotes-472565.html | Footnotes | By Bob Morris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/lives-international-relations.html | Lives International Relations | By Mohsin Hamid | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/my-name-is-not-robert.html | My Name Is Not Robert | By Benjamin Weiser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/style-baltimore-babylon.html | Style Baltimore Babylon | By Bob Morris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-reluctant-imperialist.html | The Reluctant Imperialist | By Michael Ignatieff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-evil-inc.html | The Way We Live Now 80600 Evil Inc | By Rob Walker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-expert-opinion-exercise-regimens-fit-to-serve.html | The Way We Live Now 80600 Expert Opinion Exercise Regimens Fit to Serve | By John Solomon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-questions-for-bruce-baller-strange-attractors.html | The Way We Live Now 80600 Questions for Bruce Baller Strange Attractors | By George Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-salient-facts-caviar-an-unholy-roe.html | The Way We Live Now 80600 Salient Facts Caviar An Unholy Roe | By Julie Bain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-the-ethicist-tattoo-you.html | The Way We Live Now 80600 The Ethicist Tattoo You | By Randy Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-what-they-were-thinking.html | The Way We Live Now 80600 What They Were Thinking | By Catherine Saint Louis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-80600-on-language-bumfuzzled.html | The Way We Live Now 80600 On Language Bumfuzzled | By Frederic G Cassidy and Joan Houston Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-80600-phenomenon-hi-mr-doe-governor-bush.html | The Way We Live Now 80600 Phenomenon Hi Mr Doe Governor Bush Calling | By Tiernan Ray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/film-a-high-pitched-dance-of-love-and-death.html | FILM A HighPitched Dance of Love and Death | By Nancy Ramsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/film-times-when-less-is-more-profound.html | FILM Times When Less Is More Profound | By B Ruby Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/film-tracing-an-affair-that-s-remembered-in-different-ways.html | FILM Tracing an Affair Thats Remembered In Different Ways | By Laura Winters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/85-murder-case-tests-limits-of-patient-confidentiality.html | 85 Murder Case Tests Limits Of Patient Confidentiality | By Katherine E Finkelstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-female-warrior-in-the-ring.html | A Female Warrior in the Ring | By Cynthia Magriel Wetzler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-la-carte-a-place-catering-to-the-health-conscious.html | A LA CARTE A Place Catering to the HealthConscious | By Richard Jay Scholem | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-pro-in-grand-roles-takes-on-maria-callas.html | A Pro in Grand Roles Takes On Maria Callas | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-professional-hand-for-elegant-gardens.html | A Professional Hand For Elegant Gardens | By Elisabeth Ginsburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/an-active-night-scene-is-a-major-attraction.html | An Active Night Scene Is a Major Attraction | By Jill P Capuzzo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/an-evening-in-cowtown-yes-it-s-a-rodeo-right-here-in-new-jersey.html | AN EVENING IN COWTOWN Yes Its A Rodeo Right Here In New Jersey | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/art-from-the-high-energy-bloomsbury-crowd.html | ART From the HighEnergy Bloomsbury Crowd | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/art-reviews-blurring-the-distinctions-among-familiar-ideas.html | ART REVIEWS Blurring the Distinctions Among Familiar Ideas | By Phyllis Braff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/arts-and-entertainment-displaying-art-to-seduce-viewers.html | ARTS AND ENTERTAINMENT Displaying Art to Seduce Viewers | By Cynthia Magriel Wetzler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-environment-hurricane-evacuation-plans.html | BRIEFING ENVIRONMENT HURRICANE EVACUATION PLANS | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-law-after-midnight-in-new-brunswick.html | BRIEFING LAW AFTER MIDNIGHT IN NEW BRUNSWICK | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-law-parole-chief-resigns.html | BRIEFING LAW PAROLE CHIEF RESIGNS | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-transportation-e-zpass-cameras-reduced.html | BRIEFING TRANSPORTATION EZPASS CAMERAS REDUCED | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-transportation-train-horns-in-jersey-city.html | BRIEFING TRANSPORTATION TRAIN HORNS IN JERSEY CITY | By Kushanava Choudhury | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/bright-ideas-for-baseball-fans-time-on-their-side.html | BRIGHT IDEAS For Baseball Fans Time on Their Side | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/bronx-journal-an-outlet-store-with-a-difference-cappuccino.html | Bronx Journal An Outlet Store With a Difference Cappuccino | By Monte Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/by-the-way-a-park-where-helmets-are-required.html | BY THE WAY A Park Where Helmets Are Required | By Robert Worth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/chess-an-offer-he-couldn-t-refuse-brings-black-a-quick-death.html | CHESS An Offer He Couldnt Refuse Brings Black a Quick Death | By Robert Byrne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/city-lore-the-lost-city-revisited-yet-again.html | CITY LORE The Lost City Revisited Yet Again | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/claiming-victory-in-cookie-war.html | Claiming Victory in Cookie War | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/coming-soon-to-a-beach-near-you.html | Coming Soon to a Beach Near You | By Allan Richter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/coming-to-the-beach-a-sticky-lion-s-mane.html | Coming to the Beach A Sticky Lions Mane | By Allan Richter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/connected-in-friendship-and-in-shared-addictions.html | Connected in Friendship And in Shared Addictions | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/coping-young-smart-and-teaching-it-can-happen.html | COPING Young Smart and Teaching It Can Happen | By Felicia R Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/county-lines-stock-tips-from-a-pair-of-experts.html | COUNTY LINES Stock Tips From a Pair of Experts | By Marek Fuchs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/dining-out-friendly-stop-on-the-way-to-massachussetts.html | DINING OUT Friendly Stop on the Way to Massachusetts | By Patricia Brooks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/dining-out-once-a-chef-now-with-his-own-place.html | DINING OUT Once a Chef Now With His Own Place | By Joanne Starkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/dining-out-where-setting-is-spacious-for-italian-fare.html | DINING OUT Where Setting Is Spacious for Italian Fare | By M H Reed | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/distilling-the-truth-in-the-ecstasy-buzz-much-talk-and-dissent-on-drug-s-rise.html | Distilling the Truth In the Ecstasy Buzz Much Talk and Dissent on Drugs Rise | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/down-the-shore-from-the-doo-wop-school-of-design.html | DOWN THE SHORE From the DooWop School of Design | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/down-the-shore-water-isn-t-the-only-hazard.html | DOWN THE SHORE Water Isnt the Only Hazard | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/education-college-tuition-on-rise.html | EDUCATION College Tuition On Rise | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/education-marymount-makes-applying-for-college-and-aid-a-one-day-effort.html | EDUCATION Marymount Makes Applying for College and Aid a OneDay Effort | By Robert Worth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/fighting-darker-side-of-southampton.html | Fighting Darker Side Of Southampton | By Elizabeth Kiggen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/first-person-a-different-kind-of-cow-story-really.html | FIRST PERSON A Different Kind of Cow Story Really | By Margie Goldsmith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/food-having-their-day-from-plain-peaches-to-dessert-stars.html | FOOD Having Their Day From Plain Peaches to Dessert Stars | By Moira Hodgson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/for-promoter-ska-turns-the-world.html | For Promoter Ska Turns the World | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/for-the-record-career-halted-but-rebuilt-with-special-olympics.html | FOR THE RECORD Career Halted but Rebuilt With Special Olympics | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/from-suitcases-on-wheels-to-tear-free-onion-slicers.html | From Suitcases on Wheels To TearFree Onion Slicers | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/fyi-527858.html | FYI | By Daniel B Schneider | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/gun-free-boundaries-proposed-near-schools.html | GunFree Boundaries Proposed Near Schools | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/home-clinic-making-good-neighbors-part-i.html | HOME CLINIC Making Good Neighbors Part I | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/home-sweet-hotel.html | Home Sweet Hotel | By Laura Pedersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/honor-for-world-war-ii-veterans-diplomas.html | Honor for World War II Veterans Diplomas | By Nancy Doniger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-2nd-quarter-results-are-mixed-at-veeco.html | IN BRIEF 2ndQuarter Results Are Mixed at Veeco | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-5b-technologies-profit-built-on-record-revenues.html | IN BRIEF 5B Technologies Profit Built on Record Revenues | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-a-national-theater-chain-adds-2-links-in-new-york-city.html | IN BRIEF A National Theater Chain Adds 2 Links in New York City | By Sam Lubell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-ad-agency-s-partners.html | IN BRIEF Ad Agencys Partners | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-education-rye-teacher-honored.html | IN BRIEF EDUCATION RYE TEACHER HONORED | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-education-valhalla-community-college-freezes-tuition.html | IN BRIEF EDUCATION VALHALLA COMMUNITY COLLEGE FREEZES TUITION | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-energy-county-and-power-authority-reach-accord.html | IN BRIEF ENERGY COUNTY AND POWER AUTHORITY REACH ACCORD | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-history-written-in-stones-gold-and-even-elephant-hair.html | IN BRIEF History Written in Stones Gold and Even Elephant Hair | By Sam Lubell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-litigation-mahopac-officials-and-firefighters-sued.html | IN BRIEF LITIGATION MAHOPAC OFFICIALS AND FIREFIGHTERS SUED | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-new-sale-by-globecomm.html | IN BRIEF New Sale by Globecomm | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-spinning-the-washing-into-a-family-sport.html | IN BRIEF Spinning the Washing Into a Family Sport | By Sam Lubell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-the-environment-372000-worth-of-grants-awarded.html | IN BRIEF THE ENVIRONMENT 372000 WORTH OF GRANTS AWARDED | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-ibm-taking-part-in-a-bach-project.html | IN BUSINESS IBM Taking Part In a Bach Project | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-library-system-offering-free-counseling-programs.html | IN BUSINESS Library System Offering Free Counseling Programs | By Penny Singer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-selling-gear-to-pollution-fighters.html | IN BUSINESS Selling Gear to Pollution Fighters | By Marek Fuchs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-texaco-reports-progress-in-minority-hiring.html | IN BUSINESS Texaco Reports Progress In Minority Hiring | By Robert Worth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-white-plains-hospital-offers-online-visits.html | IN BUSINESS White Plains Hospital Offers Online Visits | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-search-of-it-s-colonel-mustard-in-the-kitchen.html | IN SEARCH OF Its Colonel Mustard in the Kitchen | By Joseph DAgnese | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-sex-crimes-evidence-depends-on-game-of-chance-in-hospitals.html | In Sex Crimes Evidence Depends On Game of Chance in Hospitals | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-the-garden-a-bellflower-for-everyone-and-everywhere.html | IN THE GARDEN A Bellflower for Everyone and Everywhere | By Elisabeth Ginsburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/inside-out-steps-to-take-before-starting-to-build-a-fence.html | INSIDEOUT Steps to Take Before Starting to Build a Fence | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-footlights-come-back-in-october.html | JERSEY FOOTLIGHTS Come Back   in October | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-footlights-finding-the-right-mix.html | JERSEY FOOTLIGHTS Finding the Right Mix | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-footlights-still-hip-after-all-these-years.html | JERSEY FOOTLIGHTS Still Hip After All These Years | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-thanks-for-nothing-but-a-lesson-in-life.html | JERSEY Thanks for Nothing but a Lesson in Life | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/keeping-the-patriots-daughter-company.html | Keeping the Patriots Daughter Company | By Pat Grandjean | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/li-work-putting-a-value-on-a-sense-of-self-worth.html | LI  WORK Putting a Value on a Sense of SelfWorth | By Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/long-island-journal-a-sleuth-hot-on-the-trail-of-beach-erosion.html | LONG ISLAND JOURNAL A Sleuth Hot on the Trail of Beach Erosion | By Marcelle S Fischler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/long-island-vines-a-second-viognier.html | LONG ISLAND VINES A Second Viognier | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/man-cleared-by-dna-tests-led-police-to-murder-suspect.html | Man Cleared by DNA Tests Led Police to Murder Suspect | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/manhattan-real-estate-brokers-dot-commed-into-cooperating.html | Manhattan Real Estate Brokers DotCommed Into Cooperating | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/miki-denhof-88-an-innovative-art-director-for-magazines.html | Miki Denhof 88 an Innovative Art Director for Magazines | By Steven Heller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/move-over-fire-island-here-comes-asbury-park-urban-gays-lead-way-reviving-this.html | Move Over Fire Island Here Comes Asbury Park Urban Gays Lead Way in Reviving This RunDown Resort | By Jill P Capuzzo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/music-celebrating-copland-s-birthday.html | MUSIC Celebrating Coplands Birthday | By Valerie Cruice | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/music-her-voice-and-career-both-soar-past-high-c.html | MUSIC Her Voice and Career Both Soar Past High C | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/music-motown-sound-a-great-beat-still-danceable.html | MUSIC Motown Sound a Great Beat Still Danceable | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-bending-elbows-a-place-where-everybody-knows-your-byline.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Place Where Everybody Knows Your Byline | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-central-park-the-enterprise-of-recreation.html | NEIGHBORHOOD REPORT CENTRAL PARK The Enterprise of Recreation | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-harlem-two-churches-and-neighbors-part-on-projects.html | NEIGHBORHOOD REPORT HARLEM Two Churches And Neighbors Part on Projects | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-hunts-point-now-bronx-cow-oddity-puzzles-even-police.html | NEIGHBORHOOD REPORT HUNTS POINT How Now Bronx Cow An Oddity Puzzles Even the Police | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-jackson-heights-gods-soles-hindu-images-shoes-lead-protest.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Of Gods and Soles Hindu Images on Shoes Lead to Protest | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-manhattan-up-close-hospital-moving-pediatric-units-some.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Hospital Moving Pediatric Units Some Parents Say Too Far Away | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-new-york-up-close-can-streets-be-too-clean-yes-some-say.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Can Streets Be Too Clean Yes Some Say | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-new-york-up-close-sidewalk-toilets-get-city-money-thats.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Sidewalk Toilets Get City Money Thats the Easy Part | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-park-slope-seeds-tower-debate-plans-for-retail-complex.html | NEIGHBORHOOD REPORT PARK SLOPE Seeds of a Tower and a Debate in Plans for Retail Complex | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-st-albans-a-basement-lab-becomes-the-focus-of-radiation-fear.html | NEIGHBORHOOD REPORT ST ALBANS A Basement Lab Becomes the Focus of Radiation Fear | By David Koeppel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-staten-island-up-close-push-fill-transit-void-express.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A Push to Fill a Transit Void Express Service to Midtown | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-throgs-neck-park-plans-put-model-planes-golf-collision.html | NEIGHBORHOOD REPORT THROGS NECK Park Plans Put Model Planes And Golf on Collision Course | By David Critchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-upper-east-side-pathway-for-wheelchairs-becomes-door-dissent.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Pathway for Wheelchairs Becomes a Door to Dissent | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/new-pharmacy-laws-are-sought-for-the-posting-of-drug-prices.html | New Pharmacy Laws Are Sought For the Posting of Drug Prices | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/new-yorkers-co-at-the-top-of-the-flavor-chain.html | NEW YORKERS  CO At the Top of the Flavor Chain | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-politics-dont-count-torricelli-out-just-because-of-his-misstep.html | ON POLITICS Dont Count Torricelli Out Just Because of His Misstep | By David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-stage-a-dancer-s-busy-life.html | On Stage a Dancers Busy Life | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-the-hudson-river-its-history-in-boats.html | On the Hudson River Its History in Boats | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-the-map-the-empty-nests-of-seven-mile-island-where-did-the-egrets-go.html | ON THE MAP The Empty Nests of Seven Mile Island Where Did the Egrets Go | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/online-library-gives-patrons-greater-access.html | Online Library Gives Patrons Greater Access | By Sharon W Linsker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/our-towns-projecting-moderation-as-the-true-moderates-sit-on-the-sidelines.html | Our Towns Projecting Moderation as the True Moderates Sit on the Sidelines | By Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/playing-in-the-neighborhood-526835.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/proposal-to-ban-sale-of-diet-drug-to-minors.html | Proposal to Ban Sale Of Diet Drug to Minors | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/quick-bite-hopewell-dumplings-and-paprika-among-the-chicken-wings.html | QUICK BITEHOPEWELL Dumplings and Paprika Among the Chicken Wings | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/restaurants-consumed.html | RESTAURANTS Consumed | By Catherine Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/ruling-clouds-scouts-after-school-access.html | Ruling Clouds Scouts AfterSchool Access | By Linda Saslow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/sea-sound-water-views-are-calming-costly-there-are-few-bargains-but-buyers.html | From the Sea To the Sound Water Views Are Calming And Costly There a Few Bargains but Buyers Wanting a Beach Should Bring Money | By Joy Alter Hubel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/soapbox-heartstrings-of-a-great-work.html | SOAPBOX Heartstrings of a Great Work | By Judith Platt Wartels | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/sports-where-olympic-dreams-live.html | SPORTS Where Olympic Dreams Live | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/staten-island-becomes-center-of-the-west-nile-virus-battle.html | Staten Island Becomes Center Of the West Nile Virus Battle | By Tina Kelley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/student-project-learning-to-predict-allergy-season.html | STUDENT PROJECT Learning to Predict Allergy Season | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-environment-an-uninvited-guest-at-the-beach.html | THE ENVIRONMENT An Uninvited Guest at the Beach | By Allan Richter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-fresh-air-fund-creating-the-action-instead-of-just-following-it.html | The Fresh Air Fund Creating the Action Instead of Just Following It | By Ned Parker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-guide-489832.html | THE GUIDE | By Barbara Delatiner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-guide-494895.html | THE GUIDE | By Eleanor Charles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-law-waterfront-fire-safety-is-examined.html | THE LAW Waterfront Fire Safety Is Examined | By Steve Strunsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/theater-a-musical-emerging-from-a-1964-murder.html | THEATER A Musical Emerging From a 1964 Murder | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/theater-the-taming-of-the-shrew-on-stage-at-boscobel.html | THEATER The Taming of the Shrew on Stage at Boscobel | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/to-play-police-pay-roulette-bet-on-new-suffolk-numbers.html | To Play PolicePay Roulette Bet on New Suffolk Numbers | By Vivian S Toy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/tree-grows-where-several-sites-around-state-there-are-giant-sequoias-really.html | A Tree Grows Where In Several Sites Around the State There Are Giant Sequoias Really | By Christine Woodside | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/view-west-hartford-once-home-for-milk-trucks-now-theater-round.html | The View FromWest Hartford Once a Home for Milk Trucks Now a Theater in the Round | By Patricia Weiss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/wang-calms-oyster-bay-over-his-holdings.html | Wang Calms Oyster Bay Over His Holdings | By Vivian S Toy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/william-mercer-73-dj-known-as-rosko-is-dead.html | William Mercer 73 DJ Known as Rosko Is Dead | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/wine-under-20-a-deft-touch.html | WINE UNDER 20 A Deft Touch | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/wine-under-20-four-attractive-siblings.html | WINE UNDER 20 Four Attractive Siblings | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/works-that-appear-soft-but-are-posed-in-stone.html | Works That Appear Soft but Are Posed in Stone | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/a-jerusalem-settlement-everyone-can-live-with.html | A Jerusalem Settlement Everyone Can Live With | By Jimmy Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/liberties-what-on-earth-were-they-thinking.html | Liberties What on Earth Were They Thinking | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/opart-souvenirs-from-the-convention.html | OpArt Souvenirs From the Convention | By Lloyd Dangle | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/reckonings-don-t-ask-alan.html | Reckonings Dont Ask Alan | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/the-gop-isn-t-the-only-party-to-dissemble-on-race.html | The GOP Isnt the Only Party to Dissemble on Race | By Orlando Patterson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/commercial-property-manhattan-market-office-rents-are-up-sharply-second-quarter.html | Commercial PropertyThe Manhattan Market Office Rents Are Up Sharply in the Second Quarter | By John Holusha | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/habitats-hudson-view-gardens-pinehurst-ave-near-west-183rd-st-northern-exposure.html | HabitatsHudson View Gardens Pinehurst Ave Near West 183rd St From Northern Exposure To Northern Manhattan | By Trish Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/if-you-re-thinking-living-west-islip-long-island-waterside-with-range-prices.html | If Youre Thinking of Living InWest Islip Long Island Waterside With a Range of Prices | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/in-the-region-long-island-huntington-s-housing-plan-too-little-or-too-much.html | In the RegionLong Island Huntingtons Housing Plan Too Little or Too Much | By Diana Shaman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/in-the-region-new-jersey-developers-meeting-demand-for-warehouse-space.html | In the RegionNew Jersey Developers Meeting Demand for Warehouse Space | By Rachelle Garbarine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/in-the-region-westchester-median-house-price-tops-400000-for-the-first-time.html | In the RegionWestchester Median House Price Tops 400000 for the First Time | By Mary McAleer Vizard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/near-asheville-biltmore-is-building-a-213-room-inn.html | Near Asheville Biltmore Is Building a 213Room Inn | By Lyn Riddle | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/streetscapes-sea-gate-brooklyn-beachfront-house-shining-white-and-made-of-steel.html | StreetscapesSea Gate Brooklyn Beachfront House Shining White and Made of Steel | By Christopher Gray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/the-lure-of-raw-space.html | The Lure of Raw Space | By Edwin McDowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/your-home-maintaining-slate-roofs-new-options.html | YOUR HOME Maintaining Slate Roofs New Options | By Jay Romano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/auto-racing-labonte-wins-brickyard-400-thanks-to-a-late-surge-past-wallace.html | AUTO RACING Labonte Wins Brickyard 400 Thanks to a Late Surge Past Wallace | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/backtalk-potter-and-hilton-at-times-morality-comes-with-a-broomstick.html | BACKTALK Potter and Hilton At Times Morality Comes With a Broomstick | By Robert Lipsyte | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/baseball-bullpen-spoils-cone-s-return.html | BASEBALL Bullpen Spoils Cones Return | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/baseball-mets-soaring-despite-a-slight-injury-to-piazza.html | BASEBALL Mets Soaring Despite a Slight Injury to Piazza | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/baseball-notebook-surprising-season-young-s-can-be-traced-directly-gm.html | BASEBALL NOTEBOOK Surprising Season by the Young As Can Be Traced Directly to GM | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/boating-report-real-storm-skipper-crew-boat-all-survived.html | THE BOATING REPORT In the Real Storm the Skipper the Crew and the Boat All Survived | By Herb McCormick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/boxing-judah-retains-title-with-knockout-of-former-champion.html | BOXING Judah Retains Title With Knockout of Former Champion | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/college-football-for-casey-penn-state-football-is-focus.html | COLLEGE FOOTBALL For Casey Penn State Football Is Focus | By Joe Lapointe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/college-football-miami-is-back-on-top-but-without-the-bluster.html | COLLEGE FOOTBALL Miami Is Back on Top But Without the Bluster | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/horse-racing-by-winning-graeme-hall-prompts-a-big-sigh-of-relief-from-trainer.html | HORSE RACING By Winning Graeme Hall Prompts A Big Sigh of Relief From Trainer | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/horse-racing-haskell-offers-next-test-for-a-healthy-dixie-union.html | HORSE RACING Haskell Offers Next Test For a Healthy Dixie Union | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/horse-racing-yankee-paco-wins-hambletonian-on-stamina.html | HORSE RACING Yankee Paco Wins Hambletonian on Stamina | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/on-baseball-cone-does-nothing-to-erase-the-doubts.html | ON BASEBALL Cone Does Nothing To Erase the Doubts | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/on-pro-football-for-bears-to-produce-it-s-up-to-the-rookies.html | ON PRO FOOTBALL For Bears to Produce Its Up to the Rookies | By Thomas George | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/outdoors-maine-lobstermen-protest-dumping-of-dredge.html | OUTDOORS Maine Lobstermen Protest Dumping of Dredge | By Paul Molyneaux | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-basketball-gill-spurns-nets-for-less-money-in-la.html | PRO BASKETBALL Gill Spurns Nets for Less Money in LA | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-basketball-notebook-in-free-agent-market-it-s-wait-till-next-year.html | PRO BASKETBALL NOTEBOOK In FreeAgent Market Its Wait Till Next Year | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-for-collins-point-made-without-a-score.html | PRO FOOTBALL For Collins Point Made Without A Score | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-giants-show-flair-in-loss-to-the-bears.html | PRO FOOTBALL Giants Show Flair in Loss To the Bears | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-jets-notebook-after-loss-groh-says-defense-must-eliminate-its.html | PRO FOOTBALL JETS NOTEBOOK After Loss Groh Says the Defense Must Eliminate Its Lapses | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-notebook-montana-young-garcia-golden-arms-but-also-cold-shoulders.html | PRO FOOTBALL NOTEBOOK Montana to Young to Garcia Golden Arms but Also Cold Shoulders | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-redskins-boss-makes-enemies-and-super-bowl-plans.html | PRO FOOTBALL Redskins Boss Makes Enemies and Super Bowl Plans | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/sports-of-the-times-greed-and-sheer-gall-catch-up-to-brennan.html | Sports of The Times Greed and Sheer Gall Catch Up to Brennan | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/sports-of-the-times-valentine-s-bond-with-bush-was-forged-through-a-firing.html | Sports of The Times Valentines Bond With Bush Was Forged Through a Firing | By Harvey Araton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/cuttings-the-bulbs-of-summer.html | CUTTINGS The Bulbs of Summer | By Tovah Martin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/cuttings-this-week-plan-future-blooms.html | CUTTINGS THIS WEEK Plan Future Blooms | By Patricia Jonas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/evening-hours-a-flowering-of-summer.html | EVENING HOURS A Flowering Of Summer | By Bill Cunningham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/noticed-evil-begone-my-jewelry-says-so.html | NOTICED Evil Begone My Jewelry Says So | By Ruth La Ferla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/on-the-street-making-like-the-sun.html | ON THE STREET Making Like The Sun | By Bill Cunningham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-dab-dab-dandy-wipes.html | PULSE Dab Dab Dandy Wipes | By Ellen Tien | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-resort-recyclables.html | PULSE Resort Recyclables | By Maria Ricapito | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-seen-on-screen-laying-it-on-thick.html | PULSE SEEN ON SCREEN Laying It On Thick | By Frank Decaro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-what-i-m-wearing-now-the-doctor.html | PULSE WHAT IM WEARING NOW The Doctor | By Elizabeth Hayt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/take-me-out-to-the-rock-fest.html | Take Me Out To the Rock Fest | By Leslie Kaufman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/view-a-dot-com-s-smell-of-success-is-just-the-options-burning.html | VIEW A DotComs Smell of Success Is Just the Options Burning | By Timothy Jack Ward | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/watching-survivor-with-margaret-cho-boning-up-on-back-stabbing.html | WATCHING SURVIVOR WITH Margaret Cho Boning Up on BackStabbing | By Linda Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-vows-yonel-letellier-and-nadia-khalilpour.html | WEDDINGS VOWS Yonel Letellier and Nadia Khalilpour | By Lois Smith Brady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/theater/germany-s-classic-of-classics-all-21-hours.html | Germanys Classic of Classics All 21 Hours | By Anne Midgette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/theater/theater-sad-yet-elated-a-prague-troupe-lives-chekhov.html | THEATER Sad Yet Elated A Prague Troupe Lives Chekhov | By Carol Rocamora | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/a-stroll-down-queen-street.html | A Stroll Down Queen Street | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/a-taste-for-frequent-flier-miles.html | A Taste for FrequentFlier Miles | By Susan Sheehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/at-play-among-dolphins-and-dunes.html | At Play Among Dolphins and Dunes | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/bermuda-tries-eco-tourism.html | Bermuda Tries EcoTourism | By Janet Piorko | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/choice-tables-four-kitchens-in-sydney-that-go-for-the-gold.html | CHOICE TABLES Four Kitchens In Sydney That Go for the Gold | By Barbara Santich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/i t-s-all-in-the-details.html | Its All in the Details | By Debbie Seaman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/ practical-traveler-cruise-ships-and-the-disabled.html | PRACTICAL TRAVELER Cruise Ships and The Disabled | By Betsy Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/ q-a-459801.html | Q  A | By Ray Cormier | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/s ydney-has-champions-in-arts-too.html | Sydney Has Champions in Arts Too | By Susan Gough Henly | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t he-laid-back-olympics.html | The LaidBack Olympics | By Doreen Weisenhaus and Gene Mustain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t he-ticket-buyers-games.html | The Ticket Buyers Games | By Joseph Siano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t ravel-advisory-correspondent-s-report-clean-surf-it-s-often-hard-know.html | TRAVEL ADVISORY CORRESPONDENTS REPORT How Clean Is the Surf Its Often Hard to Know | By John H Cushman Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t ravel-advisory-grand-lakeside-lodge-expanded-in-ontario.html | TRAVEL ADVISORY Grand Lakeside Lodge Expanded in Ontario | By Susan Catto | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t ravel-advisory-star-gazing-at-a-higher-and-sharper-level.html | TRAVEL ADVISORY StarGazing at a Higher and Sharper Level | By Christopher Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/t ravel-advisory-virgin-atlantic-allows-incoming-cellular-calls.html | TRAVEL ADVISORY Virgin Atlantic Allows Incoming Cellular Calls | By David Cay Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/ what-s-doing-in-los-angeles.html | WHATS DOING IN Los Angeles | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/tv/cove r-story-all-hail-caesarand-serling-benny-coca-and-hope.html | COVER STORY All Hail CaesarAnd Serling Benny Coca and Hope | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/tv/mov ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/tv/spotl ight-some-survivors-find-their-own-rewards.html | SPOTLIGHT Some Survivors Find Their Own Rewards | By Craig Tomashoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/200 0-campaign-image-friends-find-media-ignoring-funny-charming-guy-named-al.html | THE 2000 CAMPAIGN THE IMAGE Friends Find News Media Ignoring a Funny Charming Guy Named Al | By Melinda Henneberger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/200 0-campaign-media-opting-for-hometown-angle-slow-convention.html | THE 2000 CAMPAIGN THE NEWS MEDIA Opting for Hometown Angle At a SlowNews Convention | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/200 0-campaign-religion-issue-bush-s-jesus-day-called-insensitive-violation-first.html | THE 2000 CAMPAIGN THE RELIGION ISSUE Bushs Jesus Day Is Called Insensitive and a Violation of the First Amendment | By Laurie Goodstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/200 0-campaign-texas-governor-gop-arrows-meant-for-gore-travel-through-clinton.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR GOP Arrows Meant for Gore Travel Through Clinton First | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/200 0-campaign-vice-president-gore-s-theme-day-tour-will-start-with-no-2-pick.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gores ThemeaDay Tour Will Start With a No 2 Pick | By James Dao With Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/adm inistration-plans-cuts-in-some-drug-payments.html | Administration Plans Cuts In Some Drug Payments | By Robert Pear | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/far m-work-by-children-tests-labor-laws.html | Farm Work by Children Tests Labor Laws | By Steven Greenhouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/ford-has-surgery-to-relieve-swelling-from-abscess-in-tongue.html | Ford Has Surgery to Relieve Swelling From Abscess in Tongue | By Francis X Clines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/president-s-veto-sets-up-a-battle-on-marriage-tax.html | PRESIDENTS VETO SETS UP A BATTLE ON MARRIAGE TAX | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/the-2000-campaign-a-private-dinner-alone-with-gore-almost-unrestrained.html | THE 2000 CAMPAIGN A PRIVATE DINNER Alone With Gore Almost Unrestrained | By Melinda Henneberger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/the-2000-campaign-the-fiscal-agenda-bush-puts-new-spin-on-gop-blueprint.html | THE 2000 CAMPAIGN THE FISCAL AGENDA Bush Puts New Spin On GOP Blueprint | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/the-2000-campaign-the-speech-bush-accused-of-stealing-clinton-s-oratory.html | THE 2000 CAMPAIGN THE SPEECH Bush Accused of Stealing Clintons Oratory | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/united-cancels-156-flights-as-pilot-shortage-disrupts-airline.html | United Cancels 156 Flights as Pilot Shortage Disrupts Airline | By Laurence Zuckerman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/us/verizon-and-unions-fail-to-agree-on-contract.html | Verizon and Unions Fail To Agree on Contract | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/ideas-trends-anarchic-e-commerce-online-davids-vs-corporate-goliaths.html | Ideas  Trends Anarchic ECommerce Online Davids vs Corporate Goliaths | By Amy Harmon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/ideas-trends-power-get-it-while-it-lasts.html | IDEAS  TRENDS Power Get It While It Lasts | By Alex Berenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-civil-rights-probe.html | July 30August 5 A Civil Rights Probe | By James Glanz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-new-climate-strategy.html | July 30August 5 A New Climate Strategy | By Andrew C Revkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-new-drug-front.html | July 30August 5 A New Drug Front | By Raymond Hernandez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-new-kind-of-publisher.html | July 30August 5 A New Kind of Publisher | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-bungled-but-not-political.html | July 30August 5 Bungled but not Political | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-drop-that-doubloon.html | July 30August 5 Drop That Doubloon | By Hubert B Herring | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-german-silence-is-challenged.html | July 30August 5 German Silence Is Challenged | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-kansas-chooses-evolution.html | July 30August 5 Kansas Chooses Evolution | By Pam Belluck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-liberia-s-president-blamed-in-a-diamond-driven-war.html | July 30August 5 Liberias President Blamed In a DiamondDriven War | By Blaine Harden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-questions-on-brady-law.html | July 30August 5 Questions on Brady Law | By Fox Butterfield | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-soldier-sentenced-for-murder.html | July 30August 5 Soldier Sentenced for Murder | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-nation-pumping-the-big-tent-the-rock-doesn-t-kiss-babies.html | The Nation Pumping the Big Tent The Rock Doesnt Kiss Babies | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-nation-the-donors-rule-but-in-name-only.html | The Nation The Donors Rule But in Name Only | By Don van Natta Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-nation-the-road-less-traveled-to-the-oval-office.html | The Nation The Road Less Traveled To the Oval Office | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-chavez-picks-an-icon-bolivar-s-your-hero-no-he-s-mine.html | The World Chavez Picks an Icon Bolivars Your Hero No Hes Mine | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-everyone-asks-for-arab-unity-getting-it-is-harder.html | The World Everyone Asks for Arab Unity Getting It Is Harder | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-the-west-sees-one-mugabe-but-africa-sees-another.html | The World The West Sees One Mugabe but Africa Sees Another | By Rachel L Swarns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-vanilla-flavored-serving-up-the-campaign-message-however-bland.html | The World Vanilla Flavored Serving Up the Campaign Message However Bland | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/vacationers-beware-the-ides-of-august.html | Vacationers Beware The Ides Of August | By Kurt M Campbell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/word-for-word-killer-s-schoolmates-guns-mayhem-grief-can-flourish-when-good.html | Word for WordA Killers Schoolmates Guns Mayhem and Grief Can Flourish When Good Friends Do Nothing | By William Glaberson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/world-click-to-be-subsumed-language-cervantes-imprint-internet.html | The World Click to Be Subsumed On the Language of Cervantes the Imprint of the Internet | By Sam Dillon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/belarus-is-warned-to-conduct-a-fair-election.html | Belarus Is Warned to Conduct a Fair Election | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/for-former-israeli-allies-in-lebanon-refugee-life.html | For Former Israeli Allies in Lebanon Refugee Life | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/former-soviet-jews-find-uneasy-peace-in-germany.html | Former Soviet Jews Find Uneasy Peace in Germany | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/malaysia-is-tense-awaiting-verdict-in-former-official-s-case.html | Malaysia Is Tense Awaiting Verdict in Former Officials Case | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/mexican-victor-courts-former-rivals.html | Mexican Victor Courts Former Rivals | By Sam Dillon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/peppery-plea-for-tolerance-from-a-chef-in-montreal.html | Peppery Plea For Tolerance From a Chef In Montreal | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/un-peacekeepers-arrive-to-guard-israel-lebanon-border.html | UN Peacekeepers Arrive to Guard IsraelLebanon Border | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-06 | https://www.nytimes.com/2000/08/06/world/with-warlords-at-home-somalis-talk-peace.html | With Warlords at Home Somalis Talk Peace | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/arts-crusade-folds-its-tent-harvard-playwright-s-experiment-democracy-didn-t.html | Arts Crusade Folds Its Tent At Harvard A Playwrights Experiment In Democracy Didnt Rally the People | By Sarah Boxer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/bridge-sometimes-you-sneak-it-by-and-other-times-you-can-t.html | BRIDGE Sometimes You Sneak It By And Other Times You Cant | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/championing-workers-and-culture-too.html | Championing Workers and Culture Too | By Steven Greenhouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/dance-review-urban-venues-easy-at-play-on-bucolic-west-48th-street.html | DANCE REVIEW Urban Venues Easy at Play On Bucolic West 48th Street | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/music-review-van-cliburn-does-a-reprise-at-tanglewood.html | MUSIC REVIEW Van Cliburn Does a Reprise At Tanglewood | By James R Oestreich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/opera-review-greek-legend-no-match-for-bel-canto-heroics.html | OPERA REVIEW Greek Legend No Match For Bel Canto Heroics | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/pop-review-from-timbuktu-riffs-to-shuffle-of-the-blues.html | POP REVIEW From Timbuktu Riffs To Shuffle of the Blues | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/revisions-oprah-goes-to-press-with-ideas-on-living-life-well.html | REVISIONS Oprah Goes to Press With Ideas on Living Life Well | By Margo Jefferson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/books/books-of-the-times-the-monster-under-the-bed-or-teaching-the-class.html | BOOKS OF THE TIMES The Monster Under the Bed or Teaching the Class | By Christopher LehmannHaupt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/a-bronfman-may-make-bid-for-liquor-unit.html | A Bronfman May Make Bid For Liquor Unit | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/advertising-magazines-enter-their-heftiest-season-stunts-help-reach-overwhelmed.html | ADVERTISING As magazines enter their heftiest season stunts help reach the overwhelmed reader | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/billion-dollar-fund-managers-at-odds-over-use-of-a-name.html | BillionDollar Fund Managers at Odds Over Use of a Name | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/cloak-dagger-and-mouse-a-columnist-defects-to-the-web.html | Cloak Dagger and Mouse A Columnist Defects to the Web | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/compressed-data-a-news-service-caters-to-nonprofit-groups.html | Compressed Data A News Service Caters To Nonprofit Groups | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/compressed-data-ice-t-s-take-on-napster-the-law-and-morality.html | Compressed Data IceTs Take on Napster The Law and Morality | By Laura M Holson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/digital-tv-era-still-remains-out-of-reach.html | Digital TV Era Still Remains Out of Reach | By Joel Brinkley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/e-commerce-report-hopes-changing-government-s-business-culture-make-uncle-sam.html | ECommerce Report Hopes of changing the governments business culture to make Uncle Sam the big Web buyer | By Bob Tedeschi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-a-forum-for-media-feedback-and-back-talk.html | MEDIA A Forum for Media Feedback and Back Talk | By Felicity Barringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-giving-online-audiences-news-they-want.html | MEDIA Giving Online Audiences News They Want | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-talk-big-brother-host-seeking-credibility.html | MEDIA TALK Big Brother Host Seeking Credibility | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-talk-cnncom-restores-jerusalem-to-israel.html | MEDIA TALK CNNcom Restores Jerusalem to Israel | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-talk-lewinsky-interview-did-have-its-costs.html | MEDIA TALK Lewinsky Interview Did Have Its Costs | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/new-economy-response-deutsche-telekom-s-bid-for-voicestream-brings-into-focus.html | New Economy The response to Deutsche Telekoms bid for VoiceStream brings into focus an unwritten tenet of US trade policy | By Anthony Depalma | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/online-superstore-pushes-into-digital-barnesandnoblecom-stakes-turf-despite.html | Online Superstore Pushes Into Digital Barnesandnoblecom Stakes Turf Despite Bloodied Stock and Losses | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/patents-spread-e-mail-sparking-wide-interest-inventing-accessory-products.html | Patents The spread of email is sparking wide interest in inventing accessory products | By Sabra Chartrand | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/technology/it-takes-a-world-wide-web-to-raise-a-village.html | TECHNOLOGY It Takes a World Wide Web to Raise a Village | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-accounts-561410.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-executive-changes-at-four-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Four Agencies | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-odiorne-wilde-picked-for-sandwich-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Odiorne Wilde Picked For Sandwich Account | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-people-561436.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/business/verizon-workers-form-picket-lines-as-talks-continue.html | VERIZON WORKERS FORM PICKET LINES AS TALKS CONTINUE | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/movies/sir-alec-guinness-elegant-actor-is-dead-at-86.html | Sir Alec Guinness Elegant Actor Is Dead at 86 | By Albin Krebs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/6-die-as-20-are-shot-and-4-stabbed-in-violent-city-night.html | 6 Die as 20 Are Shot and 4 Stabbed in Violent City Night | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/a-streets-baptismal-waters-touch-hundreds-in-east-harlem.html | A Streets Baptismal Waters Touch Hundreds in East Harlem | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/barnyard-battlefield-hamptons-chickens-pigs-llama-dont-fit-neighbors-complain.html | Barnyard Battlefield in Hamptons Chickens Pigs and Llama Dont Fit In Neighbors Complain | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/cultural-barriers-hinder-education-of-asian-americans-about-aids.html | Cultural Barriers Hinder Education of AsianAmericans About AIDS | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/firstenergy-said-to-be-in-talks-to-acquire-gpu-for-4.4-billion.html | FirstEnergy Said to Be in Talks To Acquire GPU for 44 Billion | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/gop-aims-for-revenge-on-defector-in-congress.html | GOP Aims For Revenge On Defector In Congress | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/metropolitan-diary-555304.html | Metropolitan Diary | By Enid Nemy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/putting-a-face-to-the-badge-at-camp.html | Putting a Face to the Badge at Camp | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/tehran-student-days-revisited.html | Tehran Student Days Revisited | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/with-3-indian-tribes-vying-in-catskills-casino-is-in-doubt.html | With 3 Indian Tribes Vying in Catskills Casino Is in Doubt | By Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/erudite-and-groovy.html | Erudite and Groovy | By James Atlas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/essay-exegesis-of-acceptance.html | Essay Exegesis of Acceptance | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/in-america-bushs-education-record.html | In America Bushs Education Record | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/texas-as-the-texans-like-it.html | Texas as the Texans Like It | By Paul W Hobby | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/auto-racing-thats-wallace-in-labonte-s-rearview-mirror-gaining-in-points-race.html | AUTO RACING Thats Wallace in Labontes Rearview Mirror Gaining in Points Race | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-hernandez-s-tortured-body-language-needs-no-translation.html | BASEBALL Hernandezs Tortured Body Language Needs No Translation | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-mets-notebook-piazza-is-expected-to-be-out-3-to-5-days.html | BASEBALL METS NOTEBOOK Piazza Is Expected To Be Out 3 to 5 Days | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-winning-the-rematch-that-wasnt-mantei-ends-met-streak.html | BASEBALL Winning the Rematch That Wasnt Mantei Ends Met Streak | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-yankees-notebook-torre-considers-skipping-cone-start.html | BASEBALL YANKEES NOTEBOOK Torre Considers Skipping Cone Start | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/boxing-judah-got-last-punch-and-last-word.html | BOXING Judah Got Last Punch and Last Word | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/horse-racing-in-the-spotlight-dixie-union-races-to-victory-at-the-haskell.html | HORSE RACING In the Spotlight Dixie Union Races to Victory at the Haskell | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/horse-racing-the-kid-splashes-to-victory-in-whitney.html | HORSE RACING The Kid Splashes To Victory In Whitney | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/olympics-the-road-to-sydney-thompson-hopes-to-touch-gold-at-end-of-the-pool.html | OLYMPICS THE ROAD TO SYDNEY Thompson Hopes to Touch Gold at End of the Pool | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/pro-football-jets-hayes-catching-passes-and-praise.html | PRO FOOTBALL Jets Hayes Catching Passes and Praise | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/pro-football-mitchell-s-knee-sprain-puts-giants-in-tight-spot.html | PRO FOOTBALL Mitchells Knee Sprain Puts Giants in Tight Spot | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/sports-of-the-times-where-fans-flock-and-dollars-fly.html | Sports of The Times Where Fans Flock and Dollars Fly | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/tennis-venus-williamss-power-proves-too-much-for-seles.html | TENNIS Venus Williamss Power Proves Too Much for Seles | By Michael Arkush | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/women-s-basketball-for-the-liberty-time-to-regroup-not-to-celebrate.html | WOMENS BASKETBALL For the Liberty Time to Regroup Not to Celebrate | By Charlie Nobles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-chairman-daley-s-hand-gore-aides-see-glass-half-full.html | THE 2000 CAMPAIGN THE CAMPAIGN CHAIRMAN In Daleys Hand Gore Aides See a Glass Half Full | By Kevin Sack | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-gun-issue-bush-stand-used-turn-election-into-showdown.html | THE 2000 CAMPAIGN THE GUN ISSUE Bush Stand Is Used to Turn Election Into a Showdown | By Jim Yardley | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-reform-party-buchanan-s-opponents-steel-for-tough-convention-fight.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanans Opponents Steel For Tough Convention Fight | By Michael Janofsky | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-running-mate-cheney-reorients-political-role-tough-fight.html | THE 2000 CAMPAIGN THE RUNNING MATE Cheney Reorients to Political Role and Tough Fight | By Eric Schmitt | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-vice-president-gore-advisers-gather-select-running-mate.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore and Advisers Gather To Select a Running Mate | By Katharine Q Seelye | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/bits-of-history-are-stolen-from-san-antonio-missions.html | Bits of History Are Stolen From San Antonio Missions | By Ross E Milloy | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/democrats-in-a-fierce-fight-over-seat-and-district-lines.html | Democrats in a Fierce Fight Over Seat and District Lines | By Jonathan P Hicks | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/executing-the-mentally-retarded-even-as-laws-begin-to-shift.html | Executing the Mentally Retarded Even as Laws Begin to Shift | By Raymond Bonner and Sara Rimer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/us/public-lives-arranging-environmental-groups-corporate-marriage.html | PUBLIC LIVES Arranging Environmental Groups Corporate Marriage | By John H Cushman Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/argentina-searches-its-soul-over-a-suicide.html | Argentina Searches Its Soul Over a Suicide | By Clifford Krauss | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/britain-fights-tide-of-anti-pedophile-attacks.html | Britain Fights Tide of AntiPedophile Attacks | By Warren Hoge | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/egypt-says-democracy-backer-spied-for-us.html | Egypt Says Democracy Backer Spied for US | By Susan Sachs | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/historic-seminary-in-turkey-is-ready-but-empty.html | Historic Seminary in Turkey Is Ready but Empty | By Douglas Frantz | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/iran-leader-bars-a-bill-restoring-freedom-of-press.html | IRAN LEADER BARS A BILL RESTORING FREEDOM OF PRESS | By Nazila Fathi | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/karadzic-still-plays-hide-and-seek-with-un-in-bosnia.html | Karadzic Still Plays HideandSeek With UN in Bosnia | By Carlotta Gall | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/mexico-city-journal-in-a-city-where-good-luck-meets-hope-signs-of-magic.html | Mexico City Journal In a City Where Good Luck Meets Hope Signs of Magic | By Tim Weiner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/miffed-chinese-sue-japan-companies.html | Miffed Chinese Sue Japan Companies | By Craig S Smith | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-07 | https://www.nytimes.com/2000/08/07/world/scientists-to-announce-discovery-of-10-planets.html | Scientists to Announce Discovery of 10 Planets | By Kenneth Chang | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/archive/a-quest-for-better-vision-spectacles-over-the-centuries.html | A Quest for Better Vision Spectacles Over the Centuries | By Clara Hemphill | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/arts-abroad-an-artist-who-travels-with-you-on-tape-that-is.html | ARTS ABROAD An Artist Who Travels With You on Tape That Is | By Sarah Boxer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/dance-review-ballet-theater-shows-off-a-nations-students.html | DANCE REVIEW Ballet Theater Shows Off a Nations Students | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/jazz-review-performing-as-if-on-a-dare-in-a-raw-endurance-test.html | JAZZ REVIEW Performing as if on a Dare In a Raw Endurance Test | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/opera-review-shining-land-not-so-far-from-topsy-turvydom.html | OPERA REVIEW Shining Land Not So Far From TopsyTurvydom | By Bernard Holland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/opera-review-you-can-dance-sing-all-you-like-my-lords-others-are-calling-tune.html | OPERA REVIEW You Can Dance and Sing All You Like My Lords Others Are Calling the Tune | By Paul Griffiths | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/pop-review-named-after-a-dish-it-s-a-spicy-carnival.html | POP REVIEW Named After a Dish Its a Spicy Carnival | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/television-review-an-archie-for-2000-with-a-taste-for-lechery.html | TELEVISION REVIEW An Archie For 2000 With a Taste For Lechery | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/william-rossa-cole-80-author-and-editor-of-childrens-books.html | William Rossa Cole 80 Author and Editor of Childrens Books | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/books/books-of-the-times-his-weirdness-types-even-more-weird.html | BOOKS OF THE TIMES His Weirdness Attracts Types Even More Weird | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/2-connecticut-reactors-sell-for-1.3-billion.html | 2 Connecticut Reactors Sell for 13 Billion | By Matthew L Wald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/abc-to-correct-report-that-challenged-benefits-of-organic-foods.html | ABC to Correct Report That Challenged Benefits of Organic Foods | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/andersen-split-into-two-firms-by-arbitrator.html | Andersen Split Into Two Firms By Arbitrator | By David Leonhardt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/bear-stearns-settles-case-accusing-it-of-bad-advice.html | Bear Stearns Settles Case Accusing It of Bad Advice | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/communicators-saying-little-on-walkout.html | Communicators Saying Little On Walkout | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-comcast-to-buy-back-500-million-of-its-stock.html | COMPANY NEWS COMCAST TO BUY BACK 500 MILLION OF ITS STOCK | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-gas-compression-services-being-bought-by-a-rival.html | COMPANY NEWS GAS COMPRESSION SERVICES BEING BOUGHT BY A RIVAL | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-microsoft-s-board-approves-share-buyback-program.html | COMPANY NEWS MICROSOFTS BOARD APPROVES SHARE BUYBACK PROGRAM | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-uici-agrees-to-sell-its-credit-card-business.html | COMPANY NEWS UICI AGREES TO SELL ITS CREDIT CARD BUSINESS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/international-business-an-effort-by-us-to-change-the-imf-is-set-back.html | INTERNATIONAL BUSINESS An Effort by US to Change the IMF Is Set Back | By Joseph Kahn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/international-business-british-airways-reports-65-drop-in-its-earnings.html | INTERNATIONAL BUSINESS British Airways Reports 65 Drop in its Earnings | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/japan-deregulates-quality-life-laments-mom-pop-battle-with-discounters.html | As Japan Deregulates QualityofLife Laments Mom and Pop Do Battle With Discounters | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/media-business-advertising-annual-industry-forecast-expects-spending-led.html | THE MEDIA BUSINESS ADVERTISING An annual industry forecast expects spending led by the Internet to reach 249 billion in 2004 | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/picket-lines-swell-and-telephone-disruptions-spread-in-strike.html | Picket Lines Swell and Telephone Disruptions Spread in Strike | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-biotech-fast-track-for-cancer-drug.html | TECHNOLOGY BRIEFING BIOTECH FAST TRACK FOR CANCER DRUG | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-deals-broadcom-acquiring-silicon-spice.html | TECHNOLOGY BRIEFING DEALS BROADCOM ACQUIRING SILICON SPICE | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-e-commerce-citigroup-and-wells-fargo-in-new-venture.html | TECHNOLOGY BRIEFING ECOMMERCE CITIGROUP AND WELLS FARGO IN NEW VENTURE | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-hardware-linux-finds-a-tiny-home.html | TECHNOLOGY BRIEFING HARDWARE LINUX FINDS A TINY HOME | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-hardware-new-lower-cost-palm.html | TECHNOLOGY BRIEFING HARDWARE NEW LOWERCOST PALM | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-computer-associates-reshuffles-its-senior-management.html | TECHNOLOGY Computer Associates Reshuffles Its Senior Management | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-venture-capital-investment-remains-steady.html | TECHNOLOGY Venture Capital Investment Remains Steady | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/telephone-cables-are-targets-of-vandals.html | Telephone Cables Are Targets of Vandals | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-markets-market-place-a-bull-retreats-in-downgrade-of-web-shares.html | THE MARKETS Market Place A Bull Retreats In Downgrade Of Web Shares | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-media-business-advertising-addenda-agencies-disclose-several-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Disclose Several Deals | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-media-business-advertising-addenda-fallon-minneapolis-chosen-by-citigroup.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Minneapolis Chosen by Citigroup | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-media-business-cisneros-leaving-univision-to-run-housing-company.html | THE MEDIA BUSINESS Cisneros Leaving Univision To Run Housing Company | By Mireya Navarro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world-business-briefing-americas-brazil-carmakers-accuse-argentina.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL CARMAKERS ACCUSE ARGENTINA | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world-business-briefing-asia-a-chinese-pledge-on-stock-sales.html | WORLD BUSINESS BRIEFING ASIA A CHINESE PLEDGE ON STOCK SALES | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world-business-briefing-asia-record-high-taiwan-exports.html | WORLD BUSINESS BRIEFING ASIA RECORD HIGH TAIWAN EXPORTS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world-business-briefing-asia-singapore-telecom-in-india.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE TELECOM IN INDIA | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world-business-briefing-europe-bid-for-norwegian-company.html | WORLD BUSINESS BRIEFING EUROPE BID FOR NORWEGIAN COMPANY | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-europe-electricity-unit-sold.html | WORLD BUSINESS BRIEFING EUROPE ELECTRICITY UNIT SOLD | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-world-trade-higher-cigarette-taxes-urged.html | WORLD BUSINESS BRIEFING WORLD TRADE HIGHER CIGARETTE TAXES URGED | By Elizabeth Olson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/cases-from-a-pea-size-lump-years-of-uncertainty.html | CASES From a PeaSize Lump Years of Uncertainty | By Sandeep Jauhar Md | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/personal-health-a-common-syndrome-seldom-discussed.html | PERSONAL HEALTH A Common Syndrome Seldom Discussed | By Jane E Brody | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/reading-glasses-as-inevitable-as-death-and-taxes-or-are-they.html | Reading Glasses as Inevitable as Death and Taxes Or Are They | By Abigail Zuger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-aging-ignoring-the-message-of-brittle-bones.html | VITAL SIGNS AGING Ignoring the Message of Brittle Bones | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-patterns-new-clues-for-treating-a-child-s-seizure.html | VITAL SIGNS PATTERNS New Clues for Treating a Childs Seizure | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-symptoms-headaches-with-and-without-the-pain.html | VITAL SIGNS SYMPTOMS Headaches With and Without the Pain | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-testing-in-search-of-the-deep-breath-chemical.html | VITAL SIGNS TESTING In Search of the Deep Breath Chemical | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-treatment-when-black-patients-get-slighted.html | VITAL SIGNS TREATMENT When Black Patients Get Slighted | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/movies/critic-s-notebook-behind-gross-humor-teenage-movie-hiding-adolescents-are-being.html | CRITICS NOTEBOOK Behind the GrossOut Humor The Teenage Movie in Hiding Adolescents Are Being Shortchanged on Candor | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/11-visitor-rise-makes-city-no-2-us-tourist-destination.html | 11 Visitor Rise Makes City No 2 US Tourist Destination | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/big-apple-circus-cries-foul-at-ringling-s-new-holiday-show.html | Big Apple Circus Cries Foul at Ringlings New Holiday Show | By Glenn Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/chronology-the-safir-tenure.html | CHRONOLOGY The Safir Tenure | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/city-issues-slate-of-safety-rules-for-large-parades.html | City Issues Slate of Safety Rules for Large Parades | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/city-school-system-to-offer-online-courses-to-teachers.html | City School System to Offer Online Courses to Teachers | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/crash-course-classroom-struggle-science-math-specialists-learn-tips-teacher.html | A Crash Course On Classroom Struggle Science and Math Specialists Learn Tips in Teacher Training Program | By Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/in-exchange-of-fire-suspect-is-shot-outside-plaza-hotel.html | In Exchange of Fire Suspect Is Shot Outside Plaza Hotel | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/john-hohenberg-94-former-pulitzer-prize-official-dies.html | John Hohenberg 94 Former Pulitzer Prize Official Dies | By Douglas Martin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/lieberman-can-run-with-a-foot-in-2-races.html | Lieberman Can Run With a Foot in 2 Races | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/like-rival-lazio-follows-money-trail-out-of-state.html | Like Rival Lazio Follows Money Trail Out of State | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/metro-business-omnipoint-agrees-to-clarify-ad-claims.html | Metro Business Omnipoint Agrees To Clarify Ad Claims | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/murder-rate-in-new-york-sliding-back.html | Murder Rate In New York Sliding Back | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/new-york-city-to-pay-1-million-for-improper-pollutant-disposal.html | New York City to Pay 1 Million For Improper Pollutant Disposal | By Barbara Stewart | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/pataki-signs-bill-requiring-con-ed-rebate.html | Pataki Signs Bill Requiring Con Ed Rebate | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/prices-starting-to-stabilize-for-housing-in-manhattan.html | Prices Starting to Stabilize For Housing in Manhattan | By Tracie Rozhon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/public-lives-pressing-the-cause-of-the-forgotten-slaves.html | PUBLIC LIVES Pressing the Cause of the Forgotten Slaves | By Robin Finn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/retirement-center-to-offer-comfort-after-convents.html | Retirement Center to Offer Comfort After Convents | By Winnie Hu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/safir-is-to-resign-as-head-of-police-city-officials-say.html | SAFIR IS TO RESIGN AS HEAD OF POLICE CITY OFFICIALS SAY | By Kevin Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/states-and-cities-flout-law-on-underground-fuel-tanks.html | States and Cities Flout Law On Underground Fuel Tanks | By Paul Zielbauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/the-big-city-the-negatives-of-recycling-in-new-york.html | The Big City The Negatives Of Recycling In New York | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/three-leading-candidates-for-commissioner-s-job.html | Three Leading Candidates For Commissioners Job | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/credit-bush-doesn-t-deserve.html | Credit Bush Doesnt Deserve | By Lani Guinier and Gerald Torres | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/foreign-affairs-a-whole-new-world.html | Foreign Affairs A Whole New World | By Thomas L Friedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/public-interests-high-noon-at-gore-gap.html | Public Interests High Noon at Gore Gap | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/to-speak-with-one-s-own-voice.html | To Speak With Ones Own Voice | By Samuel G Freedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science/clues-to-an-alien-virus-scientists-begin-to-crack-the-mysteries-of-west-nile.html | Clues to an Alien Virus Scientists Begin to Crack the Mysteries of West Nile | By Andrew C Revkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science/conversatipon-with-charles-brenner-math-sleuth-whose-secret-weapon-statistics.html | A CONVERSATIPON WITH CHARLES BRENNER A Math Sleuth Whose Secret Weapon Is Statistics | By Claudia Dreifus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science/how-culture-molds-habits-of-thought.html | How Culture Molds Habits Of Thought | By Erica Goode | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science/new-tactic-in-physics-hiding-the-answer.html | New Tactic in Physics Hiding the Answer | By James Glanz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| 2000-08-08 | https://www.nytimes.com/2000/08/08/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science /portugal-s-dinosaurs-get-their-due-at-last.html | Portugals Dinosaurs Get Their Due at Last | By Marvine Howe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science /q-a-549126.html | Q  A | By C Claiborne Ray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science /safety-lapses-found-for-children-in-cars.html | Safety Lapses Found for Children in Cars | By Qiqi Cheng | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/science /tracing-37-million-years-in-half-an-inch.html | Tracing 37 Million Years in Half an Inch | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ baseball-late-mets-lightning-bell-ties-it-them-abbott-wins-it.html | BASEBALL Late Mets Lightning Bell Ties It Then Abbott Wins It | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ baseball-strawberry-undergoes-operation-for-cancer.html | BASEBALL Strawberry Undergoes Operation For Cancer | By James C McKinley Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ baseball-yankees-have-plenty-of-clout-in-television-rights.html | BASEBALL Yankees Have Plenty of Clout in Television Rights | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ baseball-yanks-get-canseco-but-the-question-is-why.html | BASEBALL Yanks Get Canseco but the Question Is Why | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ baseball-yanks-go-from-civil-to-cranky-to-surly.html | BASEBALL Yanks Go From Civil to Cranky to Surly | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ horse-racing-krone-adds-another-first-to-her-accomplishments.html | HORSE RACING Krone Adds Another First To Her Accomplishments | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ national-league-roundup-cbs-turns-down-offer.html | NATIONAL LEAGUE ROUNDUP CBS TURNS DOWN OFFER | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ olympics-the-road-to-sydney-after-7-years-off-swimmer-returns-at-33.html | OLYMPICS THE ROAD TO SYDNEY After 7 Years Off Swimmer Returns at 33 | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ olympics-two-plead-not-guilty-in-salt-lake-bribe-case.html | OLYMPICS Two Plead Not Guilty In Salt Lake Bribe Case | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ on-baseball-yankees-latest-move-subtracts-not-adds.html | ON BASEBALL Yankees Latest Move Subtracts Not Adds | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ pro-basketball-minus-shooting-guard-nets-may-have-no-shot.html | PRO BASKETBALL Minus Shooting Guard Nets May Have No Shot | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ pro-football-as-the-defense-takes-heat-jones-takes-no-prisoners.html | PRO FOOTBALL As the Defense Takes Heat Jones Takes No Prisoners | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ pro-football-campbell-at-apex-of-the-giants-tight-end-triangle.html | PRO FOOTBALL Campbell at Apex of the Giants Tight End Triangle | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ soccer-notebook-hernandez-is-tough-to-replace.html | SOCCER NOTEBOOK Hernandez Is Tough To Replace | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/ sports-of-the-times-west-took-dead-aim-at-talent-too.html | Sports of The Times West Took Dead Aim At Talent Too | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/style/fr ont-row-french-outpost-at-new-hotel.html | FRONT ROW French Outpost at New Hotel | By Ginia Bellafante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-08-08 | https://www.nytimes.com/2000/08/08/style/front-row-if-the-shoe-doesnt-fit-make-it.html | FRONT ROW If the Shoe Doesnt Fit  Make It | By Ginia Bellafante | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/style/front-row-luxury-parking-bargain-shopping.html | FRONT ROW Luxury Parking Bargain Shopping | By Guy Trebay | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/style/shoplifting-on-a-grand-scale-luxury-wear-stolen-to-order.html | Shoplifting on a Grand Scale Luxury Wear Stolen to Order | By Guy Trebay | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/theater/theater-review-women-lifting-lids-on-life-and-what-they-find.html | THEATER REVIEW Women Lifting Lids on Life and What They Find | By D J R Bruckner | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-man-man-steady-habits-joseph-isador-lieberman.html | THE 2000 CAMPAIGN THE MAN IN THE NEWS A Man of Steady Habits  Joseph Isador Lieberman | By Robert D McFadden | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-reaction-republicans-like-gore-s-choice-but-liken-him-more-them.html | THE 2000 CAMPAIGN THE REACTION Republicans Like Gores Choice but Liken Him More to Them Than to Gore | By Adam Clymer | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-vice-president-gore-lieberman-make-tolerance-centerpiece.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore and Lieberman Make Tolerance the Centerpiece | By Kevin Sack | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-vice-president-lieberman-will-run-with-gore-first-jew-major-us.html | THE 2000 CAMPAIGN THE VICE PRESIDENT LIEBERMAN WILL RUN WITH GORE FIRST JEW ON A MAJOR US TICKET | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-voter-turnout-both-parties-plan-empty-wallets-draw-voters-polls.html | THE 2000 CAMPAIGN VOTER TURNOUT Both Parties Plan to Empty Wallets to Draw Voters to Polls | By James Dao | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/a-big-push-for-learning-differences-not-disabilities.html | A Big Push for Learning Differences Not Disabilities | By Kruti Trivedi | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/bail-reduced-for-man-accused-of-leading-philadelphia-protests.html | Bail Reduced for Man Accused of Leading Philadelphia Protests | By Francis X Clines | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/logging-s-shift-south-brings-concern-on-oversight.html | Loggings Shift South Brings Concern on Oversight | By Douglas Jehl | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/michigan-pact-resolves-battle-over-limits-on-indian-fishing.html | Michigan Pact Resolves Battle Over Limits on Indian Fishing | By Keith Bradsher | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/nuclear-sites-may-be-toxic-in-perpetuity-report-finds.html | Nuclear Sites May Be Toxic In Perpetuity Report Finds | By Matthew L Wald | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/oakland-joins-the-bay-area-boom.html | Oakland Joins the Bay Area Boom | By Evelyn Nieves | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-news-analysis-a-bold-move-for-identity.html | THE 2000 CAMPAIGN NEWS ANALYSIS A Bold Move For Identity | By Richard L Berke | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-christians-to-many-social-conservatives-an-ally.html | THE 2000 CAMPAIGN THE CHRISTIANS To Many Social Conservatives an Ally | By Laurie Goodstein | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-jews-sense-of-pride-among-jews-is-tempered-with-concern.html | THE 2000 CAMPAIGN THE JEWS Sense of Pride Among Jews Is Tempered With Concern | By Clyde Haberman | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-media-news-is-carefully-timed-to-steal-gop-s-thunder.html | THE 2000 CAMPAIGN THE MEDIA News Is Carefully Timed To Steal GOPs Thunder | By Peter Marks | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-record-senator-often-stands-to-right-of-his-party.html | THE 2000 CAMPAIGN THE RECORD Senator Often Stands To Right of His Party | By David E Rosenbaum | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-selection-in-selecting-a-no-2-no-detail-too-small.html | THE 2000 CAMPAIGN THE SELECTION In Selecting a No 2 No Detail Too Small | By David Barstow With Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-father-of-his-country-is-an-impostor-on-a-coin.html | The Father of His Country Is an Impostor on a Coin | By Jed Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/cohen-delays-his-finding-on-building-missile-shield.html | Cohen Delays His Finding On Building Missile Shield | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/gi-s-to-be-sent-to-train-africans-for-sierra-leone.html | GIs to Be Sent to Train Africans for Sierra Leone | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/indonesia-s-quirky-leader-apologizes-and-pledges-order.html | Indonesia's Quirky Leader Apologizes and Pledges Order | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/israeli-rabbi-sets-off-a-political-firestorm-over-the-holocaust.html | Israeli Rabbi Sets Off a Political Firestorm Over the Holocaust | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/man-who-would-be-king-can-only-long-for-italy.html | Man Who Would Be King Can Only Long for Italy | By Alessandra Stanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/moscow-journal-with-bunkers-manned-vodka-war-is-in-stalemate.html | Moscow Journal With Bunkers Manned Vodka War Is in Stalemate | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/new-attacks-raise-fears-about-anti-semitism-in-germany.html | New Attacks Raise Fears About AntiSemitism in Germany | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/outh-korea-replaces-top-economic-officials.html | South Korea Replaces Top Economic Officials | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/united-states-is-worried-about-an-increased-threat-nuclear-conflict-over-kashmir.html | United States Is Worried About an Increased Threat of Nuclear Conflict Over Kashmir | By Judith Miller and James Risen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-08 | https://www.nytimes.com/2000/08/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/arts-abroad-world-tour-for-a-diva-long-banned-from-singing.html | ARTS ABROAD World Tour For a Diva Long Banned From Singing | By Hadani Ditmars | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/in-the-ural-mountains-youngsters-who-dare-to-dream.html | In the Ural Mountains Youngsters Who Dare to Dream | By Anna Kisselgoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/little-museum-that-could-dahesh-tries-shake-founder-s-mystical-image-move-into.html | The Little Museum That Could Dahesh Tries to Shake Founders Mystical Image and Move Into the Mainstream | By Doreen Carvajal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/michael-meyer-79-dies-ibsen-and-strindberg-translator-and-scholar.html | Michael Meyer 79 Dies Ibsen and Strindberg Translator and Scholar | By Mel Gussow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/music-review-after-some-adjustments-angelic-sound.html | MUSIC REVIEW After Some Adjustments Angelic Sound | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/pop-review-crossing-the-tightrope-from-algeria-to-france.html | POP REVIEW Crossing the Tightrope From Algeria to France | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/television-review-just-in-case-you-thought-having-rock-star-parents-would-be.html | TELEVISION REVIEW Just in Case You Thought Having Rock Star Parents Would Be Totally Spank | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/books/books-of-the-times-his-mission-to-protect-his-own-hide-mostly.html | BOOKS OF THE TIMES His Mission To Protect His Own Hide Mostly | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/2-officers-resign-as-dial-says-profits-will-be-off.html | 2 Officers Resign as Dial Says Profits Will Be Off | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/bridgestone-said-to-plan-big-recall-of-tires.html | Bridgestone Said to Plan Big Recall of Tires | By Milt Freudenheim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/business-travel-for-those-whose-jobs-require-them-fly-lot-look-numbers-can-be.html | Business Travel For those whose jobs require them to fly a lot a look at the numbers can be pretty sobering | By Joe Sharkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/company-news-cubist-will-purchase-canadian-biotechnology-company.html | COMPANY NEWS CUBIST WILL PURCHASE CANADIAN BIOTECHNOLOGY COMPANY | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/firstenergy-acquires-gpu-in-4.5-billion-cash-stock-deal.html | FirstEnergy Acquires GPU in 45 Billion CashStock Deal | By Neela Banerjee With Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/gibson-mccabe-89-ex-newsweek-publisher.html | Gibson McCabe 89 ExNewsweek Publisher | By Milt Freudenheim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/international-business-diageo-said-to-discuss-bid-for-seagram-spirits.html | INTERNATIONAL BUSINESS Diageo Said to Discuss Bid for Seagram Spirits | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/international-business-little-change-for-russian-business-putin-promises-aside.html | INTERNATIONAL BUSINESS Little Change for Russian Business Putin Promises Aside | By Sabrina Tavernise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/international-business-record-auto-profits-bolster-hyundai-emboldens-creditors.html | INTERNATIONAL BUSINESS Record Auto Profits Bolster Hyundai and Embolden Creditors | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/management-stock-option-splitsville.html | MANAGEMENT Stock Option Splitsville | By Amy Zipkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/markets-market-place-after-andersen-war-accountants-think-hard-about-consulting.html | THE MARKETS Market Place After Andersen War Accountants Think Hard About Consulting | By Reed Abelson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/media-business-advertising-sex-appeal-still-overpowers-sports-skill-when-it.html | THE MEDIA BUSINESS ADVERTISING Sex appeal still overpowers sports skill when it comes to the marketing of female athletes | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/nbc-s-online-unit-to-lay-off-20-percent-of-its-employees.html | NBCs Online Unit to Lay Off 20 Percent of Its Employees | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/new-york-phone-strike-epicenter.html | New York Phone Strike Epicenter | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/phone-talks-said-to-stall-with-strike-in-third-day.html | Phone Talks Said to Stall With Strike in Third Day | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/shares-tumble-on-phone-company-s-weak-earnings-forecast.html | Shares Tumble on Phone Companys Weak Earnings Forecast | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-digital-media-altavista-to-sell-its-own-ads.html | TECHNOLOGY BRIEFING DIGITAL MEDIA ALTAVISTA TO SELL ITS OWN ADS | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-digital-media-four-guilty-in-access-card-sales.html | TECHNOLOGY BRIEFING DIGITAL MEDIA FOUR GUILTY IN ACCESSCARD SALES | By John Files | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-internet-women-pass-men-in-internet-use.html | TECHNOLOGY BRIEFING INTERNET WOMEN PASS MEN IN INTERNET USE | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-telecommunications-study-calls-hand-free-phones-safer.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS STUDY CALLS HANDFREE PHONES SAFER | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-cisco-sales-rise-61-quarter-company-continues-gain-internet-growth.html | TECHNOLOGY Cisco Sales Rise 61 in Quarter as Company Continues to Gain From Internet Growth | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-boss-reality-on-yellow-bricks.html | THE BOSS Reality on Yellow Bricks | By Warner Leroy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-markets-bonds-treasuries-up-on-labor-data-and-the-sale-of-5-year-notes.html | THE MARKETS BONDS Treasuries Up on Labor Data And the Sale of 5Year Notes | By Robert Hurtado | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-media-business-advertising-addenda-creative-executive-leaves-ddb-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executive Leaves DDB Shop | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-media-business-advertising-addenda-review-under-way-for-phone-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Under Way For Phone Venture | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/united-airlines-cancels-more-flights.html | United Airlines Cancels More Flights | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/world-business-briefing-africa-expansion-by-south-african-utility.html | WORLD BUSINESS BRIEFING AFRICA EXPANSION BY SOUTH AFRICAN UTILITY | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/world-business-briefing-americas-strife-at-brazilian-airline.html | WORLD BUSINESS BRIEFING AMERICAS STRIFE AT BRAZILIAN AIRLINE | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/business/world-business-briefing-europe-symbian-offering-planned.html | WORLD BUSINESS BRIEFING EUROPE SYMBIAN OFFERING PLANNED | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/25-and-under-driver-follow-that-cab-for-some-fine-indian-fare.html | 25 and Under Driver Follow That Cab for Some Fine Indian Fare | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/by-the-book-thai-secrets-for-cooks-with-time.html | BY THE BOOK Thai Secrets for Cooks With Time | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-an-oil-to-make-scallops-gallop.html | FOOD STUFF An Oil to Make Scallops Gallop | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-chocoholics-beware-extreme-temptation-ahead.html | FOOD STUFF Chocoholics Beware Extreme Temptation Ahead | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-thanks-waiter-i-ll-bone-it-myself.html | FOOD STUFF Thanks Waiter Ill Bone It Myself | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-the-quest-to-lift-the-impossible-lid.html | FOOD STUFF The Quest to Lift The Impossible Lid | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-the-wild-and-the-tame-in-berries-and-cream.html | FOOD STUFF The Wild and the Tame In Berries and Cream | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-what-the-nectarine-told-the-shopper.html | FOOD STUFF What the Nectarine Told the Shopper | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/for-ducasse-a-bumpy-beginning.html | For Ducasse a Bumpy Beginning | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/from-out-of-a-pit-the-essence-of-almond.html | From Out of a Pit the Essence of Almond | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/liebfraumilch-farewell-germanys-s-drinking-dry.html | Liebfraumilch Farewell Germanys Drinking Dry | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/national-origins-pine-barrens-nj-in-the-fields-a-rhapsody-in-blue.html | NATIONAL ORIGINSPine Barrens NJ In the Fields A Rhapsody In Blue | By Matt Lee and Ted Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/restaurants-diners-and-dinner-exchanging-glances.html | RESTAURANTS Diners and Dinner Exchanging Glances | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/tastings-rieslings-fruited-and-plain.html | TASTINGS Rieslings Fruited and Plain | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/the-chef-michel-richard.html | THE CHEF Michel Richard | By Michel Richard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/the-minimalist-tapenade-a-stand-in-for-basil.html | THE MINIMALIST Tapenade A StandIn For Basil | By Mark Bittman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/to-go-curtain-up-on-two-crisp-characters.html | TO GO Curtain Up on Two Crisp Characters | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/wine-talk-oregon-steps-out-of-california-s-shadow.html | WINE TALK Oregon Steps Out of Californias Shadow | By Frank J Prial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/jobs/fury-of-a-volunteer-firefighter-scorned.html | Fury of a Volunteer Firefighter Scorned | By Mary Williams Walsh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/jobs/my-job-yogurt-this-is-not.html | MY JOB Yogurt This Is Not | By Jack England | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/jobs/trends-yet-another-argument-for-nap-rooms-in-the-workplace.html | TRENDS Yet Another Argument for Nap Rooms in the Workplace | By Kathleen OBrien | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/movies/film-review-the-trivialities-of-despots-recounted-without-frivolity.html | FILM REVIEW The Trivialities of Despots Recounted Without Frivolity | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/a-charmer-who-became-a-senator.html | A Charmer Who Became a Senator | By Paul Zielbauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/brass-knuckles-over-2-broadway-mta-landlord-are-fighting-it-over-rent.html | Brass Knuckles Over 2 Broadway MTA and Landlord Are Fighting It Out Over Rent and Renovations | By Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/bulletin-board.html | BULLETIN BOARD | By Jodi Wilgoren Kate Zernike and Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/commercial-real-estate-warehouse-is-now-for-art-directors.html | Commercial Real Estate Warehouse Is Now for Art Directors | By John Holusha | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/dr-michael-burnhill-72-led-in-women-s-care.html | Dr Michael Burnhill 72 Led in Womens Care | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/ethel-brown-fitzgerald-68-educator-and-schools-examiner.html | Ethel Brown Fitzgerald 68 Educator and Schools Examiner | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/flush-with-cash-new-york-gets-highest-credit-rating-in-9-years.html | Flush With Cash New York Gets Highest Credit Rating in 9 Years | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/hundreds-left-sweltering-in-a-harlem-tower.html | Hundreds Left Sweltering in a Harlem Tower | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/lieberman-pick-will-help-her-first-lady-predicts.html | Lieberman Pick Will Help Her First Lady Predicts | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/newark-gives-travel-agents-a-peek-at-the-future-of-tourism.html | Newark Gives Travel Agents a Peek at the Future of Tourism | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/nyc-a-milestone-you-call-this-get-real.html | NYC A Milestone You Call This Get Real | By Clyde Haberman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/officials-weigh-ideas-for-using-landfill-on-si.html | Officials Weigh Ideas for Using Landfill on SI | By Barbara Stewart | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/on-the-trail-of-truants-and-their-social-problems.html | On the Trail of Truants and Their Social Problems | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/pataki-signs-bill-requiring-con-ed-rebate.html | Pataki Signs Bill Requiring Con Ed Rebate | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/police-seek-worker-in-slaying-at-a-nursing-home-in-queens.html | Police Seek Worker in Slaying At a Nursing Home in Queens | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/prices-starting-to-stabilize-for-housing-in-manhattan.html | Prices Starting to Stabilize For Housing in Manhattan | By Tracie Rozhon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/public-lives-scourge-of-stars-rich-spouse-s-nightmare.html | PUBLIC LIVES Scourge of Stars Rich Spouses Nightmare | By Joyce Wadler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Enid Nemy and Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/safir-formally-resigns-plaudits-and-criticism-follow.html | Safir Formally Resigns Plaudits and Criticism Follow | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/suit-alleges-conspiracy-to-fix-prices-of-cds.html | Suit Alleges Conspiracy To Fix Prices Of CDs | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/walk-in-the-woods-moves-sides-closer-to-a-deal-on-friars-land.html | Walk in the Woods Moves Sides Closer to a Deal on Friars Land | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/liberties-a-match-made-in-heaven.html | Liberties A Match Made in Heaven | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/lieberman-my-ally.html | Lieberman My Ally | By Sam Brownback | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/reckonings-for-richer-for-poorer.html | Reckonings For Richer for Poorer | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/the-politics-of-adulthood.html | The Politics of Adulthood | By Jedediah Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-bell-s-big-night-to-remember.html | BASEBALL Bells Big Night to Remember | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-boom-boom.html | BASEBALL Boom   Boom | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-help-is-on-the-way-after-the-mets-fall-apart-in-houston.html | BASEBALL Help Is on the Way After the Mets Fall Apart in Houston | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-minor-league-notebook-untraded-soriano-carries-on.html | BASEBALL MINOR LEAGUE NOTEBOOK Untraded Soriano Carries On | By Jim Luttrell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-yankees-notebook-stottlemyre-leaves-to-undergo-tests.html | BASEBALL YANKEES NOTEBOOK Stottlemyre Leaves to Undergo Tests | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/college-football-columbia-s-mack-goes-to-other-side-of-line.html | COLLEGE FOOTBALL Columbias Mack Goes to Other Side of Line | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/olympics-swimmers-finding-comfort-in-a-different-kind-of-skin.html | OLYMPICS Swimmers Finding Comfort In a Different Kind of Skin | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/on-baseball-designated-hitters-all-in-a-row.html | ON BASEBALL Designated Hitters All in a Row | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-basketball-summer-of-the-knicks-discontent-continues.html | PRO BASKETBALL Summer of the Knicks Discontent Continues | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-basketball-the-liberty-clinches-home-court-in-playoffs.html | PRO BASKETBALL The Liberty Clinches Home Court in Playoffs | By Lena Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-football-fassel-cools-off-but-giants-play-hard.html | PRO FOOTBALL Fassel Cools Off But Giants Play Hard | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-football-jets-o-sullivan-has-tough-act-to-follow-as-the-long-snapper.html | PRO FOOTBALL Jets OSullivan Has Tough Act To Follow as the Long Snapper | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/sports-business-the-islanders-new-owners-get-some-nasty-paper-cuts.html | SPORTS BUSINESS The Islanders New Owners Get Some Nasty Paper Cuts | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/sports-of-the-times-the-shot-heard-round-the-league.html | Sports of The Times The Shot Heard Round The League | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/theater/joyce-season-to-start-with-a-hip-hop-opera.html | Joyce Season to Start With a HipHop Opera | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/theater/theater-review-a-70-s-musical-revival-sheds-flower-children-but-keeps-the-faith.html | THEATER REVIEW A 70s Musical Revival Sheds Flower Children But Keeps the Faith | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-anti-semitism-choice-jewish-candidate-noted-slurs-internet.html | THE 2000 CAMPAIGN ANTISEMITISM Choice of Jewish Candidate Is Noted in Slurs on Internet | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-record-ally-big-business-balances-friend-earth.html | THE 2000 CAMPAIGN THE RECORD An Ally of Big Business Balances a Friend of the Earth | By David E Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-reform-party-buchanan-s-bid-for-presidential-nomination-splits.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanans Bid for the Presidential Nomination Splits the Party Leadership | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-vice-president-gore-lieberman-make-tolerance-centerpiece.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore and Lieberman Make Tolerance the Centerpiece | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/clinton-visits-idaho-site-to-give-thanks-and-aid.html | Clinton Visits Idaho Site To Give Thanks and Aid | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/firefighters-feeling-strain-across-west.html | Firefighters Feeling Strain Across West | By Ross E Milloy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/fuel-bills-empty-poor-pockets-left-unfilled-by-boom.html | Fuel Bills Empty Poor Pockets Left Unfilled by Boom | By Neela Banerjee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/lessons-a-charter-school-begins-sisulu-and-the-gladiator.html | LESSONS A Charter School Begins Sisulu and the Gladiator | By Anemona Hartocollis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/no-headline-584371.html | No Headline | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/texas-board-refuses-to-halt-execution-of-low-iq-inmate.html | Texas Board Refuses to Halt Execution of Low IQ Inmate | By Raymond Bonner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-context-decisions-on-running-mates-rarely-prove-decisive.html | THE 2000 CAMPAIGN THE CONTEXT Decisions on Running Mates Rarely Prove Decisive | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-family-focus-on-child-of-holocaust-survivors.html | THE 2000 CAMPAIGN THE FAMILY Focus on Child of Holocaust Survivors | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-president-a-bond-that-sharp-criticism-could-not-break.html | THE 2000 CAMPAIGN THE PRESIDENT A Bond That Sharp Criticism Could Not Break | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-selection-in-selecting-a-no-2-no-detail-too-small.html | THE 2000 CAMPAIGN THE SELECTION In Selecting a No 2 No Detail Too Small | By David Barstow With Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/us/us-acts-to-protect-embattled-horseshoe-crab.html | US Acts to Protect Embattled Horseshoe Crab | By Francis X Clines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/end-of-a-malaysian-drama-and-very-likely-of-a-career.html | End of a Malaysian Drama and Very Likely of a Career | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/faulting-india-rebel-group-in-kashmir-ends-its-cease-fire.html | Faulting India Rebel Group in Kashmir Ends Its CeaseFire | By Barry Bearak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/gangster-shootout-in-tokyo-violates-an-unspoken-pact.html | Gangster Shootout in Tokyo Violates an Unspoken Pact | By Calvin Sims | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/gis-to-be-sent-to-train-africans-for-sierra-leone.html | GIs to Be Sent to Train Africans for Sierra Leone | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/mccaffrey-voices-confidence-in-mexicos-anti-drug-efforts.html | McCaffrey Voices Confidence in Mexicos AntiDrug Efforts | By Ginger Thompson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/pinochet-ruled-no-longer-immune-from-prosecution.html | Pinochet Ruled No Longer Immune From Prosecution | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/robin-day-76-bbc-grand-inquisitor-dies.html | Robin Day 76 BBC Grand Inquisitor Dies | By Warren Hoge | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/rush-hour-bomb-attack-kills-8-in-central-moscow.html | RushHour Bomb Attack Kills 8 in Central Moscow | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/sri-lanka-drops-plan-for-pro-tamil-constitution.html | Sri Lanka Drops Plan for ProTamil Constitution | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-09 | https://www.nytimes.com/2000/08/09/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/bridge-finding-the-right-contract-and-the-winning-strategy.html | BRIDGE Finding the Right Contract And the Winning Strategy | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/critics-choice-pop-cd-s-rooted-on-the-edge-of-the-heartland.html | CRITICS CHOICEPop CDs Rooted on the Edge of the Heartland | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/jazz-review-shifting-gears-from-ballads-to-a-jolting-free-for-all.html | JAZZ REVIEW Shifting Gears From Ballads To a Jolting FreeforAll | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/relocating-after-a-divorce-an-arts-group-seeks-a-niche.html | Relocating After a Divorce An Arts Group Seeks a Niche | By Celestine Bohlen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/books/books-of-the-times-good-and-bad-in-the-creator-of-bluegrass.html | BOOKS OF THE TIMES Good and Bad in the Creator of Bluegrass | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/books/when-women-called-tunes-rediscovering-players-who-kept-things-swinging-after-men.html | When Women Called the Tunes Rediscovering the Players Who Kept Things Swinging After the Men Went to War | By Dinitia Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/a-takeover-with-problems-for-japanese-tire-maker.html | A Takeover With Problems For Japanese Tire Maker | By Calvin Sims | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/abc-reprimands-reporter-over-organic-food-report.html | ABC Reprimands Reporter Over Organic Food Report | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/advanced-micro-to-describe-a-chip-that-will-take-on-intel.html | Advanced Micro to Describe a Chip That Will Take On Intel | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/both-stocks-jump-as-software-merger-is-announced.html | Both Stocks Jump as Software Merger Is Announced | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/company-news-universal-foods-to-sell-yeast-unit-for-125-million.html | COMPANY NEWS UNIVERSAL FOODS TO SELL YEAST UNIT FOR 125 MILLION | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/economic-scene-rich-may-get-richer-but-numbers-suggest-poor-are-doing-better-too.html | Economic Scene The rich may get richer but numbers suggest the poor are doing better too | By Virginia Postrel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/eugene-r-black-75-banker-who-was-active-in-theater.html | Eugene R Black 75 Banker Who Was Active in Theater | By Leslie Eaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/extent-of-telephone-strike-may-have-surprised-target.html | Extent of Telephone Strike May Have Surprised Target | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/ford-to-offer-stability-gear-for-suv-s.html | Ford to Offer Stability Gear For SUVs | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/gordon-spivack-71-antitrust-lawyer-and-ex-justice-official.html | Gordon Spivack 71 Antitrust Lawyer and ExJustice Official | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/international-business-a-solid-recovery-is-seen-in-report-on-brazil-economy.html | INTERNATIONAL BUSINESS A Solid Recovery Is Seen in Report on Brazil Economy | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/international-business-no-3-bank-in-britain-may-buy-a-top-mortgage-lender-there.html | INTERNATIONAL BUSINESS No 3 Bank in Britain May Buy a Top Mortgage Lender There | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/layoffs-may-be-at-a-record-low-survey-finds.html | Layoffs May Be at a Record Low Survey Finds | By Jonathan Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/lilly-set-back-in-patent-case-over-prozac.html | Lilly Set Back in Patent Case Over Prozac | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-e-commerce-conoco-to-sell-fuel-online.html | TECHNOLOGY BRIEFING ECOMMERCE CONOCO TO SELL FUEL ONLINE | By Neela Banerjee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-e-commerce-wal-mart-buys-shopsmart-stake.html | TECHNOLOGY BRIEFING ECOMMERCE WALMART BUYS SHOPSMART STAKE | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-internet-web-site-is-sued.html | TECHNOLOGY BRIEFING INTERNET WEB SITE IS SUED | By Felicity Barringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology-briefing-software-microsoft-names-net-chief.html | TECHNOLOGY BRIEFING SOFTWARE MICROSOFT NAMES NET CHIEF | By John Markoff | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-researchers-harness-dna-for-tiny-motors-that-could-widen-use-genetic.html | TECHNOLOGY Researchers Harness DNA for Tiny Motors That Could Widen Use of Genetic Code | By Andrew Pollack | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-markets-market-place-janus-capital-executive-quits-amid-turmoil.html | THE MARKETS Market Place Janus Capital Executive Quits Amid Turmoil | By Patrick McGeehan | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-addenda-annual-awards-for-family-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Annual Awards For Family TV | By Bernard Stamler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-addenda-three-executives-form-own-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Executives Form Own Agency | By Bernard Stamler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-addenda-wine-account-switching-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wine Account Switching Agency | By Bernard Stamler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-an-investment-bank-drops-the-traditional.html | THE MEDIA BUSINESS ADVERTISING An investment bank drops the traditional | By Bernard Stamler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/tread-failures-lead-to-recall-of-6.5-million-firestone-tires.html | Tread Failures Lead to Recall Of 6.5 Million Firestone Tires | By Matthew L Wald | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/where-rubber-meets-the-road-recall-of-firestone-tires-is-aimed-at-damage-control.html | Where Rubber Meets the Road Recall of Firestone Tires Is Aimed at Damage Control | By Claudia H Deutsch | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-americas-higher-profits-at-upstart-airline.html | WORLD BUSINESS BRIEFING AMERICAS HIGHER PROFITS AT UPSTART AIRLINE | By Timothy Pritchard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-americas-offer-for-quebec-cable-company.html | WORLD BUSINESS BRIEFING AMERICAS OFFER FOR QUEBEC CABLE COMPANY | By Timothy Pritchard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-americas-seed-setback-for-monsanto.html | WORLD BUSINESS BRIEFING AMERICAS SEED SETBACK FOR MONSANTO | By Jennifer L Rich | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-asia-finance-minister-pledges-action.html | WORLD BUSINESS BRIEFING ASIA FINANCE MINISTER PLEDGES ACTION | By Samuel Len | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-asia-investment-drought-in-vietnam.html | WORLD BUSINESS BRIEFING ASIA INVESTMENT DROUGHT IN VIETNAM | By Wayne Arnold | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-europe-paper-maker-s-profit-doubles.html | WORLD BUSINESS BRIEFING EUROPE PAPER MAKERS PROFIT DOUBLES | By Bridge News | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-europe-reed-elsevier-profit-slips.html | WORLD BUSINESS BRIEFING EUROPE REED ELSEVIER PROFIT SLIPS | By Alan Cowell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/blow-the-whistle-honey-when-a-picture-comes-in.html | Blow the Whistle Honey When a Picture Comes In | By William S Niederkorn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-courtyard-where-the-diners-must-choose-sides.html | CURRENTS LOS ANGELES COURTYARD Where the Diners Must Choose Sides | By Frances Anderton | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-fountains-life-s-a-bowl-of-whiffle-balls.html | CURRENTS LOS ANGELES FOUNTAINS Lifes a Bowl of Whiffle Balls | By Frances Anderton | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-furnishings-decor-by-the-megabyte.html | CURRENTS LOS ANGELES FURNISHINGS Decor by the Megabyte | By Frances Anderton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-handicrafts-corn-husk-hem-sweeping-the-floor.html | CURRENTS LOS ANGELES HANDICRAFTS CornHusk Hem Sweeping the Floor | By Frances Anderton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-parking-garage-what-s-longest-ride-disneyland-one-across.html | CURRENTS LOS ANGELES PARKING GARAGE Whats the Longest Ride at Disneyland The One Across the Parking Lot | By Frances Anderton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-welcome-mat-26-points-light-will-show-way-for-democrats.html | CURRENTS LOS ANGELES WELCOME MAT 26 Points of Light Will Show the Way For the Democrats | By Frances Anderton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/expeditions-with-clouds-as-neighbors-family-retreat-in-the-andes.html | EXPEDITIONS With Clouds as Neighbors Family Retreat in the Andes | By Stephen P Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/human-nature-a-garden-guru-who-knows-when-to-stop.html | HUMAN NATURE A Garden Guru Who Knows When to Stop | By Anne Raver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/kid-proud-ample-room-for-play-and-everything-in-its-place.html | KID PROUD Ample Room for Play and Everything in Its Place | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/personal-shopper-in-a-coup-former-underlings-banish-the-bedspread.html | PERSONAL SHOPPER In a Coup Former Underlings Banish the Bedspread | By Marianne Rohrlich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/the-hanging-gardens-of-west-23rd-street.html | The Hanging Gardens of West 23rd Street | By Martha Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/11-killed-as-small-planes-collide-debris-sets-new-jersey-home-afire.html | 11 Killed as Small Planes Collide Debris Sets New Jersey Home Afire | By Janny Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/a-hometown-gets-a-day-to-cheer.html | A Hometown Gets a Day to Cheer | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/artist-vs-artist-vision-vs-vision-2-groups-battle-for-control-city-owned.html | Artist vs Artist Vision vs Vision 2 Groups Battle for Control of CityOwned Cultural Center | By Lynda Richardson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/con-ed-to-replace-all-generators-at-indian-point-2-plant.html | Con Ed to Replace All Generators at Indian Point 2 Plant | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/giuliani-acknowledges-knowing-of-his-father-s-criminal-activity.html | Giuliani Acknowledges Knowing Of His Fathers Criminal Activity | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/insurance-investigation-faults-nassau-leaders.html | Insurance Investigation Faults Nassau Leaders | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/man-stock-fraud-case-charged-with-plotting-kill-judge-who-raised-his-bail.html | Man in Stock Fraud Case Is Charged With Plotting to Kill Judge Who Raised His Bail | By Dean E Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-business-funds-to-rebuild-cities.html | Metro Business Funds to Rebuild Cities | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-business-john-wiley-leases-office-in-hoboken.html | Metro Business John Wiley Leases Office in Hoboken | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-matters-gore-s-choice-a-sober-joy-in-validation.html | Metro Matters Gores Choice A Sober Joy In Validation | By Joyce Purnick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/national-party-pumps-money-to-first-lady.html | National Party Pumps Money To First Lady | By Clifford J Levy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/new-jersey-transit-reallocating-funds-expects-no-fare-increase-foreseeable.html | New Jersey Transit Reallocating Funds Expects No Fare Increase in the Foreseeable Future | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/no-rise-in-child-abuse-seen-in-welfare-shift.html | No Rise in Child Abuse Seen in Welfare Shift | By Somini Sengupta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/pataki-signs-nation-s-strictest-gun-controls.html | Pataki Signs Nations Strictest Gun Controls | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/police-say-tensions-on-job-led-to-killing-of-supervisor.html | Police Say Tensions on Job Led to Killing of Supervisor | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/political-memo-levy-sparring-with-old-ally-over-direction-city-schools.html | Political Memo Levy Is Sparring With an Old Ally Over Direction of the City Schools | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/public-lives-on-tippecanoe-and-other-songs-too.html | PUBLIC LIVES On Tippecanoe and Other Songs Too | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/the-sky-rains-horror-on-a-neighborhood.html | The Sky Rains Horror On a Neighborhood | By Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/essay-two-kangaroo-tickets.html | Essay Two Kangaroo Tickets | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/formative-years-at-yale.html | Formative Years at Yale | By William Sloane Coffin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/in-america-smiles-all-around.html | In America Smiles All Around | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/naders-threat-to-the-environment.html | Naders Threat To the Environment | By Robert F Kennedy Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-a-pinch-hitter-deluxe-is-thinking-team-first.html | BASEBALL A PinchHitter Deluxe Is Thinking Team First | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-hamilton-and-mets-cover-angles.html | BASEBALL Hamilton And Mets Cover Angles | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-petitte-carries-on-without-stottlemyre-for-support.html | BASEBALL Pettite Carries On Without Stottlemyre for Support | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-yankees-notebook-there-s-no-room-on-torre-s-couch.html | BASEBALL YANKEES NOTEBOOK Theres No Room On Torres Couch | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/golf-lpga-at-50-progress-without-parity.html | GOLF LPGA at 50 Progress Without Parity | By Lena Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/golf-woods-decides-to-play-a-week-before-a-major.html | GOLF Woods Decides to Play A Week Before a Major | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/horse-racing-notebook-appeal-costs-davis-in-the-vanderbilt.html | HORSE RACING NOTEBOOK Appeal Costs Davis in the Vanderbilt | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/olympics-carvin-swims-from-deep-waters-to-front-of-pool-and-a-ticket-to-sydney.html | OLYMPICS Carvin Swims From Deep Waters to Front of Pool and a Ticket to Sydney | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/olympics-the-road-to-sydney-in-prison-raising-dukes-and-discovering-a-gift.html | OLYMPICS THE ROAD TO SYDNEY In Prison Raising Dukes And Discovering a Gift | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/pro-football-jets-martin-is-a-role-player-who-can-play-all-the-roles.html | PRO FOOTBALL Jets Martin Is a Role Player Who Can Play All the Roles | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/pro-football-mcdaniel-stands-by-fellow-cornerbacks.html | PRO FOOTBALL McDaniel Stands By Fellow Cornerbacks | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/sports-of-the-times-jets-learning-from-parcells-and-johnson.html | Sports of The Times Jets Learning From Parcells And Johnson | By William C Rhoden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/architects-grow-reliant-on-the-40-pound-pencil-the-computer.html | Architects Grow Reliant on the 40Pound Pencil The Computer | By Eric Taub | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/choosing-quick-hits-over-the-card-catalog.html | Choosing Quick Hits Over the Card Catalog | By Lori Leibovich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/for-the-new-college-bmoc-m-is-for-machine.html | For the New College BMOC M Is for Machine | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/game-theory-role-playing-without-sacrificing-action.html | GAME THEORY Role Playing Without Sacrificing Action | By Peter Olafson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/glasses-that-light-up-the-day-may-also-lighten-gloomy-spirits.html | Glasses That Light Up the Day May Also Lighten Gloomy Spirits | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/modern-student-batteries-not-included-for-back-school-set-electronic-gadgets.html | The Modern Student Batteries Not Included For the BacktoSchool Set Electronic Gadgets Abound Some of Them Can Even Be Used for Learning | By Katie Hafner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-a-new-home-laser-printer-at-a-low-inkjet-printer-price.html | NEWS WATCH A New Home Laser Printer At a Low InkjetPrinter Price | By Jd Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-interviews-with-the-stars-past-and-present.html | NEWS WATCH Interviews With the Stars Past and Present | By Shelly Freierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-new-palms-emphasize-price-power-and-color.html | NEWS WATCH New Palms Emphasize Price Power and Color | By Jd Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-now-you-can-miss-your-show-from-just-about-anywhere.html | NEWS WATCH Now You Can Miss Your Show From Just About Anywhere | By Peter H Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-translation-tool-knocks-down-language-barriers-for-pen-pals.html | NEWS WATCH Translation Tool Knocks Down Language Barriers for Pen Pals | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/no-lectures-or-teachers-just-software.html | No Lectures or Teachers Just Software | By Joshua Green | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/online-shopper-nervous-about-using-napster-used-cd-s-are-bargains-online.html | ONLINE SHOPPER Nervous About Using Napster Used CDs Are Bargains Online | By Matthew Mirapaul | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/printed-page-beats-pc-screen-for-reading-study-finds.html | Printed Page Beats PC Screen For Reading Study Finds | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/q-a-doing-it-your-way-sorting-and-copying.html | Q  A Doing It Your Way Sorting and Copying | By J D Biersdorfer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/screen-grab-sites-honor-women-pioneers-in-aviation.html | SCREEN GRAB Sites Honor Women Pioneers in Aviation | By Michael Pollak | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/state-of-the-art-pc-101-pitfalls-to-avoid.html | STATE OF THE ART PC 101 Pitfalls To Avoid | By Peter H Lewis | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/theater/arts-abroad-a-marathon-of-richards-and-henrys.html | ARTS ABROAD A Marathon Of Richards And Henrys | By Stephen Kinzer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/theater/theater-review-things-you-do-to-keep-your-art-alive.html | THEATER REVIEW Things You Do to Keep Your Art Alive | By Wilborn Hampton | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/15-awarded-highest-civilian-honor.html | 15 Awarded Highest Civilian Honor | By Marc Lacey | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2-babies-1-heart-90-minutes-for-a-miracle.html | 2 Babies 1 Heart 90 Minutes for a Miracle | By Denise Grady | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-connecticut-senator-lieberman-s-political-life-open-book.html | THE 2000 CAMPAIGN THE CONNECTICUT SENATOR Liebermans Political Life an Open Book | By Alison Mitchell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-political-memo-with-california-stops-bush-presses-bid-for-clinton.html | THE 2000 CAMPAIGN POLITICAL MEMO With California Stops Bush Presses Bid for Clinton Voters | By Frank Bruni | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-race-for-contributions-fund-raisers-for-2-clintons-set-for-eve.html | THE 2000 CAMPAIGN THE RACE FOR CONTRIBUTIONS FundRaisers for 2 Clintons Set for Eve of Convention | By Don van Natta Jr and John M Broder | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-republican-running-mate-cheney-says-church-based-charities-deserve.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Says ChurchBased Charities Deserve Federal Support | By Eric Schmitt | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/a-fashionable-hotel-settles-a-job-bias-case.html | A Fashionable Hotel Settles a Job Bias Case | By Barbara Whitaker | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/amtrak-gains-riders-in-july-and-expects-record-year.html | Amtrak Gains Riders in July and Expects Record Year | By Matthew L Wald | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/educational-company-says-its-scores-rise.html | Educational Company Says Its Scores Rise | By Edward Wyatt | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/intolerance-and-an-attempt-to-make-amends-unsettle-a-chicago-suburb-s-muslims.html | Intolerance and an Attempt to Make Amends Unsettle a Chicago Suburbs Muslims | By Pam Belluck | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/number-in-prison-grows-despite-crime-reduction.html | Number in Prison Grows Despite Crime Reduction | By Fox Butterfield | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/population-trends-heighten-west-s-fire-woes.html | Population Trends Heighten Wests Fire Woes | By Ross E Milroy | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-ad-campaign-nra-to-condemn-democrats-during-convention.html | THE 2000 CAMPAIGN THE AD CAMPAIGN NRA to Condemn Democrats During Convention | By James Dao | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-new-team-joint-trip-with-vow-to-travel-high-road.html | THE 2000 CAMPAIGN THE NEW TEAM Joint Trip With Vow To Travel High Road | By Kevin Sack | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-reaction-the-south-comes-of-age-on-religion-and-politics.html | THE 2000 CAMPAIGN THE REACTION The South Comes of Age On Religion and Politics | By David Firestone | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-reform-party-on-convention-eve-a-party-torn-asunder.html | THE 2000 CAMPAIGN THE REFORM PARTY On Convention Eve a Party Torn Asunder | By Michael Janofsky and B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/us/tho-mas-wolff-math-expert-dies-at-46.html | Thomas Wolff Math Expert Dies at 46 | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/arrest-of-banker-in-graft-case-poses-a-test-of-bosnia-s-resolve.html | Arrest of Banker in Graft Case Poses a Test of Bosnias Resolve | By Carlotta Gall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/hunt-for-torpedoed-ship-resurrects-1942-horror.html | Hunt for Torpedoed Ship Resurrects 1942 Horror | By Douglas Frantz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/indonesian-leader-to-cede-daily-duties-to-his-no-2.html | Indonesian Leader to Cede Daily Duties to His No 2 | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/japan-feasting-on-whale-sniffs-at-culinary-imperialism-of-us.html | Japan Feasting on Whale Sniffs At Culinary Imperialism of US | By Calvin Sims | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/lebanese-security-force-moves-into-south.html | Lebanese Security Force Moves Into South | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/mogadishu-journal-somali-business-thwarted-by-too-free-enterprise.html | Mogadishu Journal Somali Business Thwarted by TooFree Enterprise | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/moscow-arrests-suspects-but-can-t-link-any-to-fatal-bombing.html | Moscow Arrests Suspects but Cant Link Any to Fatal Bombing | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/rudy-said-to-find-us-missile-shield-might-incite-china.html | STUDY SAID TO FIND US MISSILE SHIELD MIGHT INCITE CHINA | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-10 | https://www.nytimes.com/2000/08/10/world/world-briefing.html | World Briefing | Compile by Joseph R Gregory | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/antiques-for-old-money-a-new-home-on-wall-street.html | ANTIQUES For Old Money A New Home On Wall Street | By Wendy Moonan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-in-review-carrie-mae-weems-the-hampton-project.html | ART IN REVIEW Carrie Mae Weems The Hampton Project | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-in-review-liz-rideal.html | ART IN REVIEW Liz Rideal | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-in-review-pastoral-pop.html | ART IN REVIEW Pastoral Pop | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-review-an-era-of-exotic-mirages.html | ART REVIEW An Era Of Exotic Mirages | By Holland Cotter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-review-in-their-own-worlds-giant-hybrids-of-fact-and-fantasy.html | ART REVIEW In Their Own Worlds Giant Hybrids of Fact and Fantasy | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-review-testing-the-durability-of-welding-as-a-creative-form.html | ART REVIEW Testing the Durability of Welding as a Creative Form | By Ken Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/din-er-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/embracing-the-legacy-of-freedom-s-gate.html | Embracing the Legacy of Freedoms Gate | By Samuel G Freedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/fa-mily-fare-kick-off-shoes-kick-up-heels.html | FAMILY FARE Kick Off Shoes Kick Up Heels | By Laurel Graeber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/my-manhattan-two-lollipops-and-take-a-little-off-the-top-please.html | MY MANHATTAN Two Lollipops and Take a Little Off the Top Please | By Michael Shapiro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/patricia-moyes-77-writer-who-created-sleuthing-pair.html | Patricia Moyes 77 Writer Who Created Sleuthing Pair | By Sarah Boxer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/weekend-warrior-from-a-workout-on-the-water-to-a-rhapsody-on-blue.html | WEEKEND WARRIOR From a Workout on the Water to a Rhapsody on Blue | By Joe Glickman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/automobiles/going-without-saying-more-bumpers-are-bare.html | Going Without Saying More Bumpers Are Bare | By Marcia Biederman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/automobiles/sticker-shock-should-there-be-a-law.html | Sticker Shock Should There Be a Law | By Marcia Biederman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/books/books-of-the-times-behind-the-enduring-cliches-of-asia-and-the-west.html | BOOKS OF THE TIMES Behind the Enduring Cliches of Asia and the West | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/bridgestone-to-register-record-charge.html | Bridgestone To Register Record Charge | By Calvin Sims | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/company-news-ibm-and-solectron-sign-contract-worth-1.8-billion.html | COMPANY NEWS IBM AND SOLECTRON SIGN CONTRACT WORTH 18 BILLION | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/company-news-sci-systems-agrees-to-buy-circuit-board-plant-in-israel.html | COMPANY NEWS SCI SYSTEMS AGREES TO BUY CIRCUIT BOARD PLANT IN ISRAEL | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/government-moves-to-block-a-new-form-of-tax-shelter.html | Government Moves to Block A New Form of Tax Shelter | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/international-business-ambivalence-in-china-on-expanding-net-access.html | INTERNATIONAL BUSINESS Ambivalence in China On Expanding Net Access | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/international-business-japan-s-central-bank-governor-faces-test-over-interest.html | INTERNATIONAL BUSINESS Japans Central Bank Governor Faces Test Over Interest Rates | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/international-business-toyota-tells-british-suppliers-use-euros-instead-pounds.html | INTERNATIONAL BUSINESS Toyota Tells British Suppliers to Use Euros Instead of Pounds | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/media-business-advertising-branding-effort-that-showcases-workers-faces-some.html | THE MEDIA BUSINESS ADVERTISING A branding effort that showcases workers faces some delicate issues when they go on strike | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/pfizer-chief-to-retire-leaving-successor-hard-act-to-follow.html | Pfizer Chief to Retire Leaving Successor Hard Act to Follow | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/pilot-woes-why-employee-ownership-didn-t-help-ual.html | Pilot Woes Why Employee Ownership Didnt Help UAL | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/polo-ralph-lauren-sues-jordache-over-sport-emblem.html | Polo Ralph Lauren Sues Jordache Over Sport Emblem | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/raytheon-wins-contract.html | Raytheon Wins Contract | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-accord-is-seen-on-key-issue-in-phone-strike.html | TECHNOLOGY Accord Is Seen On Key Issue In Phone Strike | By Simon Romero and Julian E Barnes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-hardware-lucent-venture-in-singapore.html | TECHNOLOGY BRIEFING HARDWARE LUCENT VENTURE IN SINGAPORE | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-internet-aol-pulls-music-search-engine.html | TECHNOLOGY BRIEFING INTERNET AOL PULLS MUSIC SEARCH ENGINE | By Amy Harmon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-internet-google-offers-mobile-web-service.html | TECHNOLOGY BRIEFING INTERNET GOOGLE OFFERS MOBILE WEB SERVICE | By Marty Katz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-research-equenom-to-start-gene-study.html | TECHNOLOGY BRIEFING RESEARCH EQUENOM TO START GENE STUDY | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-software-pledge-on-software-review.html | TECHNOLOGY BRIEFING SOFTWARE PLEDGE ON SOFTWARE REVIEW | By David Stout | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-dell-computer-s-second-quarter-earnings-beat-expectations.html | TECHNOLOGY Dell Computers SecondQuarter Earnings Beat Expectations | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-two-big-online-toy-sellers-to-merge-units.html | TECHNOLOGY Two Big Online Toy Sellers to Merge Units | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-battle-of-the-bandwidths-space-is-coveted-as-wireless-expands.html | The Battle of the Bandwidths Space Is Coveted as Wireless Expands | By Stephen Labaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-brazil-raises-4.04-billion-in-oil-company-s-stock-sale.html | THE MARKETS Brazil Raises 404 Billion In Oil Company Stock Sale | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-sec-approves-regulation-against-selective-disclosure.html | THE MARKETS SEC Approves Regulation Against Selective Disclosure | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-accounts-625647.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-coca-cola-rolls-out-enjoy-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Rolls Out Enjoy Commercials | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-mix-and-match-agencies-reshuffle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mix and Match Agencies Reshuffle | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-wieden-executive-joins-fallon-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Executive Joins Fallon Agency | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/tire-recall-brings-some-panic-and-a-large-need-for-patience.html | Tire Recall Brings Some Panic and a Large Need for Patience | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/tire-technology-has-bred-consistency-and-compatibility.html | Tire Technology Has Bred Consistency and Compatibility | By Claudia H Deutsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/us-is-said-to-be-near-deal-for-ntt-unit-to-buy-verio.html | US Is Said to Be Near Deal For NTT Unit to Buy Verio | By Joseph Kahn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-africa-privatization-plan-advances.html | WORLD BUSINESS BRIEFING AFRICA PRIVATIZATION PLAN ADVANCES | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-americas-spike-in-brazil-inflation.html | WORLD BUSINESS BRIEFING AMERICAS SPIKE IN BRAZIL INFLATION | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-americas-strong-results-at-thomson.html | WORLD BUSINESS BRIEFING AMERICAS STRONG RESULTS AT THOMSON | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-asia-hyundai-expands-north.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI EXPANDS NORTH | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-asia-indonesian-minister-resigns.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN MINISTER RESIGNS | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-europe-online-auction-deal-in-doubt.html | WORLD BUSINESS BRIEFING EUROPE ONLINE AUCTION DEAL IN DOUBT | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-europe-russia-raid-touches-another-oligarch.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA RAID TOUCHES ANOTHER OLIGARCH | By Sabrina Tavernise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/a-festival-is-tackling-did-they-say-beethoven.html | A Festival Is Tackling   Did They Say Beethoven | By James R Oestreich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/at-the-movies-cable-offshoot-branches-out.html | AT THE MOVIES Cable Offshoot Branches Out | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/critic-s-choice-film-milestone-for-milestone-10-years-of-gems.html | CRITICS CHOICEFILM Milestone for Milestone 10 Years of Gems | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/critic-s-choice-film-the-anti-woodstock-coolly-captured.html | CRITICS CHOICEFILM The AntiWoodstock Coolly Captured | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/critic-s-notebook-a-convention-s-worth-of-pretend-candidates.html | CRITICS NOTEBOOK A Conventions Worth Of Pretend Candidates | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-aw-all-they-want-is-a-chance-to-play.html | FILM REVIEW Aw All They Want Is a Chance to Play | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-fulfilling-the-job-description-thin-catty-and-self-obsessed.html | FILM REVIEW Fulfilling the Job Description Thin Catty and SelfObsessed | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-in-love-in-wartime-berlin-and-defying-understanding.html | FILM REVIEW In Love in Wartime Berlin And Defying Understanding | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-it-s-hard-to-rear-an-angel-especially-in-devil-town.html | FILM REVIEW Its Hard to Rear an angel Especially in Devil Town | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-lights-camera-artillery-this-is-all-out-war.html | FILM REVIEW Lights Camera Artillery This Is AllOut War | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-no-more-mr-regular-citizen-it-s-back-to-the-bad-old-days.html | FILM REVIEW No More Mr Regular Citizen Its Back to the Bad Old Days | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-youth-is-wasted-on-the-deluded.html | FILM REVIEW Youth Is Wasted on the Deluded | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/home-video-bibleman-in-god-s-armor.html | HOME VIDEO Bibleman In Gods Armor | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/new-video-releases-613363.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/starting-off-with-sex-ending-up-with-love.html | Starting Off With Sex Ending Up With Love | By Ao Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/taking-the-children-a-lady-and-lots-of-steam-but-still-ok-for-3-year-olds.html | TAKING THE CHILDREN A Lady and Lots of Steam But Still OK for 3YearOlds | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/9-subway-agents-made-cash-on-spent-cards-police-say.html | 9 Subway Agents Made Cash On Spent Cards Police Say | By Dean E Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/aid-is-pledged-to-help-yonkers-end-us-oversight-of-schools.html | Aid Is Pledged to Help Yonkers End US Oversight of Schools | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/city-hall-split-on-who-should-take-over-1-police-plaza.html | City Hall Split on Who Should Take Over 1 Police Plaza | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/crusading-for-consumers-all-around-the-town.html | Crusading for Consumers All Around the Town | By Eun Lee Koh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/ex-leader-admits-defrauding-police-group.html | ExLeader Admits Defrauding Police Group | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/in-shift-mrs-clinton-stresses-behind-the-scenes-influence.html | In Shift Mrs Clinton Stresses BehindtheScenes Influence | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/man-shot-in-suv-crashes-killing-bystander-then-dies.html | Man Shot in SUV Crashes Killing Bystander Then Dies | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/new-york-police-dept-starts-10-million-recruiting-ad-campaign.html | New York Police Dept Starts 10 Million Recruiting Ad Campaign | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/public-lives-on-the-path-to-create-a-school-of-thought.html | PUBLIC LIVES On the Path to Create a School of Thought | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/recreating-last-moments-before-a-midair-collision.html | Recreating Last Moments Before a Midair Collision | By Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/residential-real-estate-a-listing-service-battle-is-joined.html | Residential Real Estate A ListingService Battle Is Joined | By Tracie Rozhon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/retail-plan-for-armory-upsets-school-advocates.html | Retail Plan for Armory Upsets School Advocates | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/soft-cute-and-new-on-the-farm-far-from-andes-alpacas-turn-heads-and-even-profits.html | Soft Cute and New on the Farm Far From Andes Alpacas Turn Heads and Even Profits | By Glenn Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/summer-school-attendance-disappointing-levy-says.html | Summer School Attendance Disappointing Levy Says | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/the-big-city-prison-mistake-shows-why-reform-lags.html | The Big City Prison Mistake Shows Why Reform Lags | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/where-hindenburg-fell-midair-crash-revives-talk-of-curse.html | Where Hindenburg Fell Midair Crash Revives Talk of Curse | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/a-trap-of-welfare-and-child-abuse.html | A Trap of Welfare and Child Abuse | By Patrick T Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/editorial-observer-a-polish-election-vexed-by-communist-spies.html | Editorial Observer A Polish Election Vexed by Communist Spies | By Tina Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/foreign-affairs-uniting-jerusalem.html | Foreign Affairs Uniting Jerusalem | By Thomas L Friedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/no-cameras-just-straight-talk.html | No Cameras Just Straight Talk | By Douglas MacKinnon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/public-interests-the-stakes-are-low.html | Public Interests The Stakes Are Low | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/baseball-canseco-swings-into-action-with-homer-in-his-first-start.html | BASEBALL Canseco Swings Into Action With Homer in His First Start | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/baseball-cone-ends-summer-long-slump-with-lots-of-help.html | BASEBALL Cone Ends SummerLong Slump With Lots of Help | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/baseball-piazza-takes-peek-toward-future.html | BASEBALL Piazza Takes Peek Toward Future | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/college-basketball-flag-prompts-request-to-move-out-of-georgia.html | COLLEGE BASKETBALL Flag Prompts Request to Move Out of Georgia | By Joe Lapointe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/golf-putting-and-karma-put-austin-in-the-lead.html | GOLF Putting And Karma Put Austin In the Lead | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/olympics-in-reversal-china-lets-chen-race-for-us.html | OLYMPICS In Reversal China Lets Chen Race For US | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/olympics-thompson-and-torres-to-suit-up-in-sydney.html | OLYMPICS Thompson and Torres To Suit Up in Sydney | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/on-pro-football-from-trial-to-taunts-lewis-tackles-the-pressure.html | ON PRO FOOTBALL From Trial to Taunts Lewis Tackles the Pressure | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/plus-yacht-racing-america-one-acquired-by-ellison.html | PLUS YACHT RACING America One Acquired by Ellison | By Herb McCormick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-basketball-gill-likes-nets-green-over-purple-and-gold.html | PRO BASKETBALL Gill Likes Nets Green Over Purple and Gold | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-football-fassel-seeking-progress-in-test-against-jaguars.html | PRO FOOTBALL Fassel Seeking Progress In Test Against Jaguars | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-football-jets-shuffling-quarterback-deck-against-the-ravens.html | PRO FOOTBALL Jets Shuffling Quarterback Deck Against the Ravens | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/sports-of-the-times-for-cone-security-is-temporary.html | Sports of The Times For Cone Security Is Temporary | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/sports-psychology-a-team-is-an-extension-of-the-fans.html | SPORTS PSYCHOLOGY A Team Is an Extension of the Fans | By James C McKinley Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/sports-psychology-it-isnt-just-a-game-clues-to-avid-rooting.html | SPORTS PSYCHOLOGY It Isnt Just a Game Clues to Avid Rooting | By James C McKinley Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/tv-sports-ali-is-coming-back-once-on-nbc-and-once-on-hbo.html | TV SPORTS Ali Is Coming Back Once on NBC and Once on HBO | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-ad-campaign-union-created-group-attacks-bush-health-care-issues.html | THE 2000 CAMPAIGN THE AD CAMPAIGN A UnionCreated Group Attacks Bush on Health Care Issues | By John M Broder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-democratic-team-standing-with-centrists-play-for-new-south.html | THE 2000 CAMPAIGN THE DEMOCRATIC TEAM Standing With the Centrists In a Play for the New South | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-first-race-birth-candidate-al-gore-goes-into-family-business.html | THE 2000 CAMPAIGN THE FIRST RACE Birth of a Candidate Al Gore Goes Into the Family Business | By Melinda Henneberger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-11 | https://www.nytimes.com/2000/08/11/2000-campaign-fund-raisers-defying-gore-party-congresswoman-going-ahead-with.html | THE 2000 CAMPAIGN THE FUNDRAISERS Defying Gore and the Party Congresswoman Is Going Ahead With Playboy Event | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/2000-campaign-hollywood-factor-moguls-rattled-gore-s-choice-critic-entertainment.html | THE 2000 CAMPAIGN THE HOLLYWOOD FACTOR Moguls Rattled by Gores Choice of Critic of Entertainment Industry | By Bernard Weinraub | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/2000-campaign-labor-effort-finding-another-loophole-new-secretive-group-springs.html | THE 2000 CAMPAIGN THE LABOR EFFORT Finding Another Loophole a New Secretive Group Springs Up | By John M Broder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/2000-campaign-reform-party-rift-buchanan-leads-split-reform-party.html | THE 2000 CAMPAIGN THE REFORM PARTY RIFT ON BUCHANAN LEADS TO A SPLIT IN REFORM PARTY | By B Drummond Ayres Jr and Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/2000-campaign-texas-governor-bush-joined-mccain-tour-west.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Is Joined By McCain On a Tour Of the West | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/dna-frees-inmate-years-after-justices-rejected-plea.html | DNA Frees Inmate Years After Justices Rejected Plea | By Barbara Whitaker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/nasa-sending-2-rovers-to-mars-in-twin-trips-landing-in-2004.html | NASA Sending 2 Rovers to Mars In Twin Trips Landing in 2004 | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/repentant-clinton-reviews-his-presidency.html | Repentant Clinton Reviews His Presidency | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/the-2000-campaign-the-media-republicans-seeking-parity-in-tv-convention-coverage.html | THE 2000 CAMPAIGN THE MEDIA Republicans Seeking Parity In TV Convention Coverage | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/thomas-foran-76-us-attorney-who-prosecuted-chicago-seven.html | Thomas Foran 76 US Attorney Who Prosecuted Chicago Seven | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/us-acts-to-tighten-protection-of-wetlands.html | US Acts to Tighten Protection of Wetlands | By Douglas Jehl | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/us-child-poverty-rate-fell-as-economy-grew-but-is-above-1979-level.html | US Child Poverty Rate Fell as Economy Grew But Is Above 1979 Level | By Don Terry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/us/vermont-ruling-redefines-campaign-finance-law.html | Vermont Ruling Redefines Campaign Finance Law | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/2-lawmakers-raise-a-storm-with-plan-to-see-taiwan-chief.html | 2 Lawmakers Raise a Storm With Plan to See Taiwan Chief | By Christopher Marquis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/after-protest-egyptian-rights-activist-is-freed.html | After Protest Egyptian Rights Activist Is Freed | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/bomb-kills-10-in-kashmir-rebels-claim-responsibility.html | Bomb Kills 10 In Kashmir Rebels Claim Responsibility | By Barry Bearak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/concorde-panel-says-metal-strip-probably-caused-tire-to-burst.html | Concorde Panel Says Metal Strip Probably Caused Tire to Burst | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/fear-spreads-as-spanish-and-basque-blood-flows.html | Fear Spreads as Spanish and Basque Blood Flows | By Suzanne Daley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/fuad-serag-eddin-89-a-figure-in-egyptian-politics-for-50-years.html | Fuad Serag Eddin 89 a Figure In Egyptian Politics for 50 Years | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/in-the-oil-rich-nigeria-delta-deep-poverty-and-grim-fires.html | In the OilRich Nigeria Delta Deep Poverty and Grim Fires | By Norimitsu Onishi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/jaap-marais-77-implacable-proponent-of-apartheid-dies.html | Jaap Marais 77 Implacable Proponent of Apartheid Dies | By Rachel L Swarns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/kosovo-polje-journal-his-serbian-flock-scattered-the-priest-reflects.html | Kosovo Polje Journal His Serbian Flock Scattered the Priest Reflects | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/legislatures-of-the-world-call-congress-the-rudest.html | Legislatures of the World Call Congress The Rudest | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/russians-say-anti-mine-group-aids-rebels.html | Russians Say AntiMine Group Aids Rebels | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-11 | https://www.nytimes.com/2000/08/11/world/world-briefing.html | World Briefing | Compiled by Joseph B Gregory | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/bridge-when-saving-the-queen-was-the-wrong-thing-to-do.html | BRIDGE When Saving the Queen Was the Wrong Thing to Do | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/dance-review-movements-in-the-making-weaving-sliding-gliding.html | DANCE REVIEW Movements in the Making Weaving Sliding Gliding | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/music-review-from-frisky-to-folky-with-copious-soul.html | MUSIC REVIEW From Frisky to Folky With Copious Soul | By James R Oestreich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/pop-review-night-of-crazy-lost-and-impossible-love.html | POP REVIEW Night of Crazy Lost and Impossible Love | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/pop-review-sailing-far-from-the-edmund-fitzgerald.html | POP REVIEW Sailing Far From the Edmund Fitzgerald | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/pop-review-seeing-doubt-and-betrayal-he-s-civil-not-catatonic.html | POP REVIEW Seeing Doubt and Betrayal Hes Civil Not Catatonic | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/seeking-out-a-just-way-to-make-amends-for-slavery-idea-reparations-for-blacks-gaining.html | Seeking Out a Just Way To Make Amends for Slavery The Idea of Reparations for Blacks Is Gaining in Urgency But a Knot of Questions Remain Like Which Blacks | By Diane Cardwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/walter-chappell-photographer-of-nature-is-dead-at-75.html | Walter Chappell Photographer of Nature Is Dead at 75 | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/books/the-subtlety-of-hogwarts-give-a-wizard-a-break.html | The Subtlety of Hogwarts Give a Wizard a Break | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-news-kohlberg-merchant-banker-agrees-to-purchase-of-bi.html | COMPANY NEWS KOHLBERG MERCHANT BANKER AGREES TO PURCHASE OF BI | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-news-quorum-health-group-puts-itself-up-for-sale.html | COMPANY NEWS QUORUM HEALTH GROUP PUTS ITSELF UP FOR SALE | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-news-southwest-securities-and-matrix-end-merger-talks.html | COMPANY NEWS SOUTHWEST SECURITIES AND MATRIX END MERGER TALKS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/firestone-scrambles-to-meet-demand-for-replacement-tires.html | Firestone Scrambles to Meet Demand for Replacement Tires | By Claudia H Deutsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/international-business-central-bank-in-japan-raises-interest-rates.html | INTERNATIONAL BUSINESS Central Bank In Japan Raises Interest Rates | By Calvin Sims | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/international-business-gm-proposes-an-online-site-for-car-sales.html | INTERNATIONAL BUSINESS GM Proposes An Online Site For Car Sales | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/international-business-wackenhut-set-to-build-new-prison-in-south-africa.html | INTERNATIONAL BUSINESS Wackenhut Set to Build New Prison in South Africa | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/john-c-harsanyi-80-is-dead-won-nobel-economics-award.html | John C Harsanyi 80 Is Dead Won Nobel Economics Award | By Jonathan Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/news-corp-said-to-agree-to-purchase-chris-craft.html | News Corp Said to Agree To Purchase ChrisCraft | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/soros-concedes-goof-in-book-global-economy-didn-t-collapse.html | Soros Concedes Goof in Book Global Economy Didnt Collapse | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/they-ve-walked-a-mile-in-their-shoes.html | Theyve Walked a Mile in Their Shoes | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/when-may-i-help-you-is-a-labor-issue-the-customer-service-assembly-line.html | When May I Help You Is a Labor Issue The CustomerService Assembly Line | By Mary Williams Walsh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-asia-bankers-picked-for-ntt-sale.html | WORLD BUSINESS BRIEFING ASIA BANKERS PICKED FOR NTT SALE | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-asia-china-computer-sales-surge.html | WORLD BUSINESS BRIEFING ASIA CHINA COMPUTER SALES SURGE | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-asia-comeback-for-big-thai-debtor.html | WORLD BUSINESS BRIEFING ASIA COMEBACK FOR BIG THAI DEBTOR | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-airline-merger-talks-extended.html | WORLD BUSINESS BRIEFING EUROPE AIRLINE MERGER TALKS EXTENDED | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-arrest-warrant-for-german.html | WORLD BUSINESS BRIEFING EUROPE ARREST WARRANT FOR GERMAN | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-barclays-will-acquire-woolwich.html | WORLD BUSINESS BRIEFING EUROPE BARCLAYS WILL ACQUIRE WOOLWICH | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-further-queries-in-yahoo-case.html | WORLD BUSINESS BRIEFING EUROPE FURTHER QUERIES IN YAHOO CASE | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/movies/film-review-may-december-romance-or-simply-hot-and-cold.html | FILM REVIEW MayDecember Romance Or Simply Hot and Cold | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/12-stuck-an-hour-in-trade-center-elevator.html | 12 Stuck an Hour in Trade Center Elevator | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/anxieties-over-quarry-dust-split-a-small-new-jersey-town.html | Anxieties Over Quarry Dust Split a Small New Jersey Town | By Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/appeals-court-overturns-50000-penalty-for-lawyer-s-conduct.html | Appeals Court Overturns 50000 Penalty for Lawyers Conduct | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/as-opportunity-knocks-police-turn-in-badges.html | As Opportunity Knocks Police Turn In Badges | By Kevin Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/assault-may-be-linked-to-upper-west-side-break-ins.html | Assault May Be Linked to Upper West Side BreakIns | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/fertility-doctor-loses-license-during-review.html | Fertility Doctor Loses License During Review | By Jennifer Steinhauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/finances-force-daily-soup-to-sell-8-stores-and-close-one.html | Finances Force Daily Soup to Sell 8 Stores and Close One | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/first-lady-goes-on-campaign-swing-to-california.html | First Lady Goes on Campaign Swing to California | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/lazio-disputes-mrs-clinton-on-quiet-accomplishments.html | Lazio Disputes Mrs Clinton On Quiet Accomplishments | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/lieberman-confirms-plan-to-stay-in-race-for-senate-while-seeking-vice-presidency.html | Lieberman Confirms Plan to Stay in Race for Senate While Seeking Vice Presidency | By Paul Zielbauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/queens-murder-suspect-shoots-himself-police-say.html | Queens Murder Suspect Shoots Himself Police Say | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/renewed-outcry-on-haitian-fugitive-in-queens.html | Renewed Outcry on Haitian Fugitive in Queens | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/rooms-without-a-view-despite-decades-of-violations-hotel-keeps-its-doors-open.html | Rooms Without a View Despite Decades of Violations Hotel Keeps Its Doors Open | By Bruce Lambert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/the-ad-campaign-still-life-with-lazio-and-a-king.html | THE AD CAMPAIGN Still Life With Lazio and a King | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/union-seeks-more-incentives-to-staff-troubled-schools.html | Union Seeks More Incentives To Staff Troubled Schools | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/witches-express-relief-as-vexing-case-is-closed.html | Witches Express Relief As Vexing Case Is Closed | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/at-home-abroad-five-minutes-to-midnight.html | At Home Abroad Five Minutes to Midnight | By Anthony Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/for-american-jews-hope-and-uncertainty.html | For American Jews Hope and Uncertainty | By David Margolick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/journal-al-gore-s-chicken-soup.html | Journal Al Gores Chicken Soup | By Frank Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/the-torch-didnt-pass-to-george-w-bush.html | The Torch Didnt Pass To George W Bush | By Theodore C Sorensen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/baseball-power-trip-as-piazza-charges-up-the-mets.html | BASEBALL Power Trip As Piazza Charges Up The Mets | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/baseball-anaheim-s-left-handers-deal-hernandez-defeat.html | BASEBALL Anaheims LeftHanders Deal Hernandez Defeat | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/baseball-clemens-s-new-deal-is-most-unusual.html | BASEBALL Clemenss New Deal Is Most Unusual | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/golf-austin-has-short-game-on-target.html | GOLF Austin Has Short Game On Target | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/golf-sorenstam-leads-a-local-favorite.html | GOLF Sorenstam Leads a Local Favorite | By Lisa D Mickey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/horse-racing-bid-buy-next-derby-winner-cost-keeps-getting-higher.html | ON HORSE RACING In Bid to Buy the Next Derby Winner the Cost Keeps Getting Higher | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/horse-show-annual-event-may-be-canceled.html | HORSE SHOW Annual Event May Be Canceled | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/little-league-new-york-beats-new-jersey.html | LITTLE LEAGUE New York Beats New Jersey | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/olympics-a-great-day-for-greene-and-jones-in-zurich.html | OLYMPICS A Great Day for Greene and Jones in Zurich | By Christopher Clarey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/olympics-road-sydney-swimmer-completes-his-odyssey-punching-ticket-sydney.html | OLYMPICS THE ROAD TO SYDNEY Swimmer Completes His Odyssey By Punching a Ticket to Sydney | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/on-pro-football-shades-of-simms-perhaps-in-collins.html | ON PRO FOOTBALL Shades of Simms Perhaps in Collins | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/plus-horse-racing-breeders-is-finale-for-lemon-drop-kid.html | PLUS HORSE RACING Breeders Is Finale For Lemon Drop Kid | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-basketball-dollars-make-sense-so-gill-is-still-a-net.html | PRO BASKETBALL Dollars Make Sense So Gill Is Still a Net | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-basketball-liberty-and-mystics-resume-their-feud-in-first-round.html | PRO BASKETBALL Liberty and Mystics Resume Their Feud in First Round | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-football-good-start-turns-awful-for-giants.html | PRO FOOTBALL Good Start Turns Awful For Giants | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-football-the-jets-put-rookie-through-tough-act.html | PRO FOOTBALL The Jets Put Rookie Through Tough Act | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/sports-of-the-times-dusty-baker-the-giants-and-dignity.html | Sports of The Times Dusty Baker The Giants And Dignity | By William C Rhoden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/theater/theater-review-finding-the-beats-in-brecht-in-a-different-time-and-place.html | THEATER REVIEW Finding the Beats in Brecht In a Different Time and Place | By Wilborn Hampton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-economy-budgets-homeownership-jobs-wonderful-but-it-isnt-helping.html | THE 2000 CAMPAIGN THE ECONOMY News on Budgets Homeownership and Jobs Is Wonderful but It Isnt Helping Gore Yet | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-numbers-democrats-efforts-regain-senate-control-are-hindered-bit.html | THE 2000 CAMPAIGN THE NUMBERS Democrats Efforts to Regain Senate Control Are Hindered a Bit by the Selection of Lieberman | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-political-memo-for-third-parties-chance-play-spoiler-also-ran.html | THE 2000 CAMPAIGN POLITICAL MEMO For Third Parties a Chance To Play Spoiler or AlsoRan | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-president-gore-balancing-act-embracing-clinton-while-standing-his.html | THE 2000 CAMPAIGN THE PRESIDENT The Gore Balancing Act Embracing Clinton While Standing on His Own | By Katharine Q Seelye With Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-reform-parties-buchanan-chooses-black-woman-running-mate.html | THE 2000 CAMPAIGN THE REFORM PARTIES Buchanan Chooses Black Woman as Running Mate | By Michael Janofsky and B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-republican-running-mate-cheney-said-be-receiving-20-million.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Is Said to Be Receiving 20 Million Retirement Package | The following article is based on reporting by Lowell Bergman Floyd Norris and Diana B Henriques and Was Written By Ms Henriques | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-texas-governor-bush-calls-gore-denounce-clinton-affair.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Calls on Gore to Denounce Clinton Affair | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/as-fires-rage-administration-is-given-blame-for-not-acting-to-prevent-them.html | As Fires Rage Administration Is Given Blame for Not Acting to Prevent Them | By Douglas Jehl With Ross E Milloy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/beliefs-jewish-views-separation-church-state-grow-more-complex-when-it-comes.html | BELIEFS Jewish views on separation of church and state grow more complex when it comes to politics | By Peter Steinfels | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/bingo-blood-and-burial-plots-in-the-quest-for-food-stamps.html | Bingo Blood and Burial Plots In the Quest for Food Stamps | By Nina Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/flag-debate-is-accelerated-by-rights-group-s-action.html | Flag Debate Is Accelerated By Rights Groups Action | By David Firestone | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/no-safety-issues-seen-by-us-board-in-egyptair-crash.html | NO SAFETY ISSUES SEEN BY US BOARD IN EGYPTAIR CRASH | By Matthew L Wald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/public-lives-unconventional-mayor-steps-into-convention-spotlight.html | PUBLIC LIVES Unconventional Mayor Steps Into Convention Spotlight | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-ad-campaign-nader-ad-breaks-formula.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Nader Ad Breaks Formula | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-benefactors-moving-heaven-and-earth-for-the-city-of-angels.html | THE 2000 CAMPAIGN THE BENEFACTORS Moving Heaven and Earth For the City of Angels | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-convention-democrats-learn-from-republican-playbook.html | THE 2000 CAMPAIGN THE CONVENTION Democrats Learn From Republican Playbook | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-vice-president-gore-confronted-by-a-new-issue-playboy.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Confronted by a New Issue Playboy | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/us/walter-maggiolo-92-labor-dispute-mediator.html | Walter Maggiolo 92 Labor Dispute Mediator | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/a-new-drive-gathers-steam-to-avert-trial-for-pinochet.html | A New Drive Gathers Steam To Avert Trial For Pinochet | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/as-mideast-stays-peaceful-arafat-is-advised-to-keep-talking.html | As Mideast Stays Peaceful Arafat Is Advised to Keep Talking | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/belfast-journal-murals-of-troubles-draw-passions-and-tourists.html | Belfast Journal Murals of Troubles Draw Passions and Tourists | By Dan Barry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/canada-tries-to-make-clear-its-diamonds-are-different.html | Canada Tries to Make Clear Its Diamonds Are Different | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/czech-police-and-army-get-ready-for-protests-at-imf-world-bank-meeting.html | Czech Police and Army Get Ready for Protests at IMFWorld Bank Meeting | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/french-concords-ordered-to-remain-grounded.html | French Concords Ordered to Remain Grounded | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/help-wanted-for-tough-job-at-un-refugee-commissioner.html | Help Wanted for Tough Job at UN Refugee Commissioner | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/missionary-to-england-pakistani-born-bishop.html | Missionary to England PakistaniBorn Bishop | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/us-seeing-threat-of-disease-halts-trade-in-argentine-beef.html | US Seeing Threat of Disease Halts Trade in Argentine Beef | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-12 | https://www.nytimes.com/2000/08/12/world/world-briefing.html | WORLD BRIEFING | By Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-a-man-made-arcadia-enshrining-male-beauty.html | ARTARCHITECTURE A ManMade Arcadia Enshrining Male Beauty | By Vicki Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-beautiful-to-hear-and-to-see.html | ARTARCHITECTURE Beautiful to Hear and to See | By Steven A Holmes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-living-up-to-the-memories-of-a-poetic-old-skyline.html | ARTARCHITECTURE Living Up to the Memories of a Poetic Old Skyline | By Herbert Muschamp | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-opening-the-doors-to-erotic-roman-antiquities.html | ARTARCHITECTURE Opening the Doors to Erotic Roman Antiquities | By Nicholas Fox Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/dance-a-starry-troupe-that-pays-its-way.html | DANCE A Starry Troupe That Pays Its Way | By Joseph Carman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/dance-mixing-up-a-salad-of-styles.html | DANCE Mixing Up A Salad Of Styles | By Jack Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/music-a-vaunted-musical-tradition-seen-through-fresh-eyes.html | MUSIC A Vaunted Musical Tradition Seen Through Fresh Eyes | By James R Oestreich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/music-amid-the-drone-a-feud-over-who-composed-it.html | MUSIC Amid the Drone a Feud Over Who Composed It | By Peter Margasak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/music-they-have-a-right-to-sing-the-blues-and-a-reason.html | MUSIC They Have a Right to Sing the Blues and a Reason | By Dana Jennings | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/television-radio-crisscrossing-the-wide-map-of-american-music.html | TELEVISIONRADIO Crisscrossing the Wide Map of American Music | By Samuel G Freedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/television-radio-the-addictive-spectacle-of-maternal-reality.html | TELEVISIONRADIO The Addictive Spectacle of Maternal Reality | By Joyce Millman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/theater-put-through-the-mill-yet-gilbert-and-sullivan-still.html | THEATER Put Through the Mill Yet Gilbert and Sullivan Still | By Jonathan Mandell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/theater-spain-dusts-off-a-master-and-finds-hes-sexy.html | THEATER Spain Dusts Off a Master and Finds Hes Sexy | By Arthur Holmberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/automobiles/after-the-deluge-cars-for-sunny-skies.html | After the Deluge Cars for Sunny Skies | By Michelle Krebs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/automobiles/behind-wheel-2001-mercedes-benz-slk320-show-stopping-top-gets-engine-match.html | BEHIND THE WHEEL2001 MercedesBenz SLK320 ShowStopping Top Gets Engine to Match | By Michelle Krebs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/angels-in-america.html | Angels in America | By Fitzhugh Mullan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/berlin-story.html | Berlin Story | By Michael Gorra | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/book-of-hours.html | Book of Hours | By Geoffrey Moorhouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/bookend-not-ebay-but-an-amazing-facsimile.html | BOOKEND Not eBay but an Amazing Facsimile | By Lawrence Douglas and Alexander George | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-526037.html | Books in Brief Fiction | By Maggie Galehouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-526045.html | Books in Brief Fiction | By Julie Gray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-526053.html | Books in Brief Fiction | By Paula Friedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-one-hat-three-languages.html | Books in Brief Fiction One Hat Three Languages | By Peter Khoury | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Steven Kandell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526088.html | Books in Brief Nonfiction | By Christina Cho | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526096.html | Books in Brief Nonfiction | By Mary Ellen Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526100.html | Books in Brief Nonfiction | By Larry Blumenfeld | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526118.html | Books in Brief Nonfiction | By Katharine Whittemore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-the-first-bourgeois-paradise.html | Books in Brief Nonfiction The First Bourgeois Paradise | By Anna Rohleder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526193.html | Childrens Books | By Steven Heller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526215.html | Childrens Books | By Heather Vogel Frederick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526223.html | Childrens Books | By Mark Oppenheimer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526231.html | Childrens Books | By EmilyGreta Tabourin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-the-wisest-bear.html | Childrens Books The Wisest Bear | By Lawrence Downes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/criminal-class.html | Criminal Class | By Michael Pye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/death-wish.html | Death Wish | By James Polk | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/faith-healer.html | Faith Healer | By Kit Reed | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/grand-theft-auto.html | Grand Theft Auto | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/mother-fixation.html | Mother Fixation | By David Kelly | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/new-noteworthy-paperbacks-471097.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/painting-the-town.html | Painting the Town | By David Finkle | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/saved-by-rita-hayworth.html | Saved by Rita Hayworth | By Mario Vargas Llosa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/the-senates-philosopher-king.html | The Senates PhilosopherKing | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/the-shadow-man.html | The Shadow Man | By Alan Riding | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/too-new-to-know.html | Too New to Know | By James Shapiro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/up-the-garden-path.html | Up the Garden Path | By Richard Eder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/books/where-the-geese-and-the-cantaloupe-play.html | Where the Geese and the Cantaloupe Play | By Laura Shapiro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/backslash-place-your-bet-a-vegas-casino-or-a-virtual-one.html | BACKSLASH Place Your Bet A Vegas Casino or a Virtual One | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/business-in-a-humming-economy-a-rising-din-of-defaults.html | Business In a Humming Economy A Rising Din of Defaults | By Robert D Hershey Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/business-what-they-re-reading.html | Business WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/databank-august-7-11-has-a-familiar-market-ghost-returned.html | DATABANK AUGUST 711 Has a Familiar Market Ghost Returned | By Joan M ONeill | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/drexel-alumni-move-onward.html | Drexel Alumni Move Onward | By Laura M Holson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/economic-view-us-remains-destination-of-choice-for-investors.html | ECONOMIC VIEW US Remains Destination Of Choice For Investors | By Joseph Kahn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/five-questions-for-ravi-nathan-when-bad-weather-is-good-business.html | FIVE QUESTIONS for RAVI NATHAN When Bad Weather Is Good Business | By Neela Banerjee | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-a-buyer-s-market-in-cars-and-car-stocks.html | Investing A Buyers Market in Cars and Car Stocks | By Kenneth N Gilpin | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-diary-treasury-sale-holds-up-despite-shrinking-debt.html | INVESTING DIARY Treasury Sale Holds Up Despite Shrinking Debt | By Robert Hurtado | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-kpmg-consulting-arm-looks-ready-to-fly-solo.html | Investing KPMG Consulting Arm Looks Ready to Fly Solo | By Carole Gould | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-with-thomas-j-dibella-aetna-small-company-fund.html | INVESTING WITH Thomas J DiBella Aetna Small Company Fund | By Carole Gould | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/los-angeles-back-on-the-money-map.html | Los Angeles Back on the Money Map | By Laura M Holson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/market-insight-oil-prices-falling-don-t-count-on-it.html | MARKET INSIGHT Oil Prices Falling Dont Count On It | By Robert D Hershey Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/market-watch-wall-st-and-the-politics-of-the-status-quo.html | MARKET WATCH Wall St and the Politics of the Status Quo | By Alex Berenson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/my-money-my-life-trying-to-forget-the-manager-who-got-away.html | MY MONEY MY LIFE Trying to Forget the Manager Who Got Away | By Linda Dupree | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/off-the-shelf-speaking-of-success-in-a-woman-s-voice.html | OFF THE SHELF Speaking of Success in a Womans Voice | By Alecia Swasy | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/online-funds-built-to-order.html | Online Funds Built To Order | By Patrick McGeehan and Danny Hakim | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/personal-business-diary-a-context-for-spending.html | PERSONAL BUSINESS DIARY A Context for Spending | By Mickey Meece | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/personal-business-diary-the-estate-tax-s-pulse.html | PERSONAL BUSINESS DIARY The Estate Taxs Pulse | By Robert D Hershey Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/personal-business-planning-a-trip-for-125-send-in-the-specialty-agent.html | Personal Business Planning a Trip for 125 Send In the Specialty Agent | By Jane L Levere | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/portfolios-etc-yes-the-euro-will-rebound-someday.html | PORTFOLIOS ETC Yes the Euro Will Rebound Someday | By Jonathan Fuerbringer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-a-grateful-patient-on-a-mission.html | PRIVATE SECTOR A Grateful Patient on a Mission | By Julie Dunn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-business-vs-politics-in-los-angeles.html | PRIVATE SECTOR Business vs Politics in Los Angeles | By William Santiago | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-loosening-up-at-lord-taylor.html | PRIVATE SECTOR Loosening Up at Lord Taylor | By Leslie Kaufman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-out-of-this-world-philanthropy.html | PRIVATE SECTOR OutofThisWorld Philanthropy | By Marcin Skomial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-these-unlikely-neighbors-won-t-have-much-to-say.html | PRIVATE SECTOR These Unlikely Neighbors Wont Have Much to Say | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/business/responsible-party-richard-peterson-rejuvenating-the-humble-prune.html | RESPONSIBLE PARTY RICHARD PETERSON Rejuvenating The Humble Prune | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/boom-box.html | Boom Box | By Michael Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/lives-portraits-of-the-artists.html | Lives Portraits of the Artists | By Duane Michals | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/style-entertaining-salad-days.html | Style  Entertaining Salad Days | By William Norwich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/style-entertaining-salt-of-the-earth.html | Style  Entertaining Salt Of the Earth | By Pilar Viladas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-jewish-tipping-point.html | The Jewish Tipping Point | By Samuel G Freedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-nasdaq-ing-of-capitol-hill.html | The Nasdaqing Of Capitol Hill | By Sara Miles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-dead-air.html | The Way We Live Now 81300 Dead Air | By David Plotz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-on-language-franken.html | The Way We Live Now 81300 On Language Franken | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-questions-for-david-boies-download-interrupted.html | The Way We Live Now 81300 Questions for David Boies Download Interrupted | By Ken Kurson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-shoptalk-put-me-in-dad.html | The Way We Live Now 81300 ShopTalk Put Me In Dad | By Kelly Crow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-the-ethicist-coop-snoop.html | The Way We Live Now 81300 The Ethicist Coop Snoop | By Randy Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-what-they-were-thinking.html | The Way We Live Now 81300 What They Were Thinking | By Catherine Saint Louis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/what-is-stephen-king-trying-to-prove.html | What Is Stephen King Trying To Prove | By Stephen J Dubner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-a-modest-creator-of-quiet-dreamers.html | FILM A Modest Creator Of Quiet Dreamers | By Steve Vineberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-altamont-end-and-beginning.html | FILM Altamont End and Beginning | By Gerald Marzorati | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-back-to-hong-kong-where-the-action-is.html | FILM Back to Hong Kong Where the Action Is | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-when-foreign-movies-mattered.html | FILM When Foreign Movies Mattered | By Phillip Lopate | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/2-more-staten-island-are-ill-with-west-nile-virus-infected-crow-found-bronx.html | 2 More on Staten Island Are Ill With West Nile Virus Infected Crow Is Found in Bronx | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/a-la-carte-exploring-korean-japanese-offerings.html | A LA CARTE Exploring KoreanJapanese Offerings | By Richard Jay Scholem | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/an-artist-whose-canvas-is-a-cluttered-taco-stand.html | An Artist Whose Canvas Is a Cluttered Taco Stand | By Debra West | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/an-author-who-goes-along-for-the-ride.html | An Author Who Goes Along for the Ride | By Claudia Rowe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/angele-albrecht-57-dancer-praised-for-work-with-bejart.html | Angele Albrecht 57 Dancer Praised for Work With Bejart | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-a-foot-in-realism-and-in-abstraction.html | ART A Foot in Realism And in Abstraction | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-form-color-and-more-from-25-artists.html | ART Form Color and More From 25 Artists | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-house-and-garden-of-folk-art.html | ART House and Garden of Folk Art | By Bess Liebenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-reviews-capturing-sag-harbor-in-a-time-of-solitude.html | ART REVIEWS Capturing Sag Harbor In a Time of Solitude | By Helen A Harrison | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/black-police-group-calls-recruiting-plan-fiasco.html | Black Police Group Calls Recruiting Plan Fiasco | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/a-bounty-of-shoreline-for-castles-of-sand-where-welcome-mat-always-for-everyone.html | A Bounty of Shoreline For Castles of Sand Where the Welcome Mat Is Always Out for Everyone | By Alan Bisbort | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-by-the-numbers-crime-decreases.html | BRIEFING BY THE NUMBERS CRIME DECREASES | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-by-the-numbers-state-employees.html | BRIEFING BY THE NUMBERS STATE EMPLOYEES | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-casinos-ballys-expansion.html | BRIEFING CASINOS BALLYS EXPANSION | By Angela Starita | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-energy-gpu-to-merge.html | BRIEFING ENERGY GPU TO MERGE | By Natani Blumenkehl | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-health-west-nile-virus.html | BRIEFING HEALTH WEST NILE VIRUS | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-museums-princeton-closing.html | BRIEFING MUSEUMS PRINCETON CLOSING | By Kushanava Choudhury | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-sports-devils-deal-financed.html | BRIEFING SPORTS DEVILS DEAL FINANCED | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-transportation-nj-transit-fares.html | BRIEFING TRANSPORTATION NJ TRANSIT FARES | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/brooklyn-gunman-wounds-3-officers-before-being-slain.html | BROOKLYN GUNMAN WOUNDS 3 OFFICERS BEFORE BEING SLAIN | By Robert D McFadden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/by-the-way-basketball-star-picks-uconn.html | BY THE WAY Basketball Star Picks UConn | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/by-the-way-the-fossil-and-the-gavel.html | BY THE WAY The Fossil and the Gavel | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/chamber-music-fest-off-on-strong-footing.html | Chamber Music Fest off on Strong Footing | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/changing-youths-attitudes-about-the-police.html | Changing Youths Attitudes About the Police | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/chess-using-bricks-and-mortar-to-defang-the-computer.html | CHESS Using Bricks and Mortar To Defang the Computer | By Robert Byrne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/city-briefs-after-school-program-that-adjusts-to-students-levels.html | CITY BRIEFS AfterSchool Program That Adjusts to Students Levels | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/city-briefs-once-bowling-now-baseball-at-a-bank-building.html | CITY BRIEFS Once Bowling Now Baseball At a Bank Building | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/city-lore-if-these-floors-could-talk.html | CITY LORE If These Floors Could Talk | By Sherri Day | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/clocks-and-carousels-paintings-too.html | Clocks and Carousels Paintings Too | By Patricia Brooks and Lester Brooks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/coping-aliens-arrive-walking-funny.html | COPING Aliens Arrive Walking Funny | By Charles Strum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/county-lines-a-friendship-from-another-time.html | COUNTY LINES A Friendship From Another Time | By Peter Applebome | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/de-la-soul-s-spirit-didn-t-need-city-streets.html | De La Souls Spirit Didnt Need City Streets | By Matt Muro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dining-out-a-relocation-but-the-quality-stands-pat.html | DINING OUT A Relocation but the Quality Stands Pat | By Joanne Starkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dining-out-in-a-setting-inspired-by-cartography.html | DINING OUT In a Setting Inspired by Cartography | By M H Reed | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dining-out-in-an-old-hotel-a-return-to-elegant-style.html | DINING OUT In an Old Hotel a Return to Elegant Style | By Patricia Brooks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dobbs-ferry-dropping-nonresident-parking.html | Dobbs Ferry Dropping Nonresident Parking | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/don-ettlinger-86-who-wrote-for-film-theater-and-television.html | Don Ettlinger 86 Who Wrote For Film Theater and Television | By Dinitia Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/down-the-shore-saving-gamblers-from-themselves.html | DOWN THE SHORE Saving Gamblers from Themselves | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/elmhurst-journal-elks-the-clubs-becoming-extinct.html | Elmhurst Journal Elks the Clubs Becoming Extinct | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/faa-is-faulted-over-warnings-on-possibly-faulty-airline-cables.html | FAA Is Faulted Over Warnings on Possibly Faulty Airline Cables | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/first-person-saying-goodbye.html | FIRST PERSON Saying Goodbye | By Bob Lamm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/following-up-fear-of-violence-wanes-on-a-block-in-harlem.html | FOLLOWING UP Fear of Violence Wanes On a Block in Harlem | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/following-up-times-hands-go-back-on-national-debt-clock.html | FOLLOWING UP Times Hands Go Back On National Debt Clock | By Eun Lee Koh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/food-vegetable-dishes-requiring-little-or-no-cooking.html | FOOD Vegetable Dishes Requiring Little or No Cooking | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/for-the-record-a-golfer-from-iona-prep-with-a-near-perfect-swing.html | FOR THE RECORD A Golfer From Iona Prep With a NearPerfect Swing | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/for-the-state-a-move-into-the-history-books.html | For the State a Move Into the History Books | By Paul Zielbauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/fresh-kills-chapter-2-sure-it-s-just-dump-now-but-think-about-possibilities.html | Fresh Kills Chapter 2 Sure Its Just a Dump Now but Think About the Possibilities | By Jennifer Steinhauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/fyi-626546.html | FYI | By Daniel B Schneider | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/haitians-cry-assassin-outside-queens-home.html | Haitians Cry Assassin Outside Queens Home | By Amy Waldman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/his-acting-lessons-in-haddonfield-pay-off.html | His Acting Lessons in Haddonfield Pay Off | By Jill P Capuzzo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/home-clinic-making-good-neighbors-part-ii.html | HOME CLINIC Making Good Neighbors Part II | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/if-you-go.html | IF YOU GO | By Alan Bisbort | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-a-wider-insurance-net.html | IN BRIEF A Wider Insurance Net | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-arrow-in-a-consortium-to-buy-veba-electronics.html | IN BRIEF Arrow in a Consortium To Buy VEBA Electronics | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-builder-rebuffs-suffolk-on-low-cost-housing.html | IN BRIEF Builder Rebuffs Suffolk On LowCost Housing | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-computer-associates-promotes-kumar-to-ceo.html | IN BRIEF Computer Associates Promotes Kumar to CEO | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-education-rye-increased-school-security.html | IN BRIEF EDUCATION RYE INCREASED SCHOOL SECURITY | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-law-enforcement-electronic-booking-system.html | IN BRIEF LAW ENFORCEMENT ELECTRONIC BOOKING SYSTEM | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-publicizing-the-rules-on-all-terrain-vehicles.html | IN BRIEF Publicizing the Rules On AllTerrain Vehicles | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-southampton-village-talks-about-city-status.html | IN BRIEF Southampton Village Talks About City Status | By Stewart Ain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-sports-harrison-softball-team-wins-title.html | IN BRIEF SPORTS HARRISON SOFTBALL TEAM WINS TITLE | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-the-environment-new-county-publications.html | IN BRIEF THE ENVIRONMENT NEW COUNTY PUBLICATIONS | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-the-environment-water-supply-grants.html | IN BRIEF THE ENVIRONMENT WATER SUPPLY GRANTS | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-high-rise-for-seniors-opens-in-yonkers.html | IN BUSINESS HighRise for Seniors Opens in Yonkers | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-houlihan-lawrence-acquires-realty-concern.html | IN BUSINESS HoulihanLawrence Acquires Realty Concern | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-pace-offers-workshops-on-computer-skills.html | IN BUSINESS Pace Offers Workshops On Computer Skills | By Penny Singer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-valhalla-software-developer-acquires-israeli-company.html | IN BUSINESS Valhalla Software Developer Acquires Israeli Company | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-the-garden-easy-to-grow-bulbs-that-never-sleep-lilies.html | IN THE GARDEN EasytoGrow Bulbs That Never Sleep Lilies | By Joan Lee Faust | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/inside-out-the-essentials-for-life-in-a-college-dorm.html | INSIDEOUT The Essentials for Life in a College Dorm | By Sarah E Kadden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-another-surprise-from-motley-crue.html | JERSEY FOOTLIGHTS Another Surprise From Motley Crue | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-artistry-in-the-shadows.html | JERSEY FOOTLIGHTS Artistry in the Shadows | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-fu-manchu-at-maxwells.html | JERSEY FOOTLIGHTS Fu Manchu at Maxwells | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-the-wonders-of-the-wetlands.html | JERSEY FOOTLIGHTS The Wonders of the Wetlands | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-where-have-all-the-children-gone.html | JERSEY Where Have All the Children Gone | By Debra Galant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/law-enforcement-is-putnam-the-safest-county-uh-not-exactly.html | LAW ENFORCEMENT Is Putnam the Safest County Uh Not Exactly | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/li-work-seeking-a-niche-thats-a-large-but-hard-to-find.html | LI WORK Seeking a Niche Thats Large but Hard to Find | By Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/long-island-journal-backyard-fun-with-a-titleist-on-the-rug.html | LONG ISLAND JOURNAL Backyard Fun With a Titleist on the Rug | By Marcelle S Fischler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/long-island-vines-to-protect-island-integrity.html | LONG ISLAND VINES To Protect Island Integrity | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/loretta-young-glamorous-leading-lady-of-film-and-television-dies-at-87.html | Loretta Young Glamorous Leading Lady of Film and Television Dies at 87 | By Lena Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/milestones-from-a-size-22-to-a-string-bikini.html | MILESTONES From a Size 22 to a String Bikini | By Lynne Ames | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/mrs-lieberman-a-child-of-holocaust-survivors.html | Mrs Lieberman A Child of Holocaust Survivors | By Joseph Berger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/music-asbury-music-awards-return-to-stone-pony.html | MUSIC Asbury Music Awards Return to Stone Pony | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/music-popular-standards-serve-a-pianist-well.html | MUSIC Popular Standards Serve a Pianist Well | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/nassau-unfazed-by-mosquitoes-so-far.html | Nassau Unfazed by Mosquitoes So Far | By Vivian S Toy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-bending-elbows-roar-beer-suds-smell-fish.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Roar of the Beer Suds the Smell of the Fish | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-bensonhurst-35-years-later-mr-slot-car-remains-driver-s-seat.html | NEIGHBORHOOD REPORT BENSONHURST 35 Years Later Mr Slot Car Remains in the Drivers Seat | By David Koeppel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-brooklyn-heights-in-the-spirit-of-shakespeare.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS In the Spirit of Shakespeare | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-chelsea-buzz-pink-slip-party-for-escapees-dot-com-disasters.html | NEIGHBORHOOD REPORT CHELSEA BUZZ PinkSlip Party for Escapees From the DotCom Disasters | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-harlem-praising-the-lord-too-loudly-irks-the-neighbors.html | NEIGHBORHOOD REPORT HARLEM Praising the Lord Too Loudly Irks the Neighbors | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-hunts-point-so-close-source-yet-so-far-fresh-food.html | NEIGHBORHOOD REPORT HUNTS POINT So Close to the Source Yet So Far From Fresh Food | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-long-island-city-terra-cotta-building-finally-finds-itself.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Terra Cotta Building Finally Finds Itself on Terra Firma | By E E Lippincott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-lower-manhattan-update-tennis-justice-court-south-st-seaport.html | NEIGHBORHOOD REPORT LOWER MANHATTAN UPDATE Tennis Justice Court at South St Seaport Gets a Reprieve | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-manhattan-up-close-snug-dog-baby-carrier-latest-refrain-for.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Snug as a Dog in a Baby Carrier Is the Latest Refrain for Pet Lovers | By Kelly Crow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-manhattan-up-close-some-23rd-street-riders-giving-buses-that.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Some 23rd Street Riders Giving Buses That Bend a Stiff Reception | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-midtown-empire-state-lights-decoded-india-independence-day.html | NEIGHBORHOOD REPORT MIDTOWN Empire State Lights Decoded India Independence Day Already | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-mott-haven-these-homes-have-castle-where-children-are.html | NEIGHBORHOOD REPORT MOTT HAVEN These Homes Have a Castle Where Children Are Injured | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-queens-up-close-columnist-suspended-for-comparing-an-official.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Columnist Suspended for Comparing an Official to Hitler | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/new-jersey-co-own-a-hermit-crab-it-probably-came-from-here.html | NEW JERSEY  CO Own a Hermit Crab It Probably Came From Here | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/oldies-return-to-concert-series.html | Oldies Return to Concert Series | By Claudia Rowe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/on-politics-never-forget-lautenberg-heck-they-never-knew-him.html | ON POLITICS Never Forget Lautenberg Heck They Never Knew Him | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/on-the-map-steering-the-stars-through-a-perfect-storm.html | ON THE MAP Steering the Stars Through A Perfect Storm | By Margo Nash | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/opinion-confessions-of-an-overfisherman.html | OPINION Confessions of an Overfisherman | By Frank Schiff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/our-towns-the-new-millennium-fashion-question-who-does-your-eyes.html | Our Towns The New Millennium Fashion Question Who Does Your Eyes | By Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/out-of-exile-but-still-in-the-spotlight.html | Out of Exile but Still in the Spotlight | By Jill P Capuzzo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/pitfalls-along-road-for-budding-models.html | Pitfalls Along Road For Budding Models | By Linda F Burghardt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/playing-in-the-neighborhood-627666.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/plum-i-may-test-mad-sheep.html | Plum I May Test Mad Sheep | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/port-norris-one-bead-on-a-string-of-isolated-coastal-hamlets.html | Port Norris One Bead on a String of Isolated Coastal Hamlets | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/princeton-enclave-is-fading.html | Princeton Enclave Is Fading | By Kushanava Choudhury | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/putnams-s-growth-poses-a-threat-to-the-charms-of-a-rural-road.html | Putnams Growth Poses a Threat to the Charms Of a Rural Road | By Debra West | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/q-a-daniel-c-esty-long-term-optimist-for-the-environment.html | Q  ADaniel C Esty LongTerm Optimist for the Environment | By Alan Bisbort | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/quick-bite-jersey-city-eating-out-at-the-octagon.html | QUICK BITEJersey City Eating Out at the Octagon | By Jack Silbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/recalling-the-life-of-ralph-fasanella.html | Recalling the Life of Ralph Fasanella | By D Dominick Lombardi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/religion-vacation-bible-schools-under-pressure.html | RELIGION Vacation Bible Schools Under Pressure | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/republic-s-growth-plans-divide-community.html | Republics Growth Plans Divide Community | By Stewart Ain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/restaurants-up-island.html | RESTAURANTS UpIsland | By David Corcoran | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/ride-the-wave-rowing-on-open-water.html | Ride the Wave Rowing on Open Water | By Carolyn Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/soapbox-the-shore-delegation.html | SOAPBOX The Shore Delegation | By Elizabeth McGinley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/syracuse-looking-to-mall-for-tourists-and-money.html | Syracuse Looking to Mall For Tourists and Money | By Leslie Eaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/taking-art-to-those-at-risk.html | Taking Art To Those At Risk | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-cities-the-blurred-view-from-weehawken.html | THE CITIES The Blurred View From Weehawken | By Steve Strunsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-environment-trying-to-gain-favor-for-a-feared-species.html | THE ENVIRONMENT Trying to Gain Favor For a Feared Species | By Saxon Henry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-fresh-air-fund-twin-girls-treasure-escape-from-a-summer-indoors.html | The Fresh Air Fund Twin Girls Treasure Escape From a Summer Indoors | By Aaron Donovan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-givers.html | The Givers | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-guide-594474.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-guide-609676.html | THE GUIDE | By Eleanor Charles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-at-goodspeed-the-dancing-feet-of-george-m.html | THEATER At Goodspeed the Dancing Feet of George M | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-for-comedian-old-jokes-loyal-fans.html | THEATER For Comedian Old Jokes Loyal Fans | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-from-a-nursing-home-dedication-to-the-arts-blooms-anew.html | THEATER From a Nursing Home Dedication to the Arts Blooms Anew | By Josh Schonwald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-waiting-in-the-wings-the-understudy-role.html | THEATER Waiting in the Wings The Understudy Role | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/this-week-a-way-to-cover-those-bare-ankles.html | THIS WEEK A Way to Cover Those Bare Ankles | By Elisabeth Ginsburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/thriller-set-on-island-and-made-by-islanders.html | Thriller Set on Island and Made by Islanders | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/to-sprawl-or-not-to-sprawl.html | To Sprawl or Not to Sprawl | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/transit-revealed-the-wry-voice-of-metro-north.html | TRANSIT Revealed The Wry Voice Of MetroNorth | By Claudia Rowe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/urban-tactics-exclusive-key-club-quietly-renews-its-membership.html | URBAN TACTICS Exclusive Key Club Quietly Renews Its Membership | By Leslie Berger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/view-new-haven-filmmaker-unearths-stories-struggle-for-civil-rights.html | The View FromNew Haven A Filmmaker Unearths Stories of the Struggle for Civil Rights | By Alix Boyle | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/why-the-county-must-spray.html | Why the County Must Spray | By Dr Douglas G Aspros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/wind-and-water.html | WIND AND WATER | By Alan Bisbort | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/wine-under-20-barrels-of-flavor.html | WINE UNDER 20 Barrels of Flavor | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/wine-under-20-suffolk-chardonnays.html | WINE UNDER 20 Suffolk Chardonnays | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/workouts-that-fit-the-lives-of-harried-commuters.html | Workouts That Fit the Lives Of Harried Commuters | By Robert Worth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/editorial-observer-being-young-idealistic-politically-ambitious-yale-60-s.html | Editorial Observer On Being Young Idealistic and Politically Ambitious at Yale in the 60s | By Steven R Weisman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/liberties-prudes-and-playboys.html | Liberties Prudes And Playboys | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/on-to-los-angeles-still-leaning-left.html | On to Los Angeles Still Leaning Left | By Jerry Nachman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/reckonings-end-of-the-zirp.html | Reckonings End Of The ZIRP | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/where-the-skies-are-smoky-all-day.html | Where the Skies Are Smoky All Day | By John N Maclean | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/commercial-property-long-island-city-queens-crossing-queensboro-bridge-resettler.html | Commercial PropertyLong Island City Queens Crossing the Queensboro Bridge as a Resettler | By John Holusha | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/habitats-park-avenue-near-39th-street-furnishing-new-home-with-colors-her-life.html | HabitatsPark Avenue Near 39th Street Furnishing a New Home With Colors of Her Life | By Trish Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/if-you-re-thinking-living-windsor-terrace-quiet-accessible-corner-brooklyn.html | If Youre Thinking of Living InWindsor Terrace A Quiet Accessible Corner of Brooklyn | By Aaron Donovan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-seattle-a-cobbler-s-legacy-is-being-repaired.html | In Seattle a Cobblers Legacy Is Being Repaired | By Harriet King | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-the-region-connecticut-in-upscale-fairfield-new-houses-mean-new-schools.html | In the RegionConnecticut In Upscale Fairfield New Houses Mean New Schools | By Eleanor Charles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-the-region-long-island-filling-the-area-s-need-for-large-conference-centers.html | In the RegionLong Island Filling the Areas Need for Large Conference Centers | By Diana Shaman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-the-region-new-jersey-using-the-internet-to-lower-costs-and-sell-houses.html | In the RegionNew Jersey Using the Internet to Lower Costs and Sell Houses | By Rachelle Garbarine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/on-14th-street-less-grit-more-glamour.html | On 14th Street Less Grit More Glamour | By Nadine Brozan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/streetscapes-129-pierrepont-street-brooklyn-heights-1906-building-once-athletic.html | Streetscapes129 Pierrepont Street in Brooklyn Heights 1906 Building Once an Athletic Club Now a School | By Christopher Gray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/your-home-unmarried-couples-and-property.html | YOUR HOME Unmarried Couples and Property | By Jay Romano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/auto-racing-nadeau-peeks-out-from-gordon-s-shadow.html | AUTO RACING Nadeau Peeks Out From Gordons Shadow | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-notebook-marlins-on-the-rise-in-reaching-500-level.html | BASEBALL NOTEBOOK Marlins on the Rise In Reaching 500 Level | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-nothing-funny-about-neagle-s-start-vs-angels.html | BASEBALL Nothing Funny About Neagles Start vs Angels | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-play-by-play-without-world-s-big-hitters.html | BASEBALL Play by Play Without Worlds Big Hitters | By Robert Lipsyte | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-zeile-s-2-run-double-saves-mets-from-agbayani-s-2-out-gaffe.html | BASEBALL Zeiles 2Run Double Saves Mets From Agbayanis 2Out Gaffe | By Thomas George | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/boxing-holyfield-defeats-ruiz-for-fourth-heavyweight-crown.html | BOXING Holyfield Defeats Ruiz for Fourth Heavyweight Crown | By Michael Arkush | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/brenda-reilly-62-coach-and-administrator.html | Brenda Reilly 62 Coach and Administrator | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/golf-kane-tied-for-the-lead-is-dressed-for-success.html | GOLF Kane Tied for the Lead Is Dressed for Success | By Lisa D Mickey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/golf-shootout-instead-of-woods-runaway.html | GOLF Shootout Instead Of Woods Runaway | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/horse-racing-even-at-age-9-john-s-call-wins-a-wet-sword-dancer.html | HORSE RACING Even at Age 9 Johns Call Wins a Wet Sword Dancer | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/olympics-82-pounds-steel-girded-past-struggles-loroupe-runs-for-kenyan-gold.html | OLYMPICS 82 Pounds of Steel Girded by Past Struggles Loroupe Runs for Kenyan Gold | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/olympics-teuscher-wins-medley-and-a-second-chance.html | OLYMPICS Teuscher Wins Medley and a Second Chance | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/outdoors-a-glorious-show-of-striped-bass-without-a-catch.html | OUTDOORS A Glorious Show of Striped Bass Without a Catch | By Nick Lyons | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/perspective-the-tour-caddie.html | PERSPECTIVE The Tour Caddie | By Bedel Saget | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/pro-football-giants-see-the-good-after-loss-to-jaguars.html | PRO FOOTBALL Giants See The Good After Loss To Jaguars | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/pro-football-notebook-favre-waits-for-more-fuel-in-his-rocket-arm.html | PRO FOOTBALL NOTEBOOK Favre Waits for More Fuel in His Rocket Arm | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/pro-football-testaverde-gets-a-scare-and-jets-are-humbled.html | PRO FOOTBALL Testaverde Gets a Scare And Jets Are Humbled | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/soccer-metrostars-pull-out-victory-to-tighten-grip-on-division.html | SOCCER MetroStars Pull Out Victory to Tighten Grip on Division | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/sports-of-the-times-ticket-too-high-call-it-therapy.html | Sports of The Times Ticket Too High Call It Therapy | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/the-boating-report-a-couple-s-crazy-adventures.html | THE BOATING REPORT A Couples Crazy Adventures | By Herb McCormick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/womens-basketball-liberty-s-johnson-makes-some-magic-of-her-own.html | WOMENS BASKETBALL Libertys Johnson Makes Some Magic of Her Own | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/a-night-out-with-john-waters-shockingly-good-taste.html | A NIGHT OUT WITH John Waters Shockingly Good Taste | By Rick Marin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/cuttings-doing-grass-one-better.html | CUTTINGS Doing Grass One Better | By Anne Raver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/cuttings-this-week-foliar-feeding.html | CUTTINGS THIS WEEK Foliar Feeding | By Patricia Jonas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/evening-hours-on-golden-coast.html | EVENING HOURS On Golden Coast | By Bill Cunningham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/hospitals-are-discovering-their-inner-spa.html | Hospitals Are Discovering Their Inner Spa | By Ruth La Ferla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/literary-pulse-reading-between-the-lines.html | LITERARY PULSE Reading Between the Lines | By Frank Decaro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/mirror-mirror-mortgaging-the-farm-for-a-mop.html | MIRROR MIRROR Mortgaging the Farm for a Mop | By Penelope Green | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/noticed-for-women-great-and-small-briefs-can-t-get-much-briefer.html | NOTICED For Women Great and Small Briefs Cant Get Much Briefer | By Nancy Hass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/on-the-street-the-few-the-bold.html | ON THE STREET The Few The Bold | By Bill Cunningham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/shopping-with-catherine-deneuve-one-kind-of-beauty-coolly-measuring-another.html | SHOPPING WITH Catherine Deneuve One Kind of Beauty Coolly Measuring Another | By Guy Trebay | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-vows-marley-kaplan-and-bernard-dushman.html | WEDDINGS VOWS Marley Kaplan and Bernard Dushman | By Lois Smith Brady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/theater/dance-where-they-prefer-misfits.html | DANCE Where They Prefer Misfits | By Kevin Giordano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/theater/theater-robert-wilson-s-21st-century-academy.html | THEATER Robert Wilsons 21stCentury Academy | By Jonathan Kalb | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/archipelago-of-legends-and-play.html | Archipelago of Legends and Play | By Ryan J Donmoyer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/frugal-traveler-grenada-recipe-one-guest-house-pinch-of-nutmeg.html | FRUGAL TRAVELER Grenada Recipe One Guest House Pinch of Nutmeg | By Daisann McLane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/hold-the-granola-please.html | Hold the Granola Please | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/one-cruise-with-a-taste-of-3-nations.html | One Cruise With a Taste Of 3 Nations | By Donna Marchetti | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/practical-traveler-busy-newark-losing-monorail.html | PRACTICAL TRAVELER Busy Newark Losing Monorail | By Betsy Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/q-a-563579.html | Q  A | By Paul Freireich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/rustic-retreat-on-gitche-gumee.html | Rustic Retreat on Gitche Gumee | By Douglas Martin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-564370.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-correspondent-s-report-banff-takes-measures-to-cope-with-crowds.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Banff Takes Measures To Cope With Crowds | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-open-doors-to-honor-jewish-heritage.html | TRAVEL ADVISORY Open Doors to Honor Jewish Heritage | By Ruth Ellen Gruber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-work-of-three-wyeths-in-newport-news-va.html | TRAVEL ADVISORY Work of Three Wyeths In Newport News Va | By Irvin Molotsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/whats-doing-in-reykjavik.html | WHATS DOING IN Reykjavik | By Katherine Ashenburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/wireless-web-with-strings-attached.html | Wireless Web With Strings Attached | By Bob Tedeschi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/within-the-walls-of-lucca-both-mystery-and-music.html | Within the Walls of Lucca Both Mystery and Music | By Bernard Holland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/tv/cover-story-if-real-conventions-lack-spunk-try-a-fake-one.html | COVER STORY If Real Conventions Lack Spunk Try a Fake One | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/tv/spotlight-deadly-flesh-eaters-up-close-and-personal.html | SPOTLIGHT Deadly FleshEaters Up Close and Personal | By Christopher Noxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/15-years-and-millions-later-bombing-plagues-philadelphia.html | 15 Years and Millions Later Bombing Plagues Philadelphia | By Francis X Clines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-first-lady-clintons-promise-not-step-into-gore-s-spotlight.html | THE 2000 CAMPAIGN THE FIRST LADY Clintons Promise Not to Step Into Gores Spotlight | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-record-congress-gore-selected-issues-ready-for-prime-time.html | THE 2000 CAMPAIGN THE RECORD In Congress Gore Selected Issues Ready for Prime Time | By Kevin Sack and Robin Toner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-reform-parties-bitter-rivals-leaving-town-they-feud-over-money.html | THE 2000 CAMPAIGN THE REFORM PARTIES Bitter Rivals Leaving Town As They Feud Over Money | By B Drummond Ayres Jr and Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-scene-police-protesters-ready-for-best.html | THE 2000 CAMPAIGN THE SCENE Police and Protesters Ready Politicians Hope for the Best | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-trail-gore-invoking-spirit-silent-spring-author-talks-defending.html | THE 2000 CAMPAIGN ON THE TRAIL Gore Invoking Spirit of Silent Spring Author Talks of Defending Environment | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-vice-president-gore-says-speech-will-give-details-his-own-agenda.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE SAYS SPEECH WILL GIVE DETAILS OF HIS OWN AGENDA | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/claude-hope-who-nurtured-the-impatiens-is-dead-at-93.html | Claude Hope Who Nurtured the Impatiens Is Dead at 93 | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/los-angeles-power-brokers-play-catch-up-to-the-city-s-rapid-changes.html | Los Angeles Power Brokers Play CatchUp to the Citys Rapid Changes | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/poorest-schools-lack-teachers-and-computers.html | Poorest Schools Lack Teachers And Computers | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/swift-disease-killing-oaks-in-california.html | Swift Disease Killing Oaks In California | By Carol Kaesuk Yoon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/us/the-2000-campaign-the-money-corporate-donors-now-big-backers-of-the-democrats.html | THE 2000 CAMPAIGN THE MONEY Corporate Donors Now Big Backers Of the Democrats | By John M Broder and Richard A Oppel Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-abc-s-inventive-news-report.html | August 612 ABCs Inventive News Report | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-bringing-the-war-home.html | August 612 Bringing the War Home | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-germany-s-jewish-question.html | August 612 Germanys Jewish Question | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-greens-joke-and-reformers-fight.html | August 612 Greens Joke and Reformers Fight | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-the-national-missile-mess.html | August 612 The National Missile Mess | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-the-truth-is-out-there.html | August 612 The Truth Is Out There | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-tire-trouble.html | August 612 Tire Trouble | By Matthew L Wald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-tomayto-tomahto-potayto.html | August 612 Tomayto Tomahto Potayto | By Erica Goode | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-wahid-s-last-hurrah.html | August 612 Wahids Last Hurrah | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-walking-out-over-wireless.html | August 612 Walking Out Over Wireless | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-a-gap-in-test-scores-becomes-a-talking-point.html | Ideas  Trends A Gap in Test Scores Becomes a Talking Point | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-and-now-for-something-completely-different.html | Ideas  Trends and Now for Something Completely Different | By Laurie Goodstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/ideas-trends-glory-grandeur-art-grand-old-cinemas-science-new.html | Ideas  Trends Glory and Grandeur The Art of the Grand Old Cinemas the Science of the New | By Monte Williams | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/ideas-trends-guns-the-law-as-selling-tool.html | Ideas  Trends Guns The Law As Selling Tool | By Fox Butterfield | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/ideas-trends-the-original-lieberman.html | Ideas  Trends The Original Lieberman | By Rick Marin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/ideas-trends-your-move-and-now-for-something-completely-different.html | Ideas  Trends Your Move And Now for Something Completely Different | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/the-nation-adding-hours-on-the-ground-to-hours-in-the-sky.html | The Nation Adding Hours on the Ground to Hours in the Sky | By Joe Sharkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/the-nation-from-4f-to-eternity.html | The Nation From 4F to Eternity | By Tom Kuntz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/the-nation-necessary-knowledge-science-expands-religion-contracts.html | The Nation Necessary Knowledge Science Expands Religion Contracts | By Pam Belluck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/the-world-from-chile-s-army-little-but-the-sound-of-fury.html | The World From Chiles Army Little but the Sound of Fury | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/this-is-extremely-sporting.html | This Is Extremely Sporting | By Patricia Leigh Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/weekin review/word-for-word-who-s-exotic-they-came-they-saw-they-brought-guidebooks.html | Word For WordWhos Exotic They Came They Saw   They Brought Guidebooks | By Andrea Kannapell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/an-influx-of-tourists-to-far-north-of-canada.html | An Influx Of Tourists To Far North Of Canada | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/exiled-laotian-prince-seeks-a-new-role.html | Exiled Laotian Prince Seeks a New Role | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/in-a-warring-mexican-town-god-s-will-is-the-issue.html | In a Warring Mexican Town Gods Will Is the Issue | By Ginger Thompson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/koreans-divided-by-war-await-loved-ones-return.html | Koreans Divided by War Await Loved Ones Return | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/taiwan-chief-drops-plan-for-meeting-in-california.html | Taiwan Chief Drops Plan For Meeting In California | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/un-criticizes-lack-of-help-by-lebanon.html | UN Criticizes Lack of Help By Lebanon | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/violence-by-a-muslim-sect-stuns-malaysia.html | Violence by a Muslim Sect Stuns Malaysia | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-13 | https://www.nytimes.com/2000/08/13/world/who-is-vainest-of-all-venezuela.html | Who Is Vainest of All Venezuela | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/bri dge-floridians-take-grand-national-team-title.html | BRIDGE Floridians Take Grand National Team Title | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/da nce-review-from-man-to-ape-troubling-images-from-senegal.html | DANCE REVIEW From Man to Ape Troubling Images From Senegal | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/har old-pierson-66-dancer-and-teacher-for-philadanco-company.html | Harold Pierson 66 Dancer and Teacher for Philadanco Company | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/pop-review-latin-american-bands-rooted-in-70-s-and-80-s.html | POP REVIEW Latin American Bands Rooted in 70s and 80s | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/rock-review-in-genres-galore-giving-voice-to-the-babel-inside-the-head.html | ROCK REVIEW In Genres Galore Giving Voice To the Babel Inside the Head | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/books/books-of-the-times-an-indian-stew-of-corruption-human-and-social.html | BOOKS OF THE TIMES An Indian Stew of Corruption Human and Social | By Richard Eder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/books/writers-on-writing-sustained-by-fiction-while-facing-life-s-facts.html | WRITERS ON WRITING Sustained By Fiction While Facing Lifes Facts | By Alice Hoffman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/alliance-to-send-video-on-demand-on-web.html | Alliance to Send VideoonDemand on Web | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/an-author-seduced-by-hollywood-s-glimmer.html | An Author Seduced by Hollywoods Glimmer | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/compressd-data-kinko-s-and-fedex-plan-document-service.html | COMPRESSD DATA Kinkos and FedEx Plan Document Service | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/compressed-data-internet-is-more-than-just-fun-for-women.html | COMPRESSED DATA Internet Is More Than Just Fun for Women | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/e-commerce-report-innovation-lags-behind-mainstream-moves-net-entrepreneurs-look.html | ECOMMERCE REPORT As innovation lags behind and the mainstream moves in Net entrepreneurs look for ways out | By Bob Tedeschi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/ford-says-firestone-was-aware-of-flaw-in-its-tires-by-1997.html | Ford Says Firestone Was Aware of Flaw In Its Tires by 1997 | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/hyundai-group-founder-to-sell-6.1-stake-in-auto-company.html | Hyundai Group Founder to Sell 61 Stake in Auto Company | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/linux-backers-plan-assault-on-microsoft.html | Linux Backers Plan Assault On Microsoft | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-apology-highlights-abc-reporter-s-contrarian-image.html | MEDIA Apology Highlights ABC Reporters Contrarian Image | By Jim Rutenberg and Felicity Barringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-business-advertising-wacky-fake-web-sites-grab-attention-while-only-slyly.html | THE MEDIA BUSINESS ADVERTISING Wacky fake Web sites grab attention while only slyly referring to their sponsors | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-networks-may-make-even-more-cuts-in-convention-coverage-in-2004.html | MEDIA Networks may make even more cuts in convention coverage in 2004 | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-talk-in-reality-show-derby-nbc-has-2-new-entries.html | MEDIA TALK In Reality Show Derby NBC Has 2 New Entries | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-talk-steven-jobs-finds-fault-with-portrayal-in-book.html | MEDIA TALK Steven Jobs Finds Fault With Portrayal in Book | By Alex Kuczynski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/medium-gets-message-tv-s-monoliths-have-learned-web-fragmented-world.html | The Medium Gets The Message TVs Monoliths Have Learned The Web Is a Fragmented World | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/murdoch-deal-could-revamp-new-york-tv.html | Murdoch Deal Could Revamp New York TV | By Bill Carter and Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/new-economy-internet-japan-riding-wireless-wave-leaving-phone-line-companies.html | New Economy The Internet in Japan is riding a wireless wave leaving phoneline companies in the dust | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/patents-designers-try-put-some-needed-pizazz-into-bland-but-functional-modern.html | Patents Designers try to put some needed pizazz into the blandbutfunctional modern bank branch | By Sabra Chartrand | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/technology/technology-a-space-detour-for-streaming-internet-traffic.html | TECHNOLOGY A Space Detour for Streaming Internet Traffic | By Theresa Foley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-buyandhold-shifts-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BUYandHOLD Shifts Account | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-publicis-revamping-its-us-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Revamping Its US Business | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-trombone-agency-changes-hands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trombone Agency Changes Hands | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-wieden-kennedy-fills-new-york-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Fills New York Spot | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/movies/a-dance-icon-sees-a-lovely-now-in-the-mirror.html | A Dance Icon Sees a Lovely Now in the Mirror | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/movies/critic-s-notebook-snap-kiss-that-niche-market-goodbye-nurtured-tv-black-comics.html | CRITIC'S NOTEBOOK Snap Kiss That Niche Market Goodbye Nurtured by TV Black Comics Are Breaking Boundaries at the Box Office | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/a-bluesman-at-the-crossroads-on-seventh-ave.html | A Bluesman at the Crossroads on Seventh Ave | By John W Fountain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/before-attack-on-officers-arsenal-and-combat-dress.html | Before Attack on Officers Arsenal and Combat Dress | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/every-ride-s-an-audition-for-bus-driver-s-shtick.html | Every Rides an Audition for Bus Drivers Shtick | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/lively-local-races-are-adding-zest-to-the-ballots-of-september.html | Lively Local Races Are Adding Zest to the Ballots of September | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/livery-drivers-take-chance-with-robbers-and-police.html | Livery Drivers Take Chance With Robbers and Police | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/metropolitan-diary-663913.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/new-jersey-surveys-damage-from-relentless-storm.html | New Jersey Surveys Damage From Relentless Storm | By Robert D McFadden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/small-case-identity-crisis-overlooked-rockland-divides-over-question-growth-vs.html | A Small Case Of Identity Crisis Overlooked Rockland Divides Over Question Of Growth vs Quiet Charm | By Winnie Hu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/the-energy-rush-a-special-report-promise-and-peril-in-new-york-power-plans.html | THE ENERGY RUSH  A special report Promise and Peril in New York Power Plans | By Kirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-14 | https://www.nytimes.com/2000/08/14/opinio n/essay-bill-s-third-acceptance.html | Essay Bills Third Acceptance | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/opinio n/in-america-gores-crucial-week.html | In America Gores Crucial Week | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/opinio n/the-bright-line-gore-needs-to-draw.html | The Bright Line Gore Needs to Draw | By Andrew Kohut | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/opinio n/when-conventions-mattered.html | When Conventions Mattered | By Eugene J McCarthy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ auto-racing-hakkinen-s-pass-in-first-turn-sets- up-victory.html | AUTO RACING Hakkinens Pass in First Turn Sets Up Victory | By Brad Spurgeon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ auto-racing-park-arrives-with-victory-at-the- glen.html | AUTO RACING Park Arrives With Victory At the Glen | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ baseball-leiter-makes-it-easy-for-the-soaring- mets.html | BASEBALL Leiter Makes It Easy For the Soaring Mets | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ baseball-yankees-coast-as-the-angels-flail-at- clemens-s-fastballs.html | BASEBALL Yankees Coast as the Angels Flail at Clemenss Fastballs | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ baseball-yankees-notebook-stottlemyre- planning-his-return-to-dugout.html | BASEBALL YANKEES NOTEBOOK Stottlemyre Planning His Return to Dugout | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ basketball-days-of-hope-for-seton-hall- recruits.html | BASKETBALL Days of Hope for Seton Hall Recruits | By Steve Popper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ basketball-liberty-holds-all-the-cards-against- the-young-mystics.html | BASKETBALL Liberty Holds All the Cards Against the Young Mystics | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ boxing-holyfield-regains-part-of-title-but- goes-backward.html | BOXING Holyfield Regains Part of Title but Goes Backward | By Michael Arkush | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ golf-mediate-wins-buick-after-a-two-shot- swing-on-the-18th.html | GOLF Mediate Wins Buick After a TwoShot Swing on the 18th | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ golf-with-all-eyes-on-kane-mallon-wins-du- maurier.html | GOLF With All Eyes on Kane Mallon Wins du Maurier | By Lisa D Mickey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ horse-racing-roundup-license-fee-wins.html | HORSE RACING ROUNDUP License Fee Wins | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ olympics-the-road-to-sydney-after-4-year- wait-walker-wins-his-way-onto-team.html | OLYMPICS THE ROAD TO SYDNEY After 4Year Wait Walker Wins His Way Onto Team | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ on-horse-racing-humming-in-tune-a-little- bit.html | ON HORSE RACING Humming In Tune A Little Bit | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ plus-baseball-little-league-quarterfinals-set-in- east-regional.html | PLUS BASEBALL  LITTLE LEAGUE Quarterfinals Set In East Regional | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ plus-tennis-henman-falls-short-again.html | PLUS TENNIS HENMAN FALLS SHORT AGAIN | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ pro-football-quiet-on-the-jets-tampa-in-a- buzz-johnson-rants.html | PRO FOOTBALL Quiet on the Jets Tampa in a Buzz Johnson Rants | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ pro-football-testaverde-s-status-is-uncertain- for-opener.html | PRO FOOTBALL Testaverdes Status Is Uncertain for Opener | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/ pro-football-the-giants-barrow-finally-returns -to-practice.html | PRO FOOTBALL The Giants Barrow Finally Returns to Practice | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/sports-of-the-times-blooper-hall-of-fame-gets-its-latest-entry.html | Sports of The Times Blooper Hall of Fame Gets Its Latest Entry | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/both-halves-of-reform-party-prepare-for-legal-challenge.html | Both Halves of Reform Party Prepare for Legal Challenge | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-agenda-democrats-hope-beefed-up-convention-will-distinguish-them-gop.html | THE DEMOCRATS THE AGENDA Democrats Hope BeefedUp Convention Will Distinguish Them From GOP | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-former-president-clinton-s-twilight-memories-reagan-s-farewell.html | THE DEMOCRATS THE FORMER PRESIDENT At Clintons Twilight Memories of Reagans Farewell | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-los-angeles-diary-lieberman-injects-bit-yiddish-clintons-stay-late.html | THE DEMOCRATS LOS ANGELES DIARY Lieberman Injects Bit of Yiddish Clintons Stay Late and Connecticut Is Noticed | By Bernard Weinraub and Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-media-political-surfing-surfing-online-air-getting-invigorating-buzz.html | THE DEMOCRATS THE NEWS MEDIA POLITICAL SURFING Surfing Online and on the Air and Getting an Invigorating Buzz | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-money-hefners-record-donations-reflects-their-liberal-ideology.html | THE DEMOCRATS THE MONEY Hefners Record of Donations Reflects Their Liberal Ideology | By Leslie Wayne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-numbers-poll-finds-delegates-left-both-public-party.html | THE DEMOCRATS THE NUMBERS Poll Finds Delegates to the Left of Both Public and Party | By Adam Clymer With Marjorie Connelly | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-overview-lieberman-praises-parts-ways-with-gore-eve-convention.html | THE DEMOCRATS THE OVERVIEW Lieberman Praises and Parts Ways With Gore on Eve of Convention | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/destin-journal-new-economy-eclipses-a-sliver-of-old-florida.html | Destin Journal New Economy Eclipses A Sliver of Old Florida | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/how-an-illinois-county-cleared-the-welfare-rolls.html | How an Illinois County Cleared the Welfare Rolls | By Robert Pear | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/public-lives-democratic-chairman-plays-humble-hoosier-effortlessly.html | PUBLIC LIVES Democratic Chairman Plays Humble Hoosier Effortlessly | By Melinda Henneberger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/some-progress-in-phone-strike-but-agreement-proves-elusive.html | Some Progress in Phone Strike But Agreement Proves Elusive | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-gatherings-stars-a-given-at-democratic-parties.html | THE DEMOCRATS THE GATHERINGS Stars a Given at Democratic Parties | By Alex Kuczynski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-platform-democrats-ready-the-stage-for-their-post-clinton-era.html | THE DEMOCRATS THE PLATFORM Democrats Ready the Stage For Their PostClinton Era | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-protesters-3500-rally-to-condemn-death-penalty.html | THE DEMOCRATS THE PROTESTERS 3500 Rally To Condemn Death Penalty | By Don Terry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-republicans-bush-defends-settlement-for-cheney.html | THE DEMOCRATS THE REPUBLICANS Bush Defends Settlement For Cheney | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-technology-delegates-heading-into-cyberspace.html | THE DEMOCRATS THE TECHNOLOGY Delegates Heading Into Cyberspace | By Leslie Wayne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-vice-president-touch-of-comedy-on-campaign-trail.html | THE DEMOCRATS THE VICE PRESIDENT Touch of Comedy on Campaign Trail | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/aids-cuts-a-swath-through-africa-s-teachers.html | AIDS Cuts a Swath Through Africas Teachers | By Norimitsu Onishi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/dongguan-journal-for-hong-kong-men-mistresses-on-the-mainland.html | Dongguan Journal For Hong Kong Men Mistresses on the Mainland | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/fox-urges-opening-of-us-mexican-border-to-build-new-partnership.html | Fox Urges Opening of USMexican Border to Build New Partnership | By Ginger Thompson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/jakarta-switch-parliament-noisy-streets-quiet.html | Jakarta Switch Parliament Noisy Streets Quiet | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/russians-wonder-if-putin-accepts-limits-to-power.html | RUSSIANS WONDER IF PUTIN ACCEPTS LIMITS TO POWER | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/unusually-severe-crackdown-on-political-dissent-in-china.html | Unusually Severe Crackdown On Political Dissent in China | By Craig S Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-14 | https://www.nytimes.com/2000/08/14/world/washington-feels-time-is-short-for-restarting-the-mideast-talks.html | Washington Feels Time Is Short for Restarting the Mideast Talks | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/archives/front-row.html | Front Row | By Cinia Bellafante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/arts-in-america-digging-for-satchmo-s-roots-in-the-city-that-spawned-him.html | ARTS IN AMERICA Digging for Satchmos Roots In the City That Spawned Him | By Ralph Blumenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/collector-joins-artifacts-panel-stirring-debate.html | Collector Joins Artifacts Panel Stirring Debate | By William H Honan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/dance-review-stormy-clouds-chase-everyone-from-the-place.html | DANCE REVIEW Stormy Clouds Chase Everyone From the Place | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/je wish-museum-struggles-be-born-berlin-s-efforts-honor-lost-millions-are-mired.html | A Jewish Museum Struggles to Be Born Berlins Efforts to Honor Lost Millions Are Mired in Dissent | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/michael-s-reynolds-biographer-whose-career-was-hemingway-dies-at-63.html | Michael S Reynolds Biographer Whose Career Was Hemingway Dies at 63 | By Dinitia Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/television-review-cutthroats-galore-but-no-doctors-in-sight.html | TELEVISION REVIEW Cutthroats Galore but No Doctors in Sight | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/world-music-review-father-leads-son-through-indian-complexities.html | WORLD MUSIC REVIEW Father Leads Son Through Indian Complexities | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/books/books-of-the-times-a-magnet-for-explorers-spiritualists-and-the-stars.html | BOOKS OF THE TIMES A Magnet for Explorers Spiritualists and the Stars | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/2-arrested-in-bloomberg-extortion-case.html | 2 Arrested in Bloomberg Extortion Case | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/company-news-aether-systems-to-acquire-cerulean-technology.html | COMPANY NEWS AETHER SYSTEMS TO ACQUIRE CERULEAN TECHNOLOGY | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/company-news-jenny-craig-shares-fall-as-founders-withdraw-offer.html | COMPANY NEWS JENNY CRAIG SHARES FALL AS FOUNDERS WITHDRAW OFFER | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/inquiries-find-little-abuse-by-tax-agents.html | Inquiries Find Little Abuse By Tax Agents | By David Cay Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/international-business-de-beers-mining-buys-winspear-diamonds-in-canada.html | INTERNATIONAL BUSINESS De Beers Mining Buys Winspear Diamonds in Canada | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/international-business-profits-surge-at-big-british-advertising-firm.html | INTERNATIONAL BUSINESS Profits Surge at Big British Advertising Firm | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/markets-market-place-shuffling-deck-pearson-but-are-moves-too-fast-follow.html | THE MARKETS Market Place  Shuffling the Deck at Pearson But Are the Moves Too Fast to Follow | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/media-business-advertising-france-originality-means-using-tabletops-sell.html | THE MEDIA BUSINESS ADVERTISING In France originality means using tabletops to sell products | By Eric Pfanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/news-corporation-to-pay-5.3-billion-for-chris-craft.html | News Corporation to Pay 53 Billion for ChrisCraft | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-alliance-news-lifts-akamai.html | TECHNOLOGY BRIEFING ECOMMERCE ALLIANCE NEWS LIFTS AKAMAI | By Marcin Skomial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-banner-ads-still-dominate.html | TECHNOLOGY BRIEFING ECOMMERCE BANNER ADS STILL DOMINATE | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-static-lingers-on-ebay.html | TECHNOLOGY BRIEFING ECOMMERCE STATIC LINGERS ON EBAY | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-hardware-group-to-announce-quantum-computer.html | TECHNOLOGY BRIEFING HARDWARE GROUP TO ANNOUNCE QUANTUM COMPUTER | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-hardware-intel-to-sell-digital-camera.html | TECHNOLOGY BRIEFING HARDWARE INTEL TO SELL DIGITAL CAMERA | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-chiron-to-acquire-pathogenesis-for-700-million.html | TECHNOLOGY Chiron to Acquire PathoGenesis for 700 Million | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-negotiators-in-telephone-strike-make-little-progress.html | TECHNOLOGY Negotiators in Telephone Strike Make Little Progress | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-media-business-advertising-addenda-a-peanut-butter-is-reintroduced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Peanut Butter Is Reintroduced | By Eric Pfanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-media-business-advertising-addenda-accounts-679844.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eric Pfanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-media-business-advertising-addenda-merger-forms-new-consultancy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merger Forms New Consultancy | By Eric Pfanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/tire-company-is-encouraged-to-broaden-recall-plans.html | Tire Company Is Encouraged To Broaden Recall Plans | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/workers-question-evidence-in-tire-recall.html | Workers Question Evidence in Tire Recall | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-asia-bankruptcies-surge-in-japan.html | WORLD BUSINESS BRIEFING ASIA BANKRUPTCIES SURGE IN JAPAN | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-europe-honda-expanding-in-britain.html | WORLD BUSINESS BRIEFING EUROPE HONDA EXPANDING IN BRITAIN | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-europe-portugal-vetoes-cement-offer.html | WORLD BUSINESS BRIEFING EUROPE PORTUGAL VETOES CEMENT OFFER | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-europe-wireless-auction-bids-surge-in-germany.html | WORLD BUSINESS BRIEFING EUROPE WIRELESS AUCTION BIDS SURGE IN GERMANY | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-middle-east-tax-cut-in-israel.html | WORLD BUSINESS BRIEFING MIDDLE EAST TAX CUT IN ISRAEL | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/acupuncture-helps-some-quell-need-for-cocaine.html | Acupuncture Helps Some Quell Need For Cocaine | By Erica Goode | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/baffling-disorders-often-stem-from-immune-system-failure.html | Baffling Disorders Often Stem From Immune System Failure | By Linda Villarosa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/essay-a-baby-works-her-magic-on-an-expert.html | ESSAY A Baby Works Her Magic on an Expert | By Howard Markel Md | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/personal-health-fighting-oral-cancer-by-looking-for-it.html | PERSONAL HEALTH Fighting Oral Cancer by Looking for It | By Jane E Brody | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/seeing-pessimism-s-place-in-a-smiley-faced-world.html | Seeing Pessimisms Place in a SmileyFaced World | By Erica Goode | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-muscle-groups-stretching-myths-legends-and-facts.html | VITAL SIGNS MUSCLE GROUPS Stretching Myths Legends and Facts | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-nutrition-a-menu-for-fighting-rickets-resurgence.html | VITAL SIGNS NUTRITION A Menu for Fighting Rickets Resurgence | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-outcomes-a-hernia-repair-job-that-lasts-longer.html | VITAL SIGNS OUTCOMES A Hernia Repair Job That Lasts Longer | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-patterns-beyond-the-pain-of-gastric-reflux.html | VITAL SIGNS PATTERNS Beyond the Pain of Gastric Reflux | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-reactions-exploring-the-circuitry-of-sleepwalking.html | VITAL SIGNS REACTIONS Exploring the Circuitry of Sleepwalking | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/algerian-arraigned-in-explosives-smuggling-case.html | Algerian Arraigned in Explosives Smuggling Case | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/city-inspection-procedures-faulted-in-fatal-brooklyn-fire.html | City Inspection Procedures Faulted in Fatal Brooklyn Fire | By Bruce Lambert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/cranberry-bog-settlement-draws-environmentalists-fire.html | Cranberry Bog Settlement Draws Environmentalists Fire | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/flight-800-report-to-show-no-exact-cause.html | Flight 800 Report to Show No Exact Cause | By Matthew L Wald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/gawrsh-goofy-and-elmo-are-wanted-for-robbery.html | Gawrsh Goofy and Elmo Are Wanted for Robbery | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/in-assembly-race-power-of-incumbency-vies-with-a-household-name.html | In Assembly Race Power of Incumbency Vies With a Household Name | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/lazio-proposes-a-pact-against-soft-money.html | Lazio Proposes a Pact Against Soft Money | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/leaky-basement-pipe-blamed-in-blast-that-killed-three-in-brooklyn.html | Leaky Basement Pipe Blamed in Blast That Killed Three in Brooklyn | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/metro-business-meetings-on-empire-zones.html | Metro Business Meetings on Empire Zones | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/new-york-names-names-of-biggest-parking-ticket-scofflaws.html | New York Names Names of Biggest ParkingTicket Scofflaws | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/not-all-water-damage-is-equal-in-eyes-of-insurers.html | Not All Water Damage Is Equal in Eyes of Insurers | By Joseph B Treaster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/public-lives-nervously-battling-nonstop-flight-phobias.html | PUBLIC LIVES Nervously Battling Nonstop Flight Phobias | By Joyce Wadler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/rising-waters-and-sinking-hearts-in-new-jersey.html | Rising Waters and Sinking Hearts in New Jersey | By Maria Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/technology-puts-gridlock-business-use-fancy-cars-gadgets-help-keep-road-rage-bay.html | Technology Puts Gridlock To Business Use Fancy Cars and Gadgets Help Keep Road Rage at Bay | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/the-big-city-accountability-at-prisons-run-privately.html | The Big City Accountability At Prisons Run Privately | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/torricelli-chastened-acts-as-unifier.html | Torricelli Chastened Acts as Unifier | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/traffic-jam-leads-to-gunfire-outside-empire-state-building.html | Traffic Jam Leads to Gunfire Outside Empire State Building | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/bound-by-belief.html | Bound by Belief | By Martin E Marty | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/editorial-observer-in-la-mrs-clinton-is-ready-for-her-close-up.html | Editorial Observer In LA Mrs Clinton Is Ready for Her CloseUp | By Eleanor Randolph | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/foreign-affairs-shah-khamenei.html | Foreign Affairs Shah Khamenei | By Thomas L Friedman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/in-your-own-words-please.html | In Your Own Words  Please | By Daniel H Pink | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/public-interests-al-gore-marches-in.html | Public Interests Al Gore Marches In | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/10-physics-questions-to-ponder-for-a-millennium-or-two.html | 10 Physics Questions to Ponder for a Millennium or Two | By George Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/a-daily-rhythm-a-lifetime-passion.html | A Daily Rhythm a Lifetime Passion | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/killer-virus-is-linked-to-asian-flying-foxes.html | Killer Virus Is Linked to Asian Flying Foxes | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/q-a-667536.html | Q  A | By C Claiborne Ray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/scientists-watch-cities-make-their-own-weather.html | Scientists Watch Cities Make Their Own Weather | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/science/secrets-croesus-gold-archaeologists-learn-ancient-king-made-his-money-literally.html | The Secrets of Croesus Gold Archaeologists Learn How Ancient King Made His Money Literally | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-a-blowout-brings-mets-to-earth.html | BASEBALL A Blowout Brings Mets To Earth | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-mets-notebook-valentine-and-phillips-running-up-numbers.html | BASEBALL METS NOTEBOOK Valentine and Phillips Running Up Numbers | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-not-far-from-home-petitte-rules-rangers.html | BASEBALL Not Far From Home Pettitte Rules Rangers | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-the-greatest-player-nobody-knows.html | BASEBALL The Greatest Player Nobody Knows | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-yankees-notebook-a-ranger-ledee-still-misses-new-york.html | BASEBALL YANKEES NOTEBOOK A Ranger Ledee Still Misses New York | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/golf-valhalla-will-be-harder-for-pga.html | GOLF Valhalla Will Be Harder for PGA | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/little-league-team-from-bronx-rallies-to-victory.html | LITTLE LEAGUE Team From Bronx Rallies to Victory | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/olympics-new-confidence-is-fueling-thompson.html | OLYMPICS New Confidence Is Fueling Thompson | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-basketball-liberty-makes-no-mistake-this-time.html | PRO BASKETBALL Liberty Makes No Mistake This Time | By Ron Dicker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-football-giants-rookie-still-confident-despite-muffs.html | PRO FOOTBALL Giants Rookie Still Confident Despite Muffs | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-football-once-again-lucas-gets-nod-to-pull-the-jets-through.html | PRO FOOTBALL Once Again Lucas Gets Nod to Pull the Jets Through | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/soccer-notebook-difference-in-metrostars-is-obvious-to-matthaus.html | SOCCER NOTEBOOK Difference in MetroStars Is Obvious to Matthaus | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/sports-business-skip-instant-replay-in-new-football-movie.html | SPORTS BUSINESS Skip Instant Replay In New Football Movie | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/sports-of-the-times-flag-issue-needs-help-of-athletes.html | Sports of The Times Flag Issue Needs Help Of Athletes | By William C Rhoden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/yacht-racing-ellison-will-challenge-for-the-america-s-cup.html | YACHT RACING Ellison Will Challenge for the Americas Cup | By Herb McCormick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/style/designs-are-all-suited-up-but-may-have-nowhere-to-go.html | Designs Are All Suited Up But May Have Nowhere to Go | By Cathy Horyn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/theater/critic-s-notebook-skulduggery-and-satire-on-the-good-ship-peking.html | CRITICS NOTEBOOK Skulduggery And Satire On the Good Ship Peking | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/bush-to-pardon-inmate-after-new-dna-tests.html | Bush to Pardon Inmate After New DNA Tests | By Jim Yardley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-first-lady-for-mrs-clinton-national-stage-promote-candidate-two.html | THE DEMOCRATS THE FIRST LADY For Mrs Clinton a National Stage To Promote a Candidate or Two | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-hopeful-in-a-washington-race.html | Democrats Hopeful in a Washington Race | By Sam Howe Verhovek | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-legacy-like-his-father-jesse-jackson-jr-raises-voice-for-left.html | THE DEMOCRATS THE LEGACY Like His Father Jesse Jackson Jr Raises Voice for the Left | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-media-political-surfing-behind-glittery-scene-much-nothing-about.html | THE DEMOCRATS THE NEWS MEDIA POLITICAL SURFING Behind the Glittery Scene Much Nothing About a Do | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-military-plan-for-missile-defense-survives-but-competing-versions.html | THE DEMOCRATS THE MILITARY Plan for Missile Defense Survives but in Competing Versions | By David E Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-overview-clinton-opening-convention-says-gore-will-protect-legacy.html | THE DEMOCRATS THE OVERVIEW CLINTON OPENING CONVENTION SAYS GORE WILL PROTECT LEGACY | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-protesters-police-demonstrators-clash-outside-convention-hall.html | THE DEMOCRATS THE PROTESTERS Police and Demonstrators Clash Outside Convention Hall | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/frieda-hardin-103-inspired-military-women.html | Frieda Hardin 103 Inspired Military Women | By Richard Goldstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/scientists-find-new-method-of-producing-nerve-cells.html | Scientists Find New Method Of Producing Nerve Cells | By Gina Kolata | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-los-angeles-diary-carter-s-reappearance-and-barbra-s-hospitality.html | THE DEMOCRATS LOS ANGELES DIARY Carters Reappearance And Barbras Hospitality | By Bernard Weinraub and Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-news-analysis-political-shadow-dancing.html | THE DEMOCRATS NEWS ANALYSIS Political Shadow Dancing | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-abortion-issue-cardinal-urges-end-to-abortion.html | THE DEMOCRATS THE ABORTION ISSUE Cardinal Urges End to Abortion | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-coverage-a-delay-that-fell-right-at-least-for-mrs-clinton.html | THE DEMOCRATS THE COVERAGE A Delay That Fell Right At Least for Mrs Clinton | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-former-rival-bradley-urges-his-delegates-to-back-gore.html | THE DEMOCRATS THE FORMER RIVAL Bradley Urges His Delegates To Back Gore | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-money-trying-to-keep-big-contributors-in-a-giving-mood.html | THE DEMOCRATS THE MONEY Trying to Keep Big Contributors in a Giving Mood | By John M Broder and Don van Natta Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-party-host-of-party-that-wasnt-speak-at-convention.html | THE DEMOCRATS THE PARTY Host of Party That Wasnt Wont Speak at Convention | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-president-partying-puts-squeeze-on-speechwriting.html | THE DEMOCRATS THE PRESIDENT Partying Puts Squeeze On Speechwriting | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-vice-president-gore-and-lieberman-voice-populist-themes.html | THE DEMOCRATS THE VICE PRESIDENT Gore and Lieberman Voice Populist Themes | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/as-peace-plan-falters-sri-lanka-s-war-has-no-end-in-sight.html | As Peace Plan Falters Sri Lankas War Has No End in Sight | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/djibouti-journal-somalia-s-hebrews-see-a-better-day.html | Djibouti Journal Somalias Hebrews See a Better Day | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/frantic-russian-effort-to-rescue-crew-of-sub.html | Frantic Russian Effort To Rescue Crew of Sub | By Sabrina Tavernise With Christopher Drew | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/in-summer-italy-loves-sex-surveys-it-s-just-talk.html | In Summer Italy Loves Sex Surveys Its Just Talk | By Alessandra Stanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/mixed-blood-makes-balkan-outcasts.html | Mixed Blood Makes Balkan Outcasts | By Carlotta Gall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/un-to-establish-a-war-crimes-panel-to-hear-sierra-leone-atrocity-cases.html | UN to Establish a War Crimes Panel to Hear Sierra Leone Atrocity Cases | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-15 | https://www.nytimes.com/2000/08/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/arts-abroad-retro-or-nostalgic-the-work-never-stops-moving.html | ARTS ABROAD Retro or Nostalgic the Work Never Stops Moving | By Alan Riding | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/dance-review-russian-chestnuts-done-to-nutty-perfection.html | DANCE REVIEW Russian Chestnuts Done to Nutty Perfection | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/music-review-that-old-guard-of-modernism-is-still-kicking.html | MUSIC REVIEW That Old Guard of Modernism Is Still Kicking | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/opera-review-classic-tales-in-video-and-velvet.html | OPERA REVIEW Classic Tales In Video And Velvet | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/pop-review-heading-for-the-hills-with-a-caribbean-beat.html | POP REVIEW Heading for the Hills With a Caribbean Beat | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/tv-notes-survivor-star-one-man-is-an-island-villain.html | TV NOTES Survivor Star One Man Is an Island Villain | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/books/books-of-the-times-getting-away-with-murder-probably.html | BOOKS OF THE TIMES Getting Away With Murder Probably | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/amf-bowling-has-7-weeks-to-redo-debt.html | AMF Bowling Has 7 Weeks To Redo Debt | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/business-travel-air-traffic-systems-europe-are-also-under-increased-demand-but.html | Business Travel Air traffic systems in Europe are also under increased demand but there are alternatives | By Joe Sharkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/cendant-seeks-to-regain-control-over-avis-group.html | Cendant Seeks to Regain Control Over Avis Group | By Joseph B Treaster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/company-news-donaldson-lufkin-affiliate-plans-to-acquire-advanstar.html | COMPANY NEWS DONALDSON LUFKIN AFFILIATE PLANS TO ACQUIRE ADVANSTAR | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/company-news-worthington-to-buy-three-galvanized-steel-operations.html | COMPANY NEWS WORTHINGTON TO BUY THREE GALVANIZED STEEL OPERATIONS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/edward-brodsky-70-a-lawyer-who-handled-securities-cases.html | Edward Brodsky 70 a Lawyer Who Handled Securities Cases | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/ex-executive-contends-bet-evaded-taxes.html | ExExecutive Contends BET Evaded Taxes | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/business/international-business-earnings-rise-at-brazilian-plane-maker.html | INTERNATIONAL BUSINESS Earnings Rise At Brazilian Plane Maker | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/international-business-former-argentine-president-warns-of-economic-peril.html | INTERNATIONAL BUSINESS Former Argentine President Warns of Economic Peril | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/ivax-says-bristol-myers-deal-aims-to-delay-a-generic-drug.html | Ivax Says BristolMyers Deal Aims to Delay a Generic Drug | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/management-cornering-corner-office-chief-executives-have-more-staying-power.html | MANAGEMENT Cornering the Corner Office Chief Executives Have More Staying Power These Days | By David Leonhardt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/markets-market-place-top-accounting-executive-asks-sec-amend-new-proposal.html | THE MARKETS Market Place A top accounting executive asks the SEC to amend a new proposal on auditor independence | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/media-business-advertising-who-pays-attention-television-radio-commercials.html | THE MEDIA BUSINESS ADVERTISING Who pays attention to television and radio commercials Whispercode is watching | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/navistar-cuts-1100-jobs-citing-truck-order-drop.html | Navistar Cuts 1100 Jobs Citing Truck Order Drop | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/negotiations-are-continuing-as-telephone-strike-drags-on.html | Negotiations Are Continuing As Telephone Strike Drags On | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-deals-wine-sales-sites-to-merge.html | TECHNOLOGY BRIEFING DEALS WINE SALES SITES TO MERGE | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-hardware-compaq-dips-into-new-arena.html | TECHNOLOGY BRIEFING HARDWARE COMPAQ DIPS INTO NEW ARENA | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-hardware-sony-chooses-transmeta-chip.html | TECHNOLOGY BRIEFING HARDWARE SONY CHOOSES TRANSMETA CHIP | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-internet-forecast-more-ads-online.html | TECHNOLOGY BRIEFING INTERNET FORECAST MORE ADS ONLINE | By Susan Stellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-internet-writers-sue-over-copyrights.html | TECHNOLOGY BRIEFING INTERNET WRITERS SUE OVER COPYRIGHTS | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-software-ibm-news-lifts-red-hat.html | TECHNOLOGY BRIEFING SOFTWARE IBM NEWS LIFTS RED HAT | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-briefing-founder-of-corel-resigns-from-chief-executive-post.html | TECHNOLOGY Founder of Corel Resigns From Chief Executive Post | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/technology-high-court-urged-to-hear-microsoft-appeal-quickly.html | TECHNOLOGY High Court Urged to Hear Microsoft Appeal Quickly | By Steve Lohr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/the-boss-it-takes-a-solid-foundation.html | THE BOSS It Takes a Solid Foundation | By Ida L Castro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/the-media-business-advertising-addenda-goldman-sachs-names-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goldman Sachs Names Ogilvy Mather | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/the-media-business-advertising-addenda-monstercom-narrows-review-to-4-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Monstercom Narrows Review to 4 Finalists | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/businesss/the-media-business-advertising-addenda-people-698490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/tire-deaths-are-linked-to-rollovers.html | Tire Deaths Are Linked To Rollovers | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/unusual-line-of-business-for-lawyers.html | Unusual Line Of Business For Lawyers | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/world-business-briefing-africa-profits-fall-at-ashanti-goldfields.html | WORLD BUSINESS BRIEFING AFRICA PROFITS FALL AT ASHANTI GOLDFIELDS | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/world-business-briefing-africa-saa-reintroduces-nigeria-us-flights.html | WORLD BUSINESS BRIEFING AFRICA SAA REINTRODUCES NIGERIAUS FLIGHTS | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/world-business-briefing-americas-strong-growth-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS STRONG GROWTH IN MEXICO | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/world-business-briefing-americas-trading-approval-expected-for-ambev.html | WORLD BUSINESS BRIEFING AMERICAS TRADING APPROVAL EXPECTED FOR AMBEV | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/world-business-briefing-australia-exchanges-consider-union.html | WORLD BUSINESS BRIEFING AUSTRALIA EXCHANGES CONSIDER UNION | By Nina Bick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/busines s/world-business-briefing-europe-no-easing-of-irish-inflation.html | WORLD BUSINESS BRIEFING EUROPE NO EASING OF IRISH INFLATION | By Brian Lavery | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ 25-and-under-polish-cooking-that-takes-a-lesson-from-the-feather.html | 25 AND UNDER Polish Cooking That Takes a Lesson From the Feather | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ basil-vodka-to-peach-sake-infusing-spirits-with-daring.html | Basil Vodka to Peach Sake Infusing Spirits With Daring | By Matt Lee and Ted Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ burmese-salads-with-the-thermostat-on-cool.html | Burmese Salads With the Thermostat on Cool | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ critics-notebook-the-case-of-the-elusive-xo.html | CRITICS NOTEBOOK The Case of the Elusive XO | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ eating-well-all-of-the-calories-none-of-the-virtue.html | EATING WELL All of the Calories None of the Virtue | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ fauchon-opens-a-market-in-midtown.html | Fauchon Opens A Market in Midtown | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ lox-in-a-cone-sliced-thin-it-s-not.html | Lox in a Cone Sliced Thin Its Not | By John Hyland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ restaurants-where-few-bistros-have-gone-before.html | RESTAURANTS Where Few Bistros Have Gone Before | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ tastings-portuguese-wines-uncorked.html | TASTINGS Portuguese Wines Uncorked | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ the-chef-for-anyone-who-loves-tomatoes-welcome-to-paradise.html | THE CHEF For Anyone Who Loves Tomatoes Welcome to Paradise | By Eberhard Muller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ the-minimalist-rich-meat-sweet-fruit.html | THE MINIMALIST Rich Meat Sweet Fruit | By Mark Bittman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ where-the-fieldworkers-wear-lab-coats.html | Where the Fieldworkers Wear Lab Coats | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/ wine-talk-in-rioja-the-grape-is-old-the-style-all-new.html | WINE TALK In Rioja the Grape Is Old the Style All New | By Frank J Prial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| 2000-08-16 | https://www.nytimes.com/2000/08/16/jobs/australians-pushing-away-from-the-table.html | Australians Pushing Away From the Table | By Becky Gaylord | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/jobs/life-s-work-a-meeting-of-the-mind-sets.html | LIFES WORK A Meeting of the MindSets | By Lisa Belkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/movies/film-review-a-down-home-ramblin-persona-from-brooklyn.html | FILM REVIEW A DownHome Ramblin Persona From Brooklyn | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/a-bit-baffled-flushing-greets-a-candidate.html | A Bit Baffled Flushing Greets a Candidate | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Kate Zernike and Lionel Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/chancellor-blames-albany-for-shortage-of-teachers.html | Chancellor Blames Albany For Shortage of Teachers | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/charles-gibbs-105-diabetes-group-leader.html | Charles Gibbs 105 Diabetes Group Leader | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/commercial-real-estate-home-for-machinery-of-the-internet.html | Commercial Real Estate Home for Machinery of the Internet | By John Holusha | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/dominican-power-shift-lifts-a-fathers-hopes-for-justice.html | Dominican Power Shift Lifts a Fathers Hopes for Justice | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/edward-skillin-96-commonweal-editor-dies.html | Edward Skillin 96 Commonweal Editor Dies | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/giuliani-faults-failure-to-force-sprinkler-work-at-fatal-fire-site.html | Giuliani Faults Failure to Force Sprinkler Work at Fatal Fire Site | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/in-flooding-s-aftermath-a-slapdash-system-of-dam-repairs-emerges.html | In Floodings Aftermath a Slapdash System of Dam Repairs Emerges | By Maria Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/judge-orders-man-deported-for-serving-as-a-nazi-guard.html | Judge Orders Man Deported For Serving as a Nazi Guard | By Debra West | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/our-towns-my-summer-of-sciatica-a-royal-pain.html | Our Towns My Summer Of Sciatica A Royal Pain | By Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/passenger-steers-bus-to-safety-after-drivers-heart-attack.html | Passenger Steers Bus to Safety After Drivers Heart Attack | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/police-arrest-suspect-in-east-side-sex-assaults.html | Police Arrest Suspect in East Side Sex Assaults | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/program-recognizes-teachers-extra-efforts.html | Program Recognizes Teachers Extra Efforts | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/public-lives-an-actor-s-schedule-leaves-no-time-to-star.html | PUBLIC LIVES An Actors Schedule Leaves No Time to Star | By Robin Finn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/radio-show-caller-arrested-in-lieberman-death-threat.html | RadioShow Caller Arrested In Lieberman Death Threat | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/school-construction-jobs-to-add-seats-for-13700-pupils.html | School Construction Jobs to Add Seats for 13700 Pupils | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/some-fight-park-plan-its-supporters-see-elitism-many-brooklyn-hts-fear-hordes.html | As Some Fight A Park Plan Its Supporters See Elitism Many in Brooklyn Hts Fear Hordes of Visitors | By Julian E Barnes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/stolen-calls-to-psychics-land-cleaning-woman-in-hot-water-police-say.html | Stolen Calls to Psychics Land Cleaning Woman in Hot Water Police Say | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/trenton-court-strikes-down-abortion-law.html | Trenton Court Strikes Down Abortion Law | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/a-navy-in-need.html | A Navy in Need | By Aleksandr A Pikayev | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/bush-wont-be-a-dukakis.html | Bush Wont Be a Dukakis | By Edward M Rogers Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/editorial-observer-two-candidates-seeking-votes-with-salsa.html | Editorial Observer Two Candidates Seeking Votes With Salsa | By Andres Martinez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/liberties-all-shook-up.html | Liberties All Shook Up | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/reckonings-still-a-baby-boom.html | Reckonings Still a Baby Boom | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-cone-has-reason-to-smile-as-yanks-win-a-laugher.html | BASEBALL Cone Has Reason to Smile as Yanks Win a Laugher | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-knoblauch-is-still-aching.html | BASEBALL Knoblauch Is Still Aching | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-mets-notebook-cook-s-problems-disappear-in-opener.html | BASEBALL METS NOTEBOOK Cooks Problems Disappear in Opener | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-new-york-advances-to-play-new-hampshire-in-finals.html | BASEBALL New York Advances to Play New Hampshire in Finals | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-rockies-make-a-mess-letting-the-mets-to-sweep-up.html | BASEBALL Rockies Make a Mess Letting the Mets to Sweep Up | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/golf-notebook-duval-will-miss-pga-because-of-back-pain.html | GOLF NOTEBOOK Duval Will Miss PGA Because of Back Pain | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/golf-woods-sets-his-sights-on-nicklaus-s-record.html | GOLF Woods Sets His Sights on Nicklaus Record | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/minors-notebook-pitcher-overcomes-injury.html | MINORS NOTEBOOK Pitcher Overcomes Injury | By Jim Luttrell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/olympics-hall-in-spirited-style-establishes-us-record.html | OLYMPICS Hall in Spirited Style Establishes US Record | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/on-pro-football-rams-paying-price-of-holding-the-title.html | ON PRO FOOTBALL Rams Paying Price of Holding the Title | By Thomas George | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/plus-boxing-hamed-preparing-to-defend-title.html | PLUS BOXING Hamed Preparing To Defend Title | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/plus-golf-amateur-seeking-an-elusive-title.html | PLUS GOLF Amateur Seeking An Elusive Title | By Bernie Beglane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/pro-football-addition-of-brisby-will-finally-give-the-jets-a-big-target.html | PRO FOOTBALL Addition of Brisby Will Finally Give the Jets a Big Target | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/pro-football-rookie-badgers-strahan-and-the-giants-smile.html | PRO FOOTBALL Rookie Badgers Strahan And the Giants Smile | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/soccer-arms-adds-olympics-to-his-world-cup-duty.html | SOCCER Arms Adds Olympics To His World Cup Duty | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/sports-of-the-times-mahomes-mr-any-role-on-mets-staff.html | Sports of The Times Mahomes Mr Any Role On Mets Staff | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/tennis-player-s-dream-takes-a-detour-in-the-bronx.html | TENNIS Players Dream Takes a Detour in the Bronx | By Sophia Hollander | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/tv-sports-terms-of-endearment-in-the-booth.html | TV SPORTS Terms of Endearment in the Booth | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/theater/strutting-past-the-ingenues-women-of-experience-grab-the-british-spotlight.html | Strutting Past the Ingenues Women of Experience Grab the British Spotlight | By Ben Brantley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/at-93-texas-artist-gains-national-spotlight-anew.html | At 93 Texas Artist Gains National Spotlight Anew | By Jim Yardley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/court-curbs-agents-ability-to-monitor-cellular-phones.html | Court Curbs Agents Ability To Monitor Cellular Phones | By Stephen Labaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/defense-argues-ethnicity-made-scientist-a-suspect.html | Defense Argues Ethnicity Made Scientist a Suspect | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-battle-for-congress-white-one-lsnt-only-house-democrats-have-eye.html | THE DEMOCRATS THE BATTLE FOR CONGRESS White One lsnt Only House The Democrats Have Eye On | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-constituencies-some-discontent-centrist-theme-gore-s-ticket.html | THE DEMOCRATS THE CONSTITUENCIES SOME DISCONTENT AT CENTRIST THEME OF GORES TICKET | By James Dao and Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-media-critic-s-notebook-presenting-a-masterpiece-political-theater-with.html | THE DEMOCRATS THE NEWS MEDIA CRITICS NOTEBOOK Presenting a Masterpiece in Political Theater With a Scene From Camelot | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-overview-led-pack-kennedys-stage-left-by-liberal-wing-takes-center-stage.html | THE DEMOCRATS THE OVERVIEW Led by Pack of Kennedys From Stage Left Liberal Wing Takes Center Stage | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-protesters-los-angeles-keeps-its-eyes-protesters-police.html | THE DEMOCRATS THE PROTESTERS Los Angeles Keeps Its Eyes On Protesters and the Police | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-vice-president-gore-grabs-torch-clinton-hoping-avoid-burns.html | THE DEMOCRATS THE VICE PRESIDENT Gore Grabs Torch From Clinton Hoping to Avoid Burns | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/dna-tests-lead-to-resetting-of-an-execution.html | DNA Tests Lead to Resetting of an Execution | By Jim Yardley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/lessons-on-campus-it-s-not-a-game.html | LESSONS On Campus It is Not a Game | By William H Honan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/ross-lee-finney-iii-67-author-of-widely-used-math-textbooks.html | Ross Lee Finney III 67 Author Of Widely Used Math Textbooks | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/seeking-to-clone-schools-of-success-for-poor.html | Seeking to Clone Schools of Success for Poor | By Jodi Wilgoren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-critic-s-memo-protesters-with-no-message-except-let-s-not-go-home.html | THE DEMOCRATS CRITICS MEMO Protesters With No Message Except Lets Not Go Home | By Neil Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-los-angeles-diary-gore-s-speech-by-gore-a-very-insider-insists.html | THE DEMOCRATS LOS ANGELES DIARY Gores Speech By Gore A VeryInsider Insists | By Bernard Weinraub and Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-coverage-democrats-best-pop-on-the-air.html | THE DEMOCRATS THE COVERAGE Democrats Best GOP On the Air | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-electorate-passed-torch-some-say-leaves-its-glow-behind.html | THE DEMOCRATS THE ELECTORATE Passed Torch Some Say Leaves Its Glow Behind | By Dirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-family-connection-a-daughter-becomes-a-valuable-adviser.html | THE DEMOCRATS THE FAMILY CONNECTION A Daughter Becomes a Valuable Adviser | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-kennedy-factor-40-years-later-invoking-spirit-of-new-frontier.html | THE DEMOCRATS THE KENNEDY FACTOR 40 Years Later Invoking Spirit of New Frontier | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-lobbyists-a-trend-toward-ambidextrous-investments.html | THE DEMOCRATS THE LOBBYISTS A Trend Toward Ambidextrous Investments | By Don van Natta Jr and John M Broder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-running-mate-lieberman-preparing-for-moment-in-spotlight.html | THE DEMOCRATS THE RUNNING MATE Lieberman Preparing For Moment In Spotlight | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/us/us-weighs-rule-changes-on-conflicts-in-drug-study.html | US Weighs Rule Changes On Conflicts In Drug Study | By Philip J Hilts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/50-years-later-reunions-bring-joy-to-koreans.html | 50 Years Later Reunions Bring Joy to Koreans | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/a-sad-record-of-submarine-disasters.html | A Sad Record of Submarine Disasters | By Christopher Drew | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/indonesia-leader-under-siege-at-home-has-mideast-peace-plan.html | Indonesia Leader Under Siege at Home Has Mideast Peace Plan | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/kashmir-endures-its-holiday-of-contradictions.html | Kashmir Endures Its Holiday of Contradictions | By Barry Bearak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/london-journal-a-sex-scandal-of-the-60-s-doubly-scandalous-now.html | London Journal A Sex Scandal of the 60s Doubly Scandalous Now | By Warren Hoge | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/search-for-nazi-loot-off-greece-is-unsuccessful.html | Search for Nazi Loot Off Greece Is Unsuccessful | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/sharon-interrupts-lawmakers-recess-to-aim-barbs-at-barak.html | Sharon Interrupts Lawmakers Recess to Aim Barbs at Barak | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/suit-filed-over-leak-of-report-on-mexican.html | Suit Filed Over Leak Of Report On Mexican | By Richard A Oppel Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/sunken-submarine-sends-s-o-s-as-russia-pushes-rescue-effort.html | Sunken Submarine Sends S O S As Russia Pushes Rescue Effort | By Sabrina Tavernise With Christopher Drew | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/us-disputes-iraqi-claims-over-damage-in-bombing.html | US Disputes Iraqi Claims Over Damage In Bombing | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/with-safety-in-doubt-british-ground-concordes.html | With Safety in Doubt British Ground Concordes | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-16 | https://www.nytimes.com/2000/08/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/bridge-defeating-the-psychic-bidder.html | BRIDGE Defeating the Psychic Bidder | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/critic-s-notebook-latin-rock-seeks-a-global-moment.html | CRITICS NOTEBOOK Latin Rock Seeks a Global Moment | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/cultural-revolution-chapter-2-expatriate-artist-updates-maoist-icon-angers-old.html | Cultural Revolution Chapter 2 Expatriate Artist Updates Maoist Icon and Angers Old Guard | By Erik Eckholm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/opera-review-a-prince-idealizes-his-love-from-afar.html | OPERA REVIEW A Prince Idealizes His Love From Afar | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/pop-review-love-celestial-and-corporal-celebrated-to-a-reggae-beat.html | POP REVIEW Love Celestial and Corporal Celebrated to a Reggae Beat | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/books/books-of-the-times-so-much-rumbling-that-he-fears-for-the-foundation.html | BOOKS OF THE TIMES So Much Rumbling That He Fears for the Foundation | By Jonathan Rosen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/company-news-metlife-agrees-to-acquire-grand-bank.html | COMPANY NEWS METLIFE AGREES TO ACQUIRE GRAND BANK | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/company-news-prudential-plans-an-80-stake-in-masterlink-securities.html | COMPANY NEWS PRUDENTIAL PLANS AN 80 STAKE IN MASTERLINK SECURITIES | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/economic-scene-vouchers-for-summer-school-could-help-halt-the-learning-slide.html | Economic Scene Vouchers for summer school could help halt the learning slide | By Alan B Krueger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/federal-officials-say-they-will-toughen-standards-for-tires.html | Federal Officials Say They Will Toughen Standards for Tires | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/harman-in-stock-buyback.html | Harman in Stock Buyback | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/international-business-british-telecom-expected-to-raise-stake-in-german-concern.html | INTERNATIONAL BUSINESS British Telecom Expected to Raise Stake in German Concern | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/international-business-getting-there-is-challenge-for-latin-america-e-tailing.html | INTERNATIONAL BUSINESS Getting There Is Challenge For Latin America ETailing | By Anthony Depalma | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/legal-firms-cutting-back-on-free-services-for-poor.html | Legal Firms Cutting Back On Free Services for Poor | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/markets-market-place-with-oil-prices-increasing-election-season-hand-cry-goes-up.html | THE MARKETS Market Place With oil prices increasing and the election season at hand the cry goes up for OPEC to raise output | By Jonathan Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/pace-of-consumer-inflation-registers-only-a-slight-gain.html | Pace of Consumer Inflation Registers Only a Slight Gain | By Robert D Hershey Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/quarterly-profit-falls-14-at-news-corporation.html | Quarterly Profit Falls 14 at News Corporation | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-e-commerce-merrill-shutting-shopping-sites.html | TECHNOLOGY BRIEFING ECOMMERCE MERRILL SHUTTING SHOPPING SITES | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-hardware-ibm-focus-on-gene-research.html | TECHNOLOGY BRIEFING HARDWARE IBM FOCUS ON GENE RESEARCH | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-people-bush-leads-among-technical-officers.html | TECHNOLOGY BRIEFING PEOPLE BUSH LEADS AMONG TECHNICAL OFFICERS | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-software-novell-profit-is-up-but-not-sales.html | TECHNOLOGY BRIEFING SOFTWARE NOVELL PROFIT IS UP BUT NOT SALES | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-hewlett-packard-posts-23-jump-in-quarterly-profit.html | TECHNOLOGY HewlettPackard Posts 23 Jump in Quarterly Profit | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-nippon-s-wireless-unit-is-said-to-be-in-talks-on-us-venture.html | TECHNOLOGY Nippons Wireless Unit Is Said to Be in Talks on US Venture | By Seth Schiesel With Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-phone-strikers-threaten-end-of-pact-talks.html | TECHNOLOGY Phone Strikers Threaten End Of Pact Talks | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-corporate-redesign-of-a-stumbling-at-t-is-seen-next-month.html | The Corporate Redesign of a Stumbling ATT Is Seen Next Month | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-addenda-accounts-717568.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jennifer 8 Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-addenda-four-executives-leave-barnhart-cmi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Executives Leave BarnhartCMI | By Jennifer 8 Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-addenda-people-717576.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jennifer 8 Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-china-s-censor-is-customer-no-1.html | THE MEDIA BUSINESS ADVERTISING Chinas Censor Is Customer No 1 | By Jennifer 8 Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-africa-strong-results-at-de-beers.html | WORLD BUSINESS BRIEFING AFRICA STRONG RESULTS AT DE BEERS | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-americas-cinar-seeks-more-time.html | WORLD BUSINESS BRIEFING AMERICAS CINAR SEEKS MORE TIME | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-americas-record-profit-at-petrobras.html | WORLD BUSINESS BRIEFING AMERICAS RECORD PROFIT AT PETROBRAS | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-asia-china-export-surge-slows.html | WORLD BUSINESS BRIEFING ASIA CHINA EXPORT SURGE SLOWS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-europe-net-strong-at-household-giant.html | WORLD BUSINESS BRIEFING EUROPE NET STRONG AT HOUSEHOLD GIANT | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/at-home-with-apple-parish-bartlett-behind-the-chintz-curtain-the-legacy.html | AT HOME WITHApple Parish Bartlett Behind the Chintz Curtain the Legacy | By John Leland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/critic-s-notebook-tibor-kalman-seeing-disbelieving.html | CRITICS NOTEBOOK Tibor Kalman Seeing Disbelieving | By Herbert Muschamp | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-a-ceramic-renaissance-for-a-town-that-potters-made.html | CURRENTS TOURING PROVENCE A Ceramic Renaissance For a Town That Potters Made | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-a-life-in-the-sun-for-25-cents-a-square-foot.html | CURRENTS TOURING PROVENCE A Life in the Sun For 25 Cents a Square Foot | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-and-holders-of-crystal-to-put-them-in.html | CURRENTS TOURING PROVENCE   And Holders Of Crystal To Put Them In | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-candles-dipped-in-tradition.html | CURRENTS TOURING PROVENCE Candles Dipped in Tradition | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-getting-better-every-year.html | CURRENTS TOURING PROVENCE Getting Better Every Year | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-little-bottle-opener-that-could.html | CURRENTS TOURING PROVENCE Little Bottle Opener That Could | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-olives-unlimited.html | CURRENTS TOURING PROVENCE Olives Unlimited | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/design-notebook-instant-aeries-for-tv-s-eyes.html | DESIGN NOTEBOOK Instant Aeries For TVs Eyes | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/in-the-garden-with-brenda-blethyn-offstage-she-weeds.html | IN THE GARDEN WITHBrenda Blethyn Offstage She Weeds | By Linda Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/personal-shopper-even-a-dorm-can-feel-like-home.html | PERSONAL SHOPPER Even a Dorm Can Feel Like Home | By Marianne Rohrlich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/specifying-the-amount-of-green.html | Specifying the Amount of Green | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/the-secret-world-of-decorators-a-good-eye-charging-by-the-glance.html | THE SECRET WORLD OF DECORATORS A Good Eye Charging By the Glance | By Julie V Iovine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/movies/arts-in-america-a-political-interlocutor-is-learning-on-the-job.html | ARTS IN AMERICA A Political Interlocutor Is Learning On the Job | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/april-subway-derailment-is-linked-to-cracked-rail.html | April Subway Derailment Is Linked to Cracked Rail | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/brooklyn-takes-on-west-nile-virus-is-found-in-live-birds.html | Brooklyn Takes On West Nile Virus Is Found in Live Birds | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/calf-flees-to-escape-veal-fate.html | Calf Flees To Escape Veal Fate | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/chinese-immigrants-say-clinics-fill-a-need-for-inexpensive-care.html | Chinese Immigrants Say Clinics Fill a Need for Inexpensive Care | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/city-shuts-unlicensed-clinic-catering-to-chinese-immigrants.html | City Shuts Unlicensed Clinic Catering to Chinese Immigrants | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/congressman-squares-off-with-brooklyn-challenger.html | Congressman Squares Off With Brooklyn Challenger | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/courthouse-in-city-sometimes-sleeps.html | Courthouse in City Sometimes Sleeps | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/developers-are-sought-for-parcels-at-hospital-site.html | Developers Are Sought For Parcels At Hospital Site | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/finding-ways-rehearse-without-being-cursed-musicians-improvise-go-high-tech.html | Finding Ways to Rehearse Without Being Cursed Musicians Improvise and Go HighTech In Search of Places to Practice Their Riffs | By Shaila K Dewan | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/for-a-favorite-son-allegiance-on-display.html | For a Favorite Son Allegiance on Display | By Paul Zielbauer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/for-ferry-plans-1-nautical-mile-forward-2-back.html | For Ferry Plans 1 Nautical Mile Forward 2 Back | By David M Herszenhorn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/homeless-man-confesses-sexual-assaults-eight-women-upper-east-side-police-say.html | Homeless Man Confesses to Sexual Assaults on Eight Women on Upper East Side Police Say | By Katherine E Finkelstein | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/hospital-security-officers-sue-city-over-replacements.html | Hospital Security Officers Sue City Over Replacements | By John Sullivan | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/mary-k-wells-79-actress-known-for-roles-in-the-soaps.html | Mary K Wells 79 Actress Known for Roles in the Soaps | By Lawrence Van Gelder | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/metro-business-lease-deal-is-pending.html | Metro Business Lease Deal Is Pending | By Dow Jones | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/metro-matters-counterpoint-to-pretensions-of-tolerance.html | Metro Matters Counterpoint To Pretensions Of Tolerance | By Joyce Purnick | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/nipping-at-the-heels-of-lazio-stop-after-stop.html | Nipping at the Heels of Lazio Stop After Stop | By Randal C Archibold | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/no-word-but-many-rumors-on-choice-to-succeed-safir.html | No Word but Many Rumors On Choice to Succeed Safir | By Eric Lipton | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/public-lives-mr-everything-at-the-conde-nast-cafeteria.html | PUBLIC LIVES Mr Everything at the Conde Nast Cafeteria | By Glenn Collins | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/suffolk-jury-returns-a-death-verdict-for-supermarket-murder.html | Suffolk Jury Returns a Death Verdict for Supermarket Murder | By John Rather | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/the-ad-campaign-lazio-as-a-sponsor-of-bills.html | THE AD CAMPAIGN Lazio as a Sponsor of Bills | By Randal C Archibold | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/editorial-notebook-for-starters-ignore-all-the-advisers.html | Editorial Notebook For Starters Ignore All the Advisers | By Eleanor Randolph | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/essay-gores-audible-in-bishkek.html | Essay Gores Audible In Bishkek | By William Safire | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/in-america-defining-al-gore.html | In America Defining Al Gore | By Bob Herbert | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/the-gop-s-pay-gap.html | The GOPs Pay Gap | By Cindy Williams | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/why-blacks-doubt-lieberman.html | Why Blacks Doubt Lieberman | By David A Bositis | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/baseball-inch-here-strike-there-and-the-mets-tumble.html | BASEBALL Inch Here Strike There And the Mets Tumble | By Rafael Hermoso | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/baseball-no-field-no-money-but-bronx-plays-on.html | BASEBALL No Field No Money But Bronx Plays On | By James C McKinley Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/baseball-rangers-rookie-unfazed-by-hex-stops-yankees.html | BASEBALL Rangers Rookie Unfazed by Hex Stops Yankees | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/golf-woods-eyes-mark-rivals-eye-woods.html | GOLF Woods Eyes Mark Rivals Eye Woods | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/horse-racing-city-zip-wins-again-in-2-year-old-stake.html | HORSE RACING City Zip Wins Again In 2YearOld Stake | By Joseph Durso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-not-bowing-to-youth-torres-wins-trial-at-33.html | OLYMPICS Not Bowing to Youth Torres Wins Trial at 33 | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-usoc-calls-bradley-to-gauge-his-interest-in-top-job.html | OLYMPICS USOC Calls Bradley to Gauge His Interest in Top Job | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-wilson-a-tattooed-pierced-all-american-guy.html | OLYMPICS Wilson a Tattooed Pierced AllAmerican Guy | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/on-baseball-ford-highlight-film-started-early.html | ON BASEBALL Ford Highlight Film Started Early | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/plus-golf-2-tie-for-lead-in-met-life-open.html | PLUS GOLF 2 Tie for Lead In Met Life Open | By Bernie Beglane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/plus-soccer-a-costly-defeat-for-the-metrostars.html | PLUS SOCCER A Costly Defeat For the MetroStars | By Charlie Nobles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/pro-basketball-liberty-welcomes-preferred-role-as-underdog.html | PRO BASKETBALL Liberty Welcomes Preferred Role as Underdog | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/pro-football-giants-notebook-defense-preparing-for-barrow-debut.html | PRO FOOTBALL GIANTS NOTEBOOK Defense Preparing For Barrow Debut | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/pro-football-testaverde-may-start-against-giants-despite-toe-injury.html | PRO FOOTBALL Testaverde May Start Against Giants Despite Toe Injury | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/soccer-returning-to-home-turf-americans-win-in-a-rout.html | SOCCER Returning to Home Turf Americans Win in a Rout | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/sports-of-the-times-it-was-an-easy-night-for-goliath-this-time.html | Sports Of The Times It Was an Easy Night For Goliath This Time | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/sports-of-the-times-other-players-to-test-tiger-at-valhalla.html | Sports Of The Times Other Players To Test Tiger At Valhalla | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/arranged-marriages-minus-the-parents.html | Arranged Marriages Minus the Parents | By Reena Jana | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/cultural-sabotage-waged-in-cyberspace.html | Cultural Sabotage Waged in Cyberspace | By Alissa Quart | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/game-theory-dance-with-aliens-and-save-the-world.html | GAME THEORY Dance With Aliens and Save the World | By Charles Herold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/in-praise-of-the-mom-and-pop-isp.html | In Praise of the MomandPop ISP | By Katie Hafner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-a-web-based-courier-service-for-those-who-just-can-t-wait.html | NEWS WATCH A WebBased Courier Service For Those Who Just Cant Wait | By Jd Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-e-mail-fans-are-friendly-folks-a-sociology-study-indicates.html | NEWS WATCH EMail Fans Are Friendly Folks A Sociology Study Indicates | By Ian Austen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-new-gps-attachment-can-keep-you-on-track.html | NEWS WATCH New GPS Attachment Can Keep You on Track | By Roy Furchgott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-on-location-reading-your-way-around-the-city.html | NEWS WATCH On Location Reading Your Way Around the City | By Matthew Mirapaul | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/online-shopper-wonder-how-you-d-look-in-yellow-eye-shadow.html | ONLINE SHOPPER Wonder How Youd Look In Yellow Eye Shadow | By Michelle Slatalla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/q-a-what-files-to-back-up-and-when-and-how.html | Q A What Files to Back Up And When and How | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/screen-grab-surfing-the-web-for-sites-on-the-real-thing.html | SCREEN GRAB Surfing the Web for Sites on the Real Thing | By Michael Pollak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/state-of-the-art-appliance-with-a-purpose.html | STATE OF THE ART Appliance With A Purpose | By Peter H Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/the-bike-computer-coxswain-and-trainer-in-a-small-package.html | The Bike Computer Coxswain and Trainer in a Small Package | By Glenn Fleishman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/the-web-helps-military-brats-find-long-lost-friends.html | The Web Helps Military Brats Find LongLost Friends | By Mindy Sink | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/what-s-next-in-online-auctions-of-the-future-it-ll-be-bot-vs-bot-vs-bot.html | WHATS NEXT In Online Auctions of the Future Itll Be Bot vs Bot vs Bot | By Anne Eisenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/theater/critic-s-notebook-season-of-surprises-british-plays-trade-on-the-unexpected.html | CRITICS NOTEBOOK Season of Surprises British Plays Trade on the Unexpected | By Ben Brantley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/david-h-blee-83-cia-spy-who-revised-defector-policy.html | David H Blee 83 CIA Spy Who Revised Defector Policy | By James Risen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-factions-lieberman-with-hand-jesse-jackson-courts-party-s-liberal-wing.html | THE DEMOCRATS THE FACTIONS Lieberman With a Hand From Jesse Jackson Courts the Partys Liberal Wing | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-man-ever-student-politics-policy-albert-arnold-gore.html | THE DEMOCRATS MAN IN THE NEWS Ever a Student of Politics and Policy Albert Arnold Gore | By Melinda Henneberger and Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-new-jersey-candidate-corzine-given-his-moment-limelight-but-few-are.html | THE DEMOCRATS THE NEW JERSEY CANDIDATE Corzine Is Given His Moment In Limelight but Few Are There | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-overview-lieberman-sets-stage-for-gore-democrats-seal-ticket.html | THE DEMOCRATS THE OVERVIEW LIEBERMAN SETS STAGE FOR GORE AS DEMOCRATS SEAL THE TICKET | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-tv-campaign-late-messy-but-not-bad-for-gore-campaign.html | THE DEMOCRATS THE TV CAMPAIGN Late and Messy but Not Bad News for the Gore Campaign | By Peter Marks and Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-web-political-surfing-low-drama-convention-stirs-hunger-for-punditry.html | THE DEMOCRATS ON THE WEB POLITICAL SURFING LowDrama Convention Stirs Hunger for Punditry | By Rick Lyman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/differences-found-in-care-with-stepmothers.html | Differences Found in Care With Stepmothers | By Tamar Lewin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/for-these-trailblazers-wheelchairs-matter.html | For These Trailblazers Wheelchairs Matter | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/hearing-in-nuclear-secrets-case-turns-into-a-debate-on-dangers.html | Hearing in Nuclear Secrets Case Turns Into a Debate on Dangers | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/in-retirement-deal-cheney-could-keep-options-in-office.html | In Retirement Deal Cheney Could Keep Options in Office | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/incidence-of-melanoma-raises-risk-of-another.html | Incidence of Melanoma Raises Risk of Another | By Lawrence K Altman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/mccain-discloses-new-case-of-malignant-melanoma.html | McCain Discloses New Case Of Malignant Melanoma | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/medical-research-official-cites-ethics-woes.html | MedicalResearch Official Cites Ethics Woes | By Philip J Hilts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-los-angeles-diary-filmmaker-opens-a-door-to-show-gore-being-al.html | THE DEMOCRATS LOS ANGELES DIARY Filmmaker Opens a Door To Show Gore Being Al | By Bruard Weinraub and Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-political-memo-the-new-key-speakers-daughters-and-chums.html | THE DEMOCRATS POLITICAL MEMO The New Key Speakers Daughters and Chums | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-contest-retooled-lieberman-sticks-by-master.html | THE DEMOCRATS THE CONTEST Retooled Lieberman Sticks By Master | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-demonstrations-protesters-focus-on-the-los-angeles-police.html | THE DEMOCRATS THE DEMONSTRATIONS Protesters Focus on the Los Angeles Police | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-family-after-87-years-a-proud-moms-biggest-moment.html | THE DEMOCRATS THE FAMILY After 87 Years a Proud Moms Biggest Moment | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-fund-raiser-kennedy-with-oomph-and-moneybags-is-patrick.html | THE DEMOCRATS THE FUNDRAISER Kennedy With Oomph and Moneybags Is Patrick | By Alex Kuczynski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-preparation-gore-eager-to-provide-previews-of-address.html | THE DEMOCRATS THE PREPARATION Gore Eager To Provide Previews Of Address | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-shtick-so-here-s-this-jewish-guy-who-gets-nominated.html | THE DEMOCRATS THE SHTICK So Heres This Jewish Guy Who Gets Nominated | By Todd S Purdum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/us/tv-ratings-fall-on-day-2-of-convention.html | TV Ratings Fall on Day 2 of Convention | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/albright-to-try-to-shed-light-on-missing-argentine-children.html | Albright to Try to Shed Light on Missing Argentine Children | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/arafat-reassesses-declaration-of-statehood.html | Arafat Reassesses Declaration of Statehood | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/concorde-is-stripped-of-certification-to-fly.html | Concorde Is Stripped of Certification to Fly | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/german-party-poopers-do-their-best-to-ruin-a-celebration.html | German Party Poopers Do Their Best to Ruin a Celebration | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/indonesian-leader-disarms-a-feuding-legislature-with-laughter.html | Indonesian Leader Disarms a Feuding Legislature With Laughter | By Seth Mydans | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/like-it-or-not-north-koreans-tour-a-mall-in-seoul.html | Like It or Not North Koreans Tour a Mall in Seoul | By Samuel Len | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/russia-calls-for-help-from-west-as-hope-for-sub-survivors-fades.html | Russia Calls for Help From West As Hope for Sub Survivors Fades | By Patrick E Tyler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/st-johns-journal-cruise-ships-descend-on-newfound-bonanza.html | St Johns Journal Cruise Ships Descend On Newfound Bonanza | By James Brooke | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/submarine-s-namesake-city-hurts-as-minute-after-minute-ticks-away.html | Submarines Namesake City Hurts As Minute After Minute Ticks Away | By Sophia Kishkovsky | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/survivors-tell-of-submarine-horrors.html | Survivors Tell of Submarine Horrors | By Christopher Drew With David Stout | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/us-fearing-swine-fever-in-britain-bans-imports.html | US Fearing Swine Fever in Britain Bans Imports | By Alan Cowell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-17 | https://www.nytimes.com/2000/08/17/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/antiques-vintage-cars-offer-mileage-at-auctions.html | ANTIQUES Vintage Cars Offer Mileage At Auctions | By Wendy Moonan | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-cast-into-the-wilderness-by-choice-he-found-a-friend-in-the-landscape.html | ART REVIEW Cast Into the Wilderness by Choice He Found a Friend in the Landscape | By Grace Glueck | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-honoring-the-spiritual-at-a-shrine-to-the-material.html | ART REVIEW Honoring the Spiritual at a Shrine to the Material | By Grace Glueck | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-making-pen-and-ink-seem-passe-the-proliferation-of-new-ways-to-draw.html | ART REVIEW Making Pen and Ink Seem Passe The Proliferation of New Ways to Draw | By John Russell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-picking-out-distinctive-voices-in-a-pluralistic-chorus.html | ART REVIEW Picking Out Distinctive Voices in a Pluralistic Chorus | By Holland Cotter | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/design-review-an-eye-for-art-to-dress-a-room.html | DESIGN REVIEW An Eye For Art To Dress A Room | By Roberta Smith | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/family-fare-hold-on-to-your-hats.html | FAMILY FARE Hold On To Your Hats | By Laurel Graeber | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/on-the-road-smiling-through-the-mist-at-life-s-delights.html | ON THE ROAD Smiling Through the Mist at Lifes Delights | By R W Apple Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/pleasures-of-the-mind-soul-and-palate.html | Pleasures of the Mind Soul and Palate | By R W Apple Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/relax-wouldbe-flipper-this-isnt-the-poseidon-adventure.html | Relax WouldBe Flipper This Isnt The Poseidon Adventure | By Allen St John | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/sally-amato-82-a-founder-of-an-intimate-opera-company.html | Sally Amato 82 a Founder Of an Intimate Opera Company | By Allan Kozinn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/automobiles/its-the-dog-days-why-walk-when-you-can-go-for-a-ride.html | Its the Dog Days Why Walk When You Can Go for a Ride | By Fred Brock | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/automobiles/scooter-fever-in-europe.html | Scooter Fever in Europe | By William Diem | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/books/books-of-the-times-trying-to-find-the-real-gore-among-the-details.html | BOOKS OF THE TIMES Trying to Find the Real Gore Among the Details | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/a-small-town-lawyer-takes-on-tire-makers.html | A SmallTown Lawyer Takes On Tire Makers | By Jane Tanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/bankruptcies-defy-growth-in-furniture.html | Bankruptcies Defy Growth In Furniture | By Leslie Kaufman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-news-biogen-and-elan-form-partnership-to-develop-drug.html | COMPANY NEWS BIOGEN AND ELAN FORM PARTNERSHIP TO DEVELOP DRUG | By Brian Lavery | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-news-lecroy-says-it-will-sell-its-slow-growing-vigilant-unit.html | COMPANY NEWS LECROY SAYS IT WILL SELL ITS SLOWGROWING VIGILANT UNIT | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-news-reed-elsevier-unit-says-it-will-sell-2-publishing-groups.html | COMPANY NEWS REED ELSEVIER UNIT SAYS IT WILL SELL 2 PUBLISHING GROUPS | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-50-billion-for-german-wireless-licenses.html | INTERNATIONAL BUSINESS 50 Billion for German Wireless Licenses | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-scientists-advance-on-path-to-make-electronics-tinier.html | INTERNATIONAL BUSINESS Scientists Advance on Path To Make Electronics Tinier | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-sugar-talks-between-mexico-and-united-states.html | INTERNATIONAL BUSINESS Sugar Talks Between Mexico and United States Break Down | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-verizon-unions-revise-plan-as-talks-go-past-a-deadline.html | INTERNATIONAL BUSINESS Verizon Unions Revise Plan As Talks Go Past a Deadline | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/intrnational-business-judge-halts-program-to-crack-dvd-film-codes.html | INTRNATIONAL BUSINESS Judge Halts Program to Crack DVD Film Codes | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/lucent-gets-sprint-work.html | Lucent Gets Sprint Work | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/media-business-advertising-shadow-recall-firestone-faces-questions-celebrate-its.html | THE MEDIA BUSINESS ADVERTISING In the shadow of a recall Firestone faces questions on how to celebrate its centennial | By Claudia H Deutsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/orthodontics-via-silicon-valley-start-up-uses-computer-modeling-venture-capital.html | Orthodontics Via Silicon Valley A StartUp Uses Computer Modeling And Venture Capital to Reach Patients | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/parent-of-united-airlines-lowers-earnings-estimate.html | Parent of United Airlines Lowers Earnings Estimate | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-hardware-aplion-introduces-products.html | TECHNOLOGY BRIEFING HARDWARE APLION INTRODUCES PRODUCTS | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-internet-agilent-reports-rise-in-earnings.html | TECHNOLOGY BRIEFING INTERNET AGILENT REPORTS RISE IN EARNINGS | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-internet-cisco-expanding-in-india.html | TECHNOLOGY BRIEFING INTERNET CISCO EXPANDING IN INDIA | By Pj Anthony | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-people-tellabs-gets-new-chief-executive.html | TECHNOLOGY BRIEFING PEOPLE TELLABS GETS NEW CHIEF EXECUTIVE | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-media-business-advertising-addenda-accounts-733644.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Claudia H Deutsch | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-media-business-advertising-addenda-actors-and-agencies-to-resume-mediation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Actors and Agencies To Resume Mediation | By Claudia H Deutsch | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-media-business-advertising-addenda-people-733652.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Claudia H Deutsch | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/with-the-slowdown-ending-can-the-fed-stay-friendly.html | With the Slowdown Ending Can the Fed Stay Friendly | By Floyd Norris | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-americas-canadian-inflation-increases.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN INFLATION INCREASES | By Timothy Pritchard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-americas-moodys-may-upgrade-brazil-rating.html | WORLD BUSINESS BRIEFING AMERICAS MOODYS MAY UPGRADE BRAZIL RATING | By Jennifer L Rich | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-americas-td-bank-profit-rises.html | WORLD BUSINESS BRIEFING AMERICAS TD BANK PROFIT RISES | By Timothy Pritchard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-europe-bonuses-hurt-abn-amro-results.html | WORLD BUSINESS BRIEFING EUROPE BONUSES HURT ABN AMRO RESULTS | By John Tagliabue | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-europe-british-control-of-german-company.html | WORLD BUSINESS BRIEFING EUROPE BRITISH CONTROL OF GERMAN COMPANY | By Andrew Ross Sorkin | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/at-the-movies-a-1960-s-story-via-hoffman.html | AT THE MOVIES A 1960s Story Via Hoffman | By Rick Lyman | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/critic-s-choice-television-q-when-s-a-sheep-a-city-animal-a-when-it-s-on-the-lam.html | CRITICS CHOICETelevision Q Whens a Sheep a City Animal A When Its on the Lam | By Caryn James | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/critic-s-notebook-renewing-the-lease-on-the-innocence-of-youth.html | CRITICS NOTEBOOK Renewing the Lease on the Innocence of Youth | By Bruce Weber | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/dance-review-keeping-the-graham-connection-open.html | DANCE REVIEW Keeping the Graham Connection Open | By Jennifer Dunning | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/dog-days-sizzle-for-theater-s-off-offbeat-pops.html | Dog Days Sizzle for Theaters OffOffbeat Pups | By Jesse McKinley | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-for-deneuve-a-setting-in-which-she-sparkles.html | FILM REVIEW For Deneuve a Setting In Which She Sparkles | By Dave Kehr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-he-s-back-and-there-goes-tokyo-once-again.html | FILM REVIEW Hes Back And There Goes Tokyo Once Again | By Stephen Holden | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-in-the-flamboyant-tradition-of-richard-pryor.html | FILM REVIEW In the Flamboyant Tradition of Richard Pryor | By Elvis Mitchell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-prowling-the-corridors-of-a-very-twisted-psyche.html | FILM REVIEW Prowling the Corridors Of a Very Twisted Psyche | By Elvis Mitchell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-that-was-a-heady-time-on-the-left-right.html | FILM REVIEW That Was a Heady Time on the Left Right | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/home-video-from-singers-to-swingers.html | HOME VIDEO From Singers To Swingers | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/jazz-review-more-latin-than-modernist-this-big-band-s-got-rhythm.html | JAZZ REVIEW More Latin Than Modernist This Big Bands Got Rhythm | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/new-video-releases-720780.html | New Video Releases | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/tv-weekend-the-day-gary-cooper-didn-t-walk-down-main-street.html | TV WEEKEND The Day Gary Cooper Didnt Walk Down Main Street | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/as-lifeguards-watch-an-empty-pool-a-long-cool-summer-seems-longer.html | As Lifeguards Watch an Empty Pool a Long Cool Summer Seems Longer | By Barbara Stewart | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/attempted-murder-charged-in-brutal-break-ins.html | Attempted Murder Charged in Brutal BreakIns | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/charter-school-s-problems-yield-cautionary-tale.html | Charter Schools Problems Yield Cautionary Tale | By Edward Wyatt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/city-expands-spraying-of-mosquitoes-on-ground.html | City Expands Spraying Of Mosquitoes On Ground | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/crane-boom-buckles-nyu-construction-site-sending-one-ton-slab-crashing-ground.html | Crane Boom Buckles at NYU Construction Site Sending OneTon Slab Crashing to Ground | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/cuny-agrees-to-widen-public-access-to-meetings.html | CUNY Agrees To Widen Public Access To Meetings | By Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/lazio-urges-tax-cuts-to-add-jobs-upstate.html | Lazio Urges Tax Cuts to Add Jobs Upstate | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/metro-business-candle-factory-planned.html | Metro Business Candle Factory Planned | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/metro-business-coming-to-build-in-rochester-suburb.html | Metro Business Coming to Build In Rochester Suburb | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/old-metrocards-as-origami-not-litter.html | Old MetroCards as Origami Not Litter | By Lynda Richardson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/political-memo-stunt-keeps-a-focus-on-lazios-tax-returns.html | Political Memo Stunt Keeps a Focus on Lazios Tax Returns | By Clifford J Levy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/public-lives-a-power-play-from-rabble-rouser-to-boss.html | PUBLIC LIVES A Power Play From RabbleRouser to Boss | By Robin Finn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With C J Satterwhite | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/red-cars-not-coats-and-a-cast-of-one-battle-of-brooklyn-evoked-on-a-budget.html | Red Cars Not Coats And a Cast Of One Battle of Brooklyn Evoked on a Budget | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/residential-real-estate-a-computer-program-for-apartment-managers.html | Residential Real Estate A Computer Program for Apartment Managers | By Rachelle Garbarine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/scientist-differs-with-epa-on-malathion.html | Scientist Differs With EPA on Malathion | By Kirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/spool-of-cable-breaks-loose-badly-hurting-2.html | Spool of Cable Breaks Loose Badly Hurting 2 | By Shaila K Dewan and Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/the-big-city-the-apple-and-the-sins-of-journalists.html | The Big City The Apple And the Sins Of Journalists | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/trial-ordered-for-skakel-in-75-killing.html | Trial Ordered For Skakel In 75 Killing | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/two-striking-phone-workers-burned-as-power-cable-is-cut.html | Two Striking Phone Workers Burned as Power Cable Is Cut | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/oil-profits-are-finally-where-they-ought-to-be.html | Oil Profits Are Finally Where They Ought to Be | By Robert A Mosbacher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/public-interests-al-gore-as-fall-programming.html | Public Interests Al Gore as Fall Programming | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/the-real-education-reformer.html | The Real Education Reformer | By Nina Shokraii Rees | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/why-has-the-gop-kept-blacks-off-federal-courts.html | Why Has the GOP Kept Blacks Off Federal Courts | By Charles Ogletree | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-hampton-s-injury-mars-a-perfect-day.html | BASEBALL Hamptons Injury Mars a Perfect Day | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-led-by-justice-hill-and-canseco-new-yanks-win-just-like-the-old-yanks.html | BASEBALL Led by Justice Hill and Canseco New Yanks Win Just Like the Old Yanks | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-long-slump-for-ventura-may-be-over.html | BASEBALL Long Slump For Ventura May Be Over | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-south-bronx-little-leaguers-fall-just-short-of-trip-to-williamsport.html | BASEBALL South Bronx Little Leaguers Fall Just Short of Trip to Williamsport | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/boxing-lee-sr-cleared-of-bribery-convicted-on-other-charges.html | BOXING Lee Sr Cleared of Bribery Convicted on Other Charges | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/golf-notebook-field-takes-stock-after-woods-sends-a-message.html | GOLF NOTEBOOK Field Takes Stock After Woods Sends a Message | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/golf-roundup-gilmore-wins-met-open.html | GOLF ROUNDUP GILMORE WINS MET OPEN | By Bernie Beglane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/golf-woods-with-no-sign-of-weakness-shares-lead.html | GOLF Woods With No Sign of Weakness Shares Lead | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/horse-racing-notebook-alabama-stakes-showdown-is-set.html | HORSE RACING NOTEBOOK Alabama Stakes Showdown Is Set | By Joseph Durso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-a-favorite-is-stumbling-at-the-trials.html | OLYMPICS A Favorite Is Stumbling At the Trials | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-in-wake-of-the-us-trials-swimmers-have-little-rest.html | OLYMPICS In Wake of the US Trials Swimmers Have Little Rest | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-injured-moceanu-forced-out-of-competition.html | OLYMPICS Injured Moceanu Forced Out of Competition | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-tennis-team-choice-challenged.html | OLYMPICS Tennis Team Choice Challenged | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/plus-pro-basketball-mourning-is-eager-for-heat-newcomers.html | PLUS PRO BASKETBALL Mourning Is Eager For Heat Newcomers | By Fred Bierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/plus-soccer-metrostars-injury-to-ammann-causes-a-quandary.html | PLUS SOCCER  METROSTARS Injury to Ammann Causes a Quandary | By Charlie Nobles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-basketball-loss-leaves-liberty-staring-at-elimination.html | PRO BASKETBALL Loss Leaves Liberty Staring at Elimination | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-football-last-look-at-hopefuls-before-jets-must-choose.html | PRO FOOTBALL Last Look at Hopefuls Before Jets Must Choose | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-football-nfl-hands-ravens-lewis-a-fine-of-250000-but-doesnt-suspend-him.html | PRO FOOTBALL NFL Hands Ravens Lewis a Fine of 250000 but Doesnt Suspend Him | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-football-surgery-may-put-giants-bennett-out-for-season.html | PRO FOOTBALL Surgery May Put Giants Bennett Out for Season | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/sports-of-the-times-gosh-he-hits-the-ball-a-long-way.html | Sports of The Times Gosh He Hits the Ball A Long Way | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/tv-sports-for-tiger-and-his-pals-air-time-is-shared-time.html | TV SPORTS For Tiger and His Pals Air Time Is Shared Time | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/a-synagogue-rises-in-rural-america.html | A Synagogue Rises in Rural America | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/big-quake-found-less-likely-along-fault.html | Big Quake Found Less Likely Along Fault | By Sandra Blakeslee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-critic-s-notebook-television-campaign-lighter-side-candidate-still.html | DEMOCRATS CRITICS NOTEBOOK THE TELEVISION CAMPAIGN The Lighter Side of the Candidate Still Largely Hidden From the Camera | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-future-contenders-for-party-s-brightest-stars-convention-national.html | DEMOCRATS FUTURE CONTENDERS For Partys Brightest Stars Convention Is National Showcase | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-looking-ahead-bush-agrees-be-3-debates-problems-format-are-possible.html | DEMOCRATS LOOKING AHEAD Bush Agrees To Be in 3 Debates Problems in Format Are Possible | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-los-angeles-diary-poor-mans-political-poll-final-numbers-are-clinton.html | DEMOCRATS LOS ANGELES DIARY Poor Mans Political Poll Final Numbers Are Clinton 25 Lieberman 15 Gore 5 | By Bernard Weinraub and Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-news-analysis-a-man-of-many-tasks.html | DEMOCRATS NEWS ANALYSIS A Man of Many Tasks | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-nominee-reversal-speech-process-gore-wrote-his-aides-then-whittled.html | DEMOCRATS THE NOMINEE In Reversal of Speech Process Gore Wrote and His Aides Then Whittled | By Melinda Henneberger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-observances-lieberman-balances-private-faith-with-life-public-eye.html | DEMOCRATS THE OBSERVANCES Lieberman Balances Private Faith With Life in the Public Eye | By Laurie Goodstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-overview-gore-debut-presidential-nominee-says-stand-here-tonight-my.html | DEMOCRATS THE OVERVIEW GORE IN DEBUT AS A PRESIDENTIAL NOMINEE SAYS I STAND HERE TONIGHT AS MY OWN MAN | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-running-mate-both-left-center-lieberman-revels-love-fest.html | DEMOCRATS THE RUNNING MATE To Both the Left and the Center Lieberman Revels in a Love Fest | By David Barstow | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-housing-secretary-a-long-way-from-home-but-new-york-dreamin.html | DEMOCRATS THE HOUSING SECRETARY A Long Way From Home But New York Dreamin | By Adam Nagourney | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-money-corporations-underwrite-the-democrats-convention.html | DEMOCRATS THE MONEY Corporations Underwrite The Democrats Convention | By John M Broder | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-ratings-more-tune-in-to-democrats.html | DEMOCRATS THE RATINGS More Tune In To Democrats | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-speech-gore-the-contender-at-last-proves-to-be-a-crowd-pleaser.html | DEMOCRATS THE SPEECH Gore the Contender at Last Proves to Be a Crowd Pleaser | By Todd S Purdum | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-unions-democrats-try-to-shore-up-the-pillar-that-was-labor.html | DEMOCRATS THE UNIONS Democrats Try to Shore Up The Pillar That Was Labor | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/fbi-agent-gave-faulty-testimony-in-weapons-case.html | FBI AGENT GAVE FAULTY TESTIMONY IN WEAPONS CASE | By James Sterngold | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/g-c-myers-69-demographer-who-profiled-aging-globally.html | G C Myers 69 Demographer Who Profiled Aging Globally | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/hair-follicles-identified-as-probable-home-of-skin-s-stem-cells.html | Hair Follicles Identified as Probable Home of Skins Stem Cells | By Nicholas Wade | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/mccain-undergoes-more-tests-and-may-have-surgery-to-treat-melanoma.html | McCain Undergoes More Tests and May Have Surgery to Treat Melanoma | By Michael Janofsky | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/robert-gilruth-86-dies-was-crucial-player-at-nasa.html | Robert Gilruth 86 Dies Was Crucial Player at NASA | By John Noble Wilford | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/us/stocks-and-stumps.html | Stocks and Stumps | By Gretchen Morgenson | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/a-shooting-keeps-peace-at-a-distance-in-west-bank.html | A Shooting Keeps Peace At a Distance In West Bank | By John F Burns | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/british-vasectomy-offer-brings-french-outrage.html | British Vasectomy Offer Brings French Outrage | By John Tagliabue | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/cairo-journal-a-tentmaker-s-wish-make-the-bazaar-splendid.html | Cairo Journal A Tentmakers Wish Make the Bazaar Splendid | By Susan Sachs | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/evildoer-kidnapper-tamils-hero-rolled-into-one.html | Evildoer Kidnapper Tamils Hero Rolled Into One | By Celia W Dugger | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/for-the-families-anger-mixes-with-mourning.html | For the Families Anger Mixes With Mourning | By Sabrina Tavernise With Sophia Kishkovsky | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/peres-praises-china-after-visit-to-bolster-ties-with-ex-critic.html | Peres Praises China After Visit to Bolster Ties With ExCritic | By Erik Eckholm | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/russians-point-to-a-collision-in-sub-sinking.html | Russians Point To a Collision In Sub Sinking | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/us-navy-is-about-to-retire-one-of-two-top-rescue-subs.html | US Navy Is About to Retire One of Two Top Rescue Subs | By Christopher Drew | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/what-price-13-hostages-commerce-in-sulu-sea.html | What Price 13 Hostages Commerce In Sulu Sea | By Seth Mydans | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-18 | https://www.nytimes.com/2000/08/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/bridge-upset-at-summer-nationals-as-defending-team-loses.html | BRIDGE Upset at Summer Nationals As Defending Team Loses | By Alan Truscott | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/jazz-review-cleansing-the-mind-s-palate-with-puerto-rican-rhythms.html | JAZZ REVIEW Cleansing the Minds Palate With Puerto Rican Rhythms | By Ben Ratliff | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/music-review-17th-century-composers-as-they-might-have-sounded-to-themselves.html | MUSIC REVIEW 17thCentury Composers as They Might Have Sounded to Themselves | By Allan Kozinn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/opera-review-on-a-summer-night-nothing-is-strange-or-foreign.html | OPERA REVIEW On a Summer Night Nothing Is Strange or Foreign | By Paul Griffiths | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/pop-review-away-from-father-learning-what-he-learned.html | POP REVIEW Away From Father Learning What He Learned | By Jon Pareles | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/pop-review-neil-young-burning-castles-to-move-out-of-the-past.html | POP REVIEW Neil Young Burning Castles To Move Out of the Past | By Ann Powers | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/sociologists-to-the-barricades-thinkers-who-would-be-doers-see-social-injustice.html | Sociologists to the Barricades Thinkers Who Would Be Doers See Social Injustice Wherever They Turn | By Walter Goodman | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/that-all-english-dictionary-adds-an-all-american-coach.html | That AllEnglish Dictionary Adds an AllAmerican Coach | By Janny Scott | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/books/shelf-life-totalitarian-idealism-could-some-of-it-work.html | SHELF LIFE Totalitarian Idealism Could Some Of It Work | By Edward Rothstein | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-news-american-international-to-acquire-hsb-group.html | COMPANY NEWS AMERICAN INTERNATIONAL TO ACQUIRE HSB GROUP | By Bridge News | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-news-cendant-is-in-deal-for-some-assets-of-amerihost.html | COMPANY NEWS CENDANT IS IN DEAL FOR SOME ASSETS OF AMERIHOST | By Dow Jones | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-news-petroleum-place-internet-concern-in-canada-deal.html | COMPANY NEWS PETROLEUM PLACE INTERNET CONCERN IN CANADA DEAL | By Bridge News | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/harcourt-seeking-approval-to-operate-an-online-college.html | Harcourt Seeking Approval To Operate an Online College | By David D Kirkpatrick | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/harllee-branch-jr-94-foe-of-government-s-utility-role.html | Harllee Branch Jr 94 Foe Of Governments Utility Role | By Robert D Hershey Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/icahn-building-a-stake-in-general-motors.html | Icahn Building a Stake in General Motors | By Keith Bradsher | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/international-business-costly-auction-for-german-phone-rights.html | INTERNATIONAL BUSINESS Costly Auction For German Phone Rights | By Edmund L Andrews | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/international-business-pernod-ricard-joins-diageo-to-bid-for-seagram-s-liquor.html | INTERNATIONAL BUSINESS Pernod Ricard Joins Diageo To Bid for Seagrams Liquor | By Alan Cowell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/international-business-phone-surfing-for-few-yen-japan-web-sites-navigate-serene.html | INTERNATIONAL BUSINESS Phone Surfing For a Few Yen Japan Web Sites Navigate A Serene Revenue Stream | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/lawmakers-ask-for-delay-in-review-of-nasdaq-rule.html | Lawmakers Ask for Delay In Review of Nasdaq Rule | By Alex Berenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/managed-care-companies-seek-to-build-on-a-legal-victory.html | Managed Care Companies Seek to Build on a Legal Victory | By Milt Freudenheim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/online-broker-may-buy-out-2-big-investors.html | Online Broker May Buy Out 2 Big Investors | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/progress-in-phone-talks-but-no-overall-accord-yet.html | Progress in Phone Talks But No Overall Accord Yet | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-americas-cinar-founders-dismissed.html | WORLD BUSINESS BRIEFING AMERICAS CINAR FOUNDERS DISMISSED | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-americas-strike-paralyzes-vw-plant.html | WORLD BUSINESS BRIEFING AMERICAS STRIKE PARALYZES VW PLANT | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-asia-enron-venture-in-japan.html | WORLD BUSINESS BRIEFING ASIA ENRON VENTURE IN JAPAN | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-asia-malaysia-wireless-upgrade.html | WORLD BUSINESS BRIEFING ASIA MALAYSIA WIRELESS UPGRADE | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-europe-lower-price-for-auctioneer.html | WORLD BUSINESS BRIEFING EUROPE LOWER PRICE FOR AUCTIONEER | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-europe-welsh-utility-battle-over.html | WORLD BUSINESS BRIEFING EUROPE WELSH UTILITY BATTLE OVER | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/a-smuggling-operation-with-a-russian-twist.html | A Smuggling Operation With a Russian Twist | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/behind-every-park-a-story-new-signs-illuminate-lives-that-go-with-the-names.html | Behind Every Park a Story New Signs Illuminate Lives That Go With the Names | By Anne Cronin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/city-receives-14-proposals-to-privatize-its-failing-schools.html | City Receives 14 Proposals to Privatize Its Failing Schools | By Edward Wyatt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/cyclists-take-to-the-roads-and-mass-transit-in-new-jersey.html | Cyclists Take to the Roads and Mass Transit in New Jersey | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/giuliani-chooses-a-police-leader-but-wont-say-who.html | Giuliani Chooses a Police Leader but Wont Say Who | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/groom-to-be-in-fatal-fall-on-way-to-get-the-license.html | GroomtoBe in Fatal Fall On Way to Get the License | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/harlem-teacher-is-charged-with-selling-drugs-from-car.html | Harlem Teacher Is Charged With Selling Drugs From Car | By Katherine E Finkelstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lawrence-h-cooke-85-new-york-chief-judge-dies.html | Lawrence H Cooke 85 New York Chief Judge Dies | By William H Honan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lawyers-say-drug-war-s-tactics-draw-addicts-into-serious-crimes.html | Lawyers Say Drug Wars Tactics Draw Addicts Into Serious Crimes | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lazio-faults-mrs-clinton-for-record-in-health-care.html | Lazio Faults Mrs Clinton For Record In Health Care | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/lives-that-have-been-changed-forever-from-the-aftereffects-of-a-mosquito-bite.html | Lives That Have Been Changed Forever From the Aftereffects of a Mosquito Bite | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/man-is-killed-after-shooting-at-an-officer.html | Man Is Killed After Shooting at an Officer | By George James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/mrs-clinton-takes-a-busmans-holiday.html | Mrs Clinton Takes a Busmans Holiday | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/skakel-judge-bound-by-laws-never-intended-for-adult-case.html | Skakel Judge Bound by Laws Never Intended For Adult Case | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/smuggling-ship-to-become-a-reef-off-florida.html | Smuggling Ship To Become a Reef Off Florida | By Amy Waldman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/a-new-democrat-reinvents-himself.html | A New Democrat Reinvents Himself | By George Packer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/burdened-with-being-everywhere.html | Burdened With Being Everywhere | By Douglas Foster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/editorial-observer-democratic-convention-ever-changing-face-los-angeles.html | Editorial Observer The Democratic Convention and the EverChanging Face of Los Angeles | By Steven R Weisman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/the-crime-of-carrying-ideas-to-china.html | The Crime of Carrying Ideas to China | By Susan Sontag | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/baseball-erstad-steals-one-from-the-yanks.html | BASEBALL Erstad Steals One From the Yanks | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/baseball-piazza-and-alfonzo-share-top-billing-in-mets-victory.html | BASEBALL Piazza and Alfonzo Share Top Billing in Mets Victory | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/golf-for-nicklaus-golden-finish-is-a-shot-short.html | GOLF For Nicklaus Golden Finish Is a Shot Short | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/golf-spotlight-is-shared-but-lead-is-woods.html | GOLF Spotlight Is Shared But Lead Is Woods | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/horse-racing-red-bullet-will-miss-a-diminished-travers.html | HORSE RACING Red Bullet Will Miss A Diminished Travers | By Jason Diamos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-for-defectors-cuba-rough-political-waters-cuba-s-objections-may-keep.html | OLYMPICS For Defectors from Cuba Rough Political Waters Cubas Objections May Keep Kayaker and Others Out of Games | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-tainted-jumper-returns-to-boos-and-one-medal.html | OLYMPICS Tainted Jumper Returns To Boos and One Medal | By Christopher Clarey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-twins-chasing-same-goals-at-trials.html | OLYMPICS Twins Chasing Same Goals At Trials | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-us-gymnasts-try-to-catch-karolyi-s-eye.html | OLYMPICS US Gymnasts Try to Catch Karolyis Eye | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-us-swim-coach-calls-for-increase-of-random-testing.html | OLYMPICS US Swim Coach Calls for Increase Of Random Testing | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/plus-tv-sports-fox-drops-irvin-as-an-analyst.html | PLUS TV SPORTS Fox Drops Irvin As an Analyst | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/pro-football-fassel-tears-into-error-prone-giants.html | PRO FOOTBALL Fassel Tears Into ErrorProne Giants | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/pro-football-lucas-steps-in-for-testaverde-and-lifts-jets.html | PRO FOOTBALL Lucas Steps In for Testaverde and Lifts Jets | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/sports-of-the-times-ward-hopes-to-step-past-the-trade.html | Sports of The Times Ward Hopes To Step Past The Trade | By William C Rhoden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/womens-pro-basketball-respect-follows-success-for-rockers.html | WOMENS PRO BASKETBALL Respect Follows Success for Rockers | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-impressions-finding-some-words-ponder-while-listening-for.html | THE 2000 CAMPAIGN THE IMPRESSIONS Finding Some Words to Ponder While Listening for a President | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-impressions-washington-state-northwest-still-undecided.html | THE 2000 CAMPAIGN THE IMPRESSIONS  WASHINGTON STATE In the Northwest Still Undecided | By Sam Howe Verhovek | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-tactics-setting-aside-friendly-face-democrats-plot-attack.html | THE 2000 CAMPAIGN THE TACTICS Setting Aside Friendly Face Democrats Plot an Attack | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-texas-governor-after-convention-bush-chides-gore-for-divisive-tone.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR AFTER CONVENTION BUSH CHIDES GORE FOR DIVISIVE TONE | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-vice-president-gore-lieberman-take-their-message-banks-mississippi.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore and Lieberman Take Their Message to the Banks of the Mississippi | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/ages-old-icecap-at-north-pole-is-now-liquid-scientists-find.html | AgesOld Icecap at North Pole Is Now Liquid Scientists Find | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/an-airport-hopes-to-build-traffic-even-just-one-flight-at-a-time.html | An Airport Hopes to Build Traffic Even Just One Flight at a Time | By Jo Thomas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/judge-admits-disclosure-of-clinton-inquiry.html | Judge Admits Disclosure of Clinton Inquiry | By David Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/laser-project-is-delayed-and-over-budget.html | Laser Project Is Delayed and Over Budget | By James Glanz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/mccain-confident-heading-into-surgery-to-have-malignant-melanomas-removed.html | McCain Confident Heading Into Surgery to Have Malignant Melanomas Removed | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/official-warns-that-little-can-be-done-to-stop-fires.html | Official Warns That Little Can Be Done to Stop Fires | By Douglas Jehl | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/prosecutors-say-scientist-s-meeting-in-beijing-was-suspicious.html | Prosecutors Say Scientists Meeting in Beijing Was Suspicious | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/public-lives-headstrong-rebel-who-became-her-father-s-defender.html | PUBLIC LIVES Headstrong Rebel Who Became Her Fathers Defender | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/religion-journal-amsterdam-conference-sets-goals-for-evangelists.html | Religion Journal Amsterdam Conference Sets Goals for Evangelists | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | https://www.nytimes.com/2000/08/19/study-proposes-new-strategy-to-stem-global-warming.html | Study Proposes New Strategy to Stem Global Warming | By Andrew C Revkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-news-analysis-will-issues-be-answer.html | THE 2000 CAMPAIGN NEWS ANALYSIS Will Issues Be Answer | By David E Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-impressions-colorado-for-independents-much-skepticism.html | THE 2000 CAMPAIGN THE IMPRESSIONS COLORADO For Independents Much Skepticism | By Ross E Milloy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-impressions-los-angeles-for-the-loyalists-a-new-confidence.html | THE 2000 CAMPAIGN THE IMPRESSIONS LOS ANGELES For the Loyalists A New Confidence | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-impressions-new-jersey-in-a-swing-state-cheers-and-doubts.html | THE 2000 CAMPAIGN THE IMPRESSIONS NEW JERSEY In a Swing State Cheers and Doubts | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-internet-online-coverage-fell-short-of-the-hype.html | THE 2000 CAMPAIGN THE INTERNET Online Coverage Fell Short of the Hype | By Leslie Wayne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-television-audience-democrats-party-outdrew-the-gop-s.html | THE 2000 CAMPAIGN THE TELEVISION AUDIENCE Democrats Party Outdrew the GOPs | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/as-peace-mission-deteriorates-un-sends-an-envoy-to-congo.html | As Peace Mission Deteriorates UN Sends an Envoy to Congo | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/defeated-mexico-party-faces-next-test-in-chiapas.html | Defeated Mexico Party Faces Next Test in Chiapas | By Ginger Thompson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/detained-editor-s-brother-is-arrested-in-beijing.html | Detained Editors Brother Is Arrested in Beijing | By Elisabeth Rosenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/france-and-britain-create-panel-to-improve-safety-of-concordes.html | France and Britain Create Panel To Improve Safety of Concordes | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/korean-families-part-again-as-bittersweet-reunions-end.html | Korean Families Part Again As Bittersweet Reunions End | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/kurds-warily-welcome-turkey-s-changes-in-human-rights-policy.html | Kurds Warily Welcome Turkeys Changes in Human Rights Policy | By Douglas Frantz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/mogadishu-journal-a-peace-starved-city-weighs-the-warlord-factor.html | Mogadishu Journal A PeaceStarved City Weighs the Warlord Factor | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/russian-admiral-acknowledges-explosion-inside-sub.html | Russian Admiral Acknowledges Explosion Inside Sub | By Patrick E Tyler With Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/trapped-crew-s-families-lash-out-as-hope-fades.html | Trapped Crews Families Lash Out as Hope Fades | By Sabrina Tavernise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/us-delays-asylum-hearing-for-leader-of-a-chinese-sect.html | US Delays Asylum Hearing For Leader of a Chinese Sect | By Joseph Kahn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world/us-envoy-tries-to-revive-mideast-peace-talks.html | US Envoy Tries to Revive Mideast Peace Talks | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-19 | https://www.nytimes.com/2000/08/19/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/art-architecture-adopting-the-itinerant-life-of-an-old-time-tintypist.html | ARTARCHITECTURE Adopting the Itinerant Life of an OldTime Tintypist | By Lyle Rexer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/art-architecture-all-aboard-for-a-museum-that-rolls-on-and-on.html | ARTARCHITECTURE All Aboard for a Museum That Rolls On and On | By Jonathan Mandell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/architecture-breathing-life-posthumously-into-japan-s-art-scene.html | ARTARCHITECTURE Breathing Life Posthumously Into Japans Art Scene | By Edward M Gomez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/dance-they-also-dance-who-party-the-night-away.html | DANCE They Also Dance Who Party the Night Away | By Shayna Samuels | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/dance-where-age-40-doesn-t-mean-the-end-of-everything.html | DANCE Where Age 40 Doesnt Mean the End of Everything | By Harris Green | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/film-in-his-homeland-filming-war-is-itself-a-battle.html | FILM In His Homeland Filming War Is Itself a Battle | By Joan Dupont | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/love-and-lightning-messiaen-s-regards.html | Love and Lightning Messiaens Regards | By Paul Griffiths | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/music-an-answer-to-those-who-still-abuse-shostakovich.html | MUSIC An Answer to Those Who Still Abuse Shostakovich | By Irina Shostakovich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/music-muti-was-the-wrong-man-for-the-philharmonic.html | MUSIC Muti Was the Wrong Man for the Philharmonic | By Bernard Holland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/music-worked-up-again-over-gross-outs.html | MUSIC Worked Up Again Over GrossOuts | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/orpheus-rising-from-caricature.html | Orpheus Rising From Caricature | By Caetano Veloso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/television-radio-a-hazy-look-at-womens-and-musics-history.html | TELEVISIONRADIO A Hazy Look at Womens and Musics History | By Sherrie Tucker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/automobiles/behind-wheel-lexus-300-acura-3.2-cl-who-s-that-knock-knock-knocking-bmw-s-door-741361.html | BEHIND THE WHEELLexus IS 300 and Acura 32 CL  Whos That Knock Knock Knocking on BMWs Door A Fast Coupe That Gives Rivals a Run For the Money | By Michelle Krebs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/automobiles/behind-wheel-lexus-300-acura-3.2-cl-who-s-that-knock-knock-knocking-bmw-s-door-741418.html | BEHIND THE WHEELLexus IS 300 and Acura 32 CL  Whos That Knock Knock Knocking on BMWs Door A Facsimile Of Germanys SolidGold Sport Sedan | By Dan Neil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/a-life-in-the-other-maine.html | A Life in the Other Maine | By Anthony Walton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/american-hero.html | American Hero | By Dante Ramos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/bookend-the-writer-s-story-and-the-lawyer-s.html | Bookend The Writers Story and the Lawyers | By Thane Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610461.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610470.html | Books in Brief Fiction  Poetry | By Melanie Rehak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610496.html | Books in Brief Fiction  Poetry | By Jana Giles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610500.html | Books in Brief Fiction  Poetry | By James Polk | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-up-from-sweet-potatoes.html | Books in Brief Fiction  Poetry Up From Sweet Potatoes | By Linda Barrett Osborne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction-610410.html | Books in Brief Nonfiction | By Richard E Nicholls | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction-610429.html | Books in Brief Nonfiction | By Jenny McPhee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction-buildings-for-people.html | Books in Brief Nonfiction Buildings for People | By Eric P Nash | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Andra Whitworth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Malcolm Farley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/boomerang-lives.html | Boomerang Lives | By Michael Wood | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/crime-609390.html | Crime | By Marilyn Stasio | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/get-out-of-jail-free.html | Get Out of Jail Free | By Bruce Desilva | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/how-far-from-the-tree.html | How Far From the Tree | By Mark Ridley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/how-to-speak-australian.html | How to Speak Australian | By Annette Kobak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/interiors.html | Interiors | By William Norwich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/likely-stories.html | Likely Stories | By Jennifer Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/my-dad-s-cheating-with-your-mom.html | My Dads Cheating With Your Mom | By Gary Krist | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/new-noteworthy-paperbacks-610674.html | New Noteworthy Paperbacks | By Michael Molyneux | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/risky-business.html | Risky Business | By Leslie Kaufman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/scenes-from-a-hellish-marriage.html | Scenes From a Hellish Marriage | By Brenda Wineapple | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/she-knows-what-you-did-last-summer.html | She Knows What You Did Last Summer | By Laura Jamison | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/solving-problems.html | Solving Problems | By Bliss Broyard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/study-war-no-more.html | Study War No More | By Avi Shlaim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/the-streetwalkers-of-san-francisco.html | The Streetwalkers of San Francisco | By Laura Miller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/the-way-we-were.html | The Way We Were | By Adam Hochschild | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/books/walkabout-companions.html | Walkabout Companions | By Scott Veale | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/business-diary-better-living-through-science.html | BUSINESS DIARY Better Living Through Science | By Patrick J Lyons | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/business-real-estate-commissions-endure-a-web-assault.html | Business Real Estate Commissions Endure a Web Assault | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/databank-august-14-18-no-need-to-trim-the-sails-for-now.html | DATABANK AUGUST 1418 No Need to Trim the Sails for Now | By Joan M ONeill | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/economic-view-automakers-paying-the-price-of-higher-rates.html | ECONOMIC VIEW Automakers Paying The Price of Higher Rates | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/grass-roots-business-a-casbah-for-clothes-is-bustling-in-california.html | GRASSROOTS BUSINESS A Casbah for Clothes Is Bustling in California | By Joel Kotkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/health-care-bonds-pass-a-credit-test.html | Health Care Bonds Pass a Credit Test | By Robert Hurtado | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/if-a-transaction-goes-sour-where-do-you-turn.html | If a Transaction Goes Sour Where Do You Turn | By Barbara Whitaker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-diary-concrete-nonconclusions-tentatively-at-least.html | INVESTING DIARY Concrete Nonconclusions Tentatively at Least | By Jonathon Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-diary-dot-com-wariness-found-in-survey.html | INVESTING DIARY DotCom Wariness Found in Survey | By Carole Gould | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-the-pocketbook-issues-in-the-future-of-coach.html | Investing The Pocketbook Issues In the Future of Coach | By Kate Berry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-why-few-funds-are-lining-up-to-buy-linux.html | Investing Why Few Funds Are Lining Up To Buy Linux | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-with-dean-e-mcquiddy-amsouth-small-cap-fund.html | INVESTING WITH Dean E McQuiddy AmSouth Small Cap Fund | By Jane Tanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/market-insight-puzzlement-in-a-land-where-rates-seldom-rise.html | MARKET INSIGHT Puzzlement In a Land Where Rates Seldom Rise | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/market-watch-a-new-balance-in-the-battle-of-the-haves-and-have-nots.html | MARKET WATCH A New Balance in the Battle of the Haves and HaveNots | By Gretchen Morgenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/my-first-job-golden-lessons-of-the-catskills.html | MY FIRST JOB Golden Lessons Of the Catskills | By Daniel Rappaport | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-diary-from-smoking-to-saving.html | PERSONAL BUSINESS DIARY From Smoking to Saving | By Marybeth Nibley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-nepal-borneo-and-leg-room-on-thousands-a-day.html | Personal Business Nepal Borneo and Leg Room on Thousands a Day | By Suzanne MacNeille | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-ready-or-not-welcome-to-the-401-k-plan.html | Personal Business Ready or Not Welcome to the 401k Plan | By Eve Tahmincioglu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/preludes-if-at-first-you-don-t-succeed-celebrate.html | PRELUDES If at First You Dont Succeed Celebrate | By Abby Ellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-a-holistic-health-spa-for-rover.html | PRIVATE SECTOR A Holistic Health Spa for Rover | By Kathleen Kiley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-chewed-gum-is-his-bread-and-butter.html | PRIVATE SECTOR Chewed Gum Is His Bread and Butter | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-finance-by-an-ex-punk-rocker.html | PRIVATE SECTOR Finance by an ExPunk Rocker | By Abby Ellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-taking-daughters-to-work-and-giving-mothers-a-loan.html | PRIVATE SECTOR Taking Daughters to Work And Giving Mothers a Loan | By Abby Ellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/strategies-the-whole-of-volatility-is-less-than-its-parts.html | STRATEGIES The Whole of Volatility Is Less Than Its Parts | By Mark Hulbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/the-powers-behind-the-auctions.html | The Powers Behind the Auctions | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/the-right-thing-when-the-boss-is-a-stealth-bomber.html | THE RIGHT THING When the Boss is a Stealth Bomber | By Jeffrey L Seglin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/business/wall-street-s-fundamentalists-face-a-new-world.html | Wall Streets Fundamentalists Face a New World | By Alex Berenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/a-fashion-odyssey.html | A Fashion Odyssey | By Amy M Spindler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/austin-we-have-a-problem.html | Austin We Have a Problem | By Helen Thorpe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/bandits-in-the-global-shipping-lanes.html | Bandits in the Global Shipping Lanes | By Jack Hitt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/food-cutting-remarks.html | Food Cutting Remarks | By Molly ONeill | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/footnotes-665681.html | Footnotes | By Sandra Ballentine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/he-just-said-no-to-the-drug-war.html | He Just Said No to the Drug War | By Matthew Miller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/la-rose-by-any-other-name.html | La Rose By Any Other Name | By John Hyland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/lives-king-of-the-mountain.html | Lives King of the Mountain | By Deborah Copaken Kogan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/style-learning-the-ropes.html | Style Learning the Ropes | By Amy M Spindler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-collector-s-odyssey-the-artifacts-of-life.html | The Collectors Odyssey The Artifacts of Life | By Pilar Viladas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-couture-odyssey-part-one-hey-look-me-over.html | The Couture Odyssey Part One Hey Look Me Over | By Cathy Horyn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-couture-odyssey-part-two-meeting-my-maker.html | The Couture Odyssey Part Two Meeting My Maker | By Caitlin Macy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-deadbeat-odyssey-down-and-out-in-beverly-hills.html | The Deadbeat Odyssey Down and Out in Beverly Hills | By Alex Witchel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-last-odyssey-shoe-shine.html | THE LAST ODYSSEY Shoe Shine | By Lynn Hirschberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-perfume-odyssey-a-scent-imental-journey.html | The Perfume Odyssey A Scentimental Journey | By Mary Tannen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-photographers-odyssey-clothes-meet-world.html | The Photographers Odyssey Clothes Meet World | By John Hyland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-proustian-odyssey-just-dessert.html | The Proustian Odyssey Just Dessert | By William Norwich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-view-from-the-bridge.html | The View From the Bridge | By Guy Lawson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-on-language-iron-fist.html | The Way We Live Now 82000 On Language Iron Fist | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-salient-facts-air-conditioning-cool-running.html | The Way We Live Now 82000 Salient Facts Airconditioning Cool Running | By Reena Jana | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-the-ethicist-the-guilded-rage.html | The Way We Live Now 8-20-00 The Ethicist The Guilded Rage | By Randy Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-the-fires-this-time.html | The Way We Live Now 8-20-00 The Fires This Time | By Billy Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-what-they-were-thinking.html | The Way We Live Now 82000 What They Were Thinking | By Catherine Saint Louis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-82000-phenomenon-gospel-for-dummies.html | The Way We Live Now 82000 Phenomenon Gospel for Dummies | By Dale Vonseggen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/travel-notes-bonbon-voyage.html | TRAVEL NOTES Bonbon Voyage | By Mark Katz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/travel-notes-the-agony-and-the-odyssey.html | TRAVEL NOTES The Agony and the Odyssey | By Amy M Spindler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/way-we-live-now-8-20-00-questions-for-luciano-pavarotti-tenor-tax-man.html | The Way We Live Now 82000 Questions for Luciano Pavarotti The Tenor and The Tax Man | By David Rakoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/film-a-scene-stealer-s-big-score.html | FILM A Scene Stealers Big Score | By Jamie Malanowski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/film-the-late-and-the-very-late-films-of-kurosawa.html | FILM The Late and the Very Late Films of Kurosawa | By Steve Vineberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/steal-this-myth-why-we-still-try-to-re-create-the-rush-of-the-60-s.html | Steal This Myth Why We Still Try To ReCreate the Rush of the 60s | By Ellen Willis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/television-radio-the-winding-road-of-the-western-hero.html | TELEVISIONRADIO The Winding Road Of the Western Hero | By David Thomson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/4-charged-in-shootout-with-police-officer.html | 4 Charged in Shootout With Police Officer | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-la-carte-hamptons-restaurant-with-split-personality.html | A LA CARTE Hamptons Restaurant With Split Personality | By Richard Jay Scholem | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-second-wind-as-a-broadcaster.html | A Second Wind as a Broadcaster | By Penny Singer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-senate-candidate-in-a-new-spotlight.html | A Senate Candidate in a New Spotlight | By Richard Weizel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-window-a-world.html | A Window a World | By Jose Maria Conget | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/an-acting-family-yields-another.html | An Acting Family Yields Another | By Valerie Cruice | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/art-review-seven-galleries-feature-works-by-24-artists.html | ART REVIEW Seven Galleries Feature Works by 24 Artists | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/art-reviews-in-hands-of-a-master-eventful-photographs.html | ART REVIEWS In Hands of a Master Eventful Photographs | By Phyllis Braff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/art-son-of-hartford-with-no-need-to-leave.html | ART Son of Hartford With No Need to Leave | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-communities-morristown.html | BRIEFING COMMUNITIES MORRISTOWN | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-education-stockton-tuition-rebate.html | BRIEFING EDUCATION STOCKTON TUITION REBATE | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-groceries-grand-union-layoffs.html | BRIEFING GROCERIES GRAND UNION LAYOFFS | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-medicine-testing-of-newborns.html | BRIEFING MEDICINE TESTING OF NEWBORNS | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-the-law-earned-income-credit.html | BRIEFING THE LAW EARNEDINCOME CREDIT | By Angela Starita | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-the-law-parental-notice-struck-down.html | BRIEFING THE LAW PARENTAL NOTICE STRUCK DOWN | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-transportation-newark-airport-crime.html | BRIEFING TRANSPORTATION NEWARK AIRPORT CRIME | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/brooklyn-journal-in-court-families-sit-waiting-on-the-law.html | Brooklyn Journal In Court Families Sit Waiting On the Law | By Somini Sengupta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/chess-veteran-korchnoi-triumphs-but-the-ladies-win-anyway.html | CHESS Veteran Korchnoi Triumphs But the Ladies Win Anyway | By Robert Byrne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/city-lore-a-magical-space-to-disappear-for-four-years.html | CITY LORE A Magical Space to Disappear for Four Years | By Anne Raver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/coping-friend-s-best-man-with-bag-in-hand.html | COPING Friends Best Man With Bag in Hand | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/county-lines-rediscovering-the-four-seasons.html | COUNTY LINES Rediscovering the Four Seasons | By Jane Gross | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/dining-out-a-newcomer-takes-a-bow-on-fire-island.html | DINING OUT A Newcomer Takes a Bow on Fire Island | By Joanne Starkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/dining-out-in-dutchess-where-local-products-reign.html | DINING OUT In Dutchess Where Local Products Reign | By M H Reed | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/dining-out-spanish-fare-with-a-mediterranean-accent.html | DINING OUT Spanish Fare With a Mediterranean Accent | By Patricia Brooks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/education-with-retirements-and-defections-schools-rush-to-fill-teacher-vacancies.html | EDUCATION With Retirements and Defections Schools Rush to Fill Teacher Vacancies | By Merri Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/entrepreneurs-recording-the-highlights-of-life-stories.html | ENTREPRENEURS Recording the Highlights of Life Stories | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/experience-captures-women-s-bridge-title.html | Experience Captures Womens Bridge Title | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/following-up-14-years-after-attack-an-attacker-is-set-free.html | FOLLOWING UP 14 Years After Attack An Attacker Is Set Free | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/following-up-stachybotrys-is-now-just-in-the-dictionary.html | FOLLOWING UP Stachybotrys Is Now Just in the Dictionary | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/food-sauces-made-of-vegetables-add-crowning-touch-to-pasta.html | FOOD Sauces Made of Vegetables Add Crowning Touch to Pasta | By Moira Hodgson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-birds-of-passage-spraying-worries.html | For Birds of Passage Spraying Worries | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-many-immigrants-a-health-care-system-underground.html | For Many Immigrants a Health Care System Underground | By Jennifer Steinhauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-the-guitarist-gil-parris-a-gig-at-the-sunnyside-jazz-festival.html | For the Guitarist Gil Parris a Gig at the Sunnyside Jazz Festival | By Thomas Staudter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-the-record-a-softball-team-s-dedication-pays-off.html | FOR THE RECORD A Softball Teams Dedication Pays Off | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/from-pines-ashes-a-different-landscape.html | From Pines Ashes a Different Landscape | By Regina Marcazzo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/fyi-737860.html | FYI | By Daniel B Schneider | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/giuliani-appoints-jail-system-chief-to-lead-the-police.html | GIULIANI APPOINTS JAIL SYSTEM CHIEF TO LEAD THE POLICE | By William K Rashbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/government-how-yonkers-eliminated-a-26-million-budget-gap.html | GOVERNMENT How Yonkers Eliminated A 26 Million Budget Gap | By Claudia Rowe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/government-the-assessment-cometh.html | GOVERNMENT The Assessment Cometh | By Steve Strunsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/government-the-state-s-new-watchdog-gets-down-to-business.html | GOVERNMENT The States New Watchdog Gets Down to Business | By George James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/high-rate-of-asthma-for-hartford-children.html | High Rate of Asthma For Hartford Children | By Melinda Tuhus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/home-clinic-steps-to-install-molding-and-trim.html | HOME CLINIC Steps to Install Molding and Trim | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/home-repair-installing-molding-and-trim-at-home.html | HOME REPAIR Installing Molding and Trim at Home | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/home-repair-steps-to-install-molding-and-trim.html | HOME REPAIR Steps to Install Molding and Trim | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-a-bid-from-cendant-boosts-avis-shares-20.html | IN BRIEF A Bid From Cendant Boosts Avis Shares 20 | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-communities-yonkers-no-longer-water-title-holder.html | IN BRIEF COMMUNITIES YONKERS NO LONGER WATER TITLE HOLDER | By Robert Worth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-criminal-justice-students-sentenced-for-hazing.html | IN BRIEF CRIMINAL JUSTICE STUDENTS SENTENCED FOR HAZING | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-disc-graphics-net-falls-despite-rise-in-revenues.html | IN BRIEF Disc Graphics Net Falls Despite Rise in Revenues | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-education-port-chester-high-school-joins-anti-violence-project.html | IN BRIEF EDUCATION PORT CHESTER HIGH SCHOOL JOINS ANTIVIOLENCE PROJECT | By Merri Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-housing-mamaroneck-home-buyers-workshop-scheduled.html | IN BRIEF HOUSING MAMARONECK HOME BUYERS WORKSHOP SCHEDULED | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-mcdonalds-wins-a-suit-on-southampton-outlet.html | IN BRIEF McDonalds Wins a Suit On Southampton Outlet | By Elizabeth Kiggen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-sales-increase-at-toymax-but-earnings-stay-weak.html | IN BRIEF Sales Increase at Toymax But Earnings Stay Weak | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-sports-new-rochelle-teuscher-proves-herself.html | IN BRIEF SPORTS NEW ROCHELLE TEUSCHER PROVES HERSELF | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-state-police-planning-barracks-in-riverside.html | IN BRIEF State Police Planning Barracks in Riverside | By Elizabeth Kiggen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-suffolk-college-raising-annual-tuition-by-100.html | IN BRIEF Suffolk College Raising Annual Tuition by 100 | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-a-site-for-restaurant-patrons.html | IN BUSINESS A Site for Restaurant Patrons | By Dan Markowitz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-executives-to-teach-course-in-communications.html | IN BUSINESS Executives to Teach Course In Communications | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-french-cosmetics-company-to-open-store-at-mall.html | IN BUSINESS French Cosmetics Company To Open Store at Mall | By Merri Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-internet-company-to-open-a-cybercenter-in-yonkers.html | IN BUSINESS Internet Company to Open A Cybercenter in Yonkers | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-profits-rise-85-at-reader-s-digest.html | IN BUSINESS Profits Rise 85 At Readers Digest | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-the-garden-from-a-bland-hayfield-to-a-burst-of-color.html | IN THE GARDEN From a Bland Hayfield to a Burst of Color | By Elisabeth Ginsburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/inside-out-to-those-in-construction-the-most-worthy-tool.html | INSIDEOUT To Those in Construction the Most Worthy Tool | By Elzy Kolb | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/it-house-synagogue-other-questions-that-have-jewish-tempers-flaring-five-towns.html | Is It a House or a Synagogue And Other Questions That Have Jewish Tempers Flaring in the Five Towns | By Vivian S Toy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-a-tale-of-two-pennies.html | JERSEY A Tale of Two Pennies | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-creed-headed-for-camden.html | JERSEY FOOTLIGHTS Creed Headed for Camden | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-irish-music-in-ocean-grove.html | JERSEY FOOTLIGHTS Irish Music in Ocean Grove | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-last-call-for-the-posies.html | JERSEY FOOTLIGHTS Last Call for the Posies | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-the-champs-go-marching-in.html | JERSEY FOOTLIGHTS The Champs Go Marching In | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/just-up-the-drive-a-historic-house-and-a-zoning-dispute.html | Just Up the Drive a Historic House and a Zoning Dispute | By Elizabeth Maker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/li-work-beyond-canapes-and-rubber-chicken.html | LI  WORK Beyond Canapes and Rubber Chicken | By Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/life-times-pool-scarsdale-once-scene-parties-now-it-serves-solitary-swimmer.html | The Life and Times Of a Pool in Scarsdale Once the Scene of Parties Now It Serves a Solitary Swimmer | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/long-island-journal-soaring-to-the-heights-on-a-rubber-band.html | LONG ISLAND JOURNAL Soaring to the Heights on a Rubber Band | By Marcelle S Fischler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/long-island-vines-book-shows-maturity.html | LONG ISLAND VINES Book Shows Maturity | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/long-shadow-science-past-long-island-labs-defensive-struggle-for-community.html | The Long Shadow of Science Past Long Island Labs on the Defensive Struggle for Community Confidence | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/lyme-sufferers-are-hoping-a-new-treatment-is-answer.html | Lyme Sufferers Are Hoping A New Treatment Is Answer | By Valerie Cotsalas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/man-in-the-news-a-street-savvy-innovator-bernard-bailey-kerik.html | Man in the News A StreetSavvy Innovator Bernard Bailey Kerik | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/milestones-with-new-goals-leaving-the-nest-for-college.html | MILESTONES With New Goals Leaving the Nest for College | By Lynne Ames | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/music-getting-to-know-the-man-beneath-the-hat.html | MUSIC Getting to Know the Man Beneath the Hat | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/music-on-tour-and-on-a-mission-to-keep-country-music-country.html | MUSIC On Tour and on a Mission to Keep Country Music Country | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/music-still-a-thrill-when-bb-king-comes-to-town.html | MUSIC Still a Thrill When BB King Comes to Town | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-bayside-officials-are-sparring-over-ft-totten-pollution.html | NEIGHBORHOOD REPORT BAYSIDE Officials Are Sparring Over Ft Totten Pollution | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-bending-elbows-a-barroom-bard-for-whom-poetry-is-an-elixir.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Barroom Bard for Whom Poetry Is an Elixir | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-bensonhurst-ralph-kramden-would-approve-but-residents-don-t.html | NEIGHBORHOOD REPORT BENSONHURST Ralph Kramden Would Approve but the Residents Dont | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-flushing-buzz-where-dancers-their-80-s-turn-into-time.html | NEIGHBORHOOD REPORT FLUSHING BUZZ Where Dancers in Their 80s Turn Into Time Travelers | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-flushing-meadows-manholes-of-the-millennium.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS Manholes of the Millennium | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-greenwich-village-ho-hum-court-race-heats-up-as-rival-clubs.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A HoHum Court Race Heats Up As Rival Clubs Become Odd Couple | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-harlem-update-heritage-corridor-bends-preservationists.html | NEIGHBORHOOD REPORT HARLEM UPDATE A Heritage Corridor Bends to Preservationists Wishes | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-hunts-point-would-new-energy-plant-mean-pollution-lower.html | NEIGHBORHOOD REPORT HUNTS POINT Would New Energy Plant Mean Pollution or Lower Rates | By David Critchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-new-york-online-doing-justice-to-prisons.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Doing Justice to Prisons | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-new-york-up-close-homeless-take-control-their-lives-web.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Homeless Take Control of Their Lives on the Web | By Kelly Crow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-new-york-up-close-ice-cream-song-leaves-bitter-taste-some.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE An Ice Cream Song Leaves A Bitter Taste in Some Ears | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-st-george-update-worm-turns-he-plague-not-just-nuisance.html | NEIGHBORHOOD REPORT ST GEORGE UPDATE The Worm Turns Out to Be a Plague Not Just a Nuisance | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-upper-east-side-where-you-have-hole-one-doesn-t-mean-you.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Where You Have a Hole in One Doesnt Mean You Have a Cavity | By Kelly Crow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/new-jersey-co-hoping-to-make-the-net-inviting-for-older-users.html | NEW JERSEY  CO Hoping to Make the Net Inviting for Older Users | By Lisa Suhay | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/new-yorkers-co-even-a-5-an-hour-robot-has-attitude.html | NEW YORKERS  CO Even a 5anHour Robot Has Attitude | By Randy Banner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/oh-give-me-a-home-a-creaturefuge-for-grizzlies.html | Oh Give Me a Home A Creaturefuge for Grizzlies | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/on-politics-they-laughed-they-cried-maybe-they-even-meant-it.html | ON POLITICS They Laughed They Cried Maybe They Even Meant It | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/on-the-map-taking-a-pass-on-the-dot-com-life-to-become-mozzarella-fellas.html | ON THE MAP Taking a Pass on the DotCom Life to Become Mozzarella Fellas | By Marek Fuchs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion-what-the-free-lunch-costs.html | OPINION What the Free Lunch Costs | By Barry Edelson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/our-towns-a-field-trip-a-teenager-s-death-and-questions-of-responsibility.html | Our Towns A Field Trip a Teenagers Death and Questions of Responsibility | By Matthew Purdy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/pat-hearn-art-dealer-in-new-york-dies-at-45.html | Pat Hearn Art Dealer In New York Dies at 45 | By Roberta Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/peekskill-family-files-suit-over-police-raid.html | Peekskill Family Files Suit Over Police Raid | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/playing-in-the-neighborhood-738395.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/quick-bite-belmar-beachfront-barbecue.html | QUICK BITEBelmar Beachfront Barbecue | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/restaurants-paint-me-a-dinner.html | RESTAURANTS Paint Me a Dinner | By Catherine Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/scandinavia-on-the-delaware.html | Scandinavia on The Delaware | By Joseph DAgnese | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/soapbox-cable-gal.html | SOAPBOX Cable Gal | By Andrea Higbie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/soapbox-when-applause-isn-t-welcome.html | SOAPBOX When Applause Isnt Welcome | By Brooke Kroeger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/soapbox-why-revaluation-is-not-the-answer.html | SOAPBOX Why Revaluation Is Not the Answer | By Merwin H Webster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/state-senate-race-features-a-rare-republican-primary.html | State Senate Race Features a Rare Republican Primary | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/students-play-scientist-at-a-real-chemical-lab.html | Students Play Scientist At a Real Chemical Lab | By Merri Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/the-brothers-k.html | The Brothers K | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-fresh-air-fund-it-takes-lumber-and-nails-to-make-a-summer-camp.html | The Fresh Air Fund It Takes Lumber and Nails To Make a Summer Camp | By Aaron Donovan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-gardens-of-yesteryear-offer-inspiration-for-today.html | The Gardens of Yesteryear Offer Inspiration for Today | By Bess Liebenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-great-outdoors-they-know-how-your-garden-grows.html | THE GREAT OUTDOORS They Know How Your Garden Grows | By Elisabeth Ginsburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-guide-706434.html | THE GUIDE | By Eleanor Charles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-guide-706922.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-law-an-impassioned-protest-and-its-aftermath.html | THE LAW An Impassioned Protest and Its Aftermath | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-performers-behind-the-costumes.html | The Performers Behind the Costumes | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-view-from-new-haven-plan-to-expand-school-has-neighbors-uneasy.html | The View FromNew Haven Plan to Expand School Has Neighbors Uneasy | By Melinda Tuhus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/theater-crazy-but-true-ionesco-at-the-shakespeare-festival.html | THEATER Crazy but True Ionesco at the Shakespeare Festival | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/theater-mother-fixation-and-other-issues.html | THEATER Mother Fixation and Other Issues | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/theater-review-the-good-news-big-is-back.html | THEATER REVIEW The Good News Big is Back | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/town-sees-pressure-by-suffolk-on-houses.html | Town Sees Pressure By Suffolk On Houses | By Stewart Ain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/under-that-bramble-look-it-s-history.html | Under That Bramble Look Its History | By Frances Chamberlain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/us-officials-questioned-over-tribal-recognition.html | US Officials Questioned Over Tribal Recognition | By Sam Libby | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/ventures-nimble-travel-with-pedicabs.html | VENTURES Nimble Travel With Pedicabs | By Aaron Donovan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/vocational-school-training-program-fails-audit-says.html | Vocational School Training Program Fails Audit Says | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/what-are-we-going-to-put-gallery-s-walls-five-curators-contemporary-art-make-case.html | What Are We Going to Put On the Gallerys Walls Five Curators of Contemporary Art Make the Case for Their Choices | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/where-to-meet-maid-marian.html | Where to Meet Maid Marian | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/wine-under-20-collaborating-on-an-eroica.html | WINE UNDER 20 Collaborating on an Eroica | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/wine-under-20-gems-within-99-bordeaux.html | WINE UNDER 20 Gems Within 99 Bordeaux | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/a-disaster-puts-putin-in-a-bind.html | A Disaster Puts Putin in a Bind | By William E Odom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/liberties-stop-that-canoodling.html | Liberties Stop That Canoodling | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/opinio n/reckonings-most-unkindest-cuts.html | Reckonings Most Unkindest Cuts | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/opinio n/the-populist-al-gore.html | The Populist Al Gore | By John B Judis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/commercial-property-windsor-locks-conn bradley-airport-getting-200-million.html | Commercial PropertyWindsor Locks Conn Bradley Airport Is Getting 200 Million Expansion | By Robert A Hamilton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/habitats-westchester-home-swap-gives- couple-conveniences-of-a-village.html | HabitatsWestchester Home Swap Gives Couple Conveniences of a Village | By Trish Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/if-you-re-thinking-of-living-in-oradell-nj- giving-an-old-downtown-a-new-life.html | If Youre Thinking of Living InOradell NJ Giving an Old Downtown a New Life | By Jerry Cheslow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/in-kansas-city-area-up-to-date-is-down-to earth.html | In Kansas City Area Up to Date Is Down to Earth | By Shirley Christian | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/in-the-region-long-island-mining-for- housing-dollars-in-pits-of-sand.html | In the RegionLong Island Mining for Housing Dollars in Pits of Sand | By Diana Shaman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/in-the-region-new-jersey-luxury-rentals- rising-on-north-bergen-shoreline.html | In the RegionNew Jersey Luxury Rentals Rising on North Bergen Shoreline | By Rachelle Garbarine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/in-the-region-westchester-demand-grows- for-temporary-executive-housing.html | In the RegionWestchester Demand Grows for Temporary Executive Housing | By Mary McAleer Vizard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/making-roommates-of-perfect- strangers.html | Making Roommates of Perfect Strangers | By Dennis Hevesi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/streetscapes-prasada-65th-street-central- park-west-beaux-arts-with-turn-century.html | StreetscapesThe Prasada at 65th Street and Central Park West BeauxArts With TurnoftheCentury Ebullience | By Christopher Gray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/realest ate/your-home-new-survey-helps-buyer-avoid snags.html | YOUR HOME New Survey Helps Buyer Avoid Snags | By Jay Romano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ backtalk-baseball-must-come-clean-on-its- darkest-secret.html | BACKTALK Baseball Must Come Clean on Its Darkest Secret | By Steve Kettmann | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ backtalk-the-continuing-battles-inside-and- outside-the-lines.html | BACKTALK The Continuing Battles Inside and Outside the Lines | By Robert Lipsyte | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ baseball-a-small-town-comes-up-big-in- baseball.html | BASEBALL A Small Town Comes Up Big In Baseball | By James C McKinley Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ baseball-angels-erstad-hits-with-all-he-s- got.html | BASEBALL Angels Erstad Hits With All Hes Got | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ baseball-notebook-no-shortage-of-candidates- for-mvp-in-either-league.html | BASEBALL NOTEBOOK No Shortage of Candidates for MVP in Either League | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ baseball-petitte-wipes-away-the-angels-and- the-bitter-memories-of-friday-night.html | BASEBALL Pettitte Wipes Away the Angels and the Bitter Memories of Friday Night | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ baseball-with-piazza-a-spectator-dodgers- sheffield-supplies-the-power.html | BASEBALL With Piazza a Spectator Dodgers Sheffield Supplies the Power | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/ baseball-yankees-notebook-o-neill-s- argument-with-ump-escalates-torre- weighs.html | BASEBALL YANKEES NOTEBOOK ONeills Argument With Ump Escalates and Torre Weighs In | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/boxing-hamed-picks-himself-up-to-win-in-4th.html | BOXING Hamed Picks Himself Up to Win in 4th | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/golf-notebook-may-is-in-contention-but-claims-no-jitters.html | GOLF NOTEBOOK May Is in Contention But Claims No Jitters | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/golf-olazabal-with-one-63-needs-another-to-win.html | GOLF Olazabal With One 63 Needs Another to Win | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/golf-pga-valhalla-woods-stumbles-but-manages-to-remain-in-the-lead-barely.html | GOLF PGA  VALHALLA Woods Stumbles but Manages to Remain in the Lead Barely | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/horse-racing-with-alabama-victory-jostle-steps-to-head-of-the-class.html | HORSE RACING With Alabama Victory Jostle Steps to Head of the Class | By Jason Diamos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/olympics-selections-bring-tears-and-need-for-consolation.html | OLYMPICS Selections Bring Tears and Need for Consolation | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/outdoors-flyfishing-guide-goes-hollywood.html | OUTDOORS FlyFishing Guide Goes Hollywood | By Ray Ottulich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-basketball-knicks-see-opponents-improve-and-again-discuss-ewing-trade.html | PRO BASKETBALL Knicks See Opponents Improve And Again Discuss Ewing Trade | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-basketball-self-motivation-now-key-for-liberty.html | PRO BASKETBALL SelfMotivation Now Key for Liberty | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-fooball-notebook-the-49ers-salary-cap-under-nfl-inquiry.html | PRO FOOBALL NOTEBOOK The 49ers Salary Cap Under NFL Inquiry | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-football-groh-the-film-buff-works-to-solve-the-jets-problems.html | PRO FOOTBALL Groh the Film Buff Works to Solve the Jets Problems | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-football-this-year-it-s-defense-that-s-worrying-giants.html | PRO FOOTBALL This Year Its Defense Thats Worrying Giants | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/sports-of-the-times-at-20-something-out-on-their-own.html | Sports of The Times At 20Something Out on Their Own | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/sports-of-the-times-the-caddie-known-only-by-tiger-woods.html | Sports of The Times The Caddie Known Only by Tiger Woods | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/the-boating-report-ellison-using-wealth-to-seek-america-s-cup.html | THE BOATING REPORT Ellison Using Wealth to Seek Americas Cup | By Herb McCormick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/women-move-closer-to-olympic-equality.html | Women Move Closer to Olympic Equality | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/americans-meet-the-blue-team.html | Americans Meet the Blue Team | By Ruth La Ferla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/counterintelligence-at-hotels-the-butlers-are-doing-it.html | COUNTERINTELLIGENCE At Hotels the Butlers Are Doing It | By Alex Witchel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/cuttings-curing-the-blahs-of-august.html | CUTTINGS Curing The Blahs Of August | By Patricia A Taylor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/cuttings-this-week-tidy-up.html | CUTTINGS THIS WEEK Tidy Up | By Patricia Jonas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/evening-hours-all-aboard-at-saratoga.html | EVENING HOURS All Aboard At Saratoga | By Bill Cunningham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/on-the-street-summer-whites-ha.html | ON THE STREET Summer Whites Ha | By Bill Cunningham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/riding-a-fad-hitting-a-bump.html | Riding a Fad Hitting a Bump | By John Leland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/the-age-of-dissonance-in-fashion-they-all-scream-for-chloe-segivny.html | THE AGE OF DISSONANCE In Fashion They All Scream for Chloe Segivny | By Bob Morris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/view-scrawn-to-brawn-men-get-muscles-or-pray-for-them.html | VIEW Scrawn to Brawn Men Get Muscles Or Pray for Them | By Guy Trebay | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-vows-althea-beaton-and-malik-ducard.html | WEDDINGS VOWS Althea Beaton and Malik Ducard | By Lois Smith Brady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/footnotes.html | Footnotes | By Faith Willinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-ceo-odyssey-citizen-berge.html | The CEO Odyssey Citizen Berge | By Dana Thomas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-defining-odyssey-outskirts.html | The Defining Odyssey Outskirts | By Ingrid Sischy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-designer-odyssey-town-without-pretty.html | The Designer Odyssey Town Without Pretty | By Peter McQuaid | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-love-odyssey-looking-for-mr-right.html | The Love Odyssey Looking for Mr Right | By Amanda Peet | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-obsessives-odyssey-checkered-past.html | The Obsessives Odyssey Checkered Past | By Lisa st Aubin de Teran | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-past-odyssey-cherry-bombs.html | The Past Odyssey Cherry Bombs | By Lisa Eisner and Roman Alonso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-stendhal-odyssey-art-attack.html | The Stendhal Odyssey Art Attack | By Patricia Marx | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/theater/theater-a-spacious-leafy-new-setting-for-ambitious-shakespeareans.html | THEATER A Spacious Leafy New Setting For Ambitious Shakespeareans | By Iris Fanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/theater/theater-students-get-a-taste-of-acting-s-raw-power.html | THEATER Students Get a Taste of Actings Raw Power | By Lawrence Sacharow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/a-land-so-wild-it-s-getting-crowded.html | A Land So Wild Its Getting Crowded | By Timothy Egan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/a-voice-from-the-met-s-first-season.html | A Voice From the Mets First Season | By Constance Rosenblum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/camping-in-alaska-just-rough-enough.html | Camping in Alaska Just Rough Enough | By Matt Nesvisky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/frugal-traveler-in-carriacou-parrotfish-and-pastel-cottages.html | FRUGAL TRAVELER In Carriacou Parrotfish And Pastel Cottages | By Daisann McLane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/lifted-by-music-and-torn-by-politics.html | Lifted by Music And Torn by Politics | By Michael Ratcliffe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/lightening-the-luggage-load.html | Lightening the Luggage Load | By Edwin McDowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/practical-traveler-back-to-school-travel-deals.html | PRACTICAL TRAVELER BacktoSchool Travel Deals | By Betsy Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/q-a-666530.html | Q  A | By Florence Stickney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/s ometimes-smaller-is-better.html | Sometimes Smaller Is Better | By John Rosenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t he-accidental-pilgrims.html | The Accidental Pilgrims | By Ray Cormier | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t ravel-advisory-629553.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t ravel-advisory-correspondent-s-report- summer-no-longer-bargain-air-fare- season.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Summer Is No Longer Bargain AirFare Season | By Edwin McDowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t ravel-advisory-doris-dukes-summer-place- opens-for-tours.html | TRAVEL ADVISORY Doris Dukes Summer Place Opens for Tours | By Leonard J Panaggio | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t ravel-advisory-new-michelin-series-heads-in- all-directions.html | TRAVEL ADVISORY New Michelin Series Heads in All Directions | By Paul Freireich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t ravel-advisory-renaissance-cruises-eases- cancellation-pain.html | TRAVEL ADVISORY Renaissance Cruises Eases Cancellation Pain | By Betsy Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/t ravel-advisory-roadwork-could-slow-new- mexico-tourists.html | TRAVEL ADVISORY Roadwork Could Slow New Mexico Tourists | By Catherine C Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/ what-s-doing-in-copenhagen.html | WHATS DOING IN Copenhagen | By Corinne Labalme | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/tv/cove r-story-they-may-not-get-this-in-des- moines.html | COVER STORY They May Not Get This in Des Moines | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/tv/mov ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/tv/spotl ight-real-life-heroines-on-romance- classics.html | SPOTLIGHT RealLife Heroines on Romance Classics | By Andrea Higbie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/200 0-campaign-media-their-national-convention- democrats-shined-spotlight-local.html | THE 2000 CAMPAIGN THE MEDIA At Their National Convention Democrats Shined Spotlight on Local Races | By Peter Marks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/200 0-campaign-president-clinton-maintains-low- profile-his-adirondacks-vacation.html | THE 2000 CAMPAIGN THE PRESIDENT Clinton Maintains a Low Profile On His Adirondacks Vacation | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/200 0-campaign-tactics-ad-blitz-start-bush-gore- define-key-states.html | THE 2000 CAMPAIGN THE TACTICS AD BLITZ TO START AS BUSH AND GORE DEFINE KEY STATES | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/200 0-campaign-texas-governor-bush-pledges- seek-federal-aid-repair-indian-schools.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Pledges to Seek Federal Aid to Repair Indian Schools | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/200 0-campaign-vice-president-gore-embraces- populist-themes-means-criticizing.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Embraces Populist Themes As a Means of Criticizing Bush | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/chic ago-journal-the-romance-is-back-along-a- revitalized-river.html | Chicago Journal The Romance Is Back Along a Revitalized River | By Ellen Almer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/ford chose-tires-now-being-recalled-to-reduce-risk -of-rollovers-document-shows.html | Ford Chose Tires Now Being Recalled to Reduce Risk of Rollovers Document Shows | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/incr ease-in-test-scores-counters-dire-forecasts- for-bilingual-ban.html | Increase in Test Scores Counters Dire Forecasts for Bilingual Ban | By Jacques Steinberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/no- complications-in-mccain-cancer-surgery.html | No Complications in McCain Cancer Surgery | By Lawrence K Altman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/us/us-plans-tighter-rules-on-medical-files-privacy.html | US Plans Tighter Rules On Medical Files Privacy | By Robert Pear | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-a-run-on-meat-and-not-by-humans.html | August 1319 A Run on Meat and Not by Humans | By Jane Fritsch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-a-threat-to-californias-oaks.html | August 1319 A Threat to Californias Oaks | By Carol Kaesuk Yoon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-because-the-hut-was-there.html | August 1319 Because the Hut Was There | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-curb-on-phone-surveillance.html | August 1319 Curb on Phone Surveillance | By Stephen Labaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-czar-beatified.html | August 1319 Czar Beatified | By Sophia Kishkovsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-it-s-melting.html | August 1319 Its Melting | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-law-firms-limit-aid-to-poor.html | August 1319 Law Firms Limit Aid to Poor | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-new-hope-for-nerve-disease.html | August 1319 New Hope for Nerve Disease | By Gina Kolata | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-pussycats-at-the-irs.html | August 1319 Pussycats at the IRS | By David Cay Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-rising-tire-related-toll.html | August 1319 Rising TireRelated Toll | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-somalis-form-a-government.html | August 1319 Somalis Form a Government | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-the-concorde-is-grounded.html | August 1319 The Concorde Is Grounded | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-trial-for-kennedy-nephew-in-1975-killing-in-connecticut.html | August 1319 Trial for Kennedy Nephew In 1975 Killing in Connecticut | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-when-the-nominee-knew.html | August 1319 When the Nominee Knew | By David Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/do-you-really-call-that-sound-music.html | Do You Really Call That Sound Music | By Thomas Vinciguerra | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-chin-music-with-politics-at-the-plate-baseball-went-ballistic.html | Ideas  Trends Chin Music With Politics at the Plate Baseball Went Ballistic | By Allen Barra | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-mosquitoes-as-bluebirds-of-financial-happiness.html | Ideas  Trends Mosquitoes as Bluebirds of Financial Happiness | By Jennifer Steinhauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-new-culture-moves-on-campus-viewing-ahab-barbie-through-lens.html | Ideas  Trends A New Culture Moves on Campus Viewing Ahab and Barbie Through the Lens of Disability | By Patricia Leigh Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-running-silent-deep-and-sometimes-deadly.html | Ideas  Trends Running Silent Deep and Sometimes Deadly | By Christopher Drew | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/ideas-trends-why-foresters-prefer-to-fight-fire-with-fire.html | Ideas  Trends Why Foresters Prefer to Fight Fire With Fire | By Timothy Egan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/the-nation-choosing-a-running-mate-matters-or-mattered.html | The Nation Choosing a Running Mate Matters Or Mattered | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/the-nation-the-wave-the-conventions-are-over-the-party-s-just-starting.html | The Nation The Wave The Conventions Are Over The Partys Just Starting | By Robin Toner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/the-nation-when-a-kiss-isn-t-just-a-kiss.html | The Nation When a Kiss Isnt Just a Kiss | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/the-world-but-seriously-take-my-wife.html | The World But Seriously Take My Wife | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/the-world-the-funny-but-fictional-mullah.html | The World The Funny but Fictional Mullah | By Susan Sachs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/the-world-the-hidden-hilarity-of-diplomacy.html | The World The Hidden Hilarity of Diplomacy | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/weekin review/word-for-word-who-wants-watch-tv-around-world-what-it-takes-be-millionaire.html | Word for WordWho Wants to Watch TV Around the World What It Takes To Be a Millionaire | By Andrea Kannapell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/all-118-on-sub-probably-dead-russians-assert.html | All 118 on Sub Probably Dead Russians Assert | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/colombia-pledges-to-investigate-killing-of-6-children-by-troops.html | Colombia Pledges to Investigate Killing of 6 Children by Troops | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/faltering-giant-a-special-report-against-tough-odds-nigeria-bets-on-reform.html | FALTERING GIANT A special report Against Tough Odds Nigeria Bets on Reform | By Norimitsu Onishi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/hassen-mall-78-the-first-nonwhite-jurist-in-south-africa.html | Hassen Mall 78 the First Nonwhite Jurist in South Africa | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/immigration-is-emerging-as-early-issue-in-italy-s-vote.html | Immigration Is Emerging As Early Issue In Italys Vote | By Alessandra Stanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/philippine-leader-facing-bad-reviews-is-ready-for-a-change-in-his-image.html | Philippine Leader Facing Bad Reviews Is Ready for a Change in His Image | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/poland-spy-inquiry-said-to-be-a-failed-political-tactic.html | Poland Spy Inquiry Said to Be a Failed Political Tactic | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/un-peacekeepers-double.html | UN Peacekeepers Double | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/un-reform-group-assesses-us-candidates.html | UN Reform Group Assesses US Candidates | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/us-officials-are-arguing-over-papers-on-chile-coup.html | US Officials Are Arguing Over Papers On Chile Coup | By Christopher Marquis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-20 | https://www.nytimes.com/2000/08/20/world/venezuela-finds-source-of-wealth-is-also-a-curse.html | Venezuela Finds Source of Wealth Is Also a Curse | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/bridge-bill-gates-and-teammates-reach-finals-at-tournament.html | BRIDGE Bill Gates and Teammates Reach Finals at Tournament | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/dance-review-store-window-duets-to-delight-the-jaded.html | DANCE REVIEW Store Window Duets to Delight the Jaded | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/music-review-bach-saw-in-vivaldi-a-chance-to-fiddle.html | MUSIC REVIEW Bach Saw In Vivaldi A Chance To Fiddle | By Bernard Holland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/revisions-critics-judge-and-are-judged-across-the-centuries.html | REVISIONS Critics Judge and Are Judged Across the Centuries | By Margo Jefferson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/television-review-a-fluke-aliens-angels-hint-none-of-the-above.html | TELEVISION REVIEW A Fluke Aliens Angels Hint None of the Above | By Ron Wertheimer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/year-overflowing-with-bach-conductor-s-odyssey-includes-198-cantatas-60-concerts.html | A Year Overflowing With Bach A Conductors Odyssey Includes 198 Cantatas in 60 Concerts | By Warren Hoge | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/books/books-of-the-times-born-on-the-bayou-dying-there-too.html | BOOKS OF THE TIMES Born on the Bayou Dying There Too | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/books/writing-from-the-heart-but-drawing-on-the-mind.html | Writing From the Heart But Drawing on the Mind | By Mervyn Rothstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/a-learned-journal-aims-to-defog-globalization.html | A Learned Journal Aims to Defog Globalization | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/compressed-data-consumers-views-split-on-internet-privacy.html | COMPRESSED DATA Consumers Views Split on Internet Privacy | By Susan Stellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/dictionary-publishers-going-digital.html | Dictionary Publishers Going Digital | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/e-commerce-report-advertisers-are-turning-specialists-handle-their-e-mail.html | ECommerce Report Advertisers are turning to specialists to handle their email marketing campaigns | By Susan Stellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/harry-oppenheimer-91-south-african-industrialist-dies.html | Harry Oppenheimer 91 South African Industrialist Dies | By Marilyn Berger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/many-take-but-few-give-on-gnutella.html | Many Take but Few Give on Gnutella | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/market-place-murdoch-spinoff-fox-shares-has-been-better-for-some-than-others.html | Market Place A Murdoch spinoff of Fox shares has been better for some than others | By Geraldine Fabrikant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-business-advertising-company-s-ad-rejected-for-coasting-momentum-olympic.html | THE MEDIA BUSINESS ADVERTISING A companys ad is rejected for coasting on the momentum of the Olympic Games | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-is-modern-rock-radio-getting-old.html | MEDIA Is Modern Rock Radio Getting Old | By Clea Simon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-talk-financial-times-objects-to-portrayal-of-reporter.html | MEDIA TALK Financial Times Objects to Portrayal of Reporter | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-talk-national-geographic-buys-stake-in-iexplore.html | MEDIA TALK National Geographic Buys Stake in iExplore | By Jane Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/new-economy-old-style-deal-maker-takes-up-cause-high-technology-with.html | New Economy An oldstyle deal maker takes up the cause of high technology with manufacturing over the Internet | By Barnaby J Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/patents-virtual-bazaar-haggles-with-online-shoppers-new-catchier-cd-packaging.html | Patents A virtual bazaar haggles with online shoppers and new catchier CD packaging is created | By Sabra Chartrand | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/reality-television-strikes-a-stark-note-in-a-new-show.html | Reality Television Strikes a Stark Note in a New Show | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/soda-company-offered-for-sale-by-bass-group.html | Soda Company Offered for Sale By Bass Group | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/technology-music-videos-enter-the-digital-age.html | TECHNOLOGY Music Videos Enter the Digital Age | By Matthew Mirapaul | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/video-game-maker-hits-reset-electronic-arts-bets-future-web-based-interaction.html | A Video Game Maker Hits Reset Electronic Arts Bets on Future of WebBased Interaction | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/business/wireless-internet-casts-its-shadow-and-substance-in-new-york.html | Wireless Internet Casts Its Shadow and Substance in New York | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/cancer-study-getting-help-from-the-city.html | Cancer Study Getting Help From the City | By Paul Zielbauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/civil-liberties-head-protests-searches-at-parks.html | Civil Liberties Head Protests Searches at Parks | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/cocaine-quietly-reclaims-its-hold-as-good-times-return.html | Cocaine Quietly Reclaims Its Hold as Good Times Return | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/complaint-spanish-tv-not-enough-americans-few-us-plots-for-growing-us-audience.html | Complaint to Spanish TV Not Enough Americans Few US Plots for Growing US Audience | By Mireya Navarro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/david-n-edelstein-90-judge-in-federal-court-for-48-years.html | David N Edelstein 90 Judge In Federal Court for 48 Years | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/for-incumbent-legislator-in-the-south-bronx-a-primary-rematch.html | For Incumbent Legislator in the South Bronx a Primary Rematch | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/kerik-reaches-out-to-minority-residents.html | Kerik Reaches Out to Minority Residents | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/lazio-finds-new-friends-in-democratic-stronghold.html | Lazio Finds New Friends In Democratic Stronghold | By Clifford J Levy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/metropolitan-diary-769851.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/new-leader-for-the-police-fills-a-need-for-loyalty.html | New Leader For the Police Fills a Need For Loyalty | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/tourism-flowing-upriver-to-the-hudson-valley.html | Tourism Flowing Upriver to the Hudson Valley | By Lisa W Foderaro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/a-familiar-terror-on-the-road.html | A Familiar Terror on the Road | By Moira Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/editorial-observer-penetrating-the-remote-amazon-rain-forest.html | Editorial Observer Penetrating the Remote Amazon Rain Forest | By Philip M Boffey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/essay-parsing-gore-s-speech.html | Essay Parsing Gores Speech | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/in-america-this-is-class-warfare.html | In America This Is Class Warfare | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/say-it-impeachment.html | Say It Impeachment | By Sean Wilentz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-mets-notebook-an-aching-hampton-says-he-ll-skip-start.html | BASEBALL METS NOTEBOOK An Aching Hampton Says Hell Skip Start | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-mets-take-advantage-of-dodgers-giveaways.html | BASEBALL Mets Take Advantage of Dodgers Giveaways | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-torre-opts-to-accentuate-positive-after-the-latest-yankee-debacle.html | BASEBALL Torre Opts to Accentuate Positive After the Latest Yankee Debacle | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-yankees-notebook-knoblauch-may-test-his-elbow-in-minors.html | BASEBALL YANKEES NOTEBOOK Knoblauch May Test His Elbow in Minors | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/boxing-lightning-puncher-not-just-a-clown-prince.html | BOXING Lightning Puncher Not Just a Clown Prince | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/golf-a-classic-finish.html | GOLF A Classic Finish | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/golf-notebook-putting-troubles-end-els-s-string-of-seconds.html | GOLF NOTEBOOK Putting Troubles End Elss String of Seconds | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/golf-respect-aside-may-s-revenge-falls-just-short.html | GOLF Respect Aside Mays Revenge Falls Just Short | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/horse-racing-victory-for-dream-as-lukas-cries-foul.html | HORSE RACING Victory For Dream As Lukas Cries Foul | By Jason Diamos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/olympics-the-road-to-sydney-miller-out-but-dawes-and-chow-make-team.html | OLYMPICS THE ROAD TO SYDNEY Miller Out But Dawes And Chow Make Team | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-basketball-comets-again-renew-their-berth-in-finals.html | PRO BASKETBALL Comets Again Renew Their Berth in Finals | By Tom Spousta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-basketball-liberty-rides-19-0-run-to-knock-down-rockers.html | PRO BASKETBALL Liberty Rides 190 Run to Knock Down Rockers | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-football-collins-and-toomer-get-off-on-right-foot.html | PRO FOOTBALL Collins and Toomer Get Off on Right Foot | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-football-smith-had-odds-stacked-against-him.html | PRO FOOTBALL Smith Had Odds Stacked Against Him | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/soccer-the-motivated-metrostars-make-the-most-of-a-matinee.html | SOCCER The Motivated MetroStars Make the Most of a Matinee | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/sports-of-the-times-female-gymnasts-braved-an-audition-and-a-trial.html | Sports of The Times Female Gymnasts Braved an Audition and a Trial | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/sports-of-the-times-tiger-triumphed-the-hogan-way.html | Sports of The Times Tiger Triumphed The Hogan Way | By Dave Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/tennis-lucky-loser-in-qualifying-becomes-tired-winner-of-the-bronx-classic.html | TENNIS Lucky Loser in Qualifying Becomes Tired Winner of the Bronx Classic | By Sophia Hollander | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/theater/theater-review-hey-cyrano-big-nose-or-no-nose-stop-worrying-it-s-all-in-the-mind.html | THEATER REVIEW Hey Cyrano Big Nose or No Nose Stop Worrying Its All in the Mind | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/theater/theater-review-the-politics-of-the-toga-era-big-bold-and-often-bloody.html | THEATER REVIEW The Politics of the Toga Era Big Bold and Often Bloody | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/2000-campaign-political-notebook-place-called-clinton-gore-finds-his-own-groove.html | THE 2000 CAMPAIGN POLITICAL NOTEBOOK In a Place Called Clinton Gore Finds His Own Groove | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/2000-campaign-south-for-gore-battle-for-south-begins-within-ranks-his-own-party.html | THE 2000 CAMPAIGN THE SOUTH For Gore Battle for South Begins Within Ranks of His Own Party | By David Firestone | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/2000-campaign-vice-president-gore-renews-push-patients-rights-drug-prices.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Renews Push on Patients Rights and Drug Prices | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/accord-is-reached-for-most-workers-in-phone-walkout.html | ACCORD IS REACHED FOR MOST WORKERS IN PHONE WALKOUT | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/code-name-spy.html | Code Name Spy | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/for-workers-and-customers-relief.html | For Workers and Customers Relief | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/paul-bunyan-settling-into-his-new-cubicle.html | Paul Bunyan Settling Into His New Cubicle | By Sam Howe Verhovek | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/public-lives-early-advocate-of-seat-belts-now-heads-safety-agency.html | PUBLIC LIVES Early Advocate of Seat Belts Now Heads Safety Agency | By Philip Shenon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/skin-cancer-experience-led-mccain-to-act-fast.html | Skin Cancer Experience Led McCain to Act Fast | By Lawrence K Altman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/us/the-2000-campaign-the-debates-campaign-aides-set-tone-for-next-big-test-in-race.html | THE 2000 CAMPAIGN THE DEBATES Campaign Aides Set Tone For Next Big Test in Race | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/a-seaport-used-to-pain-hurts-again.html | A Seaport Used to Pain Hurts Again | By Sabrina Tavernise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/as-price-of-progress-turkish-villages-are-flooded.html | As Price of Progress Turkish Villages Are Flooded | By Douglas Frantz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/global-arms-sales-swell-to-30-billion.html | Global Arms Sales Swell to 30 Billion | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/most-recent-killing-may-push-germans-to-act-on-hate-crime.html | Most Recent Killing May Push Germans to Act on Hate Crime | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/neo-nazi-web-sites-reported-to-flee-germany.html | NeoNazi Web Sites Reported to Flee Germany | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/norwegian-divers-open-sub-s-hatch-but-find-no-bodies.html | NORWEGIAN DIVERS OPEN SUBS HATCH BUT FIND NO BODIES | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/polish-watchdog-nips-at-walesa-s-heels.html | Polish Watchdog Nips at Walesas Heels | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | https://www.nytimes.com/2000/08/21/world/rome-journal-love-in-for-2-million-youths-heartily-blessed-by-the-pope.html | Rome Journal LoveIn for 2 Million Youths Heartily Blessed by the Pope | By Alessandra Stanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/arts-abroad-for-joni-mitchell-artist-singing-was-not-enough.html | ARTS ABROAD For Joni Mitchell Artist Singing Was Not Enough | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/critic-s-notebook-beethoven-as-he-is-rarely-heard.html | CRITICS NOTEBOOK Beethoven as He Is Rarely Heard | By Paul Griffiths | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/critic-s-notebook-russian-music-from-russians-plus-a-ringer-for-the-tenor.html | CRITICS NOTEBOOK Russian Music From Russians Plus a Ringer For the Tenor | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/dance-review-digging-up-the-perfect-potato-and-other-joys.html | DANCE REVIEW Digging Up The Perfect Potato and Other Joys | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/michael-maggio-49-director-who-shaped-chicago-theater.html | Michael Maggio 49 Director Who Shaped Chicago Theater | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/pop-review-singing-all-about-women-backed-by-the-music-of-mali.html | POP REVIEW Singing All About Women Backed by the Music of Mali | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/rock-review-nearly-naked-guy-cloaked-in-self-confidence-and-a-tattoo.html | ROCK REVIEW Nearly Naked Guy Cloaked in SelfConfidence and a Tattoo | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/books/writer-rolls-with-punches-for-trainer-turned-author-life-tumultuous-ring.html | A Writer Rolls With the Punches For Trainer Turned Author a Life as Tumultuous as the Ring | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/2-of-biggest-pepsi-bottlers-reach-331-million-deal.html | 2 of Biggest Pepsi Bottlers Reach 331 Million Deal | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/a-hollow-lesson.html | A Hollow Lesson | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-antigenics-agrees-to-buy-acquila-biopharmaceuticals.html | COMPANY NEWS ANTIGENICS AGREES TO BUY ACQUILA BIOPHARMACEUTICALS | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-bok-financial-agrees-to-buy-cnbt-bancshares.html | COMPANY NEWS BOK FINANCIAL AGREES TO BUY CNBT BANCSHARES | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-ftc-seeks-more-data-on-philip-morris-nabisco-merger.html | COMPANY NEWS FTC SEEKS MORE DATA ON PHILIP MORRISNABISCO MERGER | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-lamson-sessions-to-acquire-pyramid-industries.html | COMPANY NEWS LAMSON  SESSIONS TO ACQUIRE PYRAMID INDUSTRIES | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/controversy-over-diamonds-made-into-virtue-by-de-beers.html | Controversy Over Diamonds Made Into Virtue by De Beers | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/ford-reduces-output-to-help-recall-of-tires.html | Ford Reduces Output to Help Recall of Tires | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/herbert-scheftel-92-a-backer-of-pan-am-building.html | Herbert Scheftel 92 a Backer of Pan Am Building | By Shelly Freierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/international-business-canadian-company-bids-3-billion-for-wireless-network.html | INTERNATIONAL BUSINESS Canadian Company Bids 3 Billion for Wireless Network | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/international-business-regulators-raise-questions-on-merger-of-europe-exchanges.html | INTERNATIONAL BUSINESS Regulators Raise Questions on Merger of Europe Exchanges | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/kerr-mcgee-in-gulf-deal.html | KerrMcGee in Gulf Deal | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/labor-accord-hits-new-economy-notes.html | Labor Accord Hits NewEconomy Notes | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/lynn-townsend-ex-chrysler-chief-dies-at-81.html | Lynn Townsend ExChrysler Chief Dies at 81 | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/markets-market-place-manager-hedge-fund-fiasco-seeks-repair-his-reputation.html | THE MARKETS Market Place Manager of Hedge Fund Fiasco Seeks to Repair His Reputation | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/strike-s-end-begins-easing-tensions-phone-workers-mixing-with-managers-jobs.html | Strikes End Begins Easing Of Tensions Phone Workers Mixing With Managers on Jobs | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-hardware-replaytv-postpones-offering.html | TECHNOLOGY BRIEFING HARDWARE REPLAYTV POSTPONES OFFERING | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-internet-apbnews-may-be-bought.html | TECHNOLOGY BRIEFING INTERNET APBNEWS MAY BE BOUGHT | By Marcin Skomial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-internet-cut-rate-data-services.html | TECHNOLOGY BRIEFING INTERNET CUTRATE DATA SERVICES | By Barnaby Feder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-internet-web-music-battle-heats-up.html | TECHNOLOGY BRIEFING INTERNET WEB MUSIC BATTLE HEATS UP | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-philippines-to-drop-charges-on-e-mail-virus.html | TECHNOLOGY Philippines to Drop Charges on EMail Virus | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-sale-web-address-unused-not-cheap.html | TECHNOLOGY Sale Web Address Unused Not Cheap | By Sabra Chartrand | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-media-business-advertising-what-do-drinking-milk-and-survivor-have-in-common.html | THE MEDIA BUSINESS ADVERTISING What do drinking milk and Survivor have in common | By Patricia Winters Lauro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-americas-chile-to-be-invited-into-trade-bloc.html | WORLD BUSINESS BRIEFING AMERICAS CHILE TO BE INVITED INTO TRADE BLOC | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-asia-hyundai-leader-selling-shares.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI LEADER SELLING SHARES | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-boots-shares-rally-on-rumor.html | WORLD BUSINESS BRIEFING EUROPE BOOTS SHARES RALLY ON RUMOR | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-ing-sale-of-de-broe-expected.html | WORLD BUSINESS BRIEFING EUROPE ING SALE OF DE BROE EXPECTED | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-novartis-profit-rises-12.html | WORLD BUSINESS BRIEFING EUROPE NOVARTIS PROFIT RISES 12 | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-spanish-hotel-takeover.html | WORLD BUSINESS BRIEFING EUROPE SPANISH HOTEL TAKEOVER | By Benjamin Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/cases-dark-side-of-quirks-in-behavior.html | CASES Dark Side Of Quirks In Behavior | By Anna Fels Md | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/evaluating-the-personal-trainer-s-training.html | Evaluating the Personal Trainers Training | By Liz Neporent | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/medical-schools-discover-value-in-dispensing-compassion.html | Medical Schools Discover Value in Dispensing Compassion | By John Langone | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/patients-are-discovering-my-doctor-the-author.html | Patients Are Discovering My Doctor the Author | By Howard Markel Md | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/personal-health-ways-to-stop-extreme-allergic-reactions.html | PERSONAL HEALTH Ways to Stop Extreme Allergic Reactions | By Jane E Brody | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-consequences-hysterectomy-and-risk-of-incontinence.html | VITAL SIGNS CONSEQUENCES Hysterectomy and Risk of Incontinence | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-in-the-lab-simpler-monitoring-device-for-diabetics.html | VITAL SIGNS IN THE LAB Simpler Monitoring Device for Diabetics | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-outcomes-aid-for-deaf-as-possible-cost-saver-too.html | VITAL SIGNS OUTCOMES Aid for Deaf as Possible CostSaver Too | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-testing-assessing-honesty-in-clinical-drug-trials.html | VITAL SIGNS TESTING Assessing Honesty in Clinical Drug Trials | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-treatment-report-questions-antibiotics-for-earache.html | VITAL SIGNS TREATMENT Report Questions Antibiotics for Earache | By Eric Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/a-phone-call-about-a-painting-leads-to-a-visit-by-the-police.html | A Phone Call About a Painting Leads to a Visit by the Police | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/as-timber-prices-rise-so-do-thefts-of-trees.html | As Timber Prices Rise So Do Thefts of Trees | By Winnie Hu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/authorities-investigating-death-of-apartments-grandmother.html | Authorities Investigating Death Of Apartments Grandmother | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/deregulation-and-weather-fail-to-cool-electric-rates.html | Deregulation and Weather Fail to Cool Electric Rates | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/giuliani-selects-cancer-treatment-but-stays-mum.html | Giuliani Selects Cancer Treatment but Stays Mum | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/lady-liberty-or-mother-russia-as-emigres-go-home-others-defend-life-in-america.html | Lady Liberty or Mother Russia As Emigres Go Home Others Defend Life in America | By Alison Smale | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/major-bidder-for-city-trash-agrees-to-pay-252000-fine.html | Major Bidder For City Trash Agrees to Pay 252000 Fine | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/metro-business-daily-news-to-start-free-evening-paper.html | Metro Business Daily News to Start Free Evening Paper | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/mrs-clinton-sidesteps-race-that-has-stirred-tensions.html | Mrs Clinton Sidesteps Race That Has Stirred Tensions | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/new-police-commissioner-settles-in-for-a-day-of-meetings-and-greetings.html | New Police Commissioner Settles In for a Day of Meetings and Greetings | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/newark-ex-mayor-pleads-poverty-and-not-guilty-in-us-case.html | Newark ExMayor Pleads Poverty and Not Guilty in US Case | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/officer-and-inmates-accused-of-defrauding-other-prisoners.html | Officer and Inmates Accused Of Defrauding Other Prisoners | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/pataki-signs-law-on-alerts-for-pesticides.html | Pataki Signs Law on Alerts For Pesticides | By Kirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/public-lives-sacrificing-quadrupeds-to-help-the-bipeds.html | PUBLIC LIVES Sacrificing Quadrupeds to Help the Bipeds | By Robin Finn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/suspect-in-a-colombian-drug-cartel-faces-charges-in-a-us-court.html | Suspect in a Colombian Drug Cartel Faces Charges in a US Court | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/the-big-city-negotiating-sexual-politics-on-survivor.html | The Big City Negotiating Sexual Politics On Survivor | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/comrade-putin-taken-at-his-word.html | Comrade Putin Taken at His Word | By Masha Gessen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/editorial-observer-in-chile-the-balance-tips-toward-the-victims.html | Editorial Observer In Chile the Balance Tips Toward the Victims | By Tina Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/losing-my-father-one-day-at-a-time.html | Losing My Father One Day at a Time | By Jonathan Kozol | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/public-interests-ask-me-no-questions.html | Public Interests Ask Me No Questions | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/the-cost-of-keeping-gore-s-promises.html | The Cost of Keeping Gores Promises | By Bruce Bartlett | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/a-conversation-with-nancy-padian-battling-aids-in-africa-by-empowering-women.html | A CONVERSATION WITH Nancy Padian Battling AIDS in Africa by Empowering Women | By Claudia Dreifus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/bioengineers-turn-to-hens-teeth.html | Bioengineers Turn to Hens Teeth | By Nicholas Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/birds-and-dinosaurs-bony-likeness.html | Birds and Dinosaurs Bony Likeness | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/do-races-differ-not-really-genes-show.html | Do Races Differ Not Really Genes Show | By Natalie Angier | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/high-tech-suits-help-pilots-avoid-gravity-s-perils.html | HighTech Suits Help Pilots Avoid Gravitys Perils | By Warren E Leary | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/history-of-medical-art-gets-pre-columbian-chapter.html | History of Medical Art Gets PreColumbian Chapter | By William H Honan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/new-data-in-duel-of-biotech-corn-vs-butterflies.html | New Data in Duel of Biotech Corn vs Butterflies | By Carol Kaesuk Yoon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/q-a-777994.html | Q  A | By C Claiborne Ray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/science/simple-method-found-to-increase-crop-yields-vastly.html | Simple Method Found to Increase Crop Yields Vastly | By Carol Kaesuk Yoon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/baseball-cook-s-lack-of-control-proves-fatal-for-the-mets.html | BASEBALL Cooks Lack of Control Proves Fatal for the Mets | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/baseball-hill-requires-no-alterations-to-fit-into-yankees-lineup.html | BASEBALL Hill Requires No Alterations To Fit Into Yankees Lineup | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/baseball-yankees-notebook-torre-calls-on-nelson-after-shouting-match.html | BASEBALL YANKEES NOTEBOOK Torre Calls On Nelson After Shouting Match | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/horse-racing-gaviola-stays-in-front-again.html | HORSE RACING Gaviola Stays in Front Again | By Jason Diamos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/on-golf-woods-s-great-skill-unshakable-will.html | ON GOLF Woodss Great Skill Unshakable Will | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/plus-golf-wilson-shares-lead-with-2-collegians.html | PLUS GOLF Wilson Shares Lead With 2 Collegians | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-basketball-feelings-among-the-fans-are-mixed.html | PRO BASKETBALL Feelings Among The Fans Are Mixed | By Daryl Khan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-basketball-liberty-ousts-the-rockers-to-reach-the-finals.html | PRO BASKETBALL Liberty Ousts the Rockers to Reach the Finals | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-basketball-with-one-foot-out-the-door-ewing-steps-back.html | PRO BASKETBALL With One Foot Out the Door Ewing Steps Back | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-football-thomas-rebounds-from-poor-showing.html | PRO FOOTBALL Thomas Rebounds From Poor Showing | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-football-ward-battles-brisby-and-questions-of-his-size.html | PRO FOOTBALL Ward Battles Brisby and Questions of His Size | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/sports-of-the-times-a-knick-legend-pauses-to-reflect.html | Sports of the Times A Knick Legend Pauses To Reflect | By Harvey Araton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/tv-sports-it-s-the-tiger-effect-reality-tv-that-s-real.html | TV SPORTS Its the Tiger Effect Reality TV Thats Real | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/style/returning-luxury-to-fifth-avenue.html | Returning Luxury to Fifth Avenue | By Ginia Bellafante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/theater/books-of-the-times-shakespeare-still-hiding-from-the-biographers.html | BOOKS OF THE TIMES Shakespeare Still Hiding From the Biographers | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-ad-campaign-bush-focuses-education-other-tough-problems.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush Focuses on Education and Other Tough Problems | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-new-proposal-spending-more-where-all-predecessors-urged-less.html | THE 2000 CAMPAIGN THE NEW PROPOSAL Spending More Where All Predecessors Urged Less | By David E Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-rallying-cry-working-families-becomes-theme-meant-attract-female.html | THE 2000 CAMPAIGN THE RALLYING CRY Working Families Becomes a Theme Meant to Attract Female Voters | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-texas-governor-bush-sees-military-decline-pledges-turnaround.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Sees Military Decline And Pledges a Turnaround | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-vice-president-for-gore-life-mississippi-full-details.html | THE 2000 CAMPAIGN THE VICE PRESIDENT For Gore Life on Mississippi Is Full of Details | By Kevin Sack | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-voters-polls-show-postconvention-bounce-popularity-for-gore.html | THE 2000 CAMPAIGN THE VOTERS Polls Show a Postconvention Bounce in Popularity for Gore | By Adam Clymer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/in-reverse-california-acts-to-cap-some-electric-bills.html | In Reverse California Acts To Cap Some Electric Bills | By James Sterngold | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/meeting-holds-out-little-hope-of-easing-flight-delays-soon.html | Meeting Holds Out Little Hope of Easing Flight Delays Soon | By Laurence Zuckerman | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/us-projects-school-growth-throughout-the-21st-century.html | US Projects School Growth Throughout the 21st Century | By Jacques Steinberg | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/us-weighs-plan-to-limit-spread-of-forest-fires.html | US WEIGHS PLAN TO LIMIT SPREAD OF FOREST FIRES | By Douglas Jehl | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/us/young-and-condemned-a-special-report-whether-to-kill-those-who-killed-as-youths.html | YOUNG AND CONDEMNED A special report Whether to Kill Those Who Killed as Youths | By Sara Rimer and Raymond Bonner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/barak-seeks-to-limit-use-of-religious-privileges-in-israel.html | Barak Seeks to Limit Use of Religious Privileges in Israel | By John F Burns | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/china-s-migrants-find-europe-s-open-back-door-the-balkans.html | Chinas Migrants Find Europes Open Back Door The Balkans | By Carlotta Gall | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/ex-intelligence-agent-arrested-in-britain-on-return-from-exile.html | ExIntelligence Agent Arrested in Britain on Return From Exile | By Sarah Lyall | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/indonesian-commanders-losing-control-of-troops.html | Indonesian Commanders Losing Control of Troops | By Seth Mydans | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/loans-to-buy-aids-drugs-are-rejected-by-africans.html | Loans to Buy AIDS Drugs Are Rejected by Africans | By Rachel L Swarns | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/russia-s-suspicion-of-foreign-sub-a-reminder-of-cold-war-chases.html | Russias Suspicion of Foreign Sub a Reminder of Cold War Chases | By Christopher Drew | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/russians-blame-cuts-in-budget-for-sub-fiasco.html | Russians Blame Cuts in Budget For Sub Fiasco | By Patrick E Tyler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/un-readies-team-to-check-weapons-held-by-the-iraqis.html | UN READIES TEAM TO CHECK WEAPONS HELD BY THE IRAQIS | By Barbara Crossette and Steven Lee Myers | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/washington-expects-delay-in-vietnam-trade-deal.html | Washington Expects Delay in Vietnam Trade Deal | By Mark Landler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-22 | https://www.nytimes.com/2000/08/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/a-reynolds-morse-85-a-dali-collector.html | A Reynolds Morse 85 a Dali Collector | By Roberta Smith | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/critic-s-notebook-in-pantheon-of-actors-one-master-less-familiar.html | CRITICS NOTEBOOK In Pantheon Of Actors One Master Less Familiar | By Mel Gussow | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/dance-review-softening-chagall-s-surrealistic-dreams.html | DANCE REVIEW Softening Chagalls Surrealistic Dreams | By Jennifer Dunning | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/kennedy-center-honors-5-performers-3-of-whom-were-born-outside-us.html | Kennedy Center Honors 5 Performers 3 of Whom Were Born Outside US | By Irvin Molotsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/music-review-from-heavenly-introspection-to-a-celebratory-flourish.html | MUSIC REVIEW From Heavenly Introspection To a Celebratory Flourish | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/tv-notes-and-then-there-was-one-survivor-counts-down.html | TV NOTES And Then There Was One Survivor Counts Down | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/books/books-of-the-times-coping-with-murder-and-other-growing-pains.html | BOOKS OF THE TIMES Coping With Murder and Other Growing Pains | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/books/when-it-time-hang-up-pen-it-s-my-last-book-really-no-mean-really-really.html | When Is It Time To Hang Up the Pen Its My Last Book Really No I Mean Really Really | By Doreen Carvajal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/ameritrade-shares-driven-up-by-talk-of-possible-takeover.html | Ameritrade Shares Driven Up By Talk of Possible Takeover | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/book-agent-s-buying-fuels-concern-on-influencing-best-seller-lists.html | Book Agents Buying Fuels Concern on Influencing BestSeller Lists | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/business-travel-flight-attendant-and-author-around-world-bad-mood-likes-corporate.html | BUSINESS TRAVEL Flight attendant and author of Around the World in a Bad Mood likes corporate fliers best | By Joe Sharkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/charles-r-pierce-78-lilco-chief-who-championed-shoreham-nuclear-plant.html | Charles R Pierce 78 Lilco Chief Who Championed Shoreham Nuclear Plant | By Kurt Eichenwald | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-a-bank-holding-company-to-acquire-shoreline-financial.html | COMPANY NEWS A BANK HOLDING COMPANY TO ACQUIRE SHORELINE FINANCIAL | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-paper-company-in-chapter-11-to-idle-michigan-factory.html | COMPANY NEWS PAPER COMPANY IN CHAPTER 11 TO IDLE MICHIGAN FACTORY | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-philips-unit-to-buy-maker-of-power-toothbrushes.html | COMPANY NEWS PHILIPS UNIT TO BUY MAKER OF POWER TOOTHBRUSHES | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-teletech-agrees-to-acquire-internet-services-company.html | COMPANY NEWS TELETECH AGREES TO ACQUIRE INTERNET SERVICES COMPANY | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/explorer-tires-had-to-carry-a-heavy-load.html | Explorer Tires Had to Carry A Heavy Load | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/international-business-when-funds-abroad-fill-void-home-financing-latin-america.html | INTERNATIONAL BUSINESS When Funds Abroad Fill a Void at Home Financing Latin Americas StartUps | By Anthony Depalma | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/international-business-wto-allows-canada-record-sanctions-against-brazil.html | INTERNATIONAL BUSINESS WTO Allows Canada Record Sanctions Against Brazil | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/management-a-hard-case-study-approach-to-executive-training.html | MANAGEMENT A HardCase Study Approach to Executive Training | By David Cay Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/markets-market-place-big-online-broker-failed-file-short-sales-data-nasdaq-s.html | THE MARKETS Market Place A big online broker failed to file shortsales data and Nasdaqs regulatory response was tepid | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/media-business-advertising-lincoln-mercury-wants-its-exhibit-redefine-luxury.html | THE MEDIA BUSINESS ADVERTISING Lincoln Mercury wants its exhibit to redefine luxury | By Patricia Winters Lauro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/mitsubishi-admits-to-broad-cover-up-of-auto-defects.html | MITSUBISHI ADMITS TO BROAD COVERUP OF AUTO DEFECTS | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/still-inflation-wary-fed-lets-rates-stand.html | Still InflationWary Fed Lets Rates Stand | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-deals-sony-pacific-century-venture.html | TECHNOLOGY BRIEFING DEALS SONYPACIFIC CENTURY VENTURE | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-internet-flat-rate-plan-halted.html | TECHNOLOGY BRIEFING INTERNET FLATRATE PLAN HALTED | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-telecommunications-nokia-in-philippines-deal.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS NOKIA IN PHILIPPINES DEAL | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-local-issues-prolong-phone-strike-in-6-states.html | TECHNOLOGY Local Issues Prolong Phone Strike in 6 States | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-microsoft-asks-case-be-denied-fast-track.html | TECHNOLOGY Microsoft Asks Case Be Denied Fast Track | By Steve Lohr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/testimony-ends-in-us-case-against-credit-card-giants.html | Testimony Ends in US Case Against Credit Card Giants | By Robert D Hershey Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-boss-moving-from-no-to-yo.html | THE BOSS Moving From No to Yo | By Katherine M Hudson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-markets-stocks-financial-issues-jump-but-others-are-mostly-lackluster.html | THE MARKETS STOCKS Financial Issues Jump but Others Are Mostly Lackluster | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-media-business-advertising-addenda-executives-changing-posts-and-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Changing Posts and Accounts | By Patricia Winters Lauro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/us-contract-to-british.html | US Contract to British | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-africa-corn-glut-worries-in-south-africa.html | WORLD BUSINESS BRIEFING AFRICA CORN GLUT WORRIES IN SOUTH AFRICA | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-americas-canadian-mining-deal.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN MINING DEAL | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-asia-india-s-phone-bill.html | WORLD BUSINESS BRIEFING ASIA INDIAS PHONE BILL | By P J Anthony | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-asia-suspicions-raised-in-hyundai-deal.html | WORLD BUSINESS BRIEFING ASIA SUSPICIONS RAISED IN HYUNDAI DEAL | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-europe-france-telecom-plans-offering.html | WORLD BUSINESS BRIEFING EUROPE FRANCE TELECOM PLANS OFFERING | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-europe-german-confidence-wavers.html | WORLD BUSINESS BRIEFING EUROPE GERMAN CONFIDENCE WAVERS | By Edmund L Andrews NYT | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-europe-remy-cointreau-to-buy-bols.html | WORLD BUSINESS BRIEFING EUROPE REMY COINTREAU TO BUY BOLS | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/25-and-under-yankee-stadium-marks-the-way-to-a-jamaican-discovery.html | 25 AND UNDER Yankee Stadium Marks the Way to a Jamaican Discovery | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/a-prize-catch-from-the-heartland.html | A Prize Catch From the Heartland | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-chefs-teach-doggie-bags-a-new-trick-or-two.html | FOOD STUFF Chefs Teach Doggie Bags A New Trick or Two | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-extra-steady-for-extra-virgin.html | FOOD STUFF Extra Steady For Extra Virgin | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-italian-food-site-on-the-web-now-speaks-american-too.html | FOOD STUFF Italian Food Site on the Web Now Speaks American Too | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-mild-heat-wave.html | FOOD STUFF Mild Heat Wave | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-mississippi-gambler-hits-town-a-cheesecake-up-her-sleeve.html | FOOD STUFF Mississippi Gambler Hits Town A Cheesecake Up Her Sleeve | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-the-aromas-of-the-east-wafting-up-and-down-stairs.html | FOOD STUFF The Aromas of the East Wafting Up and Down Stairs | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/mint-joins-the-grown-ups-table.html | Mint Joins the GrownUps Table | By Melissa Clark | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/restaurants-behind-plain-decor-a-bold-kitchen.html | RESTAURANTS Behind Plain Decor a Bold Kitchen | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/tastings-californias-italian-accents.html | TASTINGS Californias Italian Accents | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/that-new-york-feeling-squeezed-it-s-not-your-imagination-it-really-more-crowded.html | That New York Feeling Squeezed Its not your imagination It really is more crowded | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/that-new-york-feeling-squeezed-navigating-the-bar-when-it-s-three-drinkers-deep.html | That New York Feeling Squeezed Navigating the bar when its three drinkers deep | By Rick Marin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/the-chef.html | THE CHEF | By Eberhard Müller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/the-minimalist-don-t-toss-out-the-cobs.html | THE MINIMALIST Dont Toss Out the Cobs | By Mark Bittman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/to-build-a-better-plum-start-with-an-apricot.html | To Build a Better Plum Start With an Apricot | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/to-go-real-retro-men-do-eat-quiche.html | TO GO Real Retro Men Do Eat Quiche | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/wine-talk-sauvignon-blanc-a-jacques-of-all-trades.html | WINE TALK Sauvignon Blanc a Jacques of All Trades | By Frank J Prial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/jobs/my-job-the-fun-and-games-salesman.html | MY JOB The Fun and Games Salesman | By GerardJ J Carelli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/jobs/offices-without-walls-or-borderlines.html | Offices Without Walls or Borderlines | By Sana Siwolop | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/jobs/trends-forget-social-security-worry-about-this-instead.html | TRENDS Forget Social Security Worry About This Instead | By Kathleen OBrien | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/2-mentally-ill-brooklyn-boys-missing-after-swimming-in-off-limits-area-of-hudson.html | 2 Mentally Ill Brooklyn Boys Missing After Swimming in Off-Limits Area of Hudson | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/bulletin-board.html | BULLETIN BOARD | By Michael Pollak Lynette Holloway Karen W Arenson Lionel Anderson and Edward Wyatt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/calculus-students-made-the-forbidding-familiar.html | Calculus Students Made the Forbidding Familiar | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/commercial-real-estate-law-firm-no-longer-lonely-refurbished-tower-times-square.html | Commercial Real Estate Law Firm Is No Longer Lonely in Refurbished Tower on Times Square | By Edwin McDowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/company-briefly-suspended-for-cable-spool-accident.html | Company Briefly Suspended For CableSpool Accident | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/effort-to-recruit-minorities-falls-short-in-trooper-class.html | Effort to Recruit Minorities Falls Short in Trooper Class | By David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/four-schools-among-worst-to-be-closed.html | Four Schools Among Worst To Be Closed | By Edward Wyatt With Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/immigration-service-ends-bid-to-deport-bronx-student.html | Immigration Service Ends Bid to Deport Bronx Student | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/invoking-suffragists-mrs-clinton-courts-women-upstate.html | Invoking Suffragists Mrs Clinton Courts Women Upstate | By Winnie Hu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/metro-business-silicon-alley-purchase.html | Metro Business Silicon Alley Purchase | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/new-curriculum-in-bronx-is-built-on-an-ideal.html | New Curriculum in Bronx Is Built on an Ideal | By Jodi Wilgoren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/new-york-quake-was-not-minor-to-people-in-it.html | New York Quake Was Not Minor to People in It | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/no-longer-war-zone-hunts-point-gains-status-new-services-arrive-city.html | No Longer A War Zone Hunts Point Gains Status New Services Arrive As City Improvements Lift Bronx Community | By Juan Forero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/opposition-precedes-arrival-of-teams-at-new-coney-island-stadium.html | Opposition Precedes Arrival of Teams at New Coney Island Stadium | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/peter-cooper-village-owner-accused-of-fraud-on-wiring.html | Peter Cooper Village Owner Accused of Fraud on Wiring | By Tina Kelley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/public-lives-an-irish-singing-star-hidden-in-plain-sight.html | PUBLIC LIVES An Irish Singing Star Hidden in Plain Sight | By Glenn Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/sec-decides-to-take-no-action-after-inquiry-into-lazio-s-trades.html | SEC Decides to Take No Action After Inquiry Into Lazios Trades | By Clifford J Levy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/teacher-accused-of-raping-3-teenagers-from-her-school.html | Teacher Accused of Raping 3 Teenagers From Her School | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/the-ad-campaign-lazio-gingrich-ties-revisited.html | THE AD CAMPAIGN LazioGingrich Ties Revisited | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/us-reviews-draft-report-on-1996-twa-explosion.html | US Reviews Draft Report On 1996 TWA Explosion | By Laurence Zuckerman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/whitman-puts-limit-on-aid-for-a-newark-arena.html | Whitman Puts Limit on Aid for a Newark Arena | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/editorial-observer-a-look-behind-al-gore-s-punchy-language.html | Editorial Observer A Look Behind Al Gores Punchy Language | By Howell Raines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/in-the-un-frozen-north.html | In the UnFrozen North | By Edmund Blair Bolles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/liberties-me-myself-and-why.html | Liberties Me Myself And Why | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/reckonings-counting-chickens.html | Reckonings Counting Chickens | By Paul Krugman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/the-votes-in-a-kiss.html | The Votes in a Kiss | By Nora Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-good-day-for-baseball-and-youth.html | BASEBALL Good Day for Baseball and Youth | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-minors-notebook-far-east-prospects-emerging.html | BASEBALL MINORS NOTEBOOK Far East Prospects Emerging | By Jim Luttrell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-so-how-bad-were-mets-even-bell-got-to-pitch.html | BASEBALL So How Bad Were Mets Even Bell Got to Pitch | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-yankees-notebook-season-to-end-early-for-coach.html | BASEBALL YANKEES NOTEBOOK Season To End Early For Coach | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-yankees-squander-their-rally-resuming-the-boston-two-step.html | BASEBALL Yankees Squander Their Rally Resuming the Boston TwoStep | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/golf-yesterday-2-gold-medalists-at-the-us-amateur.html | GOLF YESTERDAY 2 Gold Medalists At the US Amateur | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/on-the-olympics-trials-are-moving-from-arenas-to-courts.html | ON THE OLYMPICS Trials Are Moving From Arenas to Courts | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/plus-hockey-devils-shuffle-coaching-staff.html | PLUS HOCKEY DEVILS SHUFFLE COACHING STAFF | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/plus-hockey-purchase-of-devils-is-made-final.html | PLUS HOCKEY Purchase of Devils Is Made Final | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/plus-pro-basketball-martin-passes-his-nets-physical.html | PLUS PRO BASKETBALL Martin Passes His Nets Physical | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-basketball-houston-hears-talk-but-wants-to-stay-put.html | PRO BASKETBALL Houston Hears Talk But Wants to Stay Put | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-basketball-knicks-are-still-exploring-trades-for-ewing.html | PRO BASKETBALL Knicks Are Still Exploring Trades for Ewing | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-basketball-liberty-has-both-a-mission-and-a-motto.html | PRO BASKETBALL Liberty Has Both a Mission and a Motto | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-football-for-lucas-a-moral-victory-too.html | PRO FOOTBALL For Lucas a Moral Victory Too | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-football-prime-time-is-really-any-time-for-barber.html | PRO FOOTBALL Prime Time Is Really Any Time For Barber | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/soccer-mls-keeps-the-red-card-in-its-pocket.html | SOCCER MLS Keeps the Red Card in Its Pocket | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/sports-of-the-times-new-deal-some-deal-any-deal.html | Sports of The Times New Deal Some Deal Any Deal | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/tennis-lucic-and-levy-strive-for-open-spots.html | TENNIS Lucic and Levy Strive for Open Spots | By Ron Dicker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/tennis-rafter-rallies-in-hamlet.html | TENNIS Rafter Rallies in Hamlet | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/tennis-venus-williams-advances.html | TENNIS Venus Williams Advances | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/theater/theater-review-gentleman-callers-for-one-strange-lady.html | THEATER REVIEW Gentleman Callers for One Strange Lady | By D J R Bruckner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/theater/theater-review-less-a-play-than-replay-of-shaw-shaw-shaw.html | THEATER REVIEW Less a Play Than Replay Of Shaw Shaw Shaw | By Wilborn Hampton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/2000-campaign-military-debate-reluctantly-cohen-joining-tug-war-over-us-might.html | THE 2000 CAMPAIGN THE MILITARY DEBATE Reluctantly Cohen Is Joining Tug of War Over US Might | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/2000-campaign-texas-governor-bush-says-gore-erred-calling-tax-cut-too-big.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR BUSH SAYS GORE ERRED IN CALLING TAX CUT TOO BIG | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/2000-campaign-vice-president-gore-tells-fellow-veterans-he-dedicated-military.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Tells Fellow Veterans He Is Dedicated to Military | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/california-s-move-to-limit-power-rates-hits-resistance.html | Californias Move to Limit Power Rates Hits Resistance | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/fire-forces-limits-in-access-to-montana-counties.html | Fire Forces Limits in Access to Montana Counties | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/georgia-execution-is-stayed-in-case-of-youthful-offender.html | Georgia Execution Is Stayed In Case of Youthful Offender | By Raymond Bonner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/lessons-fit-to-teach-but-please-not-math.html | LESSONS Fit to Teach But Please Not Math | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/louisiana-governor-is-tackling-law-school.html | Louisiana Governor Is Tackling Law School | By David Firestone | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/reno-rejecting-aide-s-recommendation-declines-name-counsel-gore-fund-raising.html | Reno Rejecting Aides Recommendation Declines to Name Counsel on Gore FundRaising | By Neil A Lewis and Don van Natta Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/reprieve-of-sorts-for-besieged-stiltsville.html | Reprieve of Sorts for Besieged Stiltsville | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By Compiled By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-the-ad-campaign-gore-looks-to-conservatives.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Gore Looks to Conservatives | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-the-courts-states-rein-in-truth-bending-in-court-races.html | THE 2000 CAMPAIGN THE COURTS States Rein In TruthBending In Court Races | By William Glaberson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-the-running-mate-cheney-cheney-campaign-in-california.html | THE 2000 CAMPAIGN THE RUNNING MATE Cheney Cheney Campaign in California | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/abulfaz-elchibey-who-led-free-azerbaijan-dies-at-62.html | Abulfaz Elchibey Who Led Free Azerbaijan Dies at 62 | By Douglas Frantz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/british-arrest-protestant-militant-after-violence-in-belfast.html | British Arrest Protestant Militant After Violence in Belfast | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/china-s-us-road-show-aimed-at-making-friends.html | Chinas US Road Show Aimed at Making Friends | By Elisabeth Rosenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/dispute-arises-on-iraqi-debt-for-oil-losses-by-kuwaitis.html | Dispute Arises On Iraqi Debt For Oil Losses By Kuwaitis | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/facing-ruin-from-lawsuits-anglicans-in-canada-slash-budget.html | Facing Ruin From Lawsuits Anglicans in Canada Slash Budget | By James Brooke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/gis-to-arrive-in-nigeria-this-week-to-train-locals.html | GIs to Arrive in Nigeria This Week to Train Locals | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/gulf-grows-over-the-use-of-islamic-law-in-nigeria.html | Gulf Grows Over the Use of Islamic Law in Nigeria | By Norimitsu Onishi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/havel-urges-multinationals-to-heed-the-voices-of-the-people.html | Havel Urges Multinationals to Heed the Voices of the People | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/inchon-journal-south-korean-makes-capital-of-hip-northern-face.html | Inchon Journal South Korean Makes Capital of Hip Northern Face | By Stephanie Strom | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/neo-nazis-show-no-remorse-at-trial-and-a-german-widow-is-overcome.html | NeoNazis Show No Remorse at Trial and a German Widow Is Overcome | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/putin-meets-with-grieving-families-of-sub-s-crew-promises-payments-for-10-years.html | Putin Meets With Grieving Families of Subs Crew Promises Payments for 10 Years | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-23 | https://www.nytimes.com/2000/08/23/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/bridge-a-national-tournament-ends-with-two-lopsided-triumphs.html | BRIDGE A National Tournament Ends With Two Lopsided Triumphs | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/critic-s-notebook-machiavelli-on-a-desert-isle-meets-tv-s-reality-unreal.html | Critics Notebook Machiavelli on a Desert Isle Meets TVs Reality Unreal | By Caryn James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/dance-review-can-t-have-tutu-much-serious-or-silly.html | DANCE REVIEW Cant Have Tutu Much Serious Or Silly | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/dance-review-ex-disco-danny-in-a-harem.html | DANCE REVIEW ExDisco Danny in a Harem | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/music-review-from-mostly-mozart-mostly-bach-with-a-phalanx-of-thrills-and-trills.html | MUSIC REVIEW From Mostly Mozart Mostly Bach With a Phalanx of Thrills and Trills | By James R Oestreich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/ole-c-risom-80-publisher-of-children-s-books.html | Ole C Risom 80 Publisher of Childrens Books | By Eden Ross Lipson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/pop-review-annoyed-about-something-and-telling-the-world.html | POP REVIEW Annoyed About Something and Telling the World | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/rare-vote-for-experience-over-youth-77-arthur-penn-takes-his-bonnie-clyde-skills.html | A Rare Vote For Experience Over Youth At 77 Arthur Penn Takes His Bonnie and Clyde Skills To the Right Side of the Law | By Bernard Weinraub | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/books/books-of-the-times-putting-a-stop-to-the-art-in-the-name-of-activism.html | BOOKS OF THE TIMES Putting a Stop to the Art In the Name of Activism | By Richard Eder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/biotech-industry-flexes-new-muscle-investors-pump-cash-into-research.html | Biotech Industry Flexes New Muscle Investors Pump Cash Into Research | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/company-news-bank-of-new-york-to-acquire-custodial-accounts.html | COMPANY NEWS BANK OF NEW YORK TO ACQUIRE CUSTODIAL ACCOUNTS | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/company-news-investment-firm-in-deal-for-x-ray-service-company.html | COMPANY NEWS INVESTMENT FIRM IN DEAL FOR XRAY SERVICE COMPANY | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/economic-scene-when-commerce-moves-online-competition-can-work-in.html | ECONOMIC SCENE When commerce moves online competition can work in strange ways | By Hal R Varian | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/international-business-asian-group-declines-to-release-study-foreign-investment.html | INTERNATIONAL BUSINESS Asian Group Declines to Release Study on Foreign Investment | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/international-business-italy-land-of-noble-food-gets-pushcart-hot-dogs.html | INTERNATIONAL BUSINESS Italy Land of Noble Food Gets Pushcart Hot Dogs | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/markets-market-place-home-heating-oil-prices-surge-sudden-drop-inventories.html | THE MARKETS Market Place Home Heating Oil Prices Surge on Sudden Drop in Inventories | By Jonathan Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/maytag-is-said-to-be-in-talks-with-electrolux.html | Maytag Is Said To Be in Talks With Electrolux | By David Barboza and Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/media-business-advertising-levi-strauss-putting-its-silvertab-line-hip-people.html | THE MEDIA BUSINESS ADVERTISING Levi Strauss is putting its Silvertab line on hip people in exotic places in a multimedia campaign | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/robert-j-northshield-78-tv-news-innovator-dies.html | Robert J Northshield 78 TV News Innovator Dies | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/amazoncom-plans-to-offer-cars-online.html | TECHNOLOGY Amazoncom Plans to Offer Cars Online | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/technology-briefing-e-commerce-quicken-products-adding-stampscom-service.html | TECHNOLOGY BRIEFING ECOMMERCE QUICKEN PRODUCTS ADDING STAMPSCOM SERVICE | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/technology-briefing-hardware-intel-aiming-for-wireless-market.html | TECHNOLOGY BRIEFING HARDWARE INTEL AIMING FOR WIRELESS MARKET | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/technology-briefing-internet-carnivore-review-standards.html | TECHNOLOGY BRIEFING INTERNET CARNIVORE REVIEW STANDARDS | By John Files | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/technology-briefing-people-former-oracle-president-joins-venture-firm.html | TECHNOLOGY BRIEFING PEOPLE FORMER ORACLE PRESIDENT JOINS VENTURE FIRM | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-briefing-people-incyte-president-leaves-to-head-start-up.html | TECHNOLOGY BRIEFING PEOPLE INCYTE PRESIDENT LEAVES TO HEAD STARTUP | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-bartle-bogle-executive-leaves-for-wieden.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Executive Leaves for Wieden | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-fcb-worldwide-gets-more-work-for-at-t.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Worldwide Gets More Work for ATT | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-new-acquisitions-by-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Acquisitions By Agencies | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-people-825158.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-viacom-unit-joins-rivals-in-publishing-online-books.html | THE MEDIA BUSINESS Viacom Unit Joins Rivals In Publishing Online Books | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/verizon-strike-settled-in-full-after-accord-on-overtime.html | Verizon Strike Settled in Full After Accord On Overtime | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-americas-another-sale-by-transcanada.html | WORLD BUSINESS BRIEFING AMERICAS ANOTHER SALE BY TRANSCANADA | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-americas-no-change-in-brazil-s-rate.html | WORLD BUSINESS BRIEFING AMERICAS NO CHANGE IN BRAZILS RATE | By Jennifer L Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-americas-volkswagen-strikers-to-return.html | WORLD BUSINESS BRIEFING AMERICAS VOLKSWAGEN STRIKERS TO RETURN | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-asia-cover-up-hurts-mitsubishi-stock.html | WORLD BUSINESS BRIEFING ASIA COVERUP HURTS MITSUBISHI STOCK | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-asia-hyundai-deal-in-north-korea.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI DEAL IN NORTH KOREA | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-europe-nestle-s-profit-soars.html | WORLD BUSINESS BRIEFING EUROPE NESTLES PROFIT SOARS | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-europe-sainsbury-may-sell-unit.html | WORLD BUSINESS BRIEFING EUROPE SAINSBURY MAY SELL UNIT | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/big-deal-it-is-15-million-but-great-for-a-party.html | BIG DEAL Its 15 Million but Great for a Party | By Tracie Rozhon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-exploring-the-arts-whether-as-artist-viewer-or-shopper.html | CURRENTS UMBRIA Exploring the Arts Whether as Artist Viewer or Shopper | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-farmhouses-or-villas-rms-w-vus.html | CURRENTS UMBRIA Farmhouses or Villas Rms w Vus | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-in-new-york-ceramic-pitchers-in-shapes-medieval-monks-used.html | CURRENTS UMBRIA In New York Ceramic Pitchers In Shapes Medieval Monks Used | By Elaine Louie | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-looks-that-never-go-out-of-style-classic-linens-for-bed-or-table.html | CURRENTS UMBRIA Looks That Never Go Out of Style Classic Linens for Bed and Table | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden currents-umbria-volcanic-rock-dressed-for-dinner.html | CURRENTS UMBRIA Volcanic Rock Dressed for Dinner | By Mallery Lane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden design-notebook-an-eastern-fantasia-asleep-for-a-century.html | DESIGN NOTEBOOK An Eastern Fantasia Asleep for a Century | By Mitchell Owens | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden garden-q-a.html | Garden Q A | By Leslie Land | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden generations-a-vacation-house-transforms-itself-and-a-family.html | GENERATIONS A Vacation House Transforms Itself and a Family | By Sydney Leblanc | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden generations-raising-more-than-consciousness-now.html | GENERATIONS Raising More Than Consciousness Now | By Patricia Leigh Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/garden house-proud-expert-be-not-proud-a-design-pro-s-serial-makeovers.html | HOUSE PROUD Expert Be Not Proud A Design Pros Serial Makeovers | By Donna Paul | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/assemblyman-says-he-s-fighting-harder-in rematch.html | Assemblyman Says Hes Fighting Harder in Rematch | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/board-approves-final-report-on-crash-of-twa-flight-800.html | Board Approves Final Report on Crash of TWA Flight 800 | By Laurence Zuckerman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/bovine-crimes-strike-an-unlikely-cow-town.html | Bovine Crimes Strike An Unlikely Cow Town | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/come-on-in-the-swamp-is-fine-wetland-beauty-restored-just-off-flatbush-avenue.html | Come On In the Swamp Is Fine Wetland Beauty Restored Just Off Flatbush Avenue | By Barbara Stewart | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/condos-to-rise-above-the-heisman-trophy.html | Condos to Rise Above the Heisman Trophy | By Dean E Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/counselor-led-missing-boys-to-the-river-police-say.html | Counselor Led Missing Boys to the River Police Say | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/even-with-school-out-it-s-work-work-work.html | Even With School Out Its Work Work Work | By Maria Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/in-senate-race-hate-crime-bill-becomes-focus-of-accusations.html | In Senate Race HateCrime Bill Becomes Focus Of Accusations | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/irresistible-lure-of-subways-keeps-landing impostor-in-jail.html | Irresistible Lure of Subways Keeps Landing Impostor in Jail | By Dean E Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/metro-briefing.html | Metro Briefing | Compiled by Steve Strunsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/metro-business-garment-district-site-yields-healthy-profit.html | Metro Business Garment District Site Yields Healthy Profit | By Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/metro-matters-confession-tv-is-legal-is-it-right.html | Metro Matters Confession TV Is Legal Is It Right | By Joyce Purnick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/mother-held-after-child-3-is-found-wandering-alone.html | Mother Held After Child 3 Is Found Wandering Alone | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregi on/new-york-city-backs-off-plan-to-ban-alcohol-at-festivals.html | New York City Backs Off Plan To Ban Alcohol At Festivals | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/only-2-developers-express-interest-building-trading-complex-for-stock-exchange.html | Only 2 Developers Express Interest in Building Trading Complex for Stock Exchange | By Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/public-lives-a-witness-to-the-revolution-recalls-abbie.html | PUBLIC LIVES A Witness to the Revolution Recalls Abbie | By Jan Hoffman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller and David Rohde | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/summer-school-sends-63-to-next-grade.html | Summer School Sends 63 To Next Grade | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/talks-fail-over-suit-on-placing-of-teachers.html | Talks Fail Over Suit On Placing Of Teachers | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/two-races-in-new-jersey-get-the-presidential-treatment.html | Two Races in New Jersey Get the Presidential Treatment | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/with-chief-out-giuliani-faults-buildings-dept.html | With Chief Out Giuliani Faults Buildings Dept | By Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/a-putin-supporter-recants.html | A Putin Supporter Recants | By Alla Yaroshinskaya | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/essay-pardon-me-but.html | Essay Pardon Me But | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/in-america-standing-in-the-way.html | In America Standing in the Way | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/the-politics-of-fire.html | The Politics of Fire | By Richard Manning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/baseball-bullpen-collapses-so-posada-and-martinez-save-yankees.html | BASEBALL Bullpen Collapses So Posada and Martinez Save Yankees | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/baseball-leiter-gives-weary-mets-just-what-they-need.html | BASEBALL Leiter Gives Weary Mets Just What They Need | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/on-baseball-rivera-still-confident-just-not-invincible.html | ON BASEBALL Rivera Still Confident Just Not Invincible | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/on-pro-football-winslow-using-talents-to-fight-heart-disease.html | ON PRO FOOTBALL Winslow Using Talents to Fight Heart Disease | By Thomas George | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/plus-golf-us-amateur-comedalist-loses-in-match-play.html | PLUS GOLF  US AMATEUR Comedalist Loses In Match Play | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/plus-olympics-lasorda-announces-us-baseball-roster.html | PLUS OLYMPICS Lasorda Announces US Baseball Roster | By Tom Spousta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-basketball-comets-want-to-secure-place-on-highlight-reel.html | PRO BASKETBALL Comets Want to Secure Place on Highlight Reel | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-basketball-knicks-shop-ewing-and-find-frustration.html | PRO BASKETBALL Knicks Shop Ewing And Find Frustration | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-basketball-nets-martin-gets-ready-to-play-for-pay.html | PRO BASKETBALL Nets Martin Gets Ready to Play for Pay | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-football-a-star-plays-second-fiddle.html | PRO FOOTBALL A Star Plays Second Fiddle | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-football-elliott-and-fabini-picking-up-the-pieces.html | PRO FOOTBALL Elliott And Fabini Picking Up The Pieces | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-football-marino-hears-cheering-one-more-time.html | PRO FOOTBALL Marino Hears Cheering One More Time | By Charlie Nobles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/soccer-metrostars-tie-in-a-duel-at-the-top.html | SOCCER MetroStars Tie in a Duel at the Top | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/sports-of-the-times-cooper-s-memorable-journey.html | Sports Of The Times Coopers Memorable Journey | By Harvey Araton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-having-extra-incentive-to-win-a-qualifying-spot.html | TENNIS Having Extra Incentive to Win a Qualifying Spot | By Ron Dicker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-norman-wins-in-tuneup.html | TENNIS Norman Wins in Tuneup | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-raymond-bid-turned-down-by-arbitrator.html | TENNIS Raymond Bid Turned Down By Arbitrator | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-roundup-us-open-draw-yields-an-interesting-mix.html | TENNIS ROUNDUP US Open Draw Yields An Interesting Mix | By Kathleen McElroy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-seles-wins-easily.html | TENNIS Seles Wins Easily | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/a-long-discontinued-macintosh-still-thrills-collectors-to-the-core.html | A LongDiscontinued Macintosh Still Thrills Collectors to the Core | By Paul Kunkel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/don-t-people-want-to-control-their-tv-s.html | Dont People Want to Control Their TVs | By Roy Furchgott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/essay-whose-intellectual-property-is-it-anyway-the-open-source-war.html | ESSAY Whose Intellectual Property Is It Anyway The Open Source War | By Peter Wayner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/game-theory-creepy-virtual-beings-attitude-included.html | GAME THEORY Creepy Virtual Beings Attitude Included | By Peter Olafson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/hoping-people-watch-jail-and-won-t-want-to-visit.html | Hoping People Watch Jail And Wont Want to Visit | By Mindy Sink | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-new-programs-remove-unwanted-internet-files.html | NEWS WATCH New Programs Remove Unwanted Internet Files | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-rca-to-offer-e-books-the-next-generation.html | NEWS WATCH RCA to Offer EBooks The Next Generation | By Ian Austen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-you-know-how-to-whistle-don-t-you-use-the-smart-card.html | NEWS WATCH You Know How to Whistle Dont You Use the Smart Card | By Shelly Freierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/online-shopper-site-invites-shoppers-to-wax-eloquent.html | ONLINE SHOPPER Site Invites Shoppers To Wax Eloquent | By Michelle Slatalla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/q-a-installing-a-scanner-with-windows-98.html | Q A Installing a Scanner With Windows 98 | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/revenge-among-the-nerds.html | Revenge Among the Nerds | By Joyce Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/screen-grab-on-the-net-soccer-waits-for-prime-time.html | SCREEN GRAB On the Net Soccer Waits for Prime Time | By Jack Bell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/setup-and-programming-digital-recorders-aren-t-quite-plug-and-play.html | Setup and Programming Digital Recorders Arent Quite Plug and Play | By Roy Furchgott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/state-of-the-art-dvd-toy-for-rich-techies.html | STATE OF THE ART DVD Toy For Rich Techies | By Peter H Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/video-dresses-up-e-mail-ads.html | Video Dresses Up EMail Ads | By Karen J Bannan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/what-s-next-opening-doors-at-a-hotel-with-a-palm-in-the-hand.html | WHATS NEXT Opening Doors at a Hotel With a Palm in the Hand | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/theater/arts-in-america-blacks-and-jews-find-harmony-in-retelling-of-exodus.html | ARTS IN AMERICA Blacks and Jews Find Harmony in Retelling of Exodus | By Julie Flaherty | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/theater/theater-review-where-fairies-are-as-foolish-as-the-mortals.html | THEATER REVIEW Where Fairies Are as Foolish as the Mortals | By D J R Bruckner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-ad-campaign-national-republican-group-cancels-tv-commercial.html | THE 2000 CAMPAIGN THE AD CAMPAIGN National Republican Group Cancels a TV Commercial | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-advocacy-group-group-fighting-political-correctness-campus.html | THE 2000 CAMPAIGN THE ADVOCACY GROUP Group Fighting Political Correctness on Campus Delights in Ties to Both Parties Tickets | By Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-california-senate-race-gop-long-shot-offers-touch-radical.html | THE 2000 CAMPAIGN THE CALIFORNIA SENATE RACE GOP Long Shot Offers A Touch of the Radical | By Evelyn Nieves | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-vice-president-gore-company-making-serious-play-for-florida.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore and Company Making a Serious Play for Florida | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/a-man-of-many-stories-both-by-him-and-about-him.html | A Man of Many Stories Both by Him and About Him | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/cbs-is-surprise-winner-in-ratings-contest.html | CBS Is Surprise Winner in Ratings Contest | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/diabetes-rises-doctors-foresee-a-harsh-impact.html | Diabetes Rises Doctors Foresee A Harsh Impact | By Denise Grady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/estrogen-heart-study-proves-discouraging.html | Estrogen Heart Study Proves Discouraging | By Gina Kolata | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/ethics-ruling-faults-massachusetts-official.html | Ethics Ruling Faults Massachusetts Official | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/less-training-more-teachers-new-math-for-staffing-classes.html | Less Training More Teachers New Math for Staffing Classes | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/lt-gen-david-w-traub-97-coordinated-logistics-for-d-day.html | Lt Gen David W Traub 97 Coordinated Logistics for DDay | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/new-rules-on-use-of-human-embryos-in-cell-research.html | NEW RULES ON USE OF HUMAN EMBRYOS IN CELL RESEARCH | By Nicholas Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/reno-decision-clears-gore-of-criminal-jeopardy-experts-say.html | Reno Decision Clears Gore of Criminal Jeopardy Experts Say | By Don van Natta Jr and Neil A Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/storm-aims-at-cuba-tourists-flee-keys.html | Storm Aims at Cuba Tourists Flee Keys | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/texas-takes-step-on-warming-some-see-shift-in-bush-s-position.html | Texas Takes Step on Warming Some See Shift in Bushs Position | By Andrew C Revkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-cheney-has-mixed-record-in-business-executive-role.html | THE 2000 CAMPAIGN Cheney Has Mixed Record In Business Executive Role | The following article was reported by Lowell Bergman Diana B Henriques Richard A Oppel Jr and Michael Moss and Was Written By Ms Henriques | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-political-memo-bush-stumbles-and-questions-are-raised-anew.html | THE 2000 CAMPAIGN POLITICAL MEMO Bush Stumbles and Questions Are Raised Anew | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/us/united-in-bid-to-cut-delays-mandates-overtime-for-mechanics.html | United in Bid to Cut Delays Mandates Overtime for Mechanics | By Pam Belluck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/a-transformed-russia.html | A Transformed Russia | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/aid-halted-in-west-timor-after-attack-on-un-staff.html | Aid Halted In West Timor After Attack On UN Staff | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/beijing-journal-for-a-while-crime-paid-then-came-this-exhibit.html | Beijing Journal For a While Crime Paid Then Came This Exhibit | By Erik Eckholm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/bereft-russia-hears-putin-s-mea-culpa-on-sub-accident.html | Bereft Russia Hears Putins Mea Culpa on Sub Accident | By Michael Wines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/cabinet-member-s-death-puts-spotlight-on-india-s-health-system.html | Cabinet Members Death Puts Spotlight on Indias Health System | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/china-arrests-owner-of-internet-cafe.html | China Arrests Owner of Internet Cafe | By Erik Eckholm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/clinton-defends-the-outlay-of-1.3-billion-to-colombia.html | Clinton Defends the Outlay Of 13 Billion to Colombia | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/hussein-aide-says-iraq-won-t-cooperate-with-arms-monitoring.html | Hussein Aide Says Iraq Wont Cooperate With Arms Monitoring | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/mexican-leader-visits-us-with-a-vision-to-sell.html | Mexican Leader Visits US With a Vision to Sell | By Ginger Thompson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/newton-s-alma-mater-is-passing-the-hat-to-purchase-his-papers.html | Newtons Alma Mater Is Passing the Hat to Purchase His Papers | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/un-is-urged-to-upgrade-peacekeeping-department.html | UN Is Urged to Upgrade Peacekeeping Department | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-24 | https://www.nytimes.com/2000/08/24/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/antiques-fine-quilts-of-provence-les-boutis.html | ANTIQUES Fine Quilts Of Provence Les Boutis | By Wendy Moonan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-review-a-life-cut-short-by-the-nazis-endures-in-a-painted-opera.html | ART REVIEW A Life Cut Short by the Nazis Endures in a Painted Opera | By Grace Glueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-review-many-delights-wine-disinfectant-painkiller-celebration.html | ART REVIEW The Many Delights of Wine From Disinfectant to Painkiller to Celebration | By John Russell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-review-politics-runs-through-more-than-campaigns.html | ART REVIEW Politics Runs Through More Than Campaigns | By Holland Cotter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/arthur-newman-92-a-baritone-heard-in-50-roles-at-city-opera.html | Arthur Newman 92 a Baritone Heard in 50 Roles at City Opera | By Allan Kozinn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/family-fare-battling-for-brooklyn.html | FAMILY FARE Battling For Brooklyn | By Laurel Graeber | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/neil-wilson-44-tenor-who-sang-a-memorable-werther-at-the-met.html | Neil Wilson 44 Tenor Who Sang A Memorable Werther at the Met | By Allan Kozinn | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/photography-review-images-of-tribal-africa-in-a-hollywood-style.html | PHOTOGRAPHY REVIEW Images of Tribal Africa In a Hollywood Style | By Ken Johnson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/photography-review-what-makes-new-york-the-city-and-not-a-city.html | PHOTOGRAPHY REVIEW What Makes New York the City and Not a City | By Vicki Goldberg | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/weekend-excursion-where-heritage-and-tranquillity-share-the-wealth.html | WEEKEND EXCURSION Where Heritage And Tranquillity Share the Wealth | By Gustav Niebuhr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/weekend-warrior-where-thwock-is-beautiful-music.html | WEEKEND WARRIOR Where Thwock Is Beautiful Music | By Allen St John | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/automobiles/a-no-pressure-arena-for-testing-all-makes.html | A NoPressure Arena For Testing All Makes | By Matthew L Wald | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/books/books-of-the-times-master-of-spin-puts-his-craft-to-work-for-himself.html | BOOKS OF THE TIMES Master of Spin Puts His Craft to Work for Himself | By Michiko Kakutani | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/a-telephone-contract-set-service-is-next.html | A Telephone Contract Set Service Is Next | By Simon Romero | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/buyers-clubs-for-medical-services-crop-up.html | Buyers Clubs for Medical Services Crop Up | By Milt Freudenheim | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-alcoa-agrees-to-acquire-british-businesses-from-luxfer.html | COMPANY NEWS ALCOA AGREES TO ACQUIRE BRITISH BUSINESSES FROM LUXFER | By Bridge News | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-american-eagle-is-buying-units-from-canadian-retailer.html | COMPANY NEWS AMERICAN EAGLE IS BUYING UNITS FROM CANADIAN RETAILER | By Dow Jones | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-kellwood-agrees-to-buy-maker-of-women-s-clothing.html | COMPANY NEWS KELLWOOD AGREES TO BUY MAKER OF WOMENS CLOTHING | By Bridge News | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-mony-group-is-buying-advest-group-for-275-million.html | COMPANY NEWS MONY GROUP IS BUYING ADVEST GROUP FOR 275 MILLION | By Dow Jones | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/ford-attacks-the-lawyers-pursuing-suits-over-tires.html | Ford Attacks the Lawyers Pursuing Suits Over Tires | By Keith Bradsher | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/hedge-fund-founder-charged-with-defrauding-its-investors.html | Hedge Fund Founder Charged With Defrauding Its Investors | By John Sullivan | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/international-business-analysts-say-mitsubishi-s-problems-shouldn-t-linger.html | INTERNATIONAL BUSINESS Analysts Say Mitsubishi Problems Shouldnt Linger | By Miki Tanikawa | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/international-business-in-europe-wireless-mergers-losing-ground-to-alliances.html | INTERNATIONAL BUSINESS In Europe Wireless Mergers Losing Ground to Alliances | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/international-business-wheeler-dealer-tycoon-trader.html | INTERNATIONAL BUSINESS WheelerDealer Tycoon Trader | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/little-action-expected-from-report-on-auto-fuel-use.html | Little Action Expected From Report on Auto Fuel Use | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/may-day-redux-will-decimalization-decimate-profits.html | May Day Redux Will Decimalization Decimate Profits | By Floyd Norris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/media-business-advertising-unilever-procter-gamble-line-up-campaigns-for-new.html | THE MEDIA BUSINESS ADVERTISING Unilever and Procter  Gamble line up campaigns for new entries in laundry detergent | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/survivor-puts-cbs-in-land-of-superlatives.html | Survivor Puts CBS in Land of Superlatives | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-deals-24-7-media-buys-website-results.html | TECHNOLOGY BRIEFING DEALS 247 MEDIA BUYS WEBSITE RESULTS | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-deals-e-trade-buying-a-financial-start-up.html | TECHNOLOGY BRIEFING DEALS ETRADE BUYING A FINANCIAL STARTUP | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-e-commerce-new-mp3com-hearing-set.html | TECHNOLOGY BRIEFING ECOMMERCE NEW MP3COM HEARING SET | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-hardware-intel-looking-into-new-area.html | TECHNOLOGY BRIEFING HARDWARE INTEL LOOKING INTO NEW AREA | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-markets-bonds-treasuries-flat-in-reaction-to-drop-in-durable-goods-orders.html | THE MARKETS BONDS Treasuries Flat in Reaction to Drop in Durable Goods Orders | By Robert Hurtado | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-media-business-advertising-addenda-accounts-840890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-media-business-advertising-addenda-new-campaign-set-by-the-air-force.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaign Set By the Air Force | By Greg Winter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/business/video-game-giants-to-fight-battle-royal-in-united-states.html | Video Game Giants to Fight Battle Royal in United States | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world-business-briefing-asia-japan-trade-surplus-narrows.html | WORLD BUSINESS BRIEFING ASIA JAPAN TRADE SURPLUS NARROWS | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world-business-briefing-europe-arrests-in-plot-against-egg.html | WORLD BUSINESS BRIEFING EUROPE ARRESTS IN PLOT AGAINST EGG | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world-business-briefing-europe-british-water-deal.html | WORLD BUSINESS BRIEFING EUROPE BRITISH WATER DEAL | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world-business-briefing-europe-court-blocks-eon-purchase.html | WORLD BUSINESS BRIEFING EUROPE COURT BLOCKS EON PURCHASE | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world-business-briefing-europe-german-factory-prices-jump.html | WORLD BUSINESS BRIEFING EUROPE GERMAN FACTORY PRICES JUMP | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world-business-briefing-europe-rolls-royce-stock-plunges.html | WORLD BUSINESS BRIEFING EUROPE ROLLSROYCE STOCK PLUNGES | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/at-the-movies-organic-growth-in-toronto.html | AT THE MOVIES Organic Growth In Toronto | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-chalk.html | FILM IN REVIEW Chalk | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-god-s-army.html | FILM IN REVIEW Gods Army | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-love-and-sex.html | FILM IN REVIEW Love and Sex | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-smiling-fish-and-goat-on-fire.html | FILM IN REVIEW Smiling Fish and Goat on Fire | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-he-was-only-a-fabric-peddler-but-he-sure-sold-her-a-bill-of-goods.html | FILM REVIEW He Was Only a Fabric Peddler but He Sure Sold Her a Bill of Goods | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-looking-at-ethnic-identity-while-looking-for-laughs.html | FILM REVIEW Looking at Ethnic Identity While Looking for Laughs | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-love-phlows-between-phish-and-phans.html | FILM REVIEW Love Phlows Between Phish and Phans | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-odds-are-this-gambler-s-got-problems.html | FILM REVIEW Odds Are This Gamblers Got Problems | By Elvis Mitchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-ode-to-softball-and-boys-of-summers-past.html | FILM REVIEW Ode to Softball and Boys of Summers Past | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-reborn-in-a-less-romantic-rio-orpheus-seasons-samba-with-rap.html | FILM REVIEW Reborn in a Less Romantic Rio Orpheus Seasons Samba With Rap | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-so-the-un-has-this-secret-action-unit.html | FILM REVIEW So the UN Has This Secret Action Unit | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-strong-modest-and-sincere-behind-all-the-giddy-cheer.html | FILM REVIEW Strong Modest and Sincere Behind All the Giddy Cheer | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-the-crime-of-the-ancient-marinaras.html | FILM REVIEW The Crime of the Ancient Marinaras | By A O Scott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/for-miss-saigon-light-at-the-end.html | For Miss Saigon Light at the End | By Robin Pogrebin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/home-video-face-to-face-on-rushmore.html | HOME VIDEO Face to Face On Rushmore | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/no-wallflowers-in-dance-heaven.html | No Wallflowers in Dance Heaven | By Sandee Brawarsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/private-eye-avenging-some-public-thuggery.html | Private Eye Avenging Some Public Thuggery | By Dave Kehr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/theater-review-on-the-road-to-freedom-with-a-nasty-computer.html | THEATER REVIEW On the Road to Freedom With a Nasty Computer | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/a-contract-almost-levy-and-board-are-hung-up-on-housing.html | A Contract Almost Levy and Board Are Hung Up on Housing | By Edward Wyatt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/after-close-assembly-races-a-candidate-makes-a-4th-try.html | After Close Assembly Races A Candidate Makes A 4th Try | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/anti-immigration-mailing-roils-rockland-community.html | AntiImmigration Mailing Roils Rockland Community | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/boeing-757-nearly-lands-closed-runway-newark-but-air-traffic-controller.html | Boeing 757 Nearly Lands on Closed Runway at Newark but Air Traffic Controller Intercedes | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/city-s-ban-on-tour-flights-from-seaplane-base-is-upheld.html | Citys Ban on Tour Flights From Seaplane Base Is Upheld | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/deal-is-struck-on-placement-of-instructors.html | Deal Is Struck On Placement Of Instructors | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/doing-the-math-of-air-delays-traffic-grows-but-la-guardia-cannot.html | Doing the Math of Air Delays Traffic Grows but La Guardia Cannot | By Randy Kennedy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/family-mourns-at-the-river-where-two-boys-were-lost.html | Family Mourns at the River Where Two Boys Were Lost | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/harry-bronstein-83-official-who-widened-hiring-by-city.html | Harry Bronstein 83 Official Who Widened Hiring by City | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/lazio-distances-himself-by-about-40-from-bush-tax-cut-plan.html | Lazio Distances Himself by About 40 From Bush Tax Cut Plan | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/metro-briefing.html | METRO BRIEFING | By Steve Strunsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/metro-business-fine-wine-auction-moves-to-st-louis.html | Metro Business Fine Wine Auction Moves to St Louis | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/new-epidemic-proving-fatal-to-foxhounds.html | New Epidemic Proving Fatal To Foxhounds | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/news-analysis-praise-and-questions-for-summer-school-program.html | News Analysis Praise and Questions for Summer School Program | By Abby Goodnough | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/public-lives-up-from-the-ashes-of-a-cuban-cigar-case.html | PUBLIC LIVES Up From the Ashes of a Cuban Cigar Case | By Glenn Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/residential-real-estate-new-housing-and-help-are-scheduled-for-poor.html | Residential Real Estate New Housing and Help Are Scheduled for Poor | By Nadine Brozan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/senate-chief-in-trenton-urges-relief-in-home-taxes.html | Senate Chief In Trenton Urges Relief In Home Taxes | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/spitzer-asks-for-a-reduction-of-con-ed-rates-to-99-levels.html | Spitzer Asks for a Reduction Of Con Ed Rates to 99 Levels | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/the-big-city-is-food-safe-just-because-it-s-organic.html | The Big City Is Food Safe Just Because Its Organic | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/woman-suffers-minor-injuries-when-brick-falls-63rd-street-apartment-construction.html | Woman Suffers Minor Injuries When Brick Falls at 63rd Street Apartment Construction Site | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/a-new-kind-of-neighbor.html | A New Kind of Neighbor | By Vicente Fox | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/editorial-observer-sounding-the-gong-in-the-south-china-sea.html | Editorial Observer Sounding the Gong in the South China Sea | By Verlyn Klinkenborg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/more-diabetes-but-also-more-hope.html | More Diabetes but Also More Hope | By Jay Markowitz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/pity-the-poor-stepmom.html | Pity The Poor Stepmom | By Kathryn Harrison | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/public-interests-a-reality-television-campaign.html | Public Interests A RealityTelevision Campaign | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/states-deregulate-energy-at-their-peril.html | States Deregulate Energy at Their Peril | By Gregory Palast | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/baseball-the-mets-hold-the-aces-against-the-diamondbacks.html | BASEBALL The Mets Hold the Aces Against the Diamondbacks | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/baseball-unusual-lineup-makes-for-bad-baseball-but-a-good-victory.html | BASEBALL Unusual Lineup Makes for Bad Baseball but a Good Victory | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/basketball-when-basketball-is-a-matter-of-faith.html | BASKETBALL When Basketball Is a Matter of Faith | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/golf-roundup-mahan-takes-steps-toward-record.html | GOLF ROUNDUP Mahan Takes Steps Toward Record | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/horse-racing-squabble-has-added-an-edge-to-travers.html | HORSE RACING Squabble Has Added An Edge to Travers | By Jason Diamos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/horse-racing-travers-favorites-lack-the-name-not-the-game.html | HORSE RACING Travers Favorites Lack The Name Not the Game | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/olympics-akers-decides-to-retire-from-soccer-team.html | OLYMPICS Akers Decides to Retire From Soccer Team | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/on-baseball-showalter-is-feeling-arizona-heat.html | ON BASEBALL Showalter Is Feeling Arizona Heat | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/plus-pro-football-elliott-s-suspension-is-reduced-to-a-game.html | PLUS PRO FOOTBALL Elliotts Suspension Is Reduced to a Game | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-basketball-all-deals-are-off-and-ewing-is-still-a-knick.html | PRO BASKETBALL All Deals Are Off and Ewing Is Still a Knick | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-basketball-missed-opportunities-are-the-liberty-s-downfall.html | PRO BASKETBALL Missed Opportunities Are the Libertys Downfall | By Sophia Hollander | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-basketball-script-written-by-cooper-is-too-familiar-to-the-liberty.html | PRO BASKETBALL Script Written By Cooper Is Too Familiar To the Liberty | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-football-still-seeking-a-victory-the-giants-will-not-press.html | PRO FOOTBALL Still Seeking a Victory the Giants Will Not Press | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/sports-business-the-yankees-dawdle-while-the-mets-wait.html | SPORTS BUSINESS The Yankees Dawdle While the Mets Wait | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/sports-of-the-times-lasorda-has-higher-calling.html | Sports of The Times Lasorda Has Higher Calling | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/tennis-roundup-chang-takes-2-matches.html | TENNIS ROUNDUP Chang Takes 2 Matches | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/tennis-roundup-levy-qualifies-for-open.html | TENNIS ROUNDUP Levy Qualifies for Open | By Ron Dicker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/tennis-roundup-venus-williams-wins-easily.html | TENNIS ROUNDUP VENUS WILLIAMS WINS EASILY | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/2000-campaign-running-mate-cheney-strongly-defends-his-record-chief-halliburton.html | THE 2000 CAMPAIGN THE RUNNING MATE Cheney Strongly Defends His Record as Chief of Halliburton | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/2000-campaign-texas-governor-bush-says-rival-s-tax-cut-plan-fails-middle-class.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Rivals TaxCut Plan Fails Middle Class | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/accused-scientist-to-go-free-on-bail-in-los-alamos-case.html | ACCUSED SCIENTIST TO GO FREE ON BAIL IN LOS ALAMOS CASE | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/alaska-changes-view-on-carter-after-20-years.html | Alaska Changes View on Carter After 20 Years | By Timothy Egan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/an-armed-texas-family-resists-the-courts.html | An Armed Texas Family Resists the Courts | By Ross E Milloy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/experiment-backs-novel-theory-on-origin-of-life.html | Experiment Backs Novel Theory on Origin of Life | By Nicholas Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/gap-widens-again-on-tests-given-to-blacks-and-whites.html | Gap Widens Again on Tests Given to Blacks and Whites | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/gop-sends-clinton-bill-to-end-estate-tax.html | GOP Sends Clinton Bill to End Estate Tax | By Lizette Alvarez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/indians-unite-against-a-senator-despite-his-grip-on-tribal-funds.html | Indians Unite Against a Senator Despite His Grip on Tribal Funds | By Timothy Egan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/julian-carsey-who-led-3-different-lives-is-dead-at-65.html | Julian Carsey Who Led 3 Different Lives Is Dead at 65 | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-political-memo-gore-finds-his-groove-on-postconvention-roll.html | THE 2000 CAMPAIGN POLITICAL MEMO Gore Finds His Groove On Postconvention Roll | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-the-ad-campaign-dropping-of-ad-exposes-a-split-on-bush-tactics.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Dropping of Ad Exposes a Split On Bush Tactics | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-the-numbers-many-ways-to-calculate-tax-cut-plans.html | THE 2000 CAMPAIGN THE NUMBERS Many Ways to Calculate Tax Cut Plans | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-the-split-buchanan-and-reform-rival-play-the-wheel-of-fortune.html | THE 2000 CAMPAIGN THE SPLIT Buchanan and Reform Rival Play the Wheel of Fortune | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/us/us-contends-muslim-charity-is-tied-to-hamas.html | US Contends Muslim Charity Is Tied to Hamas | By Judith Miller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/abuja-journal-nigeria-s-showplace-awaits-big-man-from-us.html | Abuja Journal Nigerias Showplace Awaits Big Man From US | By Norimitsu Onishi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/barak-proposes-pact-with-likud-if-arafat-balks.html | BARAK PROPOSES PACT WITH LIKUD IF ARAFAT BALKS | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/china-arrests-evangelicals-including-3-from-the-us.html | China Arrests Evangelicals Including 3 From the US | By Erik Eckholm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/despite-soaring-prosperity-poland-still-isn-t-sure-of-itself.html | Despite Soaring Prosperity Poland Still Isnt Sure of Itself | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/feud-among-ulster-s-protestant-guerrillas-claims-third-victim.html | Feud Among Ulsters Protestant Guerrillas Claims Third Victim | By Alan Cowell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/for-now-experts-discount-radiation-peril-from-sub.html | For Now Experts Discount Radiation Peril From Sub | By Kenneth Chang | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/mexican-president-elect-warmly-greeted-in-washington.html | Mexican PresidentElect Warmly Greeted In Washington | By Tim Weiner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/mexico-court-makes-history-by-siding-with-congress.html | Mexico Court Makes History By Siding With Congress | By Sam Dillon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/neighbors-fear-fallout-of-aid-to-colombians.html | Neighbors Fear Fallout of Aid To Colombians | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/norway-complains-of-kremlin-meddling-in-sub-rescue.html | Norway Complains of Kremlin Meddling in Sub Rescue | By Michael Wines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/turkey-assails-a-revered-islamic-moderate.html | Turkey Assails a Revered Islamic Moderate | By Douglas Frantz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-25 | https://www.nytimes.com/2000/08/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/bridge-senior-team-from-america-favored-at-world-olympiad.html | BRIDGE Senior Team From America Favored at World Olympiad | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/humpty-dumpty-scholarship-american-history-has-broken-pieces-can-it-be-put.html | The Humpty Dumpty of Scholarship American History Has Broken in Pieces Can It Be Put Together Again | By David Oshinsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/pop-review-a-touch-of-insecurity-amid-all-the-strumming.html | POP REVIEW A Touch of Insecurity Amid All the Strumming | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/pop-review-a-woman-of-one-name-with-more-than-one-game.html | POP REVIEW A Woman of One Name With More Than One Game | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/television-review-golden-glow-surrounds-some-oldies-both-people-songs.html | TELEVISION REVIEW A Golden Glow Surrounds Some Oldies Both the People and the Songs | By Ron Wertheimer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/books/confined-in-prisons-literature-breaks-out.html | Confined In Prisons Literature Breaks Out | By Ralph Blumenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-gentiva-health-services-to-sell-staffing-unit.html | COMPANY NEWS GENTIVA HEALTH SERVICES TO SELL STAFFING UNIT | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-hercules-a-chemicals-maker-cuts-dividend-sharply.html | COMPANY NEWS HERCULES A CHEMICALS MAKER CUTS DIVIDEND SHARPLY | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-pacific-gulf-properties-to-sell-1139-of-its-units.html | COMPANY NEWS PACIFIC GULF PROPERTIES TO SELL 1139 OF ITS UNITS | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-salem-communications-acquires-8-radio-stations.html | COMPANY NEWS SALEM COMMUNICATIONS ACQUIRES 8 RADIO STATIONS | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-take-to-auctioncom-makes-offer-for-greg-manning.html | COMPANY NEWS TAKE TO AUCTIONCOM MAKES OFFER FOR GREG MANNING | By Bridge News | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-time-warner-telecom-adds-most-assets-of-gst.html | COMPANY NEWS TIME WARNER TELECOM ADDS MOST ASSETS OF GST | By Dow Jones | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/few-options-on-cheney-option-problem.html | Few Options on Cheney Option Problem | By Floyd Norris | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/ford-and-dealers-start-net-retailer-that-will-focus-on-fixed-prices.html | Ford and Dealers Start Net Retailer That Will Focus on Fixed Prices | By Keith Bradsher | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/international-business-dutch-behemoth-invades-america-ing-group-makes-its-move.html | INTERNATIONAL BUSINESS A Dutch Behemoth Invades America ING Group Makes Its Move in Virtual Banking and Insurance | By Joseph B Treaster | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/on-hair-trigger-wall-street-a-stock-plunges-on-fake-news.html | On HairTrigger Wall Street A Stock Plunges on Fake News | By Alex Berenson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/the-markets-currencies-european-central-bank-fears-weak-euro-s-inflation-effect.html | THE MARKETS CURRENCIES European Central Bank Fears Weak Euros Inflation Effect | By Edmund L Andrews | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/trade-support-is-dwindling-fed-chief-says.html | Trade Support Is Dwindling Fed Chief Says | By Richard W Stevenson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-americas-new-bidder-for-rio-algom.html | WORLD BUSINESS BRIEFING AMERICAS NEW BIDDER FOR RIO ALGOM | By Timothy Pritchard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-asia-hong-kong-grew-10.8-in-quarter.html | WORLD BUSINESS BRIEFING ASIA HONG KONG GREW 108 IN QUARTER | By Mark Landler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-europe-ad-agency-deal-is-approved.html | WORLD BUSINESS BRIEFING EUROPE AD AGENCY DEAL IS APPROVED | By Suzanne Kapner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-europe-swisscom-plans-to-reorganize.html | WORLD BUSINESS BRIEFING EUROPE SWISSCOM PLANS TO REORGANIZE | By Suzanne Kapner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-europe-vote-favorable-for-bp-amoco.html | WORLD BUSINESS BRIEFING EUROPE VOTE FAVORABLE FOR BP AMOCO | By Sabrina Tavernise | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/17-year-old-is-charged-in-fire-at-brooklyn-stable.html | 17YearOld Is Charged In Fire at Brooklyn Stable | By Edward Wong | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/2-new-cases-of-west-nile-are-confirmed.html | 2 New Cases Of West Nile Are Confirmed | By Jennifer Steinhauer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/a-longtime-giuliani-aide-to-raise-money-for-lazio.html | A Longtime Giuliani Aide To Raise Money for Lazio | By Adam Nagourney | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/carl-barks-father-of-scrooge-mcduck-is-dead-at-99.html | Carl Barks Father of Scrooge McDuck Is Dead at 99 | By Michael Pollak | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/english-only-notification-blamed-for-low-summer-school-turnout.html | EnglishOnly Notification Blamed for Low Summer School Turnout | By Lynette Holloway | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/giuliani-threatens-suit-over-ads-featuring-him.html | Giuliani Threatens Suit Over Ads Featuring Him | By Thomas J Lueck | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/hey-norton-get-a-load-of-ralphie-boy.html | Hey Norton Get a Load of Ralphie Boy | By Dean E Murphy | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/l-b-boyer-84-psychoanalyst-promoted-countertransference.html | L B Boyer 84 Psychoanalyst Promoted Countertransference | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/lazio-defends-tax-cut-plan-as-tool-to-spread-prosperity.html | Lazio Defends TaxCut Plan As Tool to Spread Prosperity | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/pesticide-makers-are-sued-over-lobster-deaths-in-1999.html | Pesticide Makers Are Sued Over Lobster Deaths in 1999 | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/serge-lebovici-85-of-france-studied-mother-and-child-bond.html | Serge Lebovici 85 of France Studied MotherandChild Bond | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/signs-of-life-in-a-ghost-town-new-admirers-rebuild-a-mineral-spring-retreat.html | Signs of Life in a Ghost Town New Admirers Rebuild a MineralSpring Retreat | By Glenn Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/taking-some-of-the-chaos-out-of-herald-square.html | Taking Some of the Chaos Out of Herald Square | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/tribes-agree-to-underwrite-proposal-for-nation-s-largest-indian-bank.html | Tribes Agree to Underwrite Proposal for Nations Largest Indian Bank | By Paul Zielbauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/william-cashel-jr-80-dies-ex-campbell-soup-chairman.html | William Cashel Jr 80 Dies ExCampbell Soup Chairman | By Shelly Freierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/woman-bludgeoned-by-husband-says-sentence-is-too-light.html | Woman Bludgeoned by Husband Says Sentence Is Too Light | By David Rohde | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/ymca-s-sale-of-mcburney-will-preserve-housing-for-poor.html | YMCAs Sale of McBurney Will Preserve Housing for Poor | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/journal-survival-of-the-fakest.html | Journal Survival of the Fakest | By Frank Rich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/no-words-capture-the-fear.html | No Words Capture the Fear | By Mary R Lefkowitz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/the-costs-of-governing-less.html | The Costs of Governing Less | By Robert H Frank | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/baseball-johnson-s-troubles-with-the-mets-continue.html | BASEBALL Johnsons Troubles With the Mets Continue | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/baseball-yanks-utility-lineup-is-futile-against-the-a-s.html | BASEBALL Yanks Utility Lineup Is Futile Against the As | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/college-football-following-lost-season-a-wiser-trojan-returns.html | COLLEGE FOOTBALL Following Lost Season A Wiser Trojan Returns | By Joe Lapointe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/college-football-seminoles-in-the-hunt-behind-a-28-year-old.html | COLLEGE FOOTBALL Seminoles in the Hunt Behind a 28YearOld | By Charlie Nobles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/golf-roundup-college-senior-in-amateur-semifinals.html | GOLF ROUNDUP COLLEGE SENIOR IN AMATEUR SEMIFINALS | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/golf-woods-makes-it-look-easy.html | GOLF Woods Makes It Look Easy | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/horse-racing-beautiful-pleasure-triumphs.html | HORSE RACING Beautiful Pleasure Triumphs | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/olympics-greene-sharp-in-100-johnson-wins-in-return.html | OLYMPICS Greene Sharp in 100 Johnson Wins in Return | By Christopher Clarey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/olympics-wrestlers-dispute-mired-in-courts.html | OLYMPICS Wrestlers Dispute Mired in Courts | By Jere Longman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/on-baseball-mets-begin-crucial-series-on-right-foot.html | ON BASEBALL Mets Begin Crucial Series On Right Foot | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-basketball-after-game-1-comets-feel-at-home-in-the-finals.html | PRO BASKETBALL After Game 1 Comets Feel at Home in the Finals | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-football-behind-first-team-dayne-gains-ground.html | PRO FOOTBALL Behind First Team Dayne Gains Ground | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-football-giants-waste-another-lead-to-finish-the-preseason-0-4.html | PRO FOOTBALL Giants Waste Another Lead to Finish the Preseason 0-4 | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-football-jets-notebook-groh-waits-as-decision-time-nears.html | PRO FOOTBALL JETS NOTEBOOK Groh Waits as Decision Time Nears | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/sports-of-the-times-from-detroit-decisiveness-and-patience.html | Sports of The Times From Detroit Decisiveness And Patience | By Harvey Araton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/tennis-kauffmann-moves-closer-to-main-draw.html | TENNIS Kauffmann Moves Closer to Main Draw | By Ron Dicker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/tennis-on-a-roll-at-the-right-time.html | TENNIS On a Roll at the Right Time | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/tennis-venus-williams-and-seles-set-for-new-haven-showdown.html | TENNIS Venus Williams and Seles Set for New Haven Showdown | By Jack Cavanaugh | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/theater/critic-s-notebook-oh-forget-about-the-money-let-s-dress-up-and-play.html | CRITIC'S NOTEBOOK Oh Forget About the Money Lets Dress Up and Play | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/2000-campaign-texas-governor-bush-vows-put-greater-us-focus-latin-america.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR BUSH VOWS TO PUT GREATER US FOCUS ON LATIN AMERICA | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/a-time-of-fires-fatigue-cash-and-the-uso.html | A Time of Fires Fatigue Cash and the USO | By Douglas Jehl | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/accusation-of-misconduct-arises-at-tailbook-meeting.html | Accusation of Misconduct Arises at Tailbook Meeting | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/bail-ruling-for-scientist-puts-federal-case-in-jeopardy.html | Bail Ruling for Scientist Puts Federal Case in Jeopardy | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/court-rules-cross-dresser-can-stay-in-the-us-on-asylum-claim.html | Court Rules CrossDresser Can Stay in the US on Asylum Claim | By David Stout | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/georgia-town-is-still-divided-over-the-1915-lynching-of-a-jew.html | Georgia Town Is Still Divided Over the 1915 Lynching of a Jew | By Jane Gross | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/gore-and-bush-in-florida-focus-on-friendly-crowds.html | Gore and Bush in Florida Focus on Friendly Crowds | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/national-news-briefs-navy-finishes-exercises-on-puerto-rican-island.html | National News Briefs Navy Finishes Exercises On Puerto Rican Island | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/public-lives-join-in-he-asked-religious-leaders-and-2000-will.html | PUBLIC LIVES Join In He Asked Religious Leaders and 2000 Will | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/the-2000-campaign-the-ad-campaign-republicans-release-attack-ad-against-gore.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Republicans Release Attack Ad Against Gore | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/the-2000-campaign-the-democrats-lieberman-seeks-honest-tax-cut-debate.html | THE 2000 CAMPAIGN THE DEMOCRATS Lieberman Seeks Honest Tax Cut Debate | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/us/the-2000-campaign-the-tax-plan-bush-tax-plan-the-debate-takes-shape.html | THE 2000 CAMPAIGN THE TAX PLAN Bush Tax Plan The Debate Takes Shape | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/400-dead-in-worst-flooding-in-india-in-years.html | 400 Dead in Worst Flooding in India in Years | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/american-priest-dies-in-kenya-and-authorities-suspect-murder.html | American Priest Dies in Kenya And Authorities Suspect Murder | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/barak-warns-of-tragedy-if-peace-pact-not-reached.html | Barak Warns of Tragedy If Peace Pact Not Reached | By John F Burns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/china-agrees-to-free-poet-after-protests-from-writers.html | China Agrees To Free Poet After Protests From Writers | By Elisabeth Rosenthal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/congo-leader-hedges-on-vow-to-allow-access-for-un-force.html | Congo Leader Hedges on Vow to Allow Access for UN Force | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/german-official-pessimistic-about-far-right-violence.html | German Official Pessimistic About FarRight Violence | By Roger Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/peace-in-burundi-still-elusive-as-africa-readies-for-clinton.html | Peace in Burundi Still Elusive As Africa Readies for Clinton | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/south-africans-great-and-small-pay-tribute-to-a-man-of-gold.html | South Africans Great and Small Pay Tribute to a Man of Gold | By Henri E Cauvin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/srinagar-journal-behind-the-veil-a-muslim-feminist.html | Srinagar Journal Behind the Veil a Muslim Feminist | By Barry Bearak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-26 | https://www.nytimes.com/2000/08/26/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/archives/pulse-making-grand-exits.html | PULSE Making Grand Exits | By Dana Dickey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-a-collector-whose-passion-is-saving-old-houses.html | ARTARCHITECTURE A Collector Whose Passion Is Saving Old Houses | By Rita Reif | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-finding-art-in-random-images-is-as-old-as-art-itself.html | ARTARCHITECTURE Finding Art in Random Images Is as Old as Art Itself | By Miles Unger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-the-irrepressible-ragman-of-art.html | ARTARCHITECTURE The Irrepressible Ragman of Art | By Michael Kimmelman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-wilderness-that-s-everyone-s.html | ARTARCHITECTURE Wilderness Thats Everyones | By Deborah Weisgall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/dance-still-grasping-for-nijinsky-s-elusive-legacy.html | DANCE Still Grasping For Nijinskys Elusive Legacy | By Daniel Gesmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/dance-two-ballet-styles-with-something-in-common-alas.html | DANCE Two Ballet Styles With Something In Common Alas | By Jack Anderson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-a-complete-webern-with-new-works.html | MUSIC A Complete Webern With New Works | By Paul Griffiths | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-in-salzburg-a-benevolent-elder.html | MUSIC In Salzburg a Benevolent Elder | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-more-cracks-in-the-walls-of-valhalla.html | MUSIC More Cracks In the Walls Of Valhalla | By Bernard Holland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-one-album-to-his-name-but-it-s-the-stuff-of-legend.html | MUSIC One Album to His Name but Its the Stuff of Legend | By John Schulian | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/television-radio-a-new-neighborhood-for-the-black-sitcom.html | TELEVISIONRADIO A New Neighborhood For the Black Sitcom | By Jeff Z Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/television-radio-brazil-builds-bigger-and-better-telenovelas.html | TELEVISIONRADIO Brazil Builds Bigger and Better Telenovelas | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/theater-needed-a-think-tank-for-promising-talent.html | THEATER Needed A Think Tank For Promising Talent | By Stuart Ostrow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/automobiles/garages-make-supersized-suv-s-even-bigger-for-superrich-mvp-s.html | Garages Make Supersized SUVs Even Bigger for Superrich MVPs | By Joseph Siano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/automobiles/the-super-bowl-of-shows-turns-50.html | The Super Bowl Of Shows Turns 50 | By Keith Martin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/at-sea-with-a-sunken-ship.html | At Sea With a Sunken Ship | By Michael Parfit | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/bookend-important-read-this-first.html | Bookend Important Read This First | By Frank Cammuso and Hart Seely | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736856.html | Books in Brief Fiction | By William Ferguson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736864.html | Books in Brief Fiction | By John D Thomas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736872.html | Books in Brief Fiction | By Cynthia Joyce | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736880.html | Books in Brief Fiction | By Peter Khoury | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-making-it-big-in-hair.html | Books in Brief Fiction Making It Big in Hair | By Charles Wilson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736910.html | Books in Brief Nonfiction | By Peggy Constantine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736929.html | Books in Brief Nonfiction | By Roberta Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736937.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736945.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-fairies-demons-and-pigs.html | Books in Brief Nonfiction Fairies Demons and Pigs | By Sarah Ferrell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/crashing.html | Crashing | By Ken Foster | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/full-fathom-five.html | Full Fathom Five | By Chris Solomon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/invitation-to-a-beheading.html | Invitation to a Beheading | By Eugen Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/keeping-the-faith.html | Keeping the Faith | By Jack Hitt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/life-begins-when-she-says-it-does.html | Life Begins When She Says It Does | By Craig Seligman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/lincoln-the-devil.html | Lincoln the Devil | By James M McPherson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/mr-personality.html | Mr Personality | By Phil Gailey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/new-noteworthy-paperbacks-737267.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/pruning-season.html | Pruning Season | By Joanne Harris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/signs-from-above.html | Signs From Above | By Philip Zaleski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/stumbling-out-of-the-gate.html | Stumbling Out of the Gate | By Will Blythe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-buff-buff.html | The Buff Buff | By Luc Sante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-fourth-r.html | The Fourth R | By Sara Mosle | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-people-s-shah.html | The Peoples Shah | By Elaine Sciolino | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-prince-of-peas.html | The Prince of Peas | By Joe Cain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/wages-of-sin.html | Wages of Sin | By Akash Kapur | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/book-value-how-to-turn-innovation-into-everyone-s-goal.html | BOOK VALUE How to Turn Innovation Into Everyones Goal | By Fred Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-a-speedy-internet-path-is-slow-as-an-investment.html | BUSINESS A Speedy Internet Path Is Slow as an Investment | By Michelle Leder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-another-long-shot-at-global-cellular-service.html | BUSINESS Another Long Shot at Global Cellular Service | By Theresa Foley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-bringing-new-order-to-sunbeam-s-chaos.html | BUSINESS Bringing New Order To Sunbeams Chaos | By Jane Tanner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-looking-at-change-from-both-sides-now.html | BUSINESS Looking at Change From Both Sides Now | By Fred Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/clearing-the-decks-for-a-trade-pact-s-riches.html | Clearing the Decks for a Trade Pacts Riches | By Wayne Arnold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/databank-august-21-25-the-fed-and-the-markets-get-comfortable.html | DATABANK AUGUST 2125 The Fed and the Markets Get Comfortable | By Joan M ONeill | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/economic-view-global-calm-prevails-but-is-it-deceptive.html | ECONOMIC VIEW Global Calm Prevails But Is It Deceptive | By Richard W Stevenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/five-questions-for-bob-tasca-sr-on-the-front-lines-of-the-tire-recall.html | FIVE QUESTIONS for BOB TASCA Sr On the Front Lines of the Tire Recall | By Julie Flaherty | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/investing-from-the-depths-retail-stocks-look-for-air.html | INVESTING From the Depths Retail Stocks Look for Air | By Robert D Hershey Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/investing-fund-watch-hot-hands-strategy-beats-buy-and-hold.html | INVESTING FUND WATCH Hot Hands Strategy Beats Buy and Hold | By Carole Gould | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/investing-with-duncan-w-richardson-jacob-rees-mogg-eaton-vance-information-age.html | INVESTING WITH Duncan W Richardson and Jacob ReesMogg Eaton Vance Information Age Fund | By Joanne Legomsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/market-insight-good-times-roll-along-at-hotels-and-casinos.html | MARKET INSIGHT Good Times Roll Along At Hotels And Casinos | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/market-watch-nasdaq-cant-soar-until-the-new-share-flood-abates.html | MARKET WATCH Nasdaq Cant Soar Until the NewShare Flood Abates | By Gretchen Morgenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/midstream-fast-forwarding-those-campus-visits.html | MIDSTREAM FastForwarding Those Campus Visits | By James Schembari | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/on-the-job-at-the-office-my-cluttered-desk-is-my-castle.html | ON THE JOB At the Office My Cluttered Desk Is My Castle | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/personal-business-at-more-companies-benefits-without-the-wait.html | PERSONAL BUSINESS At More Companies Benefits Without the Wait | By Sana Siwolop | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/personal-business-diary-is-it-back-to-school-or-to-the-loan-officer.html | PERSONAL BUSINESS DIARY Is It Back to School Or to the Loan Officer | By Julie Dunn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/personal-business-sometimes-all-you-have-to-do-is-ask.html | PERSONAL BUSINESS Sometimes All You Have to Do Is Ask | By Sana Siwolop | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/portfolios-etc-for-japanese-stocks-a-question-of-half-empty-or-half-full.html | PORTFOLIOS ETC For Japanese Stocks a Question of HalfEmpty or HalfFull | By Jonathan Fuerbringer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-becoming-a-specialty-banker.html | PRIVATE SECTOR Becoming a Specialty Banker | By Alec Foege | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-dissident-with-a-cause.html | PRIVATE SECTOR Dissident With a Cause | By Milt Freudenheim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-reclimbing-the-real-estate-charts.html | PRIVATE SECTOR Reclimbing the Real Estate Charts | By Kate Murphy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-venture-philanthropy-for-africa-out-of-austin.html | PRIVATE SECTOR Venture Philanthropy For Africa Out of Austin | By Julie Dunn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/responsible-party-tyrone-murray-taming-the-neglected-cigarette.html | RESPONSIBLE PARTY TYRONE MURRAY Taming The Neglected Cigarette | By Kathleen Carroll | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/unforeseen-side-effects-ruined-one-blockbuster.html | Unforeseen Side Effects Ruined One Blockbuster | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/what-city-please-vexation-in-dialing-can-start-with-411.html | What City Please Vexation in Dialing Can Start with 411 | By Seth Schiesel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/business/whats-black-and-white-and-sells-medicine.html | Whats Black And White And Sells Medicine | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/a-tale-of-two-fisheries.html | A Tale of Two Fisheries | By John Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/alone-at-the-top.html | Alone At the Top | By Roger Lowenstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/food-the-real-thing.html | Food The Real Thing | By Jonathan Reynolds | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/footnotes-776866.html | Footnotes | By Pilar Viladas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/modern-op.html | Modern Op | By Michael Kimmelman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/style-barn-again.html | Style Barn Again | By Pilar Viladas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-ballad-of-little-jimmy-scott.html | The Ballad of Little Jimmy Scott | By Joseph Hooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-bring-the-noise.html | The Way We Live Now 82700 Bring the Noise | By John Leland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-on-language-lookism.html | The Way We Live Now 82700 On Language Lookism | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-salient-facts-specialty-dorms-close-quarters.html | The Way We Live Now 82700 Salient Facts Specialty Dorms Close Quarters | By Jodi Wilgoren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-the-ethicist-bus-pass.html | The Way We Live Now 82700 The Ethicist Bus Pass | By Randy Cohen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-what-they-were-thinking.html | The Way We Live Now 82700 What They Were Thinking | By Catherine Saint Louis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-82700-intimations-good-grief-and-bad.html | The Way We Live Now 82700 Intimations Good Grief and Bad | By Lorenzo Albacete | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-82700-questions-for-henry-cisneros-home-leave.html | The Way We Live Now 82700 Questions for Henry Cisneros Home Leave | By Helen Thorpe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/art-architecture-public-space-or-private-a-compulsion-to-fill-it.html | ARTARCHITECTURE Public Space or Private a Compulsion to Fill It | By Herbert Muschamp | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-all-together-now-the-hills-are-still-alive.html | FILM All Together Now The Hills Are Still Alive | By Kristin Hohenadel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-home-was-a-tunnel-and-neighbors-were-his-cast.html | FILM Home Was a Tunnel and Neighbors Were His Cast | By Peter Applebome | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-looking-at-a-france-that-s-seldom-seen.html | FILM Looking at a France Thats Seldom Seen | By Alan Riding | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-producing-dvd-s-with-lavish-extras.html | FILM Producing DVDs With Lavish Extras | By Peter M Nichols | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/video-drab-films-but-essential-discs.html | VIDEO Drab Films but Essential Discs | By Kevin Filipski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/a-horror-film-fan-makes-his-own.html | A Horror Film Fan Makes His Own | By Saxon Henry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/a-la-carte-yes-here-is-a-restaurant-with-no-pasta.html | A LA CARTE Yes Here Is a Restaurant With No Pasta | By Richard Jay Scholem | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/a-public-library-in-the-palm-of-your-hand.html | A Public Library in the Palm of Your Hand | By Patricia Weiss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/after-the-mall-luring-shoppers-back-downtown.html | After the Mall Luring Shoppers Back Downtown | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/art-artists-make-traditional-canvas-into-the-medium.html | ART Artists Make Traditional Canvas Into the Medium | By Neil Genzlinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/art-reviews-creators-photos-revive-lost-sculpture-garden.html | ART REVIEWS Creators Photos Revive Lost Sculpture Garden | By Helen Harrison | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/art-summer-exhibitions-ghosts-and-wee-folk.html | ART Summer Exhibitions Ghosts and Wee Folk | By William Zimmer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-development-newark-arena-offer.html | BRIEFING DEVELOPMENT NEWARK ARENA OFFER | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-education-test-scores.html | BRIEFING EDUCATION TEST SCORES | By Deborah Nussbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-food-italian-desserts.html | BRIEFING FOOD ITALIAN DESSERTS | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-justice-a-prison-for-maurice-river.html | BRIEFING JUSTICE A PRISON FOR MAURICE RIVER | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-justice-gibson-pleads-poverty.html | BRIEFING JUSTICE GIBSON PLEADS POVERTY | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-justice-life-without-parole.html | BRIEFING JUSTICE LIFE WITHOUT PAROLE | By Natania Blumenkehl | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-transportation-montclair-train-connection.html | BRIEFING TRANSPORTATION MONTCLAIR TRAIN CONNECTION | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/bronx-man-with-a-knife-is-shot-in-leg-by-the-police.html | Bronx Man With a Knife Is Shot in Leg By the Police | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/by-the-way-a-book-that-speaks-to-children.html | BY THE WAY A Book That Speaks to Children | By Lynne Ames | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/chess-no-name-defense-deserves-its-obscurity-anand-shows.html | CHESS NoName Defense Deserves Its Obscurity Anand Shows | By Robert Byrne | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/chronicling-the-homeless-a-photographer-meets-their-fate.html | Chronicling the Homeless a Photographer Meets Their Fate | By Lynda Richardson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/city-lore-a-farm-with-a-cosmopolitan-soul.html | CITY LORE A Farm With a Cosmopolitan Soul | By Jill Eisenstadt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/clippings-for-a-surprise-sunny-flowers.html | CLIPPINGS For a Surprise Sunny Flowers | By Elisabeth Ginsburg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/coping-a-patient-life-of-sacrifice-touching-many.html | COPING A Patient Life of Sacrifice Touching Many | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/correction-officers-ratify-new-contract.html | Correction Officers Ratify New Contract | By Al Baker | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/county-lines-it-beats-being-in-school.html | COUNTY LINES It Beats Being in School | By Marek Fuchs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dining-out-in-brewster-turning-a-meal-into-a-journey.html | DINING OUT In Brewster Turning a Meal Into a Journey | By M H Reed | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dining-out-on-the-water-and-save-room-for-dessert.html | DINING OUT On the Water and Save Room for Dessert | By Patricia Brooks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dining-out-treating-fish-with-respect-in-huntington.html | DINING OUT Treating Fish With Respect in Huntington | By Joanne Starkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/down-the-aisle-following-tradition.html | Down the Aisle Following Tradition | By Lynne Ames | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/down-the-shore-rain-rain-doesnt-t-make-all-business-go-away.html | DOWN THE SHORE Rain Rain Doesnt Make All Business Go Away | By Robert Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dumbo-in-preserving-the-building-knocking-a-hole-in-the-wall.html | DUMBO In Preserving the Building Knocking a Hole in the Wall | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/education-a-new-look-for-classes-in-summer.html | EDUCATION A New Look For Classes In Summer | By Merri Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/edward-c-walker-lava-lamp-designer-and-a-naturist-is-dead-at-82.html | Edward C Walker Lava Lamp Designer and a Naturist Is Dead at 82 | By Julie V Iovine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/englewood-a-case-study-and-a-work-in-progress.html | Englewood A Case Study and a Work in Progress | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/feeling-powerless-world-greater-choice-consumers-grow-more-anxious-they-are-cut.html | Feeling Powerless In a World Of Greater Choice Consumers Grow More Anxious As They Are Cut Loose In Electricitys New Free Market | By Kirk Johnson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/filmmaker-s-muse-classic-children-s-books.html | Filmmakers Muse Classic Childrens Books | By Kathleen Kiley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/first-person-i-cut-my-finger-ok.html | FIRST PERSON I Cut My Finger OK | By Nana Asfour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/food-chilies-and-citrus-juice-can-spark-up-fish-and-vegetables.html | FOOD Chilies and Citrus Juice Can Spark Up Fish and Vegetables | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/footlights-30-hours-of-free-opera.html | FOOTLIGHTS 30 Hours of Free Opera | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/footlights-accomplished-in-two-careers.html | FOOTLIGHTS Accomplished in Two Careers | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/footlights-meeting-the-demand-for-bagpipes.html | FOOTLIGHTS Meeting the Demand for Bagpipes | By Roberta Hershenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/for-the-record-a-school-where-girls-learn-the-value-of-sports.html | FOR THE RECORD A School Where Girls Learn the Value of Sports | By Chuck Slater | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/friends-turned-rivals-battle-in-brooklyn.html | Friends Turned Rivals Battle in Brooklyn | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/from-a-writer-s-life-book-film-musical.html | From a Writers Life Book Film Musical | By E Kyle Minor | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/fyi-829021.html | FYI | By Daniel B Schneider | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/hear-the-one-about-suburban-comedy.html | Hear the One About Suburban Comedy | By Barry Goldsmith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/home-clinic-hammers-the-advanced-course.html | HOME CLINIC Hammers The Advanced Course | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/how-cartographers-have-seen-the-world-in-times-past.html | How Cartographers Have Seen the World in Times Past | By Bess Liebenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/hudson-river-journal-a-duck-s-eye-view-of-lady-liberty.html | Hudson River Journal A DucksEye View of Lady Liberty | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-chairman-steps-down-at-osi-pharmaceuticals.html | IN BRIEF Chairman Steps Down At OSI Pharmaceuticals | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-courts-child-care-worker-pleads-guilty.html | IN BRIEF COURTS CHILD CARE WORKER PLEADS GUILTY | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-courts-lawsuit-over-jail-suicide.html | IN BRIEF Courts LAWSUIT OVER JAIL SUICIDE | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-education-yonkers-more-money-for-schools.html | IN BRIEF EDUCATION YONKERS MORE MONEY FOR SCHOOLS | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-jaco-s-financial-results-set-record-for-quarter.html | IN BRIEF Jacos Financial Results Set Record for Quarter | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-recreation-park-to-be-enlarged.html | IN BRIEF RECREATION PARK TO BE ENLARGED | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-relocation-white-plains-nypa-workers-transferred.html | IN BRIEF RELOCATION WHITE PLAINS NYPA WORKERS TRANSFERRED | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-standard-poor-s-500-now-includes-keyspan.html | IN BRIEF Standard Poors 500 Now Includes Keyspan | Compiled by Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-transportation-harrison-airline-defies-ban.html | IN BRIEF TRANSPORTATION HARRISON AIRLINE DEFIES BAN | By Merri Rosenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-county-association-schedules-reception.html | IN BUSINESS County Association Schedules Reception | By Penny Singer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-ge-plans-to-leave-westchester-airport.html | IN BUSINESS GE Plans to Leave Westchester Airport | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-hunting-for-treasure-at-bargain-prices.html | IN BUSINESS Hunting for Treasure at Bargain Prices | By Scotty Dupree | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-more-renovations-set-for-ossining-strip-mall.html | IN BUSINESS More Renovations Set For Ossining Strip Mall | By Elsa Brenner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-paper-company-moving-to-a-tower-in-stamford.html | IN BUSINESS Paper Company Moving To a Tower in Stamford | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-person-cast-a-cold-eye.html | IN PERSON Cast a Cold Eye | By Joseph DAgnese | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-the-garden-discovering-little-mysteries-in-the-yard.html | IN THE GARDEN Discovering Little Mysteries in the Yard | By Joan Lee Faust | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-the-pipeline.html | In the Pipeline | By Laura Mansnerus | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/inside-out-hammer-and-nails-the-advanced-course.html | INSIDEOUT Hammer and Nails The Advanced Course | By Edward R Lipinski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/it-s-not-easy-on-the-greens.html | Its Not Easy on the Greens | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/it-will-take-a-village-to-raise-this-spire.html | It Will Take a Village to Raise This Spire | By Mary Cummings | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-black-hats-and-vice-presidents.html | JERSEY Black Hats and Vice Presidents | By Debra Galant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-aretha-franklin-in-atlantic-city.html | JERSEY FOOTLIGHTS Aretha Franklin in Atlantic City | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-online-publisher-features-author.html | JERSEY FOOTLIGHTS Online Publisher Features Author | By Karen Demasters | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-saw-doctors-in-sea-bright.html | JERSEY FOOTLIGHTS Saw Doctors in Sea Bright | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-smokey-robinson-in-red-bank.html | JERSEY FOOTLIGHTS Smokey Robinson in Red Bank | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/li-work-on-the-rez-an-entrepreneur-to-be-reckoned-with.html | LI  WORK On the Rez an Entrepreneur to Be Reckoned With | By Warren Strugatch | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/lirr-expansion-the-other-shoe-drops.html | LIRR Expansion The Other Shoe Drops | By John Rather | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/long-island-journal-theres-a-trick-to-joining-magicians-group.html | LONG ISLAND JOURNAL Theres a Trick to Joining Magicians Group | By Marcelle S Fischler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/long-island-vines-love-s-labors-won.html | LONG ISLAND VINES Loves Labors Won | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/manhattan-the-deserted-isle.html | Manhattan the Deserted Isle | By David Kirby | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/minor-league-ball-in-queens-so-far-everything-but-crowds.html | Minor League Ball in Queens So Far Everything but Crowds | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/mrs-clinton-and-lazio-again-debate-their-dueling-tax-cuts.html | Mrs Clinton and Lazio Again Debate Their Dueling Tax Cuts | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/mrs-clinton-and-lazio-argue-over-tax-cuts.html | Mrs Clinton and Lazio Argue Over Tax Cuts | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/music-a-symphony-helps-its-players-get-work.html | MUSIC A Symphony Helps Its Players Get Work | By Valerie Cruice | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/music-bennett-stepping-out-with-studio-and-dropping-in-for-a-performance.html | MUSIC Bennett Stepping Out With Studio And Dropping in for a Performance | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-bending-elbows-stars-stripes-and-insults-love-it-or-leave-it.html | NEIGHBORHOOD REPORT BENDING ELBOWS Stars Stripes and Insults Love It or Leave It | By Charlie Leduff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-douglaston-don-t-get-rod-yet-but-trout-may-be-returning.html | NEIGHBORHOOD REPORT DOUGLASTON Dont Get the Rod Out Yet But Trout May Be Returning | By Jim OGrady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-greenwich-village-sex-village-much-rawer-than-cable.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Sex and the Village Much Rawer Than on Cable | By Ben Upham | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-harlem-spa-is-out-to-change-image-of-an-underpampered-area.html | NEIGHBORHOOD REPORT HARLEM Spa Is Out to Change Image Of an Underpampered Area | By Sherri Day | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-lower-manhattan-complex-s-tenants-fight-proposed-cut-trash.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Complexs Tenants Fight Proposed Cut in Trash Collection | By Denny Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-new-york-up-close-animal-keeper-who-lives-his-t-shirt.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE An Animal Keeper Who Lives His TShirt Slogans | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-new-york-up-close-margaritas-slumming-with-rum-tequila.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Margaritas Slumming With Rum As Tequila Crisis Hits Happy Hour | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-new-york-up-close-what-has-set-wheels-looks-like-couch.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE What Has a Set of Wheels And Looks Like a Couch | By Karen Angel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-soho-a-look-at-life-underground.html | NEIGHBORHOOD REPORT SOHO A Look at Life Underground | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-upper-west-side-watching-the-world-never-mind-the-cars-go-by.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Watching the World Never Mind the Cars Go By | By Kelly Crow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/new-jersey-co-a-hot-company-thanks-to-chilies.html | NEW JERSEY  CO A Hot Company Thanks to Chilies | By Margo Nash | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/new-yorkers-co-making-a-living-off-the-sweet-tastes-of-home.html | NEW YORKERS  CO Making a Living Off the Sweet Tastes of Home | By David Critchell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/next-generation-a-tradition-in-rye-hanging-out-at-the-wall.html | NEXT GENERATION A Tradition in Rye Hanging Out at the Wall | By Corey Kilgannon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/night-life-wildwood-club-draws-crowd-with-effervescent-dance-floor.html | NIGHT LIFE Wildwood Club Draws Crowd With Effervescent Dance Floor | By Patrick Pawling | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/nj-vines-cape-may-a-big-wine-out-of-a-tiny-vineyard.html | NJ VINESCape May A Big Wine Out of a Tiny Vineyard | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/no-good-neighbors-at-this-fence.html | No Good Neighbors at This Fence | By Ramin P Ganeshram | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/on-politics-locally-campaigners-seek-clinton-s-glow-not-distance.html | ON POLITICS Locally Campaigners Seek Clintons Glow Not Distance | By David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/on-the-map-retaining-devotion-to-a-saint-and-her-private-chapel.html | ON THE MAP Retaining Devotion to a Saint and Her Private Chapel | By Margo Nash | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/opinion-when-south-winds-doth-blow.html | OPINION When South Winds Doth Blow | By Bill Evans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/playing-in-the-neighborhood-844365.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/religion-video-highlights-church-s-fight-against-poverty.html | RELIGION Video Highlights Churchs Fight Against Poverty | By George James | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/restaurants-south-ern-orange.html | RESTAURANTS Southern Orange | By David Corcoran | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/school-searches-for-madame-president.html | School Searches for Madame President | By Nancy Doniger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/show-heralds-the-rugged-beauty-of-maine.html | Show Heralds the Rugged Beauty of Maine | By D Dominick Lombardi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/so-these-two-soccer-moms-walk-into-a-bar.html | So These Two Soccer Moms Walk Into a Bar | By Barry Goldsmith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/soapbox-farewell-to-the-house-that-dad-built.html | SOAPBOX Farewell to the House That Dad Built | By Betsy Hewett Hughes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/soapbox-mmm-mmm-genetically-engineered.html | SOAPBOX Mmm Mmm Genetically Engineered | By Jerry Flanagan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/summer-pleasures.html | Summer Pleasures | By Helen A Harrison | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/sunnyside-boroughs-namesake-or-not-a-queens-image-draws-fire.html | SUNNYSIDE Boroughs Namesake or Not a Queens Image Draws Fire | By Ec Lippincott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/swimming-like-the-fish-to-catch-the-fish.html | Swimming Like the Fish to Catch the Fish | By Peter Beller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/syosset-men-put-brotherly-love-on-film.html | Syosset Men Put Brotherly Love on Film | By Vincent M Mallozzi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-brave-and-now-the-few.html | The Brave and Now the Few | By Donna Kutt Nahas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-environment-a-plan-to-help-the-watershed.html | THE ENVIRONMENT A Plan to Help the Watershed | By Robert Worth | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-fresh-air-fund-campers-careers-and-meeting-mariah-carey.html | The Fresh Air Fund Campers Careers and Meeting Mariah Carey | By Aaron Donovan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-guide-814598.html | THE GUIDE | By Eleanor Charles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-guide-814814.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-view-fromstratford-music-treasure-found-tucked-among-scores.html | The View FromStratford Music Treasure Found Tucked Among Scores | By Joseph Pronechen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/theater-new-life-for-east-lynne-company.html | THEATER New Life for East Lynne Company | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/theater-review-a-classic-play-infused-with-the-joy-of-living.html | THEATER REVIEW A Classic Play Infused With the Joy of Living | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/theater-the-best-and-the-worst-of-times.html | THEATER The Best and the Worst of Times | By Alvin Klein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/transportation-runway-makes-dissension-take-off.html | TRANSPORTATION Runway Makes Dissension Take Off | By Jill P Capuzzo | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/troubled-man-kills-3-and-then-himself.html | Troubled Man Kills 3 and Then Himself | By Andy Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/using-the-outdoors-to-refocus-teenagers.html | Using the Outdoors to Refocus Teenagers | By Richard Weizel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/ventures-far-from-galleries-art-for-executives.html | VENTURES Far From Galleries Art for Executives | By Sam Lubell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wet-summer-may-enrich-autumn-s-palette.html | Wet Summer May Enrich Autumns Palette | By David M Herszenhorn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wide-world-of-tennis-calls-to-yonkers-ace.html | Wide World of Tennis Calls to Yonkers Ace | By Dan Markowitz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wildlife-caretakers-of-wild-animals.html | WILDLIFE Caretakers of Wild Animals | By Suzanne Billo Kaiser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wine-under-20-collaborating-on-an-eroica.html | WINE UNDER 20 Collaborating on an Eroica | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wine-under-20-only-in-and-from-new-york.html | WINE UNDER 20 Only in and From New York | By Howard G Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/working-in-the-spirit-of-my-father-s-place.html | Working in the Spirit Of My Fathers Place | By Robbie Woliver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/it-s-just-a-game-really.html | Its Just A Game Really | By Mary Catherine Bateson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/liberties-will-george-sweep-laura-into-his-arms.html | Liberties Will George Sweep Laura Into His Arms | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/since-when-did-i-ask-to-help-myself.html | Since When Did I Ask to Help Myself | By Horst Schulze | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/the-class-war-gore-could-lose.html | The Class War Gore Could Lose | By David Lebedoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/the-rural-life-the-sting.html | The Rural Life The Sting | By Verlyn Klinkenborg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/32-story-hotel-is-rising-on-baltimore-s-harborfront.html | 32Story Hotel Is Rising on Baltimores Harborfront | By Charles Belfoure | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/commercial-property-new-jersey-englewood-cliffs-adding-cnbc-to-corporate-logos.html | Commercial PropertyNew Jersey Englewood Cliffs Adding CNBC to Corporate Logos | By Rachelle Garbarine | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/god-caesar-and-zoning.html | God Caesar and Zoning | By David W Dunlap | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/habitats-170-east-second-street-ginsberg-lived-here-you-know-the-poet.html | Habitats170 East Second Street Ginsberg Lived Here You Know the Poet | By Trish Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/if-you-re-thinking-living-mahopac-mahopac-falls-former-resort-still-taking-life.html | If Youre Thinking of Living InMahopac and Mahopac Falls Former Resort Is Still Taking Life Easy | By Lisa Prevost | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/in-the-region-connecticut-norwalk-is-no-longer-the-hole-in-the-doughnut.html | In the RegionConnecticut Norwalk Is No Longer the Hole in the Doughnut | By Eleanor Charles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/in-the-region-long-island-renters-to-owners-low-income-program-in-debut.html | In the RegionLong Island Renters to Owners LowIncome Program in Debut | By Diana Shaman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/streetscapes-terminal-stores-27th-28th-st-11th-ave-hudson-river-full-block-1891.html | StreetscapesThe Terminal Stores From 27th to 28th St and 11th Ave to the Hudson River A FullBlock 1891 Fortress With a Medieval Look | By Christopher Gray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/your-home-online-links-help-find-contractors.html | YOUR HOME Online Links Help Find Contractors | By Jay Romano | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/backtalk-a-short-career-a-lifetime-commitment.html | BackTalk A Short Career a Lifetime Commitment | By Robert Lipsyte | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/baseball-hernandez-gives-yanks-a-glimpse-of-old-glory.html | BASEBALL Hernandez Gives Yanks A Glimpse of Old Glory | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/baseball-notebook-the-in-season-finds-are-producing-nicely.html | BASEBALL NOTEBOOK The InSeason Finds Are Producing Nicely | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/baseball-piazza-stands-tall-but-arizona-strikes-for-4-runs-in-10th.html | BASEBALL Piazza Stands Tall But Arizona Strikes For 4 Runs in 10th | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/boxing-vargas-stops-thompson-with-tko-in-4th.html | BOXING Vargas Stops Thompson With TKO in 4th | By Michael Arkush | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-miamis-title-path-is-blocked-by-vick.html | COLLEGE FOOTBALL PREVIEW 2000 Miamis Title Path Is Blocked By Vick | By Dave Caldwell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-no-matter-the-school-quarterbacks-share-hot-seat.html | COLLEGE FOOTBALL PREVIEW 2000 No Matter The School Quarterbacks Share Hot Seat | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-paterno-takes-quest-and-critics-in-stride.html | COLLEGE FOOTBALL PREVIEW 2000 Paterno Takes Quest and Critics in Stride | By Joe Lapointe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-usual-suspects-are-expected-emerge-regional.html | COLLEGE FOOTBALL PREVIEW 2000 Usual Suspects Are Expected to Emerge From Regional Battles | By Frank Litsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000.html | COLLEGE FOOTBALL PREVIEW 2000 | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-giants-find-many-positives-after-an-0-4-preseason.html | FOOTBALL Giants Find Many Positives After an 04 Preseason | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-jets-cut-loose-stoutmire-an-ex-starter.html | FOOTBALL Jets Cut Loose Stoutmire An ExStarter | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-notebook-drug-policy-loophole-revealed-in-an-appeal.html | FOOTBALL NOTEBOOK Drug Policy Loophole Revealed in an Appeal | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/golf-roundup-driscoll-and-quinney-in-amateur-final.html | GOLF ROUNDUP DRISCOLL AND QUINNEY IN AMATEUR FINAL | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/golf-woods-ignores-the-pain-and-pushes-his-lead-to-9.html | GOLF Woods Ignores the Pain And Pushes His Lead to 9 | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/horse-racing-ingrassia-is-first-woman-to-win-the-yonkers-trot.html | HORSE RACING Ingrassia Is First Woman To Win the Yonkers Trot | By Steve Popper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/horse-racing-unshaded-wins-travers-in-final-yards.html | HORSE RACING Unshaded Wins Travers In Final Yards | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/on-pro-basketball-liberty-subdues-jitters-and-nearly-comets.html | ON PRO BASKETBALL Liberty Subdues Jitters and Nearly Comets | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/pro-basketball-even-in-hawaii-talk-turns-to-the-failed-ewing-deal.html | PRO BASKETBALL Even in Hawaii Talk Turns to the Failed Ewing Deal | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/pro-basketball-liberty-plays-the-foil-again-as-comets-win-fourth-crown.html | PRO BASKETBALL Liberty Plays The Foil Again As Comets Win Fourth Crown | By Tom Spousta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/sports-of-the-times-putting-the-best-through-qualifying.html | Sports of The Times Putting The Best Through Qualifying | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/sports-of-the-times-the-flying-dutchmen-fit-their-nickname.html | Sports of The Times The Flying Dutchmen Fit Their Nickname | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-norman-set-for-silent-treatment-in-final-with-enqvist.html | TENNIS Norman Set for Silent Treatment in Final With Enqvist | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-notebook-although-power-rules-hingis-is-confident.html | TENNIS NOTEBOOK Although Power Rules Hingis Is Confident | By Liz Robbins | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-notebook-the-next-wave.html | TENNIS NOTEBOOK The Next Wave | By Selena Roberts | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-venus-williams-comes-into-her-own.html | TENNIS Venus Williams Comes Into Her Own | By Selena Roberts | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-venus-williams-displays-power-at-pilot-pen.html | TENNIS Venus Williams Displays Power at Pilot Pen | By Jack Cavanaugh | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/the-boating-report-hanging-on-for-dear-life-beyond-100-mph.html | THE BOATING REPORT Hanging On for Dear Life Beyond 100 MPH | By Herb McCormick | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/a-night-out-with-joan-jett-hoop-fans-jumpin-anthem-is-give-me-liberty-or-else.html | A NIGHT OUT WITH Joan Jett Hoop Fans Jumpin Anthem Is Give Me Liberty or Else | By Douglas Century | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/cuttings-bit-players-no-more-coral-bells-with-flash.html | CUTTINGS Bit Players No More Coral Bells With Flash | By Cass Peterson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/cuttings-this-week-tomato-vigil.html | CUTTINGS THIS WEEK Tomato Vigil | By Patricia Jonas | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/evening-hours-call-of-the-wild.html | EVENING HOURS Call of the Wild | By Bill Cunningham | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/lycras-new-reach-et-tu-j-crew.html | Lycras New Reach Et Tu J Crew | By William L Hamilton | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/noticed-hot-colors-blooming-in-the-dust-of-khakis.html | NOTICED Hot Colors Blooming In the Dust Of Khakis | By Ruth La Ferla | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/on-the-street-the-polo-look.html | ON THE STREET The Polo Look | By Bill Cunningham | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/pulse-a-fashion-field-day.html | PULSE A Fashion Field Day | By Julia Chaplin | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/pulse-eat-in-movies.html | PULSE EatIn Movies | By Karen Tina Harrison | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/pulse-vanity-with-a-cause.html | PULSE Vanity With a Cause | By Ellen Tien | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/ready-for-a-natty-newshound.html | Ready for a Natty Newshound | By Rick Marin | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/taking-the-sweet-smell-of-success-to-a-new-level-of-literalness.html | Taking the Sweet Smell of Success To a New Level of Literalness | By Jennifer Steinhauer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-vows-rosie-mcguire-and-gordon-weiss.html | WEDDINGS VOWS Rosie McGuire and Gordon Weiss | By Lois Smith Brady | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/theater-an-ample-offer-of-help-with-strings-attached.html | THEATER An Ample Offer of Help With Strings Attached | By Barry Singer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/theater-youngsters-reach-broadway-bearing-gifts-musical-scores.html | THEATER Youngsters Reach Broadway Bearing Gifts Musical Scores | By Barry Singer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/a-foot-in-two-countries.html | A Foot in Two Countries | By Susan Allen Toth | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/a-seminar-in-passion-spanish-style.html | A Seminar in Passion Spanish Style | By Lisa Anne Abend | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/byways-of-the-blue-mountains.html | Byways of the Blue Mountains | By Denise Fainberg | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/choice-tables-along-the-rhine-and-the-mosel-flavor-and-flair.html | CHOICE TABLES Along the Rhine and the Mosel Flavor and Flair | By Eric Asimov | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/forest-fires-cause-travel-restrictions.html | Forest fires cause travel restrictions | By Sam Howe Verhovek | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/practical-traveler-lire-and-francs-via-the-web.html | PRACTICAL TRAVELER Lire and Francs Via the Web | By Betsy Wade | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/q-a-780383.html | Q A | By Suzanne MacNeille | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-a-nice-possibility-for-a-very-long-stroll.html | TRAVEL ADVISORY A Nice Possibility For a Very Long Stroll | By Christopher Hall | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-at-harvard-a-spotlight-on-the-romanesque.html | TRAVEL ADVISORY At Harvard a Spotlight on the Romanesque | By Eric P Nash | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-correspondent-s-report-trickle-not-rush-tourism-vietnam.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Trickle Not a Rush In Tourism to Vietnam | By Philip Shenon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-new-meijer-complex-opens-in-grand-rapids.html | TRAVEL ADVISORY New Meijer Complex Opens in Grand Rapids | By Ray Cormier | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/what-s-doing-in-brandywine-valley.html | WHATS DOING IN Brandywine Valley | By Maureen Milford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/where-oregon-kicks-up-its-heels.html | Where Oregon Kicks Up Its Heels | By Susan G Hauser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/tv/cover-story-when-the-life-and-death-drama-is-real.html | COVER STORY When the LifeandDeath Drama Is Real | By Erica Goode | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/tv/spotlight-daria-smart-alienated-and-dating.html | SPOTLIGHT Daria Smart Alienated and Dating | By Anita Gates | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/2000-campaign-democratic-running-mate-senator-lieberman-proudly-pro-business.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE As a Senator Lieberman Is Proudly ProBusiness | By Leslie Wayne and Don van Natta Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/2000-campaign-political-memo-tempering-elation-worry-over-shift-momentum-till.html | THE 2000 CAMPAIGN POLITICAL MEMO Tempering Elation or Worry Over Shift in Momentum Till Labor Day | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/2000-campaign-vice-president-sensing-voter-interest-gore-pushes-health-plan.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Sensing Voter Interest Gore Pushes Health Plan | By Katharine Q Seelye | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/books/book-offers-peek-into-nixon-s-mind.html | Book Offers Peek Into Nixons Mind | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/dr-guillermo-c-sanchez-75-internist-and-medical-historian.html | Dr Guillermo C Sanchez 75 Internist and Medical Historian | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/looser-rules-are-considered-for-bacteria-in-students-beef.html | Looser Rules Are Considered For Bacteria in Students Beef | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-a-president-s-picture-makes-a-few-waves.html | Political Briefing A Presidents Picture Makes a Few Waves | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-and-lastly-a-word-or-two-from-the-mrs.html | Political Briefing And Lastly a Word Or Two From the Mrs | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-oregon-vote-outcome-like-a-chinese-puzzle.html | Political Briefing Oregon Vote Outcome Like a Chinese Puzzle | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-system-catches-up-with-tom-hayden.html | Political Briefing System Catches Up With Tom Hayden | By B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/prosecution-may-be-urged-in-cia-case.html | Prosecution May Be Urged In CIA Case | By Neil A Lewis | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/souths-football-fans-still-stand-up-and-pray.html | Souths Football Fans Still Stand Up and Pray | By David Firestone | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/storm-raised-by-plan-for-a-california-prison.html | Storm Raised by Plan For a California Prison | By Evelyn Nieves | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/the-2000-campaign-the-finances-statement-shows-conservative-list-of-investments.html | THE 2000 CAMPAIGN THE FINANCES Statement Shows Conservative List Of Investments | By Leslie Wayne | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/the-2000-campaign-the-texas-governor-hispanics-give-attentive-bush-mixed-reviews.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Hispanics Give Attentive Bush Mixed Reviews | By Jim Yardley | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/us/united-s-deal-with-its-pilots-may-soon-end-disruptions.html | Uniteds Deal With Its Pilots May Soon End Disruptions | By Laurence Zuckerman | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-accused-weapons-scientist-is-freed-on-bail.html | AUGUST 2026 Accused Weapons Scientist Is Freed on Bail | By James Sterngold | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-aftershocks-of-sub-disaster.html | AUGUST 2026 Aftershocks of Sub Disaster | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-christians-arrested-in-china.html | AUGUST 2026 Christians Arrested in China | By Erik Eckholm | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-cover-up-on-auto-defects.html | AUGUST 2026 CoverUp on Auto Defects | By Hubert B Herring | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-dueling-kims.html | AUGUST 2026 Dueling Kims | By Jane Fritsch | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-mccain-undergoes-operation.html | AUGUST 2026 McCain Undergoes Operation | By Lawrence K Altman | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-more-bad-news-for-a-fattening-america.html | AUGUST 2026 More Bad News for a Fattening America | By Denise Grady | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-new-rule-on-embryo-study.html | AUGUST 2026 New Rule on Embryo Study | By Nicholas Wade | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-reno-rejects-gore-probe.html | AUGUST 2026 Reno Rejects Gore Probe | By Neil A Lewis | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-settlement-in-phone-walkout.html | AUGUST 2026 Settlement in Phone Walkout | By Simon Romero | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-test-gap-widens-again.html | AUGUST 2026 Test Gap Widens Again | By Kate Zernike | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-twa-inquiry-ends.html | AUGUST 2026 TWA Inquiry Ends | By Laurence Zuckerman | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-un-readies-iraq-team.html | AUGUST 2026 UN Readies Iraq Team | By Barbara Crossette | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/how-to-make-200-million-flip-flops.html | How to Make 200 Million FlipFlops | By Keith Bradsher | TX 5-209-634 | 2000-12-26 TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/ideas-trends-hey-what-if-contestants-give-each-other-shocks.html | Ideas  Trends Hey What if Contestants Give Each Other Shocks | By Erica Goode | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/ideas-trends-like-a-placebo-how-estrogen-gained-a-healthy-skepticism.html | Ideas  Trends Like a Placebo How Estrogen Gained A Healthy Skepticism | By Gina Kolata | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/ideas-trends-one-step-farther-from-death.html | Ideas  Trends One Step Farther From Death | By Kari Haskell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/nation-tune-turn-turn-off-mystery-nonvoters-whether-they-matter.html | The Nation Tune In Turn Out Turn Off The Mystery of Nonvoters and Whether They Matter | By Michael R Kagay | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/the-nation-o-to-be-single-and-have-a-politician-pay-attention.html | The Nation O To Be Single and Have a Politician Pay Attention | By K A Dilday | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/the-nation-surprise-debates-may-matter-and-help-bush.html | The Nation Surprise Debates May Matter And Help Bush | By Richard L Berke | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/the-world-in-germany-getting-together-is-hard-to-do.html | The World In Germany Getting Together Is Hard to Do | By Roger Cohen | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/the-world-into-africa-the-us-keeps-looking-for-a-few-good-men.html | The World Into Africa The US Keeps Looking for a Few Good Men | By Blaine Harden | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/the-world-mexicans-wrestle-with-their-own-border-issues.html | The World Mexicans Wrestle With Their Own Border Issues | By Ginger Thompson | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/the-world-the-extraordinary-every-day-of-living-africa.html | The World The Extraordinary Every Day of Living Africa | By Chester Higgins Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/weekin review/word-for-word-inspiring-speeches-appeals-for-support-susan-rudy-richard-kelly-al.html | Word for Word Inspiring Speeches Appeals for Support by Susan Rudy Richard Kelly Al and George W | By Jenny Lyn Bader | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/ as-mideast-talks-of-peace-soft-voice-urges-war.html | As Mideast Talks of Peace Soft Voice Urges War | By John F Burns | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/ buddhists-seek-asylum-for-leader-in-india.html | Buddhists Seek Asylum for Leader in India | By Barbara Crossette | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/ clinton-in-nigeria-to-show-support-for-civilian-rule.html | CLINTON IN NIGERIA TO SHOW SUPPORT FOR CIVILIAN RULE | By Marc Lacey | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/ home-grown-drug-business-booms-in-vancouver.html | HomeGrown Drug Business Booms in Vancouver | By James Brooke | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/i ndonesians-differ-on-penalties-for-the-past.html | Indonesians Differ on Penalties for the Past | By Seth Mydans | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/l ebanese-sunk-in-crisis-deride-vote.html | Lebanese Sunk in Crisis Deride Vote | By John Kifner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/r eputed-head-of-drug-ring-taken-to-us-after-arrest.html | Reputed Head of Drug Ring Taken to US After Arrest | By John H Cushman Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/s hut-out-nigerians-talk-of-leaders-with-scorn.html | ShutOut Nigerians Talk of Leaders With Scorn | By Norimitsu Onishi | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/s ir-lynden-pindling-70-prime-minister-who-led-bahamas-to-independence.html | Sir Lynden Pindling 70 Prime Minister Who Led Bahamas to Independence | By Jayson Blair | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/somalis-take-close-look-at-election-in-the-us.html | Somalis Take Close Look At Election In the US | By Ian Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/un-reports-afghan-curbs-hurt-populace.html | UN Reports Afghan Curbs Hurt Populace | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-27 | https://www.nytimes.com/2000/08/27/world/us-regards-egypt-as-key-to-peace-deal-in-the-mideast.html | US Regards Egypt as Key To Peace Deal In the Mideast | By Jane Perlez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/bridge-mixed-fortune-for-us-teams-in-first-rounds-at-world-meet.html | BRIDGE Mixed Fortune for US Teams In First Rounds at World Meet | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/d-allen-woody-44-bass-player-for-the-allman-brothers-band.html | D Allen Woody 44 Bass Player For the Allman Brothers Band | By Neil Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/island-breeze-revives-dream-long-last-bahamian-band-has-hit-its-hands.html | An Island Breeze Revives a Dream At Long Last a Bahamian Band Has a Hit on Its Hands | By Neil Strauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/music-review-just-imagine-bach-orchestral-suite-chamber-music-just-way-bach-did.html | MUSIC REVIEW Just Imagine a Bach Orchestral Suite as Chamber Music Just the Way Bach Did | By Paul Griffiths | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/pop-review-joyous-mix-of-mexican-and-rock-traditions.html | POP REVIEW Joyous Mix Of Mexican And Rock Traditions | By Ben Ratliff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/rock-review-a-60-s-icon-converts-nostalgia-into-novelty.html | ROCK REVIEW A 60s Icon Converts Nostalgia Into Novelty | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/television-review-it-s-evil-and-often-it-s-not-so-banal.html | TELEVISION REVIEW Its Evil and Often Its Not So Banal | By Julie Salamon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/world-music-review-iran-s-silenced-star-bridging-a-21-year-gap.html | WORLD MUSIC REVIEW Irans Silenced Star Bridging a 21Year Gap | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/writers-on-writing-a-literary-pilgrim-progresses-to-the-past.html | WRITERS ON WRITING A Literary Pilgrim Progresses To the Past | By Andre Aciman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/books/books-times-klezmer-s-evolution-not-counting-nostalgia-was-unruly-its-rhythms.html | BOOKS OF THE TIMES Klezmers Evolution Not Counting Nostalgia Was as Unruly as Its Rhythms | By Allan Kozinn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/a-short-life-for-ads-at-top-of-web-pages.html | A Short Life For Ads at Top Of Web Pages | By Susan Stellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/code-name-mainstream-can-open-source-bridge-the-software-gap.html | Code Name Mainstream Can Open Source Bridge the Software Gap | By Steve Lohr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/compressed-data-a-san-francisco-company-learns-what-a-mayor-can-do-for-business.html | Compressed Data A San Francisco Company Learns What a Mayor Can Do for Business | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/compressed-data-carlson-revives-stamp-redemption-online.html | Compressed Data Carlson Revives Stamp Redemption Online | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/daimlerchrysler-to-expand-its-production-in-alabama.html | DaimlerChrysler To Expand Its Production in Alabama | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/e-commerce-report-internet-companies-learn-how-to-personalize-service.html | ECommerce Report Internet companies learn how to personalize service | By Susan Stellin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/ecompanies-and-sprint-plan-venture.html | Ecompanies And Sprint Plan Venture | By Laura M Holson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-a-magazine-at-the-crossroads-of-entertainment-and-technology.html | MEDIA A Magazine at the Crossroads of Entertainment and Technology | By Alex Kuczynski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-business-advertising-morgan-stanley-dean-witter-drops-familiar-image-take.html | THE MEDIA BUSINESS ADVERTISING Morgan Stanley Dean Witter drops a familiar image to take aim at electronic brokerage firms | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-china-seizure-halts-delivery-of-us-book.html | MEDIA China Seizure Halts Delivery of US Book | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-talk-experiment-in-serious-newscast-stumbles.html | MEDIA TALK Experiment in Serious Newscast Stumbles | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-talk-program-is-hurt-by-a-lack-of-characters.html | MEDIA TALK Program Is Hurt by a Lack of Characters | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-talk-some-new-math-on-msnbc-s-billboards.html | MEDIA TALK Some New Math on MSNBCs Billboards | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/new-economy-german-auction-wireless-networks-uncovered-deep-fissures-european.html | New Economy The German auction of wireless networks uncovered deep fissures in the European telecommunications landscape | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/patents-for-commuter-buses-located-satellite-airship-with-sails-amphibious.html | Patents And for the commuter buses located by satellite an airship with sails and an amphibious bicycle | By Sabra Chartrand | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/report-questions-a-number-in-microsoft-trial.html | Report Questions a Number in Microsoft Trial | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/swedish-bid-for-london-stock-exchange-is-expected.html | Swedish Bid for London Stock Exchange Is Expected | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/technology-supercomputers-track-human-genome.html | TECHNOLOGY Supercomputers Track Human Genome | By Andrew Pollack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-accounts-879304.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-agency-is-created-for-health-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Created For Health Business | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-ground-zero-gets-antismoking-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ground Zero Gets Antismoking Work | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-long-haymes-wins-champion-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Long Haymes Wins Champion Account | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/business/voicestream-seeks-to-buy-wireless-player.html | VoiceStream Seeks to Buy Wireless Player | By Andrew Ross Sorkin and Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/a-republican-blazes-a-trail-in-the-campaign-for-lazio-s-seat.html | A Republican Blazes a Trail In the Campaign For Lazios Seat | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/after-mass-police-chief-and-mayor-call-for-unity.html | After Mass Police Chief And Mayor Call for Unity | By Eric Lipton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/buying-entree-winning-washington-s-ear-with-a-checkbook-and-a-tale.html | BUYING ENTREE Winning Washingtons Ear With a Checkbook and a Tale | By Tim Golden and David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/carriage-ride-in-park-ends-with-scary-tip.html | Carriage Ride In Park Ends With Scary Tip | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/lazio-fund-raising-in-chappaqua-takes-race-to-rival-s-new-home.html | Lazio FundRaising in Chappaqua Takes Race to Rivals New Home | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/metropolitan-diary-873802.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/other-economy-nearly-broke-95-city-turns-around-troy-s-fortunes-rebound-sharply.html | THE OTHER ECONOMY Nearly Broke in 95 A City Turns Around Troys Fortunes Rebound Sharply Thanks in Part to New York Citys | By Leslie Eaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/parents-dead-former-doctor-is-now-suspect.html | Parents Dead Former Doctor Is Now Suspect | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/show-must-go-on-even-for-newly-homeless-calypso-bands.html | Show Must Go On Even for Newly Homeless Calypso Bands | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/singer-revives-memories-of-lost-youth-and-lost-country.html | Singer Revives Memories of Lost Youth and Lost Country | By Tara Bahrampour | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/transportation-bond-act-awaits-details-a-campaign-and-a-vote.html | Transportation Bond Act Awaits Details a Campaign and a Vote | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/essay-clinton-in-cairo.html | Essay Clinton in Cairo | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/in-america-political-tongue-twisters.html | In America Political Tongue Twisters | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/the-wooing-of-our-judges.html | The Wooing of Our Judges | By Abner Mikva | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/who-needs-the-sat.html | Who Needs the SAT | By Robert J Massa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/baseball-a-fearless-hampton-lets-mets-breathe.html | BASEBALL A Fearless Hampton Lets Mets Breathe | By Rafael Hermoso | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/baseball-yankees-don-t-give-in-to-panic-or-to-oakland.html | BASEBALL Yankees Dont Give In to Panic or to Oakland | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/baseball-yankees-notebook-torre-says-he-plans-to-manage-in-2001.html | BASEBALL YANKEES NOTEBOOK Torre Says He Plans To Manage in 2001 | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/boxing-vargas-now-turns-focus-to-trinidad.html | BOXING Vargas Now Turns Focus To Trinidad | By Michael Arkush | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/bunny-austin-94-a-pioneer-in-tennis-shorts.html | Bunny Austin 94 a Pioneer in Tennis Shorts | By Frank Litsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/college-football-penn-state-offense-reduced-to-a-dull-roar.html | COLLEGE FOOTBALL Penn State Offense Reduced to a Dull Roar | By Joe Lapointe | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/follow-the-games-before-the-games.html | Follow the Games Before the Games | By Neil Amdur | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/golf-woods-beats-clock-to-win-in-landslide.html | GOLF Woods Beats Clock to Win In Landslide | By Clifton Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/on-baseball-arizona-regrets-the-catch-not-made.html | ON BASEBALL Arizona Regrets the Catch Not Made | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/on-horse-racing-racing-s-real-allure-is-romance.html | ON HORSE RACING Racings Real Allure Is Romance | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/on-pro-basketball-a-big-air-ball-knicks-plan-is-in-pieces.html | ON PRO BASKETBALL A Big Air Ball Knicks Plan Is in Pieces | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/plus-auto-racing-hakkinen-outduels-schumacher-to-win.html | PLUS AUTO RACING Hakkinen Outduels Schumacher to Win | By Brad Spurgeon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/plus-golf-roundup-another-day-for-amateur.html | PLUS GOLF  ROUNDUP ANOTHER DAY FOR AMATEUR | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/pro-basketball-cooper-retirement-offers-hope-as-liberty-laments-lost-chance.html | PRO BASKETBALL Cooper Retirement Offers Hope as Liberty Laments Lost Chance | By Tom Spousta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/pro-football-alford-s-release-finishes-2-year-development-project.html | PRO FOOTBALL Alfords Release Finishes 2Year Development Project | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/pro-football-jets-notebook-release-of-o-sullivan-raises-roster-question.html | PRO FOOTBALL JETS NOTEBOOK Release of OSullivan Raises Roster Question | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/sports-of-the-times-cooper-leaving-behind-a-legacy-of-greatness.html | Sports of The Times Cooper Leaving Behind A Legacy of Greatness | By Ira Berkow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/tennis-searching-for-a-star-in-generation-next.html | TENNIS Searching for a Star in Generation Next | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/tennis-us-open-norman-wins-us-open-tuneup-but-feels-for-a-friend.html | TENNIS US OPEN Norman Wins US Open Tuneup but Feels for a Friend | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/dna-offers-link-to-black-history.html | DNA Offers Link to Black History | By Carey Goldberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/gore-sensing-edge-pushes-bush-for-more-specifics-on-health-care.html | Gore Sensing Edge Pushes Bush For More Specifics on Health Care | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/hurt-ful-defense-cuts-began-under-clinton-cheney-says.html | Hurtful Defense Cuts Began Under Clinton Cheney Says | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/lieb-erman-seeks-greater-role-for-religion-in-public-life.html | Lieberman Seeks Greater Role for Religion in Public Life | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/mili-tary-reserves-are-falling-short-in-finding-recruits.html | Military Reserves Are Falling Short In Finding Recruits | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/publ-ic-lives-a-political-pulse-taker-is-back-without-missing-a-beat.html | PUBLIC LIVES A Political PulseTaker Is Back Without Missing a Beat | By Robin Toner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/shor-t-of-people-iowa-seeks-to-be-ellis-island-of-midwest.html | Short of People Iowa Seeks To Be Ellis Island of Midwest | By Pam Belluck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/us/vvol-ent-crime-continues-to-decline-survey-finds.html | Violent Crime Continues To Decline Survey Finds | By Warren E Leary | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/chechnya-is-quieter-but-still-a-deadly-quagmire.html | Chechnya Is Quieter but Still a Deadly Quagmire | By Michael R Gordon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/colombian-port-dresses-up-for-clinton-visit.html | Colombian Port Dresses Up for Clinton Visit | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/israeli-soldiers-die-in-chaos-of-botched-raid.html | Israeli Soldiers Die in Chaos of Botched Raid | By William A Orme Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/lancelot-ware-dies-at-85-mensa-was-his-brainchild.html | Lancelot Ware Dies at 85 Mensa Was His Brainchild | By William H Honan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/lisdoonvarna-journal-in-ireland-s-pubs-a-startling-trend.html | Lisdoonvarna Journal In Irelands Pubs a Startling Trend | By Dan Barry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/lynden-pindling-70-who-led-the-bahamas-to-independence.html | Lynden Pindling 70 Who Led the Bahamas to Independence | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/philippine-rebels-free-5-foreign-hostages.html | Philippine Rebels Free 5 Foreign Hostages | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/poland-finds-itself-the-border-cop-of-west-europe.html | Poland Finds Itself the Border Cop of West Europe | By Steven Erlanger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/president-urges-nigeria-to-fight-tyranny-of-aids.html | PRESIDENT URGES NIGERIA TO FIGHT TYRANNY OF AIDS | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-28 | https://www.nytimes.com/2000/08/28/world/tense-election-in-lebanon-mired-in-bitter-power-plays.html | Tense Election in Lebanon Mired in Bitter Power Plays | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/arts-abroad-fresh-eyes-find-timeless-magic-within-the-desert-s-sand.html | ARTS ABROAD Fresh Eyes Find Timeless Magic Within the Deserts Sand | By Alan Riding | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/cabaret-review-a-woman-of-many-faces-not-to-mention-outfits-and-wigs.html | CABARET REVIEW A Woman of Many Faces Not to Mention Outfits and Wigs | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/changing-guard-for-vast-empire-after-whirlwind-expansion-met-s-new-chairman.html | Changing of the Guard for a Vast Empire After Whirlwind Expansion the Mets New Chairman of Asian Art Takes His Time | By Holland Cotter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/mary-t-reynolds-authority-on-james-joyce-dies-at-87.html | Mary T Reynolds Authority On James Joyce Dies at 87 | By Eric Pace | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/mostly-mozart-review-ambitious-choral-work-enlivens-festival-finale.html | MOSTLY MOZART REVIEW Ambitious Choral Work Enlivens Festival Finale | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/pop-review-pearl-jam-progressive-as-always.html | POP REVIEW Pearl Jam Progressive As Always | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/books/books-of-the-times-cerebral-ardor-in-affairs-of-the-mind-and-the-heart.html | BOOKS OF THE TIMES Cerebral Ardor in Affairs of the Mind and the Heart | By Michiko Kakutani | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/bridgestone-asks-venezuelan-dealers-to-return-some-tires.html | Bridgestone Asks Venezuelan Dealers to Return Some Tires | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/coach-sets-terms-for-its-public-offering.html | Coach Sets Terms for Its Public Offering | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/debt-rating-of-loews-movie-chain-is-cut.html | Debt Rating of Loews Movie Chain Is Cut | By Terry Pristin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/indonesia-wants-to-redraw-bailout-accord-with-imf.html | Indonesia Wants to Redraw Bailout Accord With IMF | By Mark Landler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/international-business-mitsubishi-shares-tumble-after-police-raid-headquarters.html | INTERNATIONAL BUSINESS Mitsubishi Shares Tumble After Police Raid on Headquarters | By Miki Tanikawa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/international-business-swedes-will-persist-in-offer-for-london-stock-exchange.html | INTERNATIONAL BUSINESS Swedes Will Persist in Offer for London Stock Exchange | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/lingering-job-worries-amid-sea-plenty-trying-cope-with-changing-technology.html | Lingering Job Worries Amid a Sea of Plenty Trying to Cope With Changing Technology | By David Leonhardt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/media-business-advertising-new-campaign-for-courvoisier-brandy-napoleon-looks.html | THE MEDIA BUSINESS ADVERTISING A new campaign for Courvoisier brandy of Napoleon looks for younger hipper customers | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/settlement-is-approved-in-diet-drug-case.html | Settlement Is Approved in Diet Drug Case | By Melody Petersen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-applied-micro-will-acquire-mmc-networks.html | TECHNOLOGY Applied Micro Will Acquire MMC Networks | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-briefing-hardware-intel-recalls-new-chips.html | TECHNOLOGY BRIEFING HARDWARE INTEL RECALLS NEW CHIPS | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-briefing-internet-price-cut-by-netpliance.html | TECHNOLOGY BRIEFING INTERNET PRICE CUT BY NETPLIANCE | By Laurie J Flynn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-briefing-telecommunications-sbc-sells-lease-rights-for-3900-towers.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SBC SELLS LEASE RIGHTS FOR 3900 TOWERS | By Simon Romero | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-chief-of-mp3com-testifies-in-music-copyright-hearing.html | TECHNOLOGY Chief of MP3com Testifies in Music Copyright Hearing | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-market-place-investors-may-now-eye-costs-of-stock-options.html | THE MARKETS Market Place Investors May Now Eye Costs of Stock Options | By Gretchen Morgenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-stocks-bonds-major-market-gauges-gain-flirting-with-record-highs.html | THE MARKETS STOCKS  BONDS Major Market Gauges Gain Flirting With Record Highs | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-advertising-addenda-accounts-890928.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-advertising-addenda-ddb-reorganizes-interactive-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Reorganizes Interactive Agencies | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-advertising-addenda-people-890936.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-competing-alliances-set-in-electronic-book-field.html | THE MEDIA BUSINESS Competing Alliances Set In Electronic Book Field | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-americas-vw-workers-cut-demands.html | WORLD BUSINESS BRIEFING AMERICAS VW WORKERS CUT DEMANDS | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-asia-caspian-sea-drilling-advances.html | WORLD BUSINESS BRIEFING ASIA CASPIAN SEA DRILLING ADVANCES | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-europe-atos-to-acquire-philips-unit.html | WORLD BUSINESS BRIEFING EUROPE ATOS TO ACQUIRE PHILIPS UNIT | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-world-trade-canada-weighs-sanctions.html | WORLD BUSINESS BRIEFING WORLD TRADE CANADA WEIGHS SANCTIONS | By Elizabeth Olson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-world-trade-wto-rules-against-us.html | WORLD BUSINESS BRIEFING WORLD TRADE WTO RULES AGAINST US | By Elizabeth Olson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/evaluating-pains-and-gains-of-weight-lifting-regimen.html | Evaluating Pains and Gains Of Weight Lifting Regimen | By Linda Villarosa | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/personal-health-yet-another-reminder-forget-the-suntan.html | PERSONAL HEALTH Yet Another Reminder Forget the Suntan | By Jane E Brody | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/researchers-raise-fresh-issues-in-breast-feeding-debate.html | Researchers Raise Fresh Issues in BreastFeeding Debate | By Barbara Crossette | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/side-effects-of-a-drug-spur-alert-to-users.html | Side Effects of a Drug Spur Alert To Users | By Denise Grady | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/the-womens-s-disease-that-also-strikes-men.html | The Womens Disease That Also Strikes Men | By Laurie Tarkan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-aging-a-healthful-gain-when-toto-calls.html | VITAL SIGNS AGING A Healthful Gain When Toto Calls | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-childhood-day-care-for-keeping-asthma-at-bay.html | VITAL SIGNS CHILDHOOD Day Care for Keeping Asthma at Bay | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-diagnosis-staying-vigilant-for-signs-of-autism.html | VITAL SIGNS DIAGNOSIS Staying Vigilant for Signs of Autism | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-nostrums-breathing-easier-not-with-nose-clip.html | VITAL SIGNS NOSTRUMS Breathing Easier Not With Nose Clip | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-perceptions-when-your-milkshake-gets-pumped-up.html | VITAL SIGNS PERCEPTIONS When Your Milkshake Gets Pumped Up | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-sign-update-promise-and-problems-of-supplements.html | VITAL SIGNS UPDATE Promise and Problems of Supplements | By John ONeil | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/arts-center-aided-by-albany-is-to-rise-on-woodstock-festival-site.html | Arts Center Aided by Albany Is to Rise on Woodstock Festival Site | By Winnie Hu | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/back-of-the-park-treatment-for-fountain-of-the-planets.html | BackofthePark Treatment For Fountain of the Planets | By Barbara Stewart | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/brooklyn-ambulance-crash-kills-father-and-13-year-old-son.html | Brooklyn Ambulance Crash Kills Father and 13YearOld Son | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/cashing-new-era-opulence-school-seeks-home-buyers-who-want-live-like-vanderbilts.html | Cashing In on a New Era of Opulence School Seeks Home Buyers Who Want to Live Like Vanderbilts | By Charles V Bagli | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/compensation-set-on-attica-uprising.html | COMPENSATION SET ON ATTICA UPRISING | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/conflict-of-interest-board-rebukes-safir-for-free-trip.html | Conflict of Interest Board Rebukes Safir for Free Trip | By C J Chivers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/corzine-feels-more-pressure-to-disclose-tax-returns.html | Corzine Feels More Pressure To Disclose Tax Returns | By David M Halbfinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/hemlines-are-down-but-business-is-up.html | Hemlines Are Down but Business Is Up | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/judge-agrees-to-delay-hearing-for-2-troopers-in-shooting-case.html | Judge Agrees to Delay Hearing For 2 Troopers in Shooting Case | By David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/labor-group-plans-housing-for-workers.html | Labor Group Plans Housing For Workers | By Steven Greenhouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/metro-news-briefs.html | METRO NEWS BRIEFS | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/new-jersey-offers-tips-for-hunting-black-bears.html | New Jersey Offers Tips For Hunting Black Bears | By Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/public-lives-old-friend-of-china-sees-a-blackened-star.html | PUBLIC LIVES Old Friend of China Sees a Blackened Star | By Joyce Wadler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/the-ad-campaign-lazio-s-attack-in-response-to-a-clinton-attack.html | THE AD CAMPAIGN Lazios Attack in Response to a Clinton Attack | By Randal C Archibold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/the-modern-and-its-union-finally-meet-in-strike-talks.html | The Modern And Its Union Finally Meet In Strike Talks | By Steven Greenhouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/their-babbling-brook-turned-angry-torrent.html | Their Babbling Brook Turned Angry Torrent | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/three-months-into-his-senate-campaign-lazio-releases-his-tax-returns.html | Three Months Into His Senate Campaign Lazio Releases His Tax Returns | By Clifford J Levy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/using-a-pen-li-man-stole-11-buildings-authorities-say.html | Using a Pen LI Man Stole 11 Buildings Authorities Say | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/an-easy-ride-for-felons-on-probation.html | An Easy Ride for Felons on Probation | By John J Diiulio Jr and Joseph P Tierney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/get-the-easy-greenhouse-gases-first.html | Get the Easy Greenhouse Gases First | By Gregg Easterbrook | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/public-interests-spies-in-the-attic.html | Public Interests Spies In the Attic | By Gail Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/the-kursk-was-in-dangerous-company.html | The Kursk Was in Dangerous Company | By James Clay Moltz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/alien-earthworms-offspring-thrive-and-alter-soil-in-us.html | Alien Earthworms Offspring Thrive and Alter Soil in US | By Sam Hooper Samuels | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/digging-beyond-stone-for-ancient-city-s-pulse-and-soul.html | Digging Beyond Stone for Ancient Cities Pulse and Soul | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/open-water-at-pole-is-not-surprising-experts-say.html | Open Water at Pole Is Not Surprising Experts Say | By John Noble Wilford | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/q-a-879886.html | Q  A | By C Claiborne Ray | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/sky-show-preserves-a-tribes-astronomy.html | Sky Show Preserves A Tribes Astronomy | By Anne E Ruderman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/that-sinking-feeling-again.html | That Sinking Feeling Again | By William J Broad | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/science/x-rays-from-afar-bolster-theory-of-a-whirlpool-in-empty-space.html | XRays From Afar Bolster Theory Of a Whirlpool in Empty Space | By James Glanz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/baseball-clemens-is-at-his-overpowering-best.html | BASEBALL Clemens Is at His Overpowering Best | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/baseball-mets-finally-get-to-share-the-view-at-the-top.html | BASEBALL Mets Finally Get to Share the View at the Top | By Tyler Kepner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/golf-a-mortal-woods-loses-to-garcia-1-up.html | GOLF A Mortal Woods Loses to Garcia 1Up | By Michael Arkush | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/olympics-epo-tests-are-approved-for-sydney.html | OLYMPICS EPO Tests Are Approved For Sydney | By Christopher Clarey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/on-baseball-first-place-mets-say-check-back-on-oct-1.html | ON BASEBALL FirstPlace Mets Say Check Back on Oct 1 | By Murray Chass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-golf-quinney-wins-on-the-39th-hole.html | PLUS GOLF Quinney Wins On the 39th Hole | By Ryan Herrington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-hockey-islanders-sign-defenseman.html | PLUS HOCKEY Islanders Sign Defenseman | By Jenny Kellner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-nfl-camps-sparks-signs-with-cowboys.html | PLUS NFL CAMPS Sparks Signs With Cowboys | By Mike Freeman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/pro-basketball-hardaway-in-limbo-ponders-moving-on.html | PRO BASKETBALL Hardaway in Limbo Ponders Moving On | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/pro-football-giants-notebook-keeping-the-lines-open-receiver-gets-his-big-shot.html | PRO FOOTBALL GIANTS NOTEBOOK Keeping the Lines Open Receiver Gets His Big Shot | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/pro-football-jets-long-and-winding-road-to-finding-a-long-snapper.html | PRO FOOTBALL Jets Long and Winding Road To Finding a Long Snapper | By Gerald Eskenazi | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/soccer-notebook-and-standings-metrostars-playoff-opener-is-sept-15.html | SOCCER NOTEBOOK AND STANDINGS METROSTARS Playoff Opener Is Sept 15 | By Alex Yannis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/sports-of-the-times-following-in-the-path-of-a-pioneer.html | Sports of The Times Following In the Path Of a Pioneer | By Harvey Araton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-notebook-capriati-moves-on-calmly.html | TENNIS NOTEBOOK Capriati Moves On Calmly | By Sophia Hollander | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-notebook-gimelstob-works-the-crowd.html | TENNIS NOTEBOOK Gimelstob Works the Crowd | By Sophia Hollander | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-notebook-statue-for-ashe-creates-confusion.html | TENNIS NOTEBOOK Statue for Ashe Creates Confusion | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-us-open-shared-struggles-on-open-s-first-day.html | TENNIS US OPEN Shared Struggles On Opens First Day | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-usopen-hingis-isn-t-ready-to-revamp-her-game.html | TENNIS USOPEN Hingis Isnt Ready to Revamp Her Game | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tv-sports-when-it-was-a-game-in-black-and-white-called-by-a-redhead.html | TV SPORTS When It Was a Game in BlackandWhite Called by a Redhead | By Richard Sandomir | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/style/front-row.html | FRONT ROW | By Ginia Bellafante | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/style/start-in-fashion-easier-to-go-through-the-eye-of-a-needle.html | Start in Fashion Easier to Go Through the Eye of a Needle | By Cathy Horyn | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/theater/theater-review-questions-raised-by-a-political-period-piece.html | THEATER REVIEW Questions Raised by a Political Period Piece | By Bruce Weber | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-debates-bush-campaign-balks-committing-3-prime-time-debates-major.html | THE 2000 CAMPAIGN THE DEBATES Bush Campaign Balks at Committing to 3 PrimeTime Debates on Major TV Networks | By Richard L Berke | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-religion-issue-lieberman-asked-stop-invoking-faith-campaign.html | THE 2000 CAMPAIGN THE RELIGION ISSUE Lieberman Is Asked to Stop Invoking Faith in Campaign | By Gustav Niebuhr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-texas-governor-for-bush-his-opponents-another-tug-war-day.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR For Bush and His Opponents Another TugofWar Day | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-vice-president-gore-attack-drug-industry-focuses-2-medicines.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore in Attack on Drug Industry Focuses on 2 Medicines | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/counsel-report-on-whitewater-expected-soon.html | Counsel Report On Whitewater Expected Soon | By Neil A Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/courthouse-klan-fighter-takes-on-aryan-nations.html | Courthouse KlanFighter Takes On Aryan Nations | By Jo Thomas | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/f-c-bock-82-monitor-of-nagasaki-bombing.html | F C Bock 82 Monitor of Nagasaki Bombing | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/mine-to-close-as-tribes-prevail-over-fashion-fad.html | Mine to Close as Tribes Prevail Over Fashion Fad | By Ross E Milloy | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/republican-leader-makes-concession-on-minimum-wage.html | REPUBLICAN LEADER MAKES CONCESSION ON MINIMUM WAGE | By Eric Schmitt With Louis Uchitelle | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/scouts-successful-ban-on-gays-is-followed-by-loss-in-support.html | Scouts Successful Ban on Gays Is Followed by Loss in Support | By Kate Zernike | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/study-finds-higher-test-scores-among-blacks-with-vouchers.html | Study Finds Higher Test Scores Among Blacks With Vouchers | By Edward Wyatt | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-2000-campaign-the-1988-campaign-for-bush-thrill-was-in-father-s-chase.html | THE 2000 CAMPAIGN THE 1988 CAMPAIGN For Bush Thrill Was in Fathers Chase | By Nicholas D Kristof | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-ad-campaign-the-republican-prescription.html | THE AD CAMPAIGN The Republican Prescription | By Adam Clymer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | https://www.nytimes.com/2000/08/29/us/use-of-some-hypertension-drugs-questioned.html | Use of Some Hypertension Drugs Questioned | By Lawrence K Altman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/a-victory-of-sorts-for-abortion-rights-in-a-mexican-state.html | A Victory of Sorts for Abortion Rights in a Mexican State | By Ginger Thompson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/british-force-tries-to-halt-kosovo-violence.html | British Force Tries to Halt Kosovo Violence | By Agence FrancePresse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/clinton-to-herald-a-new-era-of-ties-on-colombia-trip.html | Clinton to Herald a New Era of Ties on Colombia Trip | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/clinton-visiting-tanzania-calls-for-peace-in-burundi.html | Clinton Visiting Tanzania Calls for Peace in Burundi | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/istanbul-journal-a-citys-young-flotsam-adrift-on-ancient-streets.html | Istanbul Journal A Citys Young Flotsam Adrift on Ancient Streets | By Douglas Frantz | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/lebanese-opposition-registers-gains-in-early-vote.html | Lebanese Opposition Registers Gains in Early Vote | By John Kifner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/new-yorker-imprisoned-in-peru-gets-new-trial-in-treason-case.html | New Yorker Imprisoned in Peru Gets New Trial in Treason Case | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/russians-put-out-the-fire-in-gigantic-broadcast-tower.html | Russians Put Out the Fire In Gigantic Broadcast Tower | By Michael Wines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/us-says-cuba-causes-misery-with-its-hard-line-on-emigres.html | US Says Cuba Causes Misery With Its Hard Line on Emigres | By David Stout | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/us-spy-sub-said-to-record-torpedo-blast-aboard-kursk.html | US Spy Sub Said to Record Torpedo Blast Aboard Kursk | By Steven Lee Myers and Christopher Drew | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-29 | https://www.nytimes.com/2000/08/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/bernard-krainis-75-champion-of-early-music.html | Bernard Krainis 75 Champion of Early Music | By Anthony Tommasini | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/critics-notebook-scalpel-real-life-drama-stat-tension-adrenalin-charge-but-no.html | Critics Notebook Scalpel RealLife Drama Stat Tension Adrenalin Charge but No Scripts as Hospitals Become Stage Sets for Television | By Julie Salamon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/pop-review-sound-the-warning-tap-the-cymbals-and-shake-it-all-up.html | POP REVIEW Sound the Warning Tap the Cymbals and Shake It All Up | By Ann Powers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-arliss-unsure.html | TV NOTES Arliss Unsure | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-hip-nightline.html | TV NOTES Hip Nightline | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-more-band.html | TV NOTES More Band | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-nickelodeon-shifts.html | TV NOTES Nickelodeon Shifts | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-oz-steps-in.html | TV NOTES Oz Steps In | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-to-the-tape-for-confessions.html | TV NOTES To the Tape For Confessions | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/books/book-details-us-spying-on-wartime-exiles-from-germany.html | Book Details US Spying on Wartime Exiles From Germany | By Dinitia Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/books/books-of-the-times-in-the-moral-universe-of-prostitutes-society.html | BOOKS OF THE TIMES In the Moral Universe Of Prostitutes Society | By Richard Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/business-travel-big-corporate-travel-management-companies-are-feeling-pretty.html | Business Travel Big corporate travelmanagement companies are feeling pretty optimistic these days | By Joe Sharkey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/company-news-harmon-industries-accepts-general-electric-offer.html | COMPANY NEWS HARMON INDUSTRIES ACCEPTS GENERAL ELECTRIC OFFER | By Dow Jones | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/credit-suisse-deal-for-donaldson-lufkin-seen.html | Credit Suisse Deal for Donaldson Lufkin Seen | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/ford-chief-executive-declines-testify-congressional-inquiry-bridgestone-tires.html | Ford Chief Executive Declines to Testify in Congressional Inquiry on Bridgestone Tires | By Keith Bradsher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/ford-facing-ignition-recall-in-california.html | Ford Facing Ignition Recall In California | By Kenneth N Gilpin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/foster-deal-to-buy-beringer-puts-other-wineries-in-play.html | Foster Deal to Buy Beringer Puts Other Wineries in Play | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/gilbert-de-botton-65-money-manager-for-rich-dies.html | Gilbert de Botton 65 Money Manager for Rich Dies | By Paul Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/international-business-hostile-fight-is-under-way-for-london-stock-exchange.html | INTERNATIONAL BUSINESS Hostile Fight Is Under Way For London Stock Exchange | By Alan Cowell With Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/international-business-new-york-investor-and-aig-to-increase-stake-in-hyundai.html | INTERNATIONAL BUSINESS New York Investor and AIG to Increase Stake in Hyundai | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/management-beyond-glass-ceiling-women-mba-program-redefining-its-mission.html | MANAGEMENT Beyond the Glass Ceiling Womens MBA Program Is Redefining Its Mission | By Julie Flaherty | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/media-business-advertising-mastercard-shifting-its-efforts-market-hispanics-new.html | THE MEDIA BUSINESS ADVERTISING MasterCard is shifting its efforts to market to Hispanics to a new level and another language | By Courtney Kane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/new-firm-would-be-a-merger-player.html | New Firm Would Be a Merger Player | By Andrew Ross Sorkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-at-t-shares-up-on-speedy-at-home-deal.html | TECHNOLOGY ATT Shares Up on Speedy At Home Deal | By Simon Romero With Anthony Depalma | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-e-commerce-amazoncom-to-open-french-web-site.html | TECHNOLOGY BRIEFING ECOMMERCE AMAZONCOM TO OPEN FRENCH WEB SITE | By David D Kirkpatrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-e-commerce-bronfman-may-testify-against-mp3com.html | TECHNOLOGY BRIEFING ECOMMERCE BRONFMAN MAY TESTIFY AGAINST MP3COM | By Amy Harmon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-e-commerce-music-site-making-a-shift.html | TECHNOLOGY BRIEFING ECOMMERCE MUSIC SITE MAKING A SHIFT | By Saul Hansell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-hardware-gateway-tries-tax-promotion.html | TECHNOLOGY BRIEFING HARDWARE GATEWAY TRIES TAX PROMOTION | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-internet-new-verticalone-business.html | TECHNOLOGY BRIEFING INTERNET NEW VERTICALONE BUSINESS | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-first-central-lab-for-linux-research-planned.html | TECHNOLOGY First Central Lab for Linux Research Planned | By Matt Richtel | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-boss-power-of-contrary-thinking.html | THE BOSS Power of Contrary Thinking | By Poppy King | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-markets-market-place-transmeta-s-stock-offering-may-buck-a-cooling-trend.html | THE MARKETS Market Place Transmetas stock offering may buck a cooling trend | By Danny Hakim | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-advertising-addenda-people-906999.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-advertising-addenda-tbwa-and-hakuhodo-unify-work-for-nissan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA and Hakuhodo Unify Work for Nissan | By Courtney Kane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-cnn-s-chief-of-domestic-news-expected-to-announce-resignation.html | THE MEDIA BUSINESS CNNs Chief of Domestic News Expected to Announce Resignation | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-americas-finnish-concern-buys-repap.html | WORLD BUSINESS BRIEFING AMERICAS FINNISH CONCERN BUYS REPAP | By Timothy Pritchard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-australia-billiton-raises-stake.html | WORLD BUSINESS BRIEFING AUSTRALIA BILLITON RAISES STAKE | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-deutsche-telekom-expects-high-costs.html | WORLD BUSINESS BRIEFING EUROPE DEUTSCHE TELEKOM EXPECTS HIGH COSTS | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-german-growth-quickens.html | WORLD BUSINESS BRIEFING EUROPE GERMAN GROWTH QUICKENS | By Edmund Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-marks-spencer-s-shares-fall.html | WORLD BUSINESS BRIEFING EUROPE MARKS SPENCERS SHARES FALL | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-rio-tinto-bids-for-partner.html | WORLD BUSINESS BRIEFING EUROPE RIO TINTO BIDS FOR PARTNER | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-swiss-wireless-bids.html | WORLD BUSINESS BRIEFING EUROPE SWISS WIRELESS BIDS | By Elizabeth Olson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/25-and-under-going-beyond-sushi-on-an-unlikely-street.html | 25 AND UNDER Going Beyond Sushi on an Unlikely Street | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/an-escape-to-eden-on-vancouver-island.html | An Escape to Eden On Vancouver Island | By R W Apple Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/buying-sirloin-grill-the-butcher.html | Buying Sirloin Grill the Butcher | By John Willoughby and Chris Schlesinger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/by-the-book-craving-food-that-can-kill-or-at-least-bite.html | BY THE BOOK Craving Food That Can Kill or at Least Bite | By Ted Lee | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/eating-well-the-good-apple.html | EATING WELL The Good Apple | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/restaurants-gazetteer-of-italian-fare-with-eccentricity.html | RESTAURANTS Gazetteer of Italian Fare With Eccentricity | By William Grimes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/sips-bloody-martini-anyone.html | SIPS Bloody Martini Anyone | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/tastings-delights-of-a-familiar-grape-crisp-fruity-macon.html | TASTINGS Delights of a Familiar Grape Crisp Fruity Macon | By Eric Asimov | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/temptation-mexicos-answer-to-the-truffle.html | TEMPTATION Mexicos Answer To the Truffle | By Florence Fabricant | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/the-chef-eberhard-muller.html | THE CHEF Eberhard Muller | By Eberhard Muller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/the-minimalist-fresh-essences-crystallized.html | THE MINIMALIST Fresh Essences Crystallized | By Mark Bittman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/theres-a-new-flavor-town-it-s-salt-chefs-new-obsession-grains-wild.html | Theres a New Flavor in Town and Its   Salt Chefs New Obsession Grains From the Wild | By Melissa Clark | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/theres-a-new-flavor-town-it-s-salt-dessert-traditions-go-over-shoulder.html | Theres a New Flavor in Town and Its   Salt Dessert Traditions Go Over the Shoulder | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/turning-baking-into-cooking.html | Turning Baking Into Cooking | By Amanda Hesser | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/wine-talk-when-designated-drivers-piloted-chariots.html | WINE TALK When Designated Drivers Piloted Chariots | By Frank J Prial | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/jobs/life-s-work-that-s-why-it-s-called-labor-day.html | LIFES WORK Thats Why Its Called Labor Day | By Lisa Belkin | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/jobs/women-welcomed-back-to-career-path.html | Women Welcomed Back to Career Path | By Melinda Ligos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/movies/critic-s-notebook-funny-coincidence-woody-allen-meet-s-j-perelman.html | CRITICS NOTEBOOK Funny Coincidence Woody Allen Meet S J Perelman | By Mel Gussow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/movies/film-review-dark-days-nightmare-society-of-wrecked-urban-lives.html | FILM REVIEW DARK DAYS Nightmare Society of Wrecked Urban Lives | By Stephen Holden | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/a-narrowing-gateway-at-cuny-english-skills.html | A Narrowing Gateway at CUNY English Skills | By Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/and-so-it-flows-tale-of-the-city-and-how-things-work-or-don-t.html | And So It Flows Tale of the City And How Things Work or Dont | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/answers-to-why-arent-t-we-moving.html | Answers to Why Arent We Moving | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt and Karen W Arenson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/cbs-s-black-rock-building-is-said-to-be-for-sale.html | CBSs Black Rock Building Is Said to Be for Sale | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/city-to-sell-13-lots-in-harlem-for-housing-at-1-apiece.html | City to Sell 13 Lots in Harlem for Housing at 1 Apiece | By Nina Siegal | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/commercial-real-estate-from-industry-to-pastry-a-business-park-evolves.html | Commercial Real Estate From Industry to Pastry A Business Park Evolves | By Sana Siwolop | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/condemned-again-for-old-crimes-deportation-law-descends-sternly-often-surprise.html | Condemned Again for Old Crimes Deportation Law Descends Sternly and Often by Surprise | By Chris Hedges | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/experts-doubt-new-york-plan-to-fingerprint-for-medicaid.html | Experts Doubt New York Plan To Fingerprint for Medicaid | By Nina Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/for-prisoner-s-parents-a-political-education.html | For Prisoners Parents a Political Education | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/lazio-suggests-mrs-clinton-lied-about-his-record.html | Lazio Suggests Mrs Clinton Lied About His Record | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/mental-state-is-considered-in-dual-killing.html | Mental State Is Considered in Dual Killing | By Iver Peterson | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/metro-business-hispanic-tv-pioneer-to-work-at-wxtv.html | Metro Business Hispanic TV Pioneer To Work at WXTV | By Jayson Blair NYT | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/nassau-county-is-to-begin-spraying-against-west-nile-virus.html | Nassau County Is to Begin Spraying Against West Nile Virus | By David W Chen | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/nyc-in-the-name-of-china-not-peace.html | NYC In the Name Of China Not Peace | By Clyde Haberman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/organizers-say-alcohol-ban-at-parades-is-unfairly-applied.html | Organizers Say Alcohol Ban At Parades Is Unfairly Applied | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/public-lives-words-in-a-headset-trip-the-light-fantastic.html | PUBLIC LIVES Words in a Headset Trip the Light Fantastic | By Glenn Collins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/schools-chancellor-orders-community-groups-evicted-to-make-room-for-classes.html | Schools Chancellor Orders Community Groups Evicted to Make Room for Classes | By Lynette Holloway | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/state-says-city-is-checking-on-child-abuse-faster.html | State Says City Is Checking on Child Abuse Faster | By Somini Sengupta | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/whitman-asks-for-health-care-and-campaign-finance-laws.html | Whitman Asks for Health Care and Campaign Finance Laws | By David Kocieniewski | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/liberties-yuppies-unite-moats-and-octopi-for-all.html | Liberties Yuppies Unite Moats and Octopi for All | By Maureen Dowd | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/lieberman-s-revival-of-the-religious-left.html | Liebermans Revival of the Religious Left | By Eleanor Brown | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/not-queen-not-prisoner-just-the-president-s-wife.html | Not Queen Not Prisoner  Just the Presidents Wife | By Jan Jarboe Russell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/the-tutsi-and-hutu-need-a-partition.html | The Tutsi And Hutu Need a Partition | By Makau Mutua | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/baseball-a-slam-in-seattle-jolts-nelson-and-erases-pettitte-s-gem.html | BASEBALL A Slam in Seattle Jolts Nelson and Erases Pettittes Gem | By Buster Olney | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/baseball-martinez-s-foot-injury-not-serious.html | BASEBALL Martinezs Foot Injury Not Serious | By Buster Olney | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/baseball-mets-lose-but-hold-share-of-first.html | BASEBALL Mets Lose but Hold Share of First | By Tyler Kepner | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/boxing-jones-is-considered-best-and-wants-to-prove-it.html | BOXING Jones Is Considered Best And Wants to Prove It | By Clifton Brown | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/horse-racing-some-see-consolidation-as-a-sport-s-salve.html | HORSE RACING Some See Consolidation as a Sports Salve | By Joseph Durso | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/minors-notebook-the-braves-give-a-shot-to-a-kiwi.html | MINORS NOTEBOOK The Braves Give a Shot To a Kiwi | By Jim Luttrell | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/olympics-first-there-was-parrying-with-mother.html | OLYMPICS First There Was Parrying With Mother | By Sophia Hollander | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/on-pro-football-rams-are-inspiring-underdogs-in-waiting.html | ON PRO FOOTBALL Rams Are Inspiring Underdogs in Waiting | By Mike Freeman | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/plus-basketball-knicks-teams-battling-over-simpkins.html | PLUS BASKETBALL  KNICKS Teams Battling Over Simpkins | By Chris Broussard | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/pro-football-a-second-chance-to-save-a-franchise.html | PRO FOOTBALL A Second Chance to Save a Franchise | By Michael Arkush | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/pro-football-giants-williams-to-start-at-safety.html | PRO FOOTBALL Giants Williams To Start At Safety | By Rafael Hermoso | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/pro-football-testaverde-is-ready-for-his-close-up.html | PRO FOOTBALL Testaverde Is Ready for His CloseUp | By Judy Battista | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/sports-of-the-times-shot-to-be-alone-at-top-is-botched.html | Sports of The Times Shot to Be Alone at Top Is Botched | By George Vecsey | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-notebook-agassi-s-extra-concerns.html | TENNIS US OPEN  NOTEBOOK Agassis Extra Concerns | By Liz Robbins | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-notebook-pondering-retirement.html | TENNIS US OPEN  NOTEBOOK Pondering Retirement | By Liz Robbins | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-notebook-stevenson-also-seeking-maturity.html | TENNIS US OPEN  NOTEBOOK Stevenson Also Seeking Maturity | By Sophia Hollander | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-rafter-a-2-time-champion-is-ousted.html | TENNIS US OPEN Rafter A 2Time Champion Is Ousted | By Liz Robbins | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-serena-williams-marches-on-then-ducks.html | TENNIS US OPEN Serena Williams Marches On Then Ducks | By Selena Roberts | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-ad-campaign-democrats-release-their-volley-prescription-drugs.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Democrats Release Their Volley on Prescription Drugs | By Adam Clymer | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-democratic-running-mate-lieberman-explains-call-for-bigger-role.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Explains Call For Bigger Role for Religion | By Richard PerezPena | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-education-policies-bush-gore-stake-claims-federal-role-education.html | THE 2000 CAMPAIGN THE EDUCATION POLICIES Bush and Gore Stake Claims To Federal Role in Education | By David E Rosenbaum | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-texas-governor-prime-time-fine-bush-says-for-3-presidential.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Prime Time Fine Bush Says For 3 Presidential Debates | By James Dao | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-vice-president-gore-pitches-his-health-care-plan-for-uninsured.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Pitches His Health Care Plan for Uninsured Children | By Kevin Sack | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/a-city-revived-but-with-buildings-falling-right-and-left.html | A City Revived but With Buildings Falling Right and Left | By Andrew Jacobs | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/clinton-says-disbarment-is-too-harsh-a-penalty.html | Clinton Says Disbarment Is Too Harsh a Penalty | By Neil A Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/ginetta-sagan-75-who-spent-her-life-fighting-oppression.html | Ginetta Sagan 75 Who Spent Her Life Fighting Oppression | By Wolfgang Saxon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/judge-orders-texas-to-improve-children-s-medicaid-programs.html | Judge Orders Texas to Improve Childrens Medicaid Programs | By Richard A Oppel Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/judge-orders-us-to-turn-over-data-in-secrets-inquiry.html | JUDGE ORDERS US TO TURN OVER DATA IN SECRETS INQUIRY | By James Sterngold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/lessons-positive-trends-hidden-in-sat-and-act-scores.html | LESSONS Positive Trends Hidden In SAT and ACT Scores | By Richard Rothstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/minority-enrollment-rises-in-florida-college-system.html | Minority Enrollment Rises In Florida College System | By Rick Bragg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/rackets-law-can-be-used-against-police-in-los-angeles.html | Rackets Law Can Be Used Against Police In Los Angeles | By Don Terry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/republicans-keep-pressing-census-bureau.html | Republicans Keep Pressing Census Bureau | By Steven A Holmes | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/steak-and-chips-and-a-side-of-politics.html | Steak and Chips and a Side of Politics | By Marian Burros | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/supreme-court-continues-stay-barring-medical-use-of-marijuana.html | Supreme Court Continues Stay Barring Medical Use of Marijuana | By David Stout | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/us/the-2000-campaign-the-voters-the-wooed-at-last-size-up-their-white-house-suitors.html | THE 2000 CAMPAIGN THE VOTERS The Wooed at Last Size Up Their White House Suitors | By Jennifer Steinhauer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/brazil-begins-to-take-role-on-the-world-stage.html | Brazil Begins to Take Role on the World Stage | By Larry Rohter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/clinton-meets-mubarak-on-mideast-peace-effort.html | Clinton Meets Mubarak on Mideast Peace Effort | By Marc Lacey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/colombia-says-key-to-drug-fight-is-for-us-to-tame-demand-here.html | Colombia Says Key to Drug Fight Is for US to Tame Demand Here | By Clifford Krauss | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/despite-tensions-china-and-japan-reaffirm-ties.html | Despite Tensions China and Japan Reaffirm Ties | By Erik Eckholm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/french-minister-quits-post-over-autonomy-for-corsica.html | French Minister Quits Post Over Autonomy for Corsica | By Marlise Simons | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/india-unsettled-by-the-prime-minister-s-fragile-health.html | India Unsettled by the Prime Ministers Fragile Health | By Celia W Dugger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/many-many-in-india-want-to-be-a-millionaire.html | Many Many in India Want to Be a Millionaire | By Barry Bearak | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/philippine-muslim-rebels-seize-american.html | Philippine Muslim Rebels Seize American | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/popular-burmese-leader-tests-wills-with-junta.html | Popular Burmese Leader Tests Wills With Junta | By Seth Mydans | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/s-outh-africa-fears-past-still-breeds-racist-evils.html | South Africa Fears Past Still Breeds Racist Evils | By Rachel L Swarns | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/washington-split-deepens-in-debate-over-missile-plan.html | WASHINGTON SPLIT DEEPENS IN DEBATE OVER MISSILE PLAN | By Steven Lee Myers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/wife-visits-american-held-by-moscow.html | Wife Visits American Held by Moscow | By Patrick E Tyler | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-30 | https://www.nytimes.com/2000/08/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/arts-abroad-spider-man-springs-into-china-with-more-than-comics.html | ARTS ABROAD SpiderMan Springs Into China With More Than Comics | By Erik Eckholm | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/bridge-both-american-teams-gain-in-world-championships.html | BRIDGE Both American Teams Gain In World Championships | By Alan Truscott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/conrad-marca-relli-collagist-and-painter-is-dead-at-87.html | Conrad MarcaRelli Collagist and Painter Is Dead at 87 | By Michael Kimmelman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/dance-review-shifting-patterns-that-flow-and-stretch-in-the-open-air.html | DANCE REVIEW Shifting Patterns That Flow And Stretch in the Open Air | By Jennifer Dunning | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/jack-nitzsche-63-musician-and-oscar-winning-songwriter.html | Jack Nitzsche 63 Musician And OscarWinning Songwriter | By Jon Pareles | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/restructuring-at-the-bolshoi-costs-director-his-position.html | Restructuring At the Bolshoi Costs Director His Position | By Sophia Kishkovsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/books/books-of-the-times-penelope-fitzgerald-her-family-s-eyes-and-heart.html | BOOKS OF THE TIMES Penelope Fitzgerald Her Familys Eyes and Heart | By Richard Eder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/books/salinger-s-daughter-writes-of-her-father-s-obsessions.html | Salingers Daughter Writes Of Her Fathers Obsessions | By Dinitia Smith | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/books/yesterday-s-borscht-knishes-return-today-s-reading-list-alumni-faded-catskill.html | Yesterdays Borscht and Knishes Return as Todays Reading List Alumni of Faded Catskill Hotels and Bungalows Analyze Summer Experience Reborn as Writers Shticks | By Joseph Berger | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/busines/cnn-seeking-new-strategy-us-operations-chief-quits-management-revamped.html | CNN Is Seeking A New Strategy US Operations Chief Quits As Management Is Revamped | By Jim Rutenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/economic-scene-despite-years-prosperity-times-are-tougher-for-those-middle-below.html | Economic Scene Despite years of prosperity times are tougher for those in the middle and below | By Jeff Madrick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/gap-announces-its-sales-will-decline-by-14-in-august.html | Gap Announces Its Sales Will Decline by 14 in August | By Leslie Kaufman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/international-business-frankfurt-market-rebuffs-bid-by-swedes-for-london-partner.html | INTERNATIONAL BUSINESS Frankfurt Market Rebuffs Bid by Swedes for London Partner | By Edmund L Andrews | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/international-business-mexico-is-ordered-to-pay-a-us-company-16.7-million.html | INTERNATIONAL BUSINESS Mexico Is Ordered to Pay a US Company 167 Million | By Anthony Depalma | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/irs-rules-that-kidnapped-child-earns-one-year-exemption.html | IRS Rules That Kidnapped Child Earns OneYear Exemption | By David Cay Johnston | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/markets-market-place-whirlpool-lowers-forecast-reflecting-anxiety-industry.html | THE MARKETS Market Place Whirlpool Lowers Forecast Reflecting Anxiety in Industry | By David Barboza | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/media-business-advertising-camp-teach-your-children-well-secrets-marketing.html | THE MEDIA BUSINESS ADVERTISING A camp to teach your children well the secrets of marketing | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/new-software-being-offered-by-microsoft-to-catch-aol.html | New Software Being Offered By Microsoft To Catch AOL | By John Markoff | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/swiss-banks-calling-wall-st-home.html | Swiss Banks Calling Wall St Home | By John Tagliabue | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing-e-commerce-online-retailers-cutting-some-costs.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE RETAILERS CUTTING SOME COSTS | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing-internet-drkoopcom-cuts-staff-by-a-third.html | TECHNOLOGY BRIEFING INTERNET DRKOOPCOM CUTS STAFF BY A THIRD | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing-software-state-judge-rules-microsoft-case-can-go-on.html | TECHNOLOGY BRIEFING SOFTWARE STATE JUDGE RULES MICROSOFT CASE CAN GO ON | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-intel-again-sues-broadcom-over-patents.html | TECHNOLOGY Intel Again Sues Broadcom Over Patents | By Lawrence M Fisher | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-mp3com-argument-rejected-in-music-trial.html | TECHNOLOGY MP3com Argument Rejected in Music Trial | By Amy Harmon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-media-business-advertising-addenda-interactive-agency-names-top-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Agency Names Top Officers | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-media-business-advertising-addenda-nike-spot-wins-an-emmy-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Spot Wins An Emmy Award | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-media-business-advertising-addenda-people-925926.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/unit-chief-with-big-stake-resigns-at-morgan-stanley.html | Unit Chief With Big Stake Resigns at Morgan Stanley | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/us-expands-scope-of-inquiry-on-faulty-tires.html | US Expands Scope of Inquiry On Faulty Tires | By Stephen Labaton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/wall-st-primed-for-more-deals-like-the-latest.html | Wall St Primed For More Deals Like the Latest | By Patrick McGeehan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-americas-satellite-switched-off.html | WORLD BUSINESS BRIEFING AMERICAS SATELLITE SWITCHED OFF | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-americas-volkswagen-talks-break-down.html | WORLD BUSINESS BRIEFING AMERICAS VOLKSWAGEN TALKS BREAK DOWN | By Dan Fineren | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-asia-hyundai-executive-resigns.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI EXECUTIVE RESIGNS | By Samuel Len | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-europe-altavista-executive-resigns.html | WORLD BUSINESS BRIEFING EUROPE ALTAVISTA EXECUTIVE RESIGNS | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-europe-new-chief-executive-at-philips.html | WORLD BUSINESS BRIEFING EUROPE NEW CHIEF EXECUTIVE AT PHILIPS | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-europe-swedish-venture-fund.html | WORLD BUSINESS BRIEFING EUROPE SWEDISH VENTURE FUND | By Suzanne Kapner | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/currents-accent-on-design-housewares-with-the-energy-of-youth.html | CURRENTS ACCENT ON DESIGN Housewares With the Energy of Youth | By Marianne Rohrlich | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/human-nature-from-tai-chi-to-collard-greens-a-flowering-of-diversity.html | HUMAN NATURE From Tai Chi to Collard Greens a Flowering of Diversity | By Anne Raver | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/the-mt-everest-of-yard-sales.html | The Mt Everest Of Yard Sales | By Frank Decaro | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/turf-be-bop-a-lula-wildwood-s-my-baby.html | TURF BeBopaLula Wildwoods My Baby | By Tracie Rozhon | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/yes-theres-such-a-thing-as-too-clean.html | Yes Theres Such a Thing as Too Clean | By John Leland | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/2-greengrocers-to-give-back-wages-to-underpaid-workers.html | 2 Greengrocers to Give Back Wages to Underpaid Workers | By Steven Greenhouse | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/a-night-spent-achingly-close-to-home.html | A Night Spent Achingly Close to Home | By Shaila K Dewan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/bitter-primary-contest-hits-ethnic-nerve-among-blacks.html | Bitter Primary Contest Hits Ethnic Nerve Among Blacks | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/candidate-accuses-opponent-of-leaking-his-divorce-records.html | Candidate Accuses Opponent of Leaking His Divorce Records | By Jonathan P Hicks | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/charles-atlas-complaint-held-as-legal-weakling.html | Charles Atlas Complaint Held as Legal Weakling | By John Sullivan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/fire-in-new-jersey-engulfs-apartments-near-hudson-river.html | Fire in New Jersey Engulfs Apartments Near Hudson River | By Andy Newman and Robert Hanley | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/mayor-geraldo-tv-anchor-is-thinking-about-it.html | Mayor Geraldo TV Anchor Is Thinking About It | By Bill Carter | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/metro-business-wnbc-tv-anchor-to-join-bloomberg.html | Metro Business WNBCTV Anchor To Join Bloomberg | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/metro-matters-listening-to-a-change-in-the silence.html | Metro Matters Listening To a Change In the Silence | By Joyce Purnick | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/new-jersey-pentagon-sign-agreement-cleaning-up-contamination-military-bases.html | New Jersey and Pentagon Sign Agreement on Cleaning Up Contamination at Military Bases | By Ronald Smothers | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/off-duty-police-driving-cabs-taxi-panel-says-yes-but-officers-see-an-insult.html | OffDuty Police Driving Cabs Taxi Panel Says Yes but Officers See an Insult | By Elissa Gootman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/operator-sought-for-rebuilt-brooklyn-rail-yard.html | Operator Sought for Rebuilt Brooklyn Rail Yard | By Joseph P Fried | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/police-sued-over-killing-of-an-ill-man-in-brooklyn.html | Police Sued Over Killing Of an Ill Man In Brooklyn | By Alan Feuer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/public-lives-domestic-stage-satisfies-this-political-wife.html | PUBLIC LIVES Domestic Stage Satisfies This Political Wife | By Jan Hoffman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/report-finds-high-risk-of-failure-in-regents-exams-starting-in-03.html | Report Finds High Risk of Failure In Regents Exams Starting in 03 | By Edward Wong | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/seton-hall-is-still-fixing-safety-flaws.html | Seton Hall Is Still Fixing Safety Flaws | By Maria Newman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/suit-charges-that-boy-was-illegally-kept-in-foster-care-as-mother-sought-return.html | Suit Charges That Boy Was Illegally Kept in Foster Care as Mother Sought Return | By Nina Bernstein | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/the-ad-campaign-democrats-conjure-specter-of-gingrich.html | THE AD CAMPAIGN Democrats Conjure Specter of Gingrich | By Sarah Kershaw | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/the-ad-campaign-lazio-makes-trust-the-issue.html | THE AD CAMPAIGN Lazio Makes Trust the Issue | By Adam Nagourney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/where-horses-are-king-odds-are-against-workers-hispanic-migrants-toil-for-low.html | Where Horses Are King Odds Are Against the Workers Hispanic Migrants Toil for Low Wages Knowing The Animals Are Worth More Than They Are | By Chris Hedges | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/workfare-critics-cite-the-case-of-a-woman-who-died-on-the-job.html | Workfare Critics Cite the Case of a Woman Who Died on the Job | By Thomas J Lueck | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/essay-vouchers-help-blacks.html | Essay Vouchers Help Blacks | By William Safire | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/in-america-children-s-champions.html | In America Childrens Champions | By Bob Herbert | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/the-singular-piety-of-politics.html | The Singular Piety of Politics | By Eugene J McCarthy and Keith C Burris | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-bruised-bell-could-sit-out-weekend.html | BASEBALL Bruised Bell Could Sit Out Weekend | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-reed-masters-astros-as-valentine-hints-at-return.html | BASEBALL Reed Masters Astros as Valentine Hints at Return | By Jack Curry | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-torre-can-find-no-fault-with-nelson-after-slam.html | BASEBALL Torre Can Find No Fault With Nelson After Slam | By Buster Olney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/horse-racing-a-50-1-shot-a-sprint-surprise-for-a-young-saratoga-trainer.html | HORSE RACING A 501 Shot a Sprint Surprise For a Young Saratoga Trainer | By Jason Diamos | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/horse-racing-a-pub-and-a-horse-and-a-name-to-share.html | HORSE RACING A Pub and a Horse And a Name to Share | By Joe Drape | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/on-basketball-barrel-of-laughs-at-all-star-revue.html | ON BASKETBALL Barrel of Laughs At AllStar Revue | By Mike Wise | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/plus-olympics-soccer-friedel-and-victorine-added-to-men-s-team.html | PLUS OLYMPICS  SOCCER Friedel and Victorine Added to Mens Team | By Jack Bell | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/plus-sports-media-wnbc-in-venture-to-cover-schools.html | PLUS SPORTS MEDIA WNBC in Venture To Cover Schools | By Jayson Blair | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-basketball-ewing-for-howard-is-latest-talk.html | PRO BASKETBALL Ewing for Howard Is Latest Talk | By Chris Broussard | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-a-book-review-of-sorts-courtesy-of-bill-parcells.html | PRO FOOTBALL A Book Review of Sorts Courtesy of Bill Parcells | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-favre-free-of-pain-and-planning-to-play.html | PRO FOOTBALL Favre Free of Pain and Planning to Play | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-giants-and-fassel-to-go-with-a-two-headed-monster-in-the-backfield.html | PRO FOOTBALL Giants and Fassel to Go With a TwoHeaded Monster in the Backfield | By Bill Pennington | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-williams-is-back-from-the-precipice.html | PRO FOOTBALL Williams Is Back From the Precipice | By Judy Battista | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/sports-of-the-times-the-satch-is-where-it-s-at.html | Sports of The Times The Satch Is Where Its At | By George Vecsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-dokic-s-father-banned-for-rest-of-tournament.html | TENNIS US OPEN Dokics Father Banned For Rest of Tournament | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-notebook-agassi-in-headlines.html | TENNIS US OPEN  NOTEBOOK Agassi in Headlines | By Liz Robbins | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-notebook-bryan-twins-end-run-of-opening-round-losses.html | TENNIS US OPEN  NOTEBOOK Bryan Twins End Run of OpeningRound Losses | By Sophia Hollander | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-venus-williams-handles-all-opponents.html | TENNIS US OPEN Venus Williams Handles All Opponents | By Selena Roberts | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/cornhuskers-go-online-not-on-tv.html | Cornhuskers Go Online Not on TV | By Mindy Sink | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/cyberhomes-for-strangers-in-strange-lands.html | Cyberhomes for Strangers in Strange Lands | By Christine Kenneally | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/for-us-open-tennis-a-service-line-umpire-that-never-blinks.html | For US Open Tennis a Service Line Umpire That Never Blinks | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/game-theory-a-design-for-a-little-fun-easy-to-play-and-to-forget.html | GAME THEORY A Design for a Little Fun Easy to Play and to Forget | By Charles Herold | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/long-distance-romance-web-enabled.html | LongDistance Romance WebEnabled | By Sally McGrane | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/many-sites-are-trolling-for-voters.html | Many Sites Are Trolling For Voters | By Rebecca Fairley Raney | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-a-name-and-a-date-for-sonys-new-pda.html | NEWS WATCH A Name and a Date For Sonys New PDA | By Michel Marriott | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-bottle-caps-the-crown-jewels-for-one-collector.html | NEWS WATCH Bottle Caps the Crown Jewels for One Collector | By Shelly Freierman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-mice-for-the-touchy-feely-and-for-the-short-of-space.html | NEWS WATCH Mice for the TouchyFeely And for the Short Of Space | By Stephen C Miller | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-program-raises-the-specter-of-viruses-attacking-pda-s.html | NEWS WATCH Program Raises the Specter Of Viruses Attacking PDAs | By Lisa Guernsey | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/online-shopper-shoppers-virtual-home-tour-satisfies-that-peeping-urge.html | ONLINE SHOPPER Shoppers Virtual Home Tour Satisfies That Peeping Urge | By Michelle Slatalla | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/q-a-telnet-still-available-for-cruising-the-web.html | Q A Telnet Still Available For Cruising the Web | By J D Biersdorfer | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/review-when-ellis-island-was-the-only-portal.html | REVIEW When Ellis Island Was the Only Portal | By David M Oshinsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/sniffing-out-crime-by-bits-and-bytes.html | Sniffing Out Crime by Bits and Bytes | By Dennis Blank | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/state-of-the-art-classic-beauty-cubed.html | STATE OF THE ART Classic Beauty Cubed | By Peter H Lewis | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/taking-sides-in-the-napster-war-with-copyright-law-issue-sites-battle-for-ears-minds.html | Taking Sides in the Napster War With Copyright Law at Issue Sites Battle for the Ears and Minds of Music Lovers | By Catherine Greenman | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/what-s-next-a-wave-of-the-hand-may-soon-make-a-computer-jump-to-obey.html | WHATS NEXT A Wave of the Hand May Soon Make a Computer Jump to Obey | By Anne Eisenberg | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/theater/theater-review-more-tales-of-sex-on-the-way-to-the-white-house.html | THEATER REVIEW More Tales of Sex on the Way to the White House | By Wilborn Hampton | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2-nixon-aides-skeptical-about-report-that-he-took-drug.html | 2 Nixon Aides Skeptical About Report That He Took Drug | By David Stout | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-facing-nation-bush-advisers-networks-gather-discuss-debates.html | THE 2000 CAMPAIGN FACING THE NATION Bush Advisers and Networks Gather to Discuss the Debates | By Frank Bruni | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-republicans-clinton-handled-military-poorly-cheney-contends.html | THE 2000 CAMPAIGN THE REPUBLICANS CLINTON HANDLED MILITARY POORLY CHENEY CONTENDS | By Michael Cooper | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-running-mates-running-mates-sharply-defined-one-low-key-one-high.html | THE 2000 CAMPAIGN THE RUNNING MATES Running Mates Sharply Defined One LowKey One HighProfile | By David Barstow | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-statehouses-for-democrats-no-hill-steeper-than-this-one.html | THE 2000 CAMPAIGN THE STATEHOUSES For the Democrats No Hill Is Steeper Than This One | By Michael Janofsky | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-trail-gore-bush-battling-for-control-policy-agenda.html | THE 2000 CAMPAIGN ON THE TRAIL Gore and Bush Battling for Control of the Policy Agenda | By Kevin Sack With James Dao | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/arthur-f-anders-96-hero-aboard-us-gunboat-in-1937.html | Arthur F Anders 96 Hero Aboard US Gunboat in 1937 | By Eric Pace | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/besmirched-deportland-wrestles-with-the-ins.html | Besmirched Deportland Wrestles With the INS | By Sam Howe Verhovek | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/chicago-makes-another-effort-to-disrupt-gangs.html | Chicago Makes Another Effort to Disrupt Gangs | By Pam Belluck | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/death-penalty-in-texas-case-is-overturned-citing-lawyer.html | Death Penalty In Texas Case Is Overturned Citing Lawyer | By Richard A Oppel Jr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/labor-board-makes-joining-union-easier-for-temp-staff.html | Labor Board Makes Joining Union Easier for Temp Staff | By Steven Greenhouse | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/us/scientists-report-they-have-made-robot-that-makes-its-own-robots.html | Scientists Report They Have Made Robot That Makes Its Own Robots | By Kenneth Chang | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/a-drug-plan-fraught-with-risk.html | A Drug Plan Fraught With Risk | By Clifford Krauss | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/american-s-philippine-captors-known-for-torture.html | Americans Philippine Captors Known for Torture | By Seth Mydans | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/australian-action-reopens-dispute-on-human-rights-monitors.html | Australian Action Reopens Dispute on Human Rights Monitors | By Barbara Crossette | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/clinton-defends-colombia-outlay.html | CLINTON DEFENDS COLOMBIA OUTLAY | By Marc Lacey | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/factory-closings-in-china-arouse-workers-to-fury.html | Factory Closings in China Arouse Workers to Fury | By Elisabeth Rosenthal | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/israeli-court-upholds-scholar-s-rights-to-dead-sea-scrolls-work.html | Israeli Court Upholds Scholars Rights to Dead Sea Scrolls Work | By Joel Greenberg | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/karabulak-journal-chechens-have-something-new-to-dread-winter.html | Karabulak Journal Chechens Have Something New to Dread Winter | By Patrick E Tyler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/mostly-white-party-seeking-voters-from-anc.html | Mostly White Party Seeking Voters From ANC | By Rachel L Swarns | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/mourners-of-slain-spanish-politician-protest-basque-terrorism.html | Mourners of Slain Spanish Politician Protest Basque Terrorism | By Agence FrancePresse | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/religion-s-many-faces-meet-in-new-york-for-peace.html | Religions Many Faces Meet in New York for Peace | By Gustav Niebuhr | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/somalis-get-leader-now-they-need-a-nation.html | Somalis Get Leader Now They Need a Nation | By Ian Fisher | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/suharto-a-no-show-as-doctors-declare-him-too-ill-for-trial.html | Suharto a NoShow as Doctors Declare Him Too Ill for Trial | By Mark Landler | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/three-neo-nazis-are-convicted-of-murder-of-african-immigrant.html | Three NeoNazis Are Convicted of Murder of African Immigrant | By Roger Cohen | TX 5-209-634 | | 2000-12-26 | TX 6-681-661 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/us-and-russia-open-a-nuclear-swords-to-plowshares-project.html | US and Russia Open a Nuclear SwordstoPlowshares Project | By Michael Wines | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-08-31 | https://www.nytimes.com/2000/08/31/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-209-634 | 2000-12-26 | TX 6-681-661 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/antiques-the-art-glass-of-murano-modern-style.html | ANTIQUES The Art Glass Of Murano Modern Style | By Wendy Moonan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-it-s-your-taste-mr-frick-if-um-a-bit-more-daring.html | ART REVIEW Its Your Taste Mr Frick If Um a Bit More Daring | By John Russell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-objects-of-desire-125-views-of-the-human-figure.html | ART REVIEW Objects of Desire 125 Views of the Human Figure | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-putting-money-to-work-for-a-bankable-cause.html | ART REVIEW Putting Money to Work for a Bankable Cause | By John Russell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-treasure-trail-in-maine-a-rugged-muse.html | ART REVIEW Treasure Trail In Maine A Rugged Muse | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/family-fare-unburied-treasure.html | FAMILY FARE Unburied Treasure | By Laurel Graeber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/my-manhattan-along-a-favorite-route-window-dressers-get-a-dressing-down.html | MY MANHATTAN Along a Favorite Route Window Dressers Get a Dressing Down | By Paula Deitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/trapping-dinner-in-the-bay.html | Trapping Dinner in the Bay | By Margaret Mittelbach and Michael Crewdson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/weekend-excursion-retracing-the-steps-trod-at-gettysburg.html | WEEKEND EXCURSION Retracing the Steps Trod at Gettysburg | By Charles Strum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/automobiles/and-now-a-few-words-from-your-car-s-sponsor.html | And Now a Few Words From Your Cars Sponsor | By Julie Dunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/automobiles/high-fashion-for-fall-black-tie-and-tailgates.html | High Fashion for Fall Black Tie and Tailgates | By James G Cobb | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/books/books-of-the-times-mystery-upon-mystery-in-the-shadows.html | BOOKS OF THE TIMES Mystery Upon Mystery in the Shadows | By Richard Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/2-at-top-of-nordstrom-quit-family-members-take-over.html | 2 at Top of Nordstrom Quit Family Members Take Over | By Leslie Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/company-news-telephone-and-data-plans-230-million-stock-buyback.html | COMPANY NEWS TELEPHONE AND DATA PLANS 230 MILLION STOCK BUYBACK | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/firestone-struggles-in-center-of-an-ever-widening-storm.html | Firestone Struggles in Center Of an EverWidening Storm | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/if-it-s-not-one-thing-it-s-another-tires-are-recalled-bridgestone-faces-possible.html | If Its Not One Thing Its Another As Tires Are Recalled Bridgestone Faces Possible Strike | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/if-it-s-not-one-thing-it-s-another-venezuela-asks-criminal-case-against.html | If Its Not One Thing Its Another Venezuela Asks Criminal Case Against Firestone and Ford | By Anthony Depalma | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/international-business-plan-to-cut-trading-costs-at-2-key-european-exchanges.html | INTERNATIONAL BUSINESS Plan to Cut Trading Costs at 2 Key European Exchanges | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/media-business-advertising-you-sell-skimpy-mink-bikini-call-frankie-avalon.html | THE MEDIA BUSINESS ADVERTISING How do you sell a skimpy mink bikini Call Frankie Avalon | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/retailers-post-weak-august-hoping-it-s-not-holiday-omen.html | Retailers Post Weak August Hoping Its Not Holiday Omen | By Leslie Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-deals-at-home-buys-pogo-online-game-site.html | TECHNOLOGY BRIEFING DEALS AT HOME BUYS POGO ONLINE GAME SITE | By Allison Fass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-deals-japanese-company-completes-verio-purchase.html | TECHNOLOGY BRIEFING DEALS JAPANESE COMPANY COMPLETES VERIO PURCHASE | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-e-commerce-california-bill-on-web-sales-tax.html | TECHNOLOGY BRIEFING ECOMMERCE CALIFORNIA BILL ON WEB SALES TAX | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-e-commerce-how-amazon-uses-information.html | TECHNOLOGY BRIEFING ECOMMERCE HOW AMAZON USES INFORMATION | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-hardware-profit-report-lifts-hutchinson-shares.html | TECHNOLOGY BRIEFING HARDWARE PROFIT REPORT LIFTS HUTCHINSON SHARES | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-fcc-widens-radio-spectrum-for-wireless-networks.html | TECHNOLOGY FCC Widens Radio Spectrum for Wireless Networks | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-suspect-is-arrested-in-fake-news-case.html | TECHNOLOGY Suspect Is Arrested in Fake News Case | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-markets-currencies-europeans-raise-rates-yet-euro-falls.html | THE MARKETS CURRENCIES Europeans Raise Rates Yet Euro Falls | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-markets-stocks-bonds-main-gauges-advance-smartly-as-inflation-fears-ebb.html | THE MARKETS STOCKS BONDS Main Gauges Advance Smartly as Inflation Fears Ebb | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-media-business-advertising-addenda-family-panel-seeks-agency-of-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Family Panel Seeks Agency of Record | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-media-business-advertising-addenda-people-944327.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-americas-brazil-liable-in-losses.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL LIABLE IN LOSSES | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-americas-canada-s-economy-grows.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS ECONOMY GROWS | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-asia-china-loosens-insurance-rules.html | WORLD BUSINESS BRIEFING ASIA CHINA LOOSENS INSURANCE RULES | By Craig Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-asia-korean-auto-spinoff.html | WORLD BUSINESS BRIEFING ASIA KOREAN AUTO SPINOFF | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-europe-credit-suisse-profit-up.html | WORLD BUSINESS BRIEFING EUROPE CREDIT SUISSE PROFIT UP | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-europe-smithkline-sells-product-lines.html | WORLD BUSINESS BRIEFING EUROPE SMITHKLINE SELLS PRODUCT LINES | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/at-the-movies-the-grinch-gets-a-soaring-score.html | AT THE MOVIES The Grinch Gets A Soaring Score | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/critic-s-notebook-can-art-cinema-survive-cruder-times.html | CRITICS NOTEBOOK Can Art Cinema Survive Cruder Times | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/critic-s-notebook-the-last-meow-a-fence-sitter-sums-up.html | CRITICS NOTEBOOK The Last Meow A Fence Sitter Sums Up | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-a-60-s-marin-county-map-with-vietnam-left-off.html | FILM REVIEW A 60s Marin County Map With Vietnam Left Off | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-how-an-irish-mother-became-a-warrior-for-peace.html | FILM REVIEW How an Irish Mother Became a Warrior for Peace | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-in-the-serenity-of-old-age-he-gains-a-moral-splendor.html | FILM REVIEW In the Serenity of Old Age He Gains a Moral Splendor | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-you-re-so-hip-and-cool-dudes-but-she-s-crafty.html | FILM REVIEW Youre So Hip and Cool Dudes but Shes Crafty | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/home-video-in-stalin-musicals-they-sing-of-coal.html | HOME VIDEO In Stalin Musicals They Sing of Coal | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/new-video-releases-any-given-sunday.html | New Video Releases Any Given Sunday | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/taking-the-children-determined-to-play-football-and-finally-able-to-prove-it.html | TAKING THE CHILDREN Determined to Play Football And Finally Able to Prove It | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/the-devil-s-due.html | The Devils Due | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/theater-review-a-weill-musical-cavalcade-ranges-across-continents.html | THEATER REVIEW A Weill Musical Cavalcade Ranges Across Continents | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/theater-review-good-times-as-bookends-for-a-revue-of-the-blues.html | THEATER REVIEW Good Times As Bookends For a Revue Of the Blues | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/tv-weekend-springing-from-music-videos-to-rock-documentaries.html | TV WEEKEND Springing From Music Videos to Rock Documentaries | By Julie Salamon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/6-real-estate-companies-submit-bids-on-99-year-lease-for-the-world-trade-center.html | 6 Real Estate Companies Submit Bids on 99Year Lease for the World Trade Center | By Ronald Smothers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/anthony-corallo-mob-boss-dies-in-federal-prison-at-87.html | Anthony Corallo Mob Boss Dies in Federal Prison at 87 | By Alan Feuer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/as-jet-falters-pilot-steers-toward-ocean-and-bails-out.html | As Jet Falters Pilot Steers Toward Ocean And Bails Out | By Robert D McFadden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/blast-spews-asbestos-near-nyu-library.html | Blast Spews Asbestos Near NYU Library | By Nichole M Christian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/despondent-parents-see-foster-care-as-only-option.html | Despondent Parents See Foster Care as Only Option | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/federal-agency-finds-workfare-contractor-violated-wage-law.html | Federal Agency Finds Workfare Contractor Violated Wage Law | By Nina Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/fire-raises-doubts-about-river-town-s-boom.html | Fire Raises Doubts About River Towns Boom | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/interim-roosevelt-schools-leader-quits-after-2-months-citing-board-interference.html | Interim Roosevelt Schools Leader Quits After 2 Months Citing Board Interference | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/lazio-closes-in-on-mrs-clinton-in-money-race.html | Lazio Closes In On Mrs Clinton In Money Race | By Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/learning-leave-office-before-he-leaves-office-mayor-who-never-slept-now-golfs.html | Learning to Leave the Office Before He Leaves Office Mayor Who Never Slept Now Golfs Rests and Looks to Legacy | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/mayor-backtracking-is-undecided-on-treatment-for-prostate-cancer.html | Mayor Backtracking Is Undecided On Treatment for Prostate Cancer | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/newly-certified-teachers-looking-for-a-job-find-a-paradox.html | Newly Certified Teachers Looking for a Job Find a Paradox | By Abby Goodnough and Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/nuclear-agency-and-con-ed-faulted-in-leak-at-indian-point.html | Nuclear Agency And Con Ed Faulted in Leak At Indian Point | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/paul-yager-80-a-mediator-in-labor-strikes.html | Paul Yager 80 a Mediator in Labor Strikes | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/public-lives-in-capturing-star-artist-goes-for-the-spirit.html | PUBLIC LIVES In Capturing Star Artist Goes for the Spirit | By Joyce Wadler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Paula Schwartz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/residential-real-estate-house-prices-queens-exceed-one-developer-s-expectations.html | Residential Real Estate House Prices in Queens Exceed One Developers Expectations | By Nadine Brozan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/the-post-to-halve-its-newsstand-price.html | The Post to Halve Its Newsstand Price | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/woman-charged-in-beating-of-her-18-month-old.html | Woman Charged in Beating of Her 18MonthOld | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/a-languid-sort-of-suicide.html | A Languid Sort of Suicide | By Mario Vargas Llosa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/public-interests-laborers-anonymous.html | Public Interests Laborers Anonymous | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/the-wrong-argument-about-readiness.html | The Wrong Argument About Readiness | By William A Owens | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/baseball-after-a-yankee-victory-the-chatter-is-about-all-those-called-balls.html | BASEBALL After a Yankee Victory the Chatter Is About All Those Called Balls | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/baseball-numbers-aside-jeter-still-measures-up.html | BASEBALL Numbers Aside Jeter Still Measures Up | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/baseball-valentine-and-mets-share-vibes.html | BASEBALL Valentine And Mets Share Vibes | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/college-football-shea-in-need-of-victories-for-rutgers-and-his-job.html | COLLEGE FOOTBALL Shea in Need of Victories for Rutgers and His Job | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/cycling-accident-slows-armstrong-but-he-ll-ride-at-olympics.html | CYCLING Accident Slows Armstrong but Hell Ride at Olympics | By Samuel Abt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/olympics-the-road-to-sydney-gerasch-dreams-in-the-wake-of-frustration.html | OLYMPICS THE ROAD TO SYDNEY Gerasch Dreams In the Wake Of Frustration | By Alan Maimon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/on-baseball-franco-aches-to-return-for-drive.html | ON BASEBALL Franco Aches to Return for Drive | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/plus-pro-basketball-us-trounces-canada.html | PLUS PRO BASKETBALL US TROUNCES CANADA | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/pro-football-giants-notebook-peter-is-keeping-focus-on-remaining-a-starter.html | PRO FOOTBALL GIANTS NOTEBOOK Peter Is Keeping Focus On Remaining a Starter | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/pro-football-jets-say-the-secondary-is-no-longer-a-sieve.html | PRO FOOTBALL Jets Say the Secondary Is No Longer a Sieve | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL Matchups Week 1 | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/soccer-mathis-and-valencia-a-star-strike-force.html | SOCCER Mathis and Valencia A Star Strike Force | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/sports-of-the-times-agassi-is-absent-in-spirit.html | Sports of The Times Agassi Is Absent In Spirit | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-agassi-is-unable-to-defend-against-clement.html | US OPEN Agassi Is Unable to Defend Against Clement | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-day-after-her-father-s-outburst-dokic-coolly-advances.html | US OPEN Day After Her Fathers Outburst Dokic Coolly Advances | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-notebook-hard-feelings.html | US OPEN NOTEBOOK Hard Feelings | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-notebook-lee-s-run-in-queens-began-in-the-bronx.html | US OPEN NOTEBOOK Lees Run in Queens Began in the Bronx | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-notebook-still-a-fan-favorite.html | US OPEN NOTEBOOK Still a Fan Favorite | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-ad-campaign-revisiting-several-moments-that-have-embarrassed-gore.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Revisiting Several Moments That Have Embarrassed Gore | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-green-party-crisscrossing-manhattan-nader-criticizes-corporate.html | THE 2000 CAMPAIGN THE GREEN PARTY Crisscrossing Manhattan Nader Criticizes Corporate Misdeeds | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-reaction-yielding-gop-attack-ad-democrats-put-hold-plan-for-their.html | THE 2000 CAMPAIGN THE REACTION Yielding to GOP Attack Ad Democrats Put on Hold a Plan for Their Own | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-republican-running-mate-cheney-urges-rethinking-use-us-ground.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Urges Rethinking Use of US Ground Forces In Bosnia and Kosovo | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-speaker-hastert-speaks-softly-but-carries-formidable-political-war.html | THE 2000 CAMPAIGN THE SPEAKER Hastert Speaks Softly but Carries A Formidable Political War Chest | By Lizette Alvarez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | https://www.nytimes.com/2000/01/us/aclu-will-defend-group-that-advocates-legalizing-sex-between-men-and-boys.html | ACLU Will Defend Group That Advocates Legalizing Sex Between Men and Boys | By Don Terry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/annie-devine-88-rights-advocate-in-mississippi.html | Annie Devine 88 Rights Advocate in Mississippi | By Wolfgang Saxon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/drought-devastates-rural-texas-economy.html | Drought Devastates Rural Texas Economy | By Ross E Milloy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/fires-not-caused-by-reduced-logging-congressional-report-finds.html | Fires Not Caused by Reduced Logging Congressional Report Finds | By Timothy Egan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/john-watkins-87-publisher-and-world-war-ii-fighter-pilot.html | John Watkins 87 Publisher And World War II Fighter Pilot | By Neil MacFarquhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/president-vetoes-effort-to-repeal-taxes-on-estates.html | PRESIDENT VETOES EFFORT TO REPEAL TAXES ON ESTATES | By Lizette Alvarez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/some-suspects-in-spying-not-prosecuted.html | Some Suspects In Spying Not Prosecuted | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/the-2000-campaign-news-analysis-religion-on-the-hustings.html | THE 2000 CAMPAIGN NEWS ANALYSIS Religion on the Hustings | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/the-2000-campaign-the-texas-governor-bush-approves-new-attack-ad-mocking-gore.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Approves New Attack Ad Mocking Gore | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/us/use-of-illegal-drugs-is-down-among-young-survey-finds.html | Use of Illegal Drugs Is Down Among Young Survey Finds | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/a-global-warming-report-predicts-doom-for-many-species.html | A Global Warming Report Predicts Doom for Many Species | By Sarah Lyall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/chinese-leader-sued-in-new-york-over-deaths-stemming-from-tiananmen-crackdown.html | Chinese Leader Sued In New York Over Deaths Stemming From Tiananmen Crackdown | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/doubts-that-suharto-will-ever-go-to-court.html | Doubts That Suharto Will Ever Go to Court | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/for-irans-visiting-legislators-a-useful-low-key-exchange.html | For Irans Visiting Legislators A Useful LowKey Exchange | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/france-joins-wave-of-plans-for-big-tax-cuts.html | France Joins Wave of Plans for Big Tax Cuts | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/hard-legacy-for-japan-sect-leader-s-family.html | Hard Legacy for Japan Sect Leaders Family | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/liechtenstein-is-found-lax-in-monitoring-of-bank-deals.html | Liechtenstein Is Found Lax In Monitoring Of Bank Deals | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/long-nomads-the-inuit-find-a-settled-life-unsettling.html | Long Nomads the Inuit Find a Settled Life Unsettling | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/01/world/pentagon-likely-to-delay-new-test-for-missile-shield.html | PENTAGON LIKELY TO DELAY NEW TEST FOR MISSILE SHIELD | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | https://www.nytimes.com/2000/09/01/world/warsaw-journal-when-everything-was-gray-not-red.html | Warsaw Journal When Everything Was Gray Not Red | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-01 | https://www.nytimes.com/2000/09/01/world-s-religious-figures-sign-a-pledge-for-peace.html | Worlds Religious Figures Sign a Pledge for Peace | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/bridge-americans-stay-on-course-at-world-championships.html | BRIDGE Americans Stay on Course At World Championships | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/critic-s-notebook-singing-to-the-converted-how-creed-inspires-devotion.html | CRITICS NOTEBOOK Singing to the Converted How Creed Inspires Devotion | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/euan-uglow-68-british-realist-who-won-praise-for-his-still-lifes.html | Euan Uglow 68 British Realist Who Won Praise for His Still Lifes | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/jazz-review-swiftly-channeling-a-love-of-abrupt-fragmentation.html | JAZZ REVIEW Swiftly Channeling a Love Of Abrupt Fragmentation | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/music-review-the-likes-of-brahms-beside-a-lazy-river.html | MUSIC REVIEW The Likes of Brahms Beside a Lazy River | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/quiet-conclusion-for-case-of-art-stolen-during-war.html | Quiet Conclusion for Case Of Art Stolen During War | By William H Honan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/snubbing-chronology-as-a-guiding-force-in-art.html | Snubbing Chronology As a Guiding Force in Art | By Sarah Boxer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/august-job-growth-slowed-as-higher-interest-rates-took-hold.html | August Job Growth Slowed as Higher Interest Rates Took Hold | By Louis Uchitelle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/company-news-profit-at-atlantic-coast-air-to-be-below-forecasts.html | COMPANY NEWS PROFIT AT ATLANTIC COAST AIR TO BE BELOW FORECASTS | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/flaws-in-digital-wireless-technology-said-to-allow-eavesdropping.html | Flaws in Digital Wireless Technology Said to Allow Eavesdropping | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/international-business-giving-theme-parks-whirl-europeans-warm-american-style.html | INTERNATIONAL BUSINESS Giving Theme Parks a Whirl Europeans Warm to an AmericanStyle Entertainment | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/international-business-prospective-buyers-are-bellying-up-to-the-seagram-bar.html | INTERNATIONAL BUSINESS Prospective Buyers Are Bellying Up to the Seagram Bar | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/microsoft-told-to-pay-million-to-small-rival.html | Microsoft Told To Pay Million To Small Rival | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/the-markets-stocks-bonds-stocks-are-up-but-trim-gains-trading-is-light.html | THE MARKETS STOCKS  BONDS Stocks Are Up But Trim Gains Trading Is Light | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/warning-issued-on-more-tires-from-firestone.html | Warning Issued On More Tires From Firestone | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-asia-daewoo-charges-possible.html | WORLD BUSINESS BRIEFING ASIA DAEWOO CHARGES POSSIBLE | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-asia-korean-bank-application.html | WORLD BUSINESS BRIEFING ASIA KOREAN BANK APPLICATION | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-europe-standard-chartered-acquisition.html | WORLD BUSINESS BRIEFING EUROPE STANDARD CHARTERED ACQUISITION | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-europe-telefonica-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE TELEFONICA PROFIT FALLS | By Benjamin Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/movies/film-review-immortals-with-grudges-and-endless-back-stories.html | FILM REVIEW Immortals With Grudges And Endless Back Stories | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/movies/is-litigation-the-best-way-to-tame-new-technology.html | Is Litigation The Best Way To Tame New Technology | By Adam Liptak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/a-global-milestone-for-un-local-chaos-for-new-yorkers.html | A Global Milestone for UN Local Chaos for New Yorkers | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/citing-health-of-daughter-clintons-cut-visit-short.html | Citing Health Of Daughter Clintons Cut Visit Short | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/competing-annual-events-held-by-bangladeshi-groups.html | Competing Annual Events Held by Bangladeshi Groups | By Sarah Kershaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/federal-investigators-join-arson-inquiry-in-new-jersey.html | Federal Investigators Join Arson Inquiry in New Jersey | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/for-a-finale-military-pipers-from-pakistan-disappear.html | For a Finale Military Pipers From Pakistan Disappear | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/hiring-of-teachers-is-more-than-a-matter-of-decree.html | Hiring of Teachers Is More Than a Matter of Decree | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/james-a-cavanagh-86-adviser-to-beame-during-fiscal-crisis.html | James A Cavanagh 86 Adviser To Beame During Fiscal Crisis | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/man-is-first-in-new-jersey-to-be-infected-by-west-nile.html | Man Is First in New Jersey To Be Infected by West Nile | By Nichole M Christian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/mrs-clinton-takes-action-on-behalf-of-imprisoned-spy.html | Mrs Clinton Takes Action On Behalf of Imprisoned Spy | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/nyc-now-joe-hill-would-have-carpal-tunnel.html | NYC Now Joe Hill Would Have Carpal Tunnel | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/peta-offers-an-apology-to-giuliani-for-milk-ads.html | PETA Offers An Apology To Giuliani For Milk Ads | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/squabble-about-motives-dominates-democratic-race.html | Squabble About Motives Dominates Democratic Race | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/state-power-authority-to-buy-generators-to-avert-shortage.html | State Power Authority to Buy Generators to Avert Shortage | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/summer-chilly-enough-strain-good-humor-coolest-july-since-1914-breezy-damp.html | A Summer Chilly Enough To Strain Good Humor Coolest July Since 1914 and a Breezy Damp August Keep Swimmers Dry and Whet Thirst for Red Wine | By Barbara Stewart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/tensions-persist-after-suffolk-vote-on-immigrant-workers.html | Tensions Persist After Suffolk Vote on Immigrant Workers | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/theodore-trautwein-judge-in-landmark-press-case-dies-at-80.html | Theodore Trautwein Judge in Landmark Press Case Dies at 80 | By David Corcoran | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/with-tribal-status-still-pending-pequots-admit-hope-for-casino.html | With Tribal Status Still Pending Pequots Admit Hope for Casino | By David M Herszenhorn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/child-care-and-other-traps.html | Child Care and Other Traps | By Cameron Stracher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/china-s-dysfunctional-public-relations-barrage.html | Chinas Dysfunctional Public Relations Barrage | By Orville Schell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/editorial-observer-the-crisis-in-providing-care-for-the-elderly-ill.html | Editorial Observer The Crisis in Providing Care for the Elderly Ill | By Dudley Clendinen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/opart.html | OPART | By Mayer Rus and William van Roden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/the-online-commute.html | The Online Commute | By Scott Rice | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/the-reform-minded-voters-bush-can-t-do-without.html | The ReformMinded Voters Bush Cant Do Without | By Marshall Wittmann | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-edmonds-homer-ends-it-as-mets-find-no-relief.html | BASEBALL Edmonds Homer Ends It As Mets Find No Relief | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-knoblauch-promotion-a-surprise-to-torre.html | BASEBALL Knoblauch Promotion A Surprise To Torre | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-october-touch-is-back-for-yanks-hernandez.html | BASEBALL October Touch Is Back For Yanks Hernandez | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-umpires-reach-a-new-agreement-but-the-deal-leaves-22-uncovered.html | BASEBALL Umpires Reach a New Agreement but the Deal Leaves 22 Uncovered | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/college-football-report-962236.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/horse-racing-victory-by-filly-beats-odds.html | HORSE RACING Victory By Filly Beats Odds | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/plus-hockey-jonsson-signs-deal-with-islanders.html | PLUS HOCKEY Jonsson Signs Deal With Islanders | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/plus-soccer-mathis-named-mls-player-of-the-month.html | PLUS SOCCER MATHIS NAMED MLS PLAYER OF THE MONTH | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-football-as-groh-tends-to-his-business-jets-wonder-if-this-is-usual.html | PRO FOOTBALL As Groh Tends to His Business Jets Wonder if This Is Usual | BY Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-football-fassel-thinks-giants-have-right-answers.html | PRO FOOTBALL Fassel Thinks Giants Have Right Answers | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-football-two-coaches-a-game-and-many-questions.html | PRO FOOTBALL Two Coaches a Game and Many Questions | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/sports-of-the-times-miller-aside-a-wild-year-for-the-nfl.html | Sports of The Times Miller Aside A Wild Year For the NFL | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/tennis-us-open-in-victory-venus-williams-is-surprisingly-vulnerable.html | TENNIS US OPEN In Victory Venus Williams Is Surprisingly Vulnerable | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/track-and-field-greenes-statement-for-sydney.html | TRACK AND FIELD Greenes Statement For Sydney | By Alan Maimon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/us-open-martin-has-added-mature-look-to-his-game.html | US OPEN Martin Has Added Mature Look to His Game | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/us-open-notebook-offended-fan-wants-ashe-statue-moved.html | US OPEN NOTEBOOK Offended Fan Wants Ashe Statue Moved | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-debate-issue-commission-will-not-shift-its-schedule-bush-sought.html | THE 2000 CAMPAIGN THE DEBATE ISSUE Commission Will Not Shift Its Schedule as Bush Sought | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-democrats-lieberman-returns-home-attacks-bushs-drug-plan.html | THE 2000 CAMPAIGN THE DEMOCRATS Lieberman Returns Home and Attacks Bushs Drug Plan | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-financial-issue-cheney-trying-remove-issue-promises-forfeit-stock.html | THE 2000 CAMPAIGN THE FINANCIAL ISSUE Cheney Trying to Remove Issue Promises to Forfeit Stock Options | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-texas-governor-bush-criticizes-gore-s-credibility-goals-his.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Criticizes Gores Credibility On the Goals of His Campaign | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/accused-scientist-has-bail-blocked-at-last-moment.html | ACCUSED SCIENTIST HAS BAIL BLOCKED AT LAST MOMENT | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/leon-harris-jr-74-a-retailer-in-dallas-and-a-biographer.html | Leon Harris Jr 74 A Retailer in Dallas And a Biographer | By Shelly Freierman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/prayer-comes-first-but-football-game-is-the-main-event.html | Prayer Comes First but Football Game Is the Main Event | By Dirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/public-lives-life-change-for-aclu-chief-not-that-words-fail-him.html | PUBLIC LIVES Life Change for ACLU Chief Not That Words Fail Him | By Nicholas D Kristof | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/religion-journal-interfaith-meeting-tries-to-build-on-shared-goals.html | Religion Journal Interfaith Meeting Tries to Build on Shared Goals | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/the-2000-campaign-the-issues-bush-defends-ad-that-assails-gore.html | THE 2000 CAMPAIGN THE ISSUES BUSH DEFENDS AD THAT ASSAILS GORE | By Frank Bruni and Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/us/wads-of-cash-gossip-then-fraud-charges.html | Wads of Cash Gossip Then Fraud Charges | By Pam Belluck With Jo Thomas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/at-a-un-summit-lawmakers-urge-stronger-legislative-bodies.html | At a UN Summit Lawmakers Urge Stronger Legislative Bodies | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-analysis-antimissile-defenses-clinton-decides-keep-us.html | CLINTONS MISSILE DECISION NEWS ANALYSIS Antimissile Defenses Clinton Decides to Keep US Options Open | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-history-defense-came-several-packages-all-flawed.html | CLINTONS MISSILE DECISION THE HISTORY Defense Came in Several Packages All Flawed | By William J Broad | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-next-president-missile-defense-issue-lands-middle.html | CLINTONS MISSILE DECISION THE NEXT PRESIDENT Missile Defense Issue Lands in the Middle of the GorevsBush Campaign | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-overview-president-decides-put-off-work-missile.html | CLINTONS MISSILE DECISION THE OVERVIEW PRESIDENT DECIDES TO PUT OFF WORK ON MISSILE SHIELD | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-reaction-european-leaders-praise-us-antimissile.html | CLINTONS MISSILE DECISION THE REACTION European Leaders Praise US Antimissile Decision | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/israel-unrattled-by-iraq-but-us-unit-alerted.html | Israel Unrattled by Iraq but US Unit Alerted | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/key-runway-inspection-was-skipped-day-concorde-crash-investigators-report.html | A Key Runway Inspection Was Skipped the Day of the Concorde Crash Investigators Report | By Donald G McNeil Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/latin-leaders-rebuff-call-by-clinton-on-colombia.html | Latin Leaders Rebuff Call By Clinton On Colombia | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/mexico-imprisons-two-generals-longtime-suspects-in-drug-cases.html | Mexico Imprisons Two Generals Longtime Suspects in Drug Cases | By Tim Weiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/risking-china-s-ire-taiwan-leader-questions-unification.html | Risking Chinas Ire Taiwan Leader Questions Unification | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/singapore-journal-soapbox-orators-stretch-the-limits-of-democracy.html | Singapore Journal Soapbox Orators Stretch the Limits of Democracy | By Seth Mydans | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-02 | https://www.nytimes.com/2000/09/02/world/zedillo-says-he-takes-pride-in-improvements-for-mexico.html | Zedillo Says He Takes Pride In Improvements for Mexico | By Ginger Thompson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/architecture-when-good-eye-and-goodly-fortune-come-together.html | ARTARCHITECTURE When Good Eye And Goodly Fortune Come Together | By Mitchell Owens | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/dance-putting-a-new-spin-on-the-old-master.html | DANCE Putting a New Spin On the Old Master | By Jean Battey Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-a-couple-of-outcasts-get-to-shine-on-cds.html | MUSIC A Couple Of Outcasts Get to Shine On CDs | By Barry Singer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-how-a-teacher-can-influence-a-whole-life.html | MUSIC How a Teacher Can Influence A Whole Life | By Paul Griffiths | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-on-his-stages-life-is-but-a-dream.html | MUSIC On His Stages Life Is but a Dream | By Matthew Gurewitsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-rap-takes-root-where-free-expression-is-risky.html | MUSIC Rap Takes Root Where Free Expression Is Risky | By Brett Sokol | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/recordings-genuine-haydn-with-real-spirit.html | RECORDINGS Genuine Haydn With Real Spirit | By David Mermelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/television-radio-the-view-from-the-exact-center-of-the-universe.html | TELEVISIONRADIO The View From the Exact Center of the Universe | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/where-the-arts-still-sustain-the-social-compact.html | Where the Arts Still Sustain the Social Compact | By Samuel G Freedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/automobiles/behind-the-wheel-toyota-avalon-xls-how-do-you-say-lesabre-in-japanese.html | BEHIND THE WHEELToyota Avalon XLS How Do You Say LeSabre in Japanese | By Leonard M Apcar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/automobiles/toyota-camry-solara-sle-convertible-grown-up-fun-sun-set-easy-listening-beat.html | Toyota Camry Solara SLE convertible GrownUp Fun in the Sun Set to an EasyListening Beat | By Peter Passell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/a-childs-war.html | A Childs War | By Ella Leffland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/a-life-on-page-1.html | A Life on Page 1 | By Ben Macintyre | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/a-new-longdistance-plan.html | A New LongDistance Plan | By Reeve Lindbergh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/all-is-fair.html | Alls Fair | By Catherine Lockerbie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/awesome-george.html | Awesome George | By Judith Thurman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/bookend-formerly-known-as-prince.html | Bookend Formerly Known as Prince | By Jonathan Mahler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826910.html | Books in Brief Fiction | By Andrea King Collier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826928.html | Books in Brief Fiction | By Barbara Sutton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826936.html | Books in Brief Fiction | By Jonathan Miles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826944.html | Books in Brief Fiction | By Bruce Allen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-living-is-algebra.html | Books in Brief Fiction Living Is Algebra | By Maggie Galehouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826960.html | Books in Brief Nonfiction | By Sunil Iyengar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826979.html | Books in Brief Nonfiction | By Paul Mattick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826987.html | Books in Brief Nonfiction | By Laura Jamison | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826995.html | Books in Brief Nonfiction | By Kathryn Shattuck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-scenes-from-a-savage-nation.html | Books in Brief Nonfiction Scenes From a Savage Nation | By Scott Veale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/history-101.html | History 101 | By William H McNeill | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/new-noteworthy-paperbacks-827070.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/psychic-hotline.html | Psychic Hotline | By Paul Quarrington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/the-jewish-wars.html | The Jewish Wars | By Stephen J Whitfield | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/the-splatterer-s-wife.html | The Splatterers Wife | By Francine Prose | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/waiting-for-lefty.html | Waiting for Lefty | By David Glenn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/books/wheels-within-wheels.html | Wheels Within Wheels | By Thomas Mallon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/business-for-better-or-worse-wed-to-olympic-rings.html | BUSINESS For Better or Worse Wed to Olympic Rings | By Randall Lane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/business-for-chiefs-in-crisis-it-s-survival-of-the-sorriest.html | BUSINESS For Chiefs in Crisis Its Survival of the Sorriest | By Julie Flaherty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/business-where-the-jobs-are-on-this-labor-day.html | BUSINESS Where the Jobs Are On This Labor Day | By Louis Uchitelle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/databank-august-28-september-1-an-end-of-summer-smile-on-wall-st.html | DATABANK AUGUST 28SEPTEMBER 1 An EndofSummer Smile on Wall St | By Mickey Meece | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/diary-business-for-the-user-who-has-everything.html | DIARY BUSINESS For the User Who Has Everything | By Kathleen OBrien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/diary-personal-business-accentuating-the-accent.html | DIARY PERSONAL BUSINESS Accentuating the Accent | By Mickey Meece | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/economic-view-home-grown-innovation-home-grown-workers.html | ECONOMIC VIEW HomeGrown Innovation HomeGrown Workers | By Steve Lohr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/five-questions-for-elizabeth-warren-bankruptcy-borne-of-misfortune-not-excess.html | FIVE QUESTIONS for ELIZABETH WARREN Bankruptcy Borne of Misfortune Not Excess | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/investing-look-whos-smiling-in-a-sideways-market-year.html | Investing Look Whos Smiling in A Sideways Market Year | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/investing-will-an-age-wave-extend-the-bond-rally.html | Investing Will an Age Wave Extend the Bond Rally | By Robert Hurtado | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/investing-with-edward-b-white-gw-k-equity-fund.html | INVESTING WITH Edward B White GW K Equity Fund | By Carole Gould | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/market-insight-bumper-crop-from-the-middle-ground.html | MARKET INSIGHT Bumper Crop From the Middle Ground | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/market-watch-return-of-the-stock-pickers.html | MARKET WATCH Return Of the Stock Pickers | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/money-medicine-a-spending-account-in-need-of-a-cure.html | MONEY MEDICINE A Spending Account in Need of a Cure | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/on-the-contrary-writing-for-a-different-kind-of-union-label.html | ON THE CONTRARY Writing for a Different Kind of Union Label | By Daniel Akst | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/personal-business-adding-up-the-drawbacks-of-a-credit-card-that-isn-t.html | PERSONAL BUSINESS Adding Up the Drawbacks of a Credit Card That Isnt | By Nancy Lloyd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/personal-business-how-debit-cards-can-burn-holes-in-student-pockets.html | Personal Business How Debit Cards Can Burn Holes in Student Pockets | By Nancy Lloyd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-a-comeback-for-a-cracker.html | PRIVATE SECTOR A Comeback for a Cracker | By Kate Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-flower-power-with-powerbooks.html | PRIVATE SECTOR Flower Power With PowerBooks | By Abby Ellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-not-quite-all-american-bertelsmann-is-big-on-us.html | PRIVATE SECTOR Not Quite AllAmerican Bertelsmann Is Big on US | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-taking-after-his-father-sort-of.html | PRIVATE SECTOR Taking After His Father Sort Of | By David Barboza | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/responsible-party-richard-helmstetter-a-club-too-good-for-tiger-woods.html | RESPONSIBLE PARTY RICHARD HELMSTETTER A Club Too Good For Tiger Woods | By Kathleen Carroll | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/seniority-trying-out-a-different-set-of-wheels.html | SENIORITY Trying Out a Different Set of Wheels | By Fred Brock | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/strategies-beating-the-market-until-the-expenses-pile-up.html | STRATEGIES Beating the Market Until the Expenses Pile Up | By Mark Hulbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/talking-money-with-johnnie-l-cochran-jr-finding-a-dream-team-for-his-finances.html | TALKING MONEY with JOHNNIE L COCHRAN JR Finding a Dream Team for His Finances | By Geraldine Fabrikant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/business/where-ge-falls-short-diversity-at-the-top.html | Where GE Falls Short Diversity at the Top | By Mary Williams Walsh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/food-reality-bites.html | Food Reality Bites | By Molly ONeill | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/how-black-comedy-got-the-last-laugh.html | How Black Comedy Got The Last Laugh | By Lynn Hirschberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/lives-its-a-mad-world.html | Lives Its a Mad World | By Paulo Coelho | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/monday-night-football-s-hail-mary.html | Monday Night Footballs Hail Mary | By Julian Rubinstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-romance-of-remorse.html | The Romance Of Remorse | By Daniel Menaker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-silver-lining-in-chernobyls-cloud.html | The Silver Lining in Chernobyls Cloud | By Matthew Brzezinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-counter-culture-all-in-the-family.html | The Way We Live Now 90300 Counter Culture All in the Family | By Andrew Sullivan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-on-language-wired.html | The Way We Live Now 90300 On Language Wired | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-questions-for-tim-draper-capital-suggestion.html | The Way We Live Now 90300 Questions for Tim Draper Capital Suggestion | By Matthew Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-the-ethicist-a-criminal-past.html | The Way We Live Now 90300 The Ethicist A Criminal Past | By Randy Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-what-they-were-thinking.html | The Way We Live Now 90300 What They Were Thinking | By Catherine Saint Louis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-90300-estate-of-the-nation.html | The Way We Live Now 90300 Estate of The Nation | By Nelson W Aldrich Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-an-unknown-now-he-made-westerns-of-spiritual-depth.html | FILM An Unknown Now He Made Westerns Of Spiritual Depth | By Richard T Jameson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-making-the-movie-they-let-you-make.html | FILM Making the Movie They Let You Make | By Jamie Malanowski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-showing-on-a-tv-near-you.html | FILM Showing On a TV Near You | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-the-heavy-metal-joke-not-everyone-got.html | FILM The Heavy Metal Joke Not Everyone Got | By John Leland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/television-radio-when-innocence-died-at-the-olympics.html | TELEVISIONRADIO When Innocence Died At the Olympics | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/a-comic-who-now-feels-at-home-on-island.html | A Comic Who Now Feels at Home on Island | By Barbara Delatiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/a-la-carte-chef-brings-a-taste-of-the-world-to-island.html | A LA CARTE Chef Brings a Taste of the World to Island | By Richard Jay Scholem | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/all-work-and-how-about-some-play-too.html | All Work and How About Some Play Too | By Nicole Itano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/an-unsettling-murder-in-mount-vernon.html | An Unsettling Murder in Mount Vernon | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/annual-west-indian-parade-set-for-alcohol-free-revelry.html | Annual West Indian Parade Set for AlcoholFree Revelry | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-review-elevating-ordinary-into-works-of-beauty-and-of-eeriness.html | ART REVIEW Elevating Ordinary Into Works Of Beauty And of Eeriness | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-review-some-little-known-artists-add-an-air-of-optimism-to-exhibition.html | ART REVIEW Some LittleKnown Artists Add An Air of Optimism to Exhibition | By Barry Schwabsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-reviews-how-de-kooning-built-on-his-ideas-over-time.html | ART REVIEWS How de Kooning Built On His Ideas Over Time | By Phyllis Braff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-when-a-train-station-is-the-backdrop.html | ART When a Train Station Is the Backdrop | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/as-turnpike-shooting-case-stalls-time-may-favor-the-troopers.html | As Turnpike Shooting Case Stalls Time May Favor the Troopers | By David Kocieniewski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/at-the-gallery-with-katie-gass-mark-of-an-expert-eye-on-corporate-collecting.html | AT THE GALLERY WITHKatie Gass Mark of an Expert Eye On Corporate Collecting | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/back-to-school-double-click-on-education.html | Back to School DoubleClick On Education | By Linda Saslow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/band-hopes-to-pioneer-long-island-sound.html | Band Hopes to Pioneer Long Island Sound | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/battle-lines-harden-over-syosset-mall.html | Battle Lines Harden Over Syosset Mall | By Linda Saslow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/battle-of-the-mambo-is-bruising-some-toes.html | Battle of the Mambo is Bruising Some Toes | By Mireya Navarro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/becoming-fed-up-with-zero-tolerance.html | Becoming Fed Up With Zero Tolerance | By Debra Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-banking-provident-buys-ridgewood.html | BRIEFING BANKING PROVIDENT BUYS RIDGEWOOD | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-development-meadowlands-mall.html | BRIEFING DEVELOPMENT MEADOWLANDS MALL | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-education-sat-improvements.html | BRIEFING EDUCATION SAT IMPROVEMENTS | By Debra Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-real-estate-hovnanian-acquisition.html | BRIEFING REAL ESTATE HOVNANIAN ACQUISITION | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-the-law-college-fined.html | BRIEFING THE LAW COLLEGE FINED | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-the-law-parole-delays.html | BRIEFING THE LAW PAROLE DELAYS | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-the-law-smoking-ban.html | BRIEFING THE LAW SMOKING BAN | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-transportation-ferry-food-service.html | BRIEFING TRANSPORTATION FERRY FOOD SERVICE | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-transportation-penn-station-concourse.html | BRIEFING TRANSPORTATION PENN STATION CONCOURSE | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/british-novelist-inspired-by-westchester.html | British Novelist Inspired by Westchester | By Cynthia Magriel Wetzler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/chess-as-in-baseball-all-the-w-s-count-the-same-in-the-end.html | CHESS As in Baseball All the Ws Count the Same in the End | By Robert Byrne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/city-lore-yes-it-s-him-whaddya-mean-never-heard-of-him.html | CITY LORE Yes Its Him Whaddya Mean Never Heard of Him | By George F Custen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/communities-new-rochelle-tries-for-a-comeback.html | COMMUNITIES New Rochelle Tries for a Comeback | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/coping-mr-goodthumbs-to-the-rescue.html | COPING Mr Goodthumbs To the Rescue | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/county-lines-emergency-surgery-for-big-baby.html | COUNTY LINES Emergency Surgery for Big Baby | By Marek Fuchs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/democrats-smell-blood-on-the-east-side.html | Democrats Smell Blood on the East Side | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/dining-out-from-a-cold-spring-patio-a-hudson-view.html | DINING OUT From a Cold Spring Patio a Hudson View | By M H Reed | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/dining-out-lots-of-style-carefully-prepared-dishes.html | DINING OUT Lots of Style Carefully Prepared Dishes | By Patricia Brooks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/dining-out-variations-on-italian-theme-in-wainscott.html | DINING OUT Variations on Italian Theme in Wainscott | By Joanne Starkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/environment-fight-over-fire-siren-in-thornwood.html | ENVIRONMENT Fight Over Fire Siren in Thornwood | By Kate Stone Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/film-returns-tuckahoe-to-the-60s.html | Film Returns Tuckahoe to the 60s | By Suzanne Billo Kaiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/first-person-teaching-chess-and-life.html | FIRST PERSON Teaching Chess and Life | By Carlos Capellan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/following-up.html | FOLLOWING UP | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/food-vegetables-grilled-and-in-salads-take-on-different-guises.html | FOOD Vegetables Grilled and in Salads Take on Different Guises | By Moira Hodgson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/for-the-record-after-growth-spurt-athlete-sets-sights-on-the-nfl.html | FOR THE RECORD After Growth Spurt Athlete Sets Sights on the NFL | By Chuck Slater | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/fyi-928437.html | FYI | By Daniel B Schneider | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/growing-frustration-in-the-computer-aisle.html | Growing Frustration in the Computer Aisle | By Allan Richter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/his-roots-still-local-beetle-bailey-turns-50.html | His Roots Still Local Beetle Bailey Turns 50 | By Dick Ahles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/home-clinic-putting-wallboard-in-its-place.html | HOME CLINIC Putting Wallboard in Its Place | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/how-prints-got-an-artist-in-hot-water.html | How Prints Got an Artist in Hot Water | By Alan Bisbort | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-courts-yonkers-city-sued-on-housing-plan.html | IN BRIEF COURTS YONKERS CITY SUED ON HOUSING PLAN | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-government-weather-cuts-earnings.html | IN BRIEF GOVERNMENT WEATHER CUTS EARNINGS | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-renovations-money-for-libraries-streets-and-homes.html | IN BRIEF RENOVATIONS MONEY FOR LIBRARIES STREETS AND HOMES | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-sports-new-rochelle-olympic-swimmer-to-head-team.html | IN BRIEF SPORTS NEW ROCHELLE OLYMPIC SWIMMER TO HEAD TEAM | By Chuck Slater | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-transportation-chappaqua-shuttle-bus-for-commuters.html | IN BRIEF TRANSPORTATION CHAPPAQUA SHUTTLE BUS FOR COMMUTERS | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-a-computer-with-star-power.html | IN BUSINESS A Computer With Star Power | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-don-t-call-it-a-gym.html | IN BUSINESS Dont Call It a Gym | By Donna Cornachio | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-elizabeth-arden-to-open-day-spa-in-the-westchester.html | IN BUSINESS Elizabeth Arden to Open Day Spa in The Westchester | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-energy-company-to-open-offices-in-white-plains.html | IN BUSINESS Energy Company to Open Offices in White Plains | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-ikea-sues-mamaroneck-over-right-of-review.html | IN BUSINESS Ikea Sues Mamaroneck Over Right of Review | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-search-of-enough-chowder-to-swim-in.html | IN SEARCH OF Enough Chowder to Swim In | By Joseph DAgnese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-the-garden-cherished-drawings-keep-landscapes-alive.html | IN THE GARDEN Cherished Drawings Keep Landscapes Alive | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-wildwood-another-fire-is-questioned.html | In Wildwood Another Fire Is Questioned | By Lisa Suhay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/inside-out-suggestions-for-mounting-dry-wallboard.html | INSIDEOUT Suggestions for Mounting Dry Wallboard | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-choy-works-on-display.html | JERSEY FOOTLIGHTS Choy Works on Display | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-papa-roach-at-stone-pony.html | JERSEY FOOTLIGHTS Papa Roach at Stone Pony | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-southside-johnny-at-blues-festival.html | JERSEY FOOTLIGHTS Southside Johnny at Blues Festival | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-teen-queen-in-concert.html | JERSEY FOOTLIGHTS Teen Queen In Concert | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-the-long-strange-trip-continues.html | JERSEY FOOTLIGHTS The Long Strange Trip Continues | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-it-s-time-to-make-uh-seasonal-resolutions.html | JERSEY Its Time To Make Uh Seasonal Resolutions | By Neil Genzlinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/li-work-business-exports-its-values-to-the-classroom.html | LI  WORK Business Exports Its Values to the Classroom | By Warren Strugatch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/long-island-journal-where-saltwater-flows-in-bluebloods-veins.html | LONG ISLAND JOURNAL Where Saltwater Flows in Bluebloods Veins | By Marcelle S Fischler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/long-island-vines-lean-and-refreshing.html | LONG ISLAND VINES Lean and Refreshing | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/milestones-a-welcome-to-college-freshmen.html | MILESTONES A Welcome to College Freshmen | By Marek Fuchs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/mrs-clinton-seizes-a-chance-for-publicity-at-the-state-fair.html | Mrs Clinton Seizes a Chance For Publicity at the State Fair | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/museum-s-plan-jars-harmony-with-neighbors.html | Museums Plan Jars Harmony With Neighbors | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/music-a-bebop-master-comes-to-call.html | MUSIC A Bebop Master Comes to Call | By E Kyle Minor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/music-finally-getting-the-good-vibrations-back-again.html | MUSIC Finally Getting the Good Vibrations Back Again | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-bay-ridge.html | NEIGHBORHOOD REPORT BAY RIDGE | By Tara Bahrampour | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-bending-elbows-two-drinks-and-you-re-cleared-for-takeoff.html | NEIGHBORHOOD REPORT BENDING ELBOWS Two Drinks and Youre Cleared for Takeoff | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-central-park-fish-must-find-new-homes-pond-gets-makeover.html | NEIGHBORHOOD REPORT CENTRAL PARK Fish Must Find New Homes As Pond Gets a Makeover | By Denny Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-citywide-puppets-tragic-and-funny.html | NEIGHBORHOOD REPORT CITYWIDE Puppets Tragic and Funny | By Andrea Delbanco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-greenwich-village-beetles-infesting-its-shade.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Beetles Infesting Its Shade Trees Add to Historic Churchs Problems | By Sherri Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-midland-beach-can-ferry-swim-with-fishes-discussion-ensues.html | NEIGHBORHOOD REPORT MIDLAND BEACH Can a Ferry Swim With the Fishes A Discussion Ensues | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-mott-haven-radishes-instead-pit-bulls-onetime-desolate-lot.html | NEIGHBORHOOD REPORT MOTT HAVEN Radishes Instead of Pit Bulls In a Onetime Desolate Lot | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-astoria-egyptian-other-north-african.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Astoria Egyptian and Other North African Pleasures | By Michael Woloz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-chinatown-bulgarian-red-means-wine-not.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Chinatown Bulgarian Red Means Wine Not Politics | By Kelly Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-foes-say-ad-containing-camera-amounts.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Foes Say Ad Containing Camera Amounts to Absolut Voyeurism | By Denny Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-for-ethiopians-morningside-heights-coffee.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Ethiopians in Morningside Heights Coffee and Advice | By Jen McCaffery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-that-sky-behind-billboards-new-zoning.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Is That Sky Behind the Billboards New Zoning Rules Are Proposed | By Denny Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-jersey-co-in-the-paperless-era-the-problem-is-too-much-paper.html | NEW JERSEY  CO In the Paperless Era the Problem Is Too Much Paper | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-a-juice-bar-for-that-natural-high.html | NEW YORKERS  CO A Juice Bar For That Natural High | By Sam Lubell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-a-wanderer-settles-down-offering-jewelry.html | NEW YORKERS  CO A Wanderer Settles Down Offering Jewelry | By Sam Lubell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-fashion-central-the-east-village.html | NEW YORKERS  CO Fashion Central The East Village | By Sam Lubell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-up-to-speed-artistry-from-a-three-car-atelier.html | NEW YORKERS  CO UptoSpeed Artistry From a ThreeCar Atelier | By Sherri Day | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/next-generation-challenge-of-picking-the-right-look-for-school.html | NEXT GENERATION Challenge of Picking the Right Look for School | By Cynthia Magriel Wetzler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/nj-law-four-prisons-and-counting.html | NJ LAW Four Prisons and Counting | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/north-caldwell-journal-acre-by-acre-an-old-family-farm-fades-away.html | North Caldwell Journal Acre by Acre an Old Family Farm Fades Away | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/now-and-then-a-taste-for-dining-on-the-run.html | Now and Then a Taste for Dining on the Run | By Barbara Stewart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-politics-notion-of-tax-for-super-rich-hits-with-a-thud-in-trenton.html | ON POLITICS Notion of Tax for SuperRich Hits With a Thud in Trenton | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-map-on-labor-day-a-place-to-come-to.html | ON THE MAP On Labor Day a Place to Come to | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-road-county-posts-gasoline-prices-on-the-internet.html | ON THE ROAD County Posts Gasoline Prices On the Internet | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-road-don-t-use-e-zpass-and-win-a-prize.html | ON THE ROAD Dont Use EZPass and Win a Prize | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/opinion-narrow-mindsets-block-improved-energy-resources.html | OPINION Narrow Mindsets Block Improved Energy Resources | By Desmond Ryan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/opinion-no-consensus-on-future-of-power.html | OPINION No Consensus on Future of Power | By Mark Serotoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/owner-of-restaurant-in-queens-is-killed-during-a-delivery.html | Owner of Restaurant in Queens Is Killed During a Delivery | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/parking-fines-rise-and-tempers-follow.html | Parking Fines Rise and Tempers Follow | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/playing-in-the-neighborhood-953415.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/police-at-rally-far-outnumber-sparse-crowd.html | Police at Rally Far Outnumber Sparse Crowd | By Sarah Kershaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/politics-bills-thrills-spills.html | POLITICS Bills Thrills Spills | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/quick-bite-tenafly-not-your-father-s-pre-movie-fare.html | QUICK BITETENAFLY Not Your Fathers PreMovie Fare | By Joseph DAgnese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/restaurants-table-tourism.html | RESTAURANTS Table Tourism | By Catherine Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/soapbox-at-grandmas-bed-and-breakfast.html | SOAPBOX At Grandmas Bed and Breakfast | By Joan Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/soapbox-the-money-pit.html | SOAPBOX The Money Pit | By Lisa Suhay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/spano-in-drive-to-maintain-airport-curfew.html | Spano in Drive to Maintain Airport Curfew | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/spano-s-tax-cut-goal-questioned.html | Spanos TaxCut Goal Questioned | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/sports-the-end-seems-near-for-garden-state-race-track.html | SPORTS The End Seems Near for Garden State Race Track | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/staten-island-resident-becomes-8th-in-city-with-west-nile-virus.html | Staten Island Resident Becomes 8th in City With West Nile Virus | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/states-want-curfew-at-airport.html | States Want Curfew at Airport | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/stump-hot-topic-education-schools-deep-skepticism-mixed-with-cautious-gratitude.html | On the Stump the Hot Topic Is Education In the Schools Deep Skepticism Is Mixed With Cautious Gratitude | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/tatiana-riabouchinska-83-ballerina-and-disney-model.html | Tatiana Riabouchinska 83 Ballerina and Disney Model | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/teaching-the-fourth-r-a-sense-of-reality.html | Teaching the Fourth R A Sense of Reality | By Joan Swirsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-guide-911933.html | THE GUIDE | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-guide-916889.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-hudson-after-years-of-cleanup-lures-swimmers.html | The Hudson After Years of Cleanup Lures Swimmers | By Winnie Hu | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-pursuit-of-less.html | The Pursuit of Less | By Chris Erikson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-view-fromnorfolk-in-elegance-and-wit-friendship-for-the-ages.html | The View FromNorfolk In Elegance and Wit Friendship for the Ages | By A J Hewat | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-yale-bowl-the-place-is-often-the-draw.html | The Yale Bowl the Place Is Often the Draw | By E Kyle Minor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/theater-broadway-star-heads-for-paper-mill.html | THEATER Broadway Star Heads for Paper Mill | By Neil Genzlinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/theater-on-a-summer-stage-learning-more-than-lines.html | THEATER On a Summer Stage Learning More Than Lines | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/theater-pair-of-sisters-and-a-stranger.html | THEATER Pair of Sisters and a Stranger | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/this-is-not-your-fathers-agricultural-school.html | This Is Not Your Fathers Agricultural School | By Adam Boyles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/town-says-no-to-shorts-on-the-job.html | Town Says No to Shorts on the Job | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/us-faces-argentina-in-championship-bridge-playoffs.html | US Faces Argentina in Championship Bridge Playoffs | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/what-are-the-alternatives-to-zero-tolerance-discipline-policies.html | What Are the Alternatives to ZeroTolerance Discipline Policies | By Debra Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/wine-under-20-a-whiff-of-a-garden.html | WINE UNDER 20 A Whiff of a Garden | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/wine-under-20-not-just-another-gold-medalist.html | WINE UNDER 20 Not Just Another Gold Medalist | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/editorial-observer-attracting-new-immigrants-to-the-heartland.html | Editorial Observer Attracting New Immigrants to the Heartland | By Verlyn Klinkenborg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/learning-by-just-being-there.html | Learning by Just Being There | By Susan Mayer and Christopher Jencks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/liberties-acid-tongue-in-cheek.html | Liberties Acid Tongue in Cheek | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/opart-alternative-tours-of-new-york-city.html | OpArt ALTENATIVE TOURS OF NEW YORK CITY | By Ron Barrett | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/the-right-to-pray-whenever-god-calls.html | The Right to Pray Whenever God Calls | By Stephen L Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/e-business-alters-abc-s-of-real-estate.html | EBusiness Alters ABCs of Real Estate | By John Holusha | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/habitats-astoria-queens-accident-and-a-brokers-sacrifice-help-buy-a-house.html | HabitatsAstoria Queens Accident and a Brokers Sacrifice Help Buy a House | By Trish Hall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/if-you-re-thinking-living-central-park-west-every-front-door-great-playground.html | If Youre Thinking of Living OnCentral Park West At Every Front Door a Great Playground | BY Joyce Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/in-the-regionwestchester-a-waterfront-project-gets-the-goahead-in.html | In the RegionWestchester A Waterfront Project Gets the GoAhead in Ossining | By Mary Vizard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/streetscapes-readers-questions-a-garden-fence-on-e-95th-a-staircase-on-e-fourth.html | StreetscapesReaders Questions A Garden Fence on E 95th a Staircase on E Fourth | By Christopher Gray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/where-the-pilgrims-lived-megaprojects-now-loom.html | Where the Pilgrims Lived Megaprojects Now Loom | By Susan Diesenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/your-home-heading-off-high-bills-for-heating.html | YOUR HOME Heading Off High Bills For Heating | By Jay Romano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/afc-scouting-reports.html | AFC Scouting Reports | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/backtalk-skepticism-is-taking-a-vacation.html | BackTalk Skepticism Is Taking A Vacation | By Robert Lipsyte | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/baseball-in-the-end-cardinals-top-mets-once-again.html | BASEBALL In the End Cardinals Top Mets Once Again | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/baseball-notebook-turnaround-in-texas-two-teams-plunge.html | BASEBALL NOTEBOOK Turnaround in Texas Two Teams Plunge | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/baseball-steinbrenner-s-rage-finds-knoblauch.html | BASEBALL Steinbrenners Rage Finds Knoblauch | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/boating-report-the-winds-of-change-stir-crews-emotions.html | BOATING REPORT The Winds of Change Stir Crews Emotions | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/college-football-quarterback-for-irish-has-right-answers.html | COLLEGE FOOTBALL Quarterback for Irish Has Right Answers | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/college-football-rutgers-gets-off-to-a-good-start.html | COLLEGE FOOTBALL Rutgers Gets Off to a Good Start | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/college-football-unranked-bruins-stun-crimson-tide.html | COLLEGE FOOTBALL Unranked Bruins Stun Crimson Tide | By Tom Spousta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/horse-racing-despite-dead-heat-city-zip-earns-sweep.html | HORSE RACING Despite Dead Heat City Zip Earns Sweep | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/marathon-great-wall-marathon-more-than-just-a-race.html | MARATHON Great Wall Marathon More Than Just a Race | By Kimi Puntillo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/nfc-scouting-reports.html | NFC Scouting Reports | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/on-pro-basketball-carter-finds-it-tough-going-in-2-directions-at-once.html | On Pro Basketball Carter Finds It Tough Going in 2 Directions at Once | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/on-pro-football-an-energetic-cowher-lays-foundation-to-rebuild-the-steelers.html | On Pro Football An Energetic Cowher Lays Foundation To Rebuild The Steelers | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/on-wheels-of-fitness-and-faith.html | On Wheels of Fitness and Faith | By Ruth Messinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/plus-basketball-carter-powers-us-men.html | PLUS BASKETBALL CARTER POWERS US MEN | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/plus-basketball-us-women-win.html | PLUS BASKETBALL US Women Win | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/plus-soccer-goalie-troubles-come-into-focus.html | PLUS SOCCER Goalie Troubles Come Into Focus | By Charlie Nobles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/proposal-for-battle-of-sexes.html | Proposal For Battle Of Sexes | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-assessing-the-game-s-young-guns.html | SEASON PREVIEW Assessing the Games Young Guns | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-collins-ready-to-become-the-leader.html | SEASON PREVIEW Collins Ready To Become The Leader | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-new-wave-of-quarterbacks-new-pressures.html | SEASON PREVIEW New Wave of Quarterbacks New Pressures | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-notebook-martz-finds-plenty-feed-paranoia-even-before-season.html | SEASON PREVIEW NOTEBOOK Martz Finds Plenty to Feed Paranoia Even Before Season Begins | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-the-big-play-comes-back-in-a-big-way-as-offenses-go-vertical.html | SEASON PREVIEW The Big Play Comes Back In a Big Way As Offenses Go Vertical | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-unanswered-questions-could-hound-groh-and-jets.html | SEASON PREVIEW Unanswered Questions Could Hound Groh and Jets | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/sports-of-the-times-fassel-and-groh-on-the-spot-even-before-the-season.html | Sports Of The Times Fassel and Groh on the Spot Even Before the Season | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/sports-of-the-times-for-jocks-where-is-the-dignity.html | Sports Of The Times For Jocks Where Is the Dignity | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/tennis-us-open-gambill-plays-it-cool-to-hold-off-philippoussis.html | TENNIS US OPEN Gambill Plays It Cool to Hold Off Philippoussis | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/tv-sports-the-pressure-is-on-miller-but-other-analysts-will-also-be-tested.html | TV SPORTS The Pressure Is on Miller but Other Analysts Will Also Be Tested | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/us-open-notebook-dokic-looks-within-in-a-comeback-victory.html | US OPEN NOTEBOOK Dokic Looks Within in a Comeback Victory | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/us-open-notebook-loss-of-focus.html | US OPEN NOTEBOOK Loss of Focus | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/us-open-sampras-looms-as-next-hurdle-in-lees-startling-run.html | US OPEN Sampras Looms as Next Hurdle in Lees Startling Run | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/a-night-out-with-amanda-peet-whipped-into-spotlight.html | A NIGHT OUT WITH Amanda Peet Whipped Into Spotlight | By Linda Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/cuttings-if-it-tries-to-escape-eat-it.html | CUTTINGS If It Tries To Escape Eat It | By Anne Raver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/cuttings-this-week-feel-a-cold-wind.html | CUTTINGS THIS WEEK Feel a Cold Wind | By Patricia Jonas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/evening-hours-looks-like-late-summer.html | EVENING HOURS Looks Like Late Summer | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/for-the-hip-hop-and-fashion-set-an-entire-wall-of-mirrors.html | For the HipHop and Fashion Set An Entire Wall of Mirrors | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/mirror-mirror-fall-reading-from-head-to-toe.html | MIRROR MIRROR Fall Reading From Head To Toe | By Penelope Green | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/o n-the-street-wish-you-were-there.html | ON THE STREET Wish You Were There | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/p ulse-diaper-bags-downsized.html | PULSE Diaper Bags Downsized | By Ellen Tien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/p ulse-found-hideaway-spas.html | PULSE Found Hideaway Spas | By Gisela Williams | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/p ulse-hi-there-um-laura.html | PULSE Hi There Um Laura | By Karen Robinovitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/p ulse-stars-come-out-in-the-kitchen.html | PULSE Stars Come Out In the Kitchen | By Ellen Tien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/te st-run-pets-or-appliances-meeting-the-purebred-robot-dogs.html | TEST RUN Pets or Appliances Meeting the Purebred Robot Dogs | By Allen Salkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/vi ew-how-to-escape-the-hamptons-paddle.html | VIEW How to Escape the Hamptons Paddle | By Julia Chaplin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/style/w eddings-vows-marisa-cerveris-and-john-savage.html | WEDDINGS VOWS Marisa Cerveris and John Savage | By Lois Smith Brady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/ dance-a-partner-who-will-follow-your-lead.html | DANCE A Partner Who Will Follow Your Lead | By Andrew Solomon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/ theater-a-warrior-whose-only-charm-is-his-lack-of-it.html | THEATER A Warrior Whose Only Charm Is His Lack of It | By Matthew Gurewitsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/ theater-the-bard-of-american-politics-still-campaigning.html | THEATER The Bard of American Politics Still Campaigning | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/ theater-two-power-plays-by-shakespeare-one-ralph-fiennes.html | THEATER Two Power Plays By Shakespeare One Ralph Fiennes | By Alan Riding | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/a steam-powered-landscape.html | A SteamPowered Landscape | By Gerald Herter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/a texas-game-park-for-four-wheeled-viewing.html | A Texas Game Park For FourWheeled Viewing | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/ basilicata-rock-hard-and-still-untamed.html | Basilicata Rock Hard And Still Untamed | By Frederika Randall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/f rugal-traveler-a-ramble-without-a-car-through-rhode-island.html | FRUGAL TRAVELER A Ramble Without a Car Through Rhode Island | By Daisann McLane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/i d-love-to-but-i-ll-be-in-bora-bora.html | Id Love to but Ill Be in BoraBora | By Jeanne Martinet | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/ modern-comforts-ancient-sites.html | Modern Comforts Ancient Sites | By Catharine Reynolds | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/ practical-traveler-bargain-flights-within-europe.html | PRACTICAL TRAVELER Bargain Flights Within Europe | By Roger Collis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/ q-a-881040.html | Q A | By Ray Cormier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/t ravel-advisory-correspondent-s-report-cruise-lines-pressured-be-kinder-seas.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cruise Lines Pressured To Be Kinder to the Seas | By Edwin McDowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/t ravel-advisory-designers-tackle-a-colonial-house.html | TRAVEL ADVISORY Designers Tackle A Colonial House | By Megan Fulweiler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-holocaust-exhibit-at-london-museum.html | TRAVEL ADVISORY Holocaust Exhibit at London Museum | By Pamela Kent | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/what-s-doing-in-napa-and-sonoma.html | WHATS DOING IN Napa and Sonoma | By Evelyn Nieves | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/tv/cover-story-selling-wall-street-wiles-to-a-mass-market.html | COVER STORY Selling Wall Street Wiles to a Mass Market | By Andy Meisler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/tv/spotlight-son-of-hippies-still-crazy-after-26-years.html | SPOTLIGHT Son of Hippies Still Crazy After 26 Years | By Bill Rodriguez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/2000-campaign-democratic-running-mate-praise-president-lieberman-unabashed-where.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE In Praise of the President Lieberman Is Unabashed Where Gore Is Reticent | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/2000-campaign-medicare-issue-no-simple-answers-rising-cost-drugs-for-elderly.html | THE 2000 CAMPAIGN THE MEDICARE ISSUE No Simple Answers to Rising Cost of Drugs for the Elderly | By Sheryl Gay Stolberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/2000-campaign-writing-healing-career-balance-gore-focused-his-energy-book.html | THE 2000 CAMPAIGN WRITING AND HEALING Career in the Balance Gore Focused His Energy on a Book | By Melinda Henneberger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/dealers-struggle-to-cope-with-rush-to-replace-firestone-tires.html | Dealers Struggle to Cope With Rush to Replace Firestone Tires | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/judge-savors-low-key-role-in-high-stakes-secrets-case.html | Judge Savors LowKey Role In HighStakes Secrets Case | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/nation-s-schools-struggling-to-find-enough-principals.html | NATIONS SCHOOLS STRUGGLING TO FIND ENOUGH PRINCIPALS | By Jacques Steinberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-examining-life-jerry-brown-style.html | Political Briefing Examining Life Jerry BrownStyle | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-playboy-at-center-of-new-political-spat.html | Political Briefing Playboy at Center Of New Political Spat | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-poll-rates-candidates-on-brains-and-humor.html | Political Briefing Poll Rates Candidates On Brains and Humor | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-tough-ad-campaign-takes-on-the-favorite.html | Political Briefing Tough Ad Campaign Takes on the Favorite | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/the-2000-campaign-the-electorate-for-last-dance-candidates-eye-the-wallflower.html | THE 2000 CAMPAIGN THE ELECTORATE For Last Dance Candidates Eye The Wallflower | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/vermont-residents-split-over-civil-unions-law.html | Vermont Residents Split Over Civil Unions Law | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/vice-adm-harold-g-bowen-jr-dies-at-87.html | Vice Adm Harold G Bowen Jr Dies at 87 | By Richard Goldstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/us/workers-stay-on-jobs-at-firestone-after-strike-deadline.html | Workers Stay on Jobs at Firestone After Strike Deadline | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-finding-on-death-row.html | AUGUST 27SEPTEMBER 2 A Finding on Death Row | By Richard A Oppel Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-new-trial-for-american.html | AUGUST 27SEPTEMBER 2 A New Trial for American | By Hubert B Herring | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-restaurant-thats-all-lobby.html | AUGUST 27SEPTEMBER 2 A Restaurant Thats All Lobby | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-awards-after-an-uprising.html | AUGUST 27SEPTEMBER 2 Awards After an Uprising | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-crime-continues-to-decline.html | AUGUST 27SEPTEMBER 2 Crime Continues to Decline | By Warren E Leary | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-eh-get-a-horse.html | AUGUST 27SEPTEMBER 2 Eh Get a Horse | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-immigrant-influx-in-nevada.html | AUGUST 27SEPTEMBER 2 Immigrant Influx in Nevada | By Hubert B Herring | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-no-terminator-please.html | AUGUST 27SEPTEMBER 2 No Terminator Please | By Kenneth Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-temps-unite.html | AUGUST 27SEPTEMBER 2 Temps Unite | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-the-french-and-corsica.html | AUGUST 27SEPTEMBER 2 The French and Corsica | By Marlise Simons | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-the-good-news-about-going-postal.html | AUGUST 27SEPTEMBER 2 The Good News About Going Postal | By Hubert B Herring | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-a-few-of-their-favorite-things.html | Ideas  Trends A Few of Their Favorite Things | By Sarah Boxer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-a-rising-tide-but-some-boats-rise-higher-than-others.html | Ideas  Trends A Rising Tide but Some Boats Rise Higher Than Others | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-bombshells-are-there-any-nuclear-secrets-left-to-steal.html | Ideas  Trends Bombshells Are There Any Nuclear Secrets Left to Steal | By William J Broad | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-courts-of-public-opinion-the-tennis-balls-were-white-once-too.html | Ideas  Trends Courts of Public Opinion The Tennis Balls Were White Once Too | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-most-presidents-had-a-counselor-one-had-a-shrink.html | Ideas  Trends Most Presidents Had a Counselor One Had a Shrink | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-the-hidden-cost-of-cloak-and-dagger-versus-cooperation.html | Ideas  Trends The Hidden Cost of Cloak and Dagger Versus Cooperation | By Christopher Drew | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-nation-reality-bites-hovering-where-rich-and-poor-meet-the-mosquito.html | The Nation Reality Bites Hovering Where Rich and Poor Meet the Mosquito | By Donald G McNeil Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-nation-what-hath-god-wrought-lieberman-and-the-right.html | The Nation What Hath God Wrought Lieberman and the Right | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-world-american-justice-tackles-rights-abuses-abroad.html | The World American Justice Tackles Rights Abuses Abroad | By John Sullivan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekin review/the-world-making-a-dent-in-the-demand-for-illegal-drugs.html | The World Making a Dent in the Demand for Illegal Drugs | By Alan Feuer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekin review/where-a-teenager-gives-orders.html | Where A Teenager Gives Orders | By Joe Sharkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/weekin review/word-for-word-dear-abbie-he-learned-stop-worrying-love-sell-books.html | Word For WordDear Abbie Or How He Learned to Stop Worrying And Love to Sell Books | By David M Herszenhorn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ 4-warlords-won-t-accept-somali-leader.html | 4 Warlords Wont Accept Somali Leader | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ a-feeble-croatia-is-battling-its-ex-leaders.html | A Feeble Croatia Is Battling Its ExLeaders | By Carlotta Gall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ burma-leader-forced-home-standoff-ends.html | Burma Leader Forced Home Standoff Ends | By Seth Mydans | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ china-protests-us-rights-suit-against-a-leader.html | China Protests US Rights Suit Against a Leader | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ discarded-hindu-god-does-not-bless-india-s-water.html | Discarded Hindu God Does Not Bless Indias Water | By Barry Bearak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ globalization-tops-3-day-un-agenda-for-world-leaders.html | Globalization Tops 3Day UN Agenda For World Leaders | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/j apan-orders-residents-out-after-tremors-rock-island.html | Japan Orders Residents Out After Tremors Rock Island | By Howard W French | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/l awyers-for-ecuador-indians-see-us-judge-linked-to-texaco.html | Lawyers for Ecuador Indians See US Judge Linked to Texaco | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/l ebanon-challenger-takes-on-syria-too.html | Lebanon Challenger Takes On Syria Too | By John Kifner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/ near-beijing-three-bears-find-rescue-and-refuge.html | Near Beijing Three Bears Find Rescue And Refuge | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-03 | https://www.nytimes.com/2000/09/03/world/r ussian-resistance-a-key-to-delay-on-missile-shield.html | Russian Resistance a Key To Delay on Missile Shield | This article was reported by Steven Lee Myers Eric Schmitt and Marc Lacey and Was Written By Mr Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/big -brother-hopes-to-engineer-an-exit-then-add-a-face.html | Big Brother Hopes to Engineer an Exit Then Add a Face | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/bri dge-2-us-teams-are-leading-one-comfortably-one-not.html | BRIDGE 2 US Teams Are Leading One Comfortably One Not | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/mu sic-review-exploring-5-decades-of-a-composer-s-challenges.html | MUSIC REVIEW Exploring 5 Decades of a Composers Challenges | By Paul Griffiths | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/po p-review-progressive-rock-prevails-in-bursts-of-pure-metal.html | POP REVIEW Progressive Rock Prevails In Bursts of Pure Metal | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/rev isions-two-artists-sharing-a-museum-but-worldviews-apart.html | REVISIONS Two Artists Sharing a Museum but Worldviews Apart | By Margo Jefferson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/ski d-row-turned-soho-downtown-new-orleans-arts-projects-failure-world-s-fair.html | A Skid Row Turned SoHo In Downtown New Orleans Arts Projects and the Failure Of a Worlds Fair Revitalize Warehouses on the Mississippi | By Ralph Blumenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/songwriter-s-racist-songs-from-1980-s-haunt-him.html | Songwriters Racist Songs From 1980s Haunt Him | By Neil Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/the-stars-uptown-to-dance-downtown.html | The Stars Uptown To Dance Downtown | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/books/books-of-the-times-the-perceptions-of-race-real-or-not.html | BOOKS OF THE TIMES The Perceptions of Race Real or Not | By Maureen Corrigan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/compressed-data-big-web-portals-lose-influence-to-sites-with-games.html | Compressed Data Big Web Portals Lose Influence to Sites With Games | By Susan Stellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/compressed-data-personal-online-advice-on-selecting-a-college.html | Compressed Data Personal Online Advice on Selecting a College | By Jane L Levere | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/damages-ruling-expected-in-mp3-case.html | Damages Ruling Expected in MP3 Case | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/e-commerce-report-sporting-goods-web-sites-last-years-costly-rage-are-turned.html | ECommerce Report Sporting goods Web sites last years costly rage are turned over to the professionals | By Bob Tedeschi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/humbled-in-atlanta-ibm-hopes-to-rebound-in-sydney.html | Humbled in Atlanta IBM Hopes to Rebound in Sydney | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/icahn-s-move-forces-gm-to-consider-hughes-deal.html | Icahns Move Forces GM To Consider Hughes Deal | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/in-a-second-to-second-news-world-bloomberg-takes-stock.html | In a SecondtoSecond News World Bloomberg Takes Stock | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/japan-builder-may-seek-debt-relief.html | Japan Builder May Seek Debt Relief | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/media-radio-station-leaves-earth-and-enters-cyberspace.html | MEDIA Radio Station Leaves Earth And Enters Cyberspace | By Jordan Raphael | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/media-talk-co-anchor-of-moneyline-moves-west.html | Media Talk CoAnchor of Moneyline Moves West | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/media-talk-separating-have-its-from-have-it-nots.html | Media Talk Separating Have Its From Have It Nots | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/microsoft-s-game-plan-xbox-to-go-head-to-head-with-sony.html | Microsofts Game Plan Xbox to Go Head to Head With Sony | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/new-economy-whose-name-it-anyway-arbitration-panels-favoring-trademark-holders.html | New Economy Whose name is it anyway Arbitration panels favoring trademark holders in disputes over Web names | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/patents-devices-make-life-around-house-easier-for-handymen-cooks-computer-users.html | Patents Devices make life around the house easier for handymen cooks and computer users | By Sabra Chartrand | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/tiny-tuvalu-profits-from-web-name.html | Tiny Tuvalu Profits From Web Name | By Jane Black | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/business/worldcom-said-to-be-in-talks-to-buy-intermedia-of-florida.html | WorldCom Said to Be in Talks To Buy Intermedia of Florida | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/5-arrested-near-un-on-eve-of-gathering.html | 5 Arrested Near UN On Eve of Gathering | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/an-achiever-s-unraveling-fall-of-doctor-accused-of-killing-her-parents.html | An Achievers Unraveling Fall of Doctor Accused of Killing Her Parents | By N R Kleinfield and Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/man-held-in-weekend-attacks-on-four-women-in-brooklyn.html | Man Held in Weekend Attacks On Four Women in Brooklyn | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/metro-briefing.html | Metro Briefing | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/metropolitan-diary-978639.html | Metropolitan Diary | By Enid Nemy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/mob-s-shadow-still-falls-across-building-projects.html | Mobs Shadow Still Falls Across Building Projects | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/movie-theaters-build-themselves-into-a-corner.html | Movie Theaters Build Themselves Into a Corner | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/nassau-looks-to-its-leader-for-a-route-out-of-fiscal-maze.html | Nassau Looks To Its Leader For a Route Out Of Fiscal Maze | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/political-memo-2-races-for-senate-one-marked-by-exposure-the-other-by-money.html | Political Memo 2 Races for Senate One Marked by Exposure the Other by Money | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/political-memo-a-battle-about-finances-and-the-lack-of-finances.html | Political Memo A Battle About Finances And the Lack of Finances | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/robert-b-montgomery-jr-77-entertainment-lawyer-dies.html | Robert H Montgomery Jr 77 Entertainment Lawyer Dies | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/two-killed-in-fire-at-brooklyn-building.html | Two Killed in Fire at Brooklyn Building | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/congress-s-part-in-the-firestone-crisis.html | Congresss Part in the Firestone Crisis | By Joan Claybrook | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/essay-the-whining-strategy.html | Essay The Whining Strategy | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/in-america-working-harder-longer.html | In America Working Harder Longer | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/opart.html | OpArt | By Ward Sutton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/the-founders-and-the-torah.html | The Founders and the Torah | By Michael Novak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/baseball-once-again-mets-are-unhappy-because-edmonds-is-the-hero.html | BASEBALL Once Again Mets Are Unhappy Because Edmonds Is the Hero | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/baseball-twins-steal-a-victory-with-help-from-rivera.html | BASEBALL Twins Steal a Victory With Help From Rivera | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/monday-morning-quarterback.html | Monday Morning Quarterback | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/on-baseball-it-s-steinbrenner-who-spits-the-bit.html | ON BASEBALL Its Steinbrenner Who Spits the Bit | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/on-basketball-iverson-haunts-brown-even-across-the-pacific.html | ON BASKETBALL Iverson Haunts Brown Even Across the Pacific | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/on-college-football-first-and-impressionable-early-shockers.html | ON COLLEGE FOOTBALL FirstandImpressionable Early Shockers | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-a-big-finish-gives-the-jets-a-winning-start.html | PRO FOOTBALL A Big Finish Gives the Jets a Winning Start | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-barber-shifts-direction-and-a-star-is-reborn.html | PRO FOOTBALL Barber Shifts Direction And a Star Is Reborn | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-bills-end-this-game-with-different-tune.html | PRO FOOTBALL Bills End This Game With Different Tune | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-buccaneers-defense-dominates-the-patriots.html | PRO FOOTBALL Buccaneers Defense Dominates the Patriots | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-extra-points-grass-field-takes-a-beating.html | PRO FOOTBALL EXTRA POINTS Grass Field Takes a Beating | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-extra-points-milestones-and-tears.html | PRO FOOTBALL EXTRA POINTS Milestones And Tears | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-stopping-cardinals-when-it-counted.html | PRO FOOTBALL Stopping Cardinals When It Counted | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-winning-is-elemental-for-barber-dayne-and-giants.html | PRO FOOTBALL Winning Is Elemental for Barber Dayne and Giants | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/soccer-mcbride-s-goal-gives-united-states-a-reason-to-believe.html | SOCCER McBrides Goal Gives United States a Reason to Believe | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/sports-of-the-times-ward-proves-he-s-big-enough-for-expanded-role.html | Sports of The Times Ward Proves Hes Big Enough for Expanded Role | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/tennis-us-open-minus-teen-spirit-seles-defeats-capriati-to-reach-quarterfinals.html | TENNIS US OPEN Minus Teen Spirit Seles Defeats Capriati to Reach Quarterfinals | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/tennis-us-open-notebook-winning-streak-shows-few-signs-of-stopping.html | TENNIS US OPEN  NOTEBOOK Winning Streak Shows Few Signs of Stopping | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-democrats-gore-lieberman-framing-themselves-working-class-heroes.html | THE 2000 CAMPAIGN THE DEMOCRATS Gore and Lieberman Framing Themselves as WorkingClass Heroes Rally Round the Clock | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-gore-strategy-still-riding-wave-confident-gore-heads-florida-for.html | THE 2000 CAMPAIGN THE GORE STRATEGY Still Riding Wave a Confident Gore Heads to Florida for Fall Push | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-military-issue-what-war-ready-means-pentagon-s-accounting.html | THE 2000 CAMPAIGN THE MILITARY ISSUE What WarReady Means In Pentagons Accounting | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-political-memo-winner-gore-if-they-got-math-right.html | THE 2000 CAMPAIGN POLITICAL MEMO And the Winner Is Gore If They Got the Math Right | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/foreign-workers-at-highest-level-in-seven-decades.html | FOREIGN WORKERS AT HIGHEST LEVEL IN SEVEN DECADES | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/public-lives-young-and-scary-smart-policy-aide-earns-gores-ear.html | PUBLIC LIVES Young and Scary Smart Policy Aide Earns Gores Ear | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/stricter-rules-for-tire-safety-were-scrapped-by-reagan.html | Stricter Rules for Tire Safety Were Scrapped by Reagan | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/the-2000-campaign-the-bush-strategy-working-to-color-gore-as-a-chameleon.html | THE 2000 CAMPAIGN THE BUSH STRATEGY Working to Color Gore as a Chameleon | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/the-2000-campaign-the-debates-bush-puts-forth-alternative-plan-for-3-tv-debates.html | THE 2000 CAMPAIGN THE DEBATES BUSH PUTS FORTH ALTERNATIVE PLAN FOR 3 TV DEBATES | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/us/vermont-journal-a-taxing-question-assessing-millionaire-s-retreat.html | Vermont Journal A Taxing Question Assessing Millionaires Retreat | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/divided-israel-thousands-rally-for-ex-shas-party-leader-he-goes-jail.html | In a Divided Israel Thousands Rally for the ExShas Party Leader as He Goes to Jail | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/f or-jews-lost-in-war-flowers-on-the-sea.html | For Jews Lost in War Flowers on the Sea | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/milosevic-foe-leading-field-in-yugoslavia.html | Milosevic Foe Leading Field In Yugoslavia | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/opposition-leader-scores-upset-in-lebanon-elections.html | Opposition Leader Scores Upset in Lebanon Elections | By John Kifner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/other-systems-might-provide-a-us-missile-shield.html | Other Systems Might Provide a US Missile Shield | By James Glanz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/t okyo-politicians-s-earthquake-drill-is-a-military-moment.html | Tokyo Politicians Earthquake Drill Is a Military Moment | By Howard W French | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/us-and-russia-explore-joint-project-to-dispose-of-nuclear-fuel-from-russian-subs.html | US and Russia Explore Joint Project to Dispose of Nuclear Fuel From Russian Subs | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-04 | https://www.nytimes.com/2000/09/04/world/with-clinton-due-holbrooke-defends-un.html | With Clinton Due Holbrooke Defends UN | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/art s-abroad-woodstock-on-the-volga-protest-ages-into-singalong.html | ARTS ABROAD Woodstock on the Volga Protest Ages Into Singalong | By Sophia Kishkovsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/cri tic-s-notebook-an-australia-beyond-shrimp-on-the-barbie-mate.html | CRITICS NOTEBOOK An Australia Beyond Shrimp on the Barbie Mate | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/jaz z-review-lookin-out-for-the-right-sound.html | JAZZ REVIEW Lookin Out For The Right Sound | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/ne on-surrealism-required-clothing-optional.html | Neon Surrealism Required Clothing Optional | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/po p-review-hey-this-band-says-we-re-pumped-up-and-we-ve-got-feelings.html | POP REVIEW Hey This Band Says Were Pumped Up and Weve Got Feelings | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/wo rld-music-review-calypso-wits-bombard-a-new-target.html | WORLD MUSIC REVIEW Calypso Wits Bombard a New Target | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/books/books-of-the-times-a-life-transformed-marcel s-way.html | BOOKS OF THE TIMES A Life Transformed Marcels Way | By Michiko Kakutani | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/books/seven-days-six-nights-one-author-if-you-liked-book-you-ll-love-tour-guide.html | Seven Days Six Nights One Author If You Liked the Book Youll Love the Tour Guide | By Doreen Carvajal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/bridgestone-agrees-to-recall-62000-tires-in-venezuela.html | Bridgestone Agrees to Recall 62000 Tires in Venezuela | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/bridgestone-averting-strike-reaches-accord-with-union.html | Bridgestone Averting Strike Reaches Accord With Union | By Steven Greenhouse With Richard A Oppel Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/british-utility-is-said-to-acquire-niagara-mohawk.html | British Utility Is Said to Acquire Niagara Mohawk | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/gridlock-skies-special-report-crisis-for-air-traffic-system-more-passengers-more.html | GRIDLOCK IN THE SKIES A special report Crisis for Air Traffic System More Passengers More Delays | By Laurence Zuckerman and Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/international-business-daimler-seeks-more-control-of-mitsubishi.html | INTERNATIONAL BUSINESS Daimler Seeks More Control Of Mitsubishi | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/international-business-israel-loosens-telephone-monopoly-s-grip.html | INTERNATIONAL BUSINESS Israel Loosens Telephone Monopolys Grip | By William A Orme Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/media-business-advertising-mcdonald-s-pushes-get-its-money-s-worth-olympic-tie.html | THE MEDIA BUSINESS ADVERTISING McDonalds pushes to get its moneys worth on Olympic tieins | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/plan-aims-to-foster-electronic-commerce-between-businesses.html | Plan Aims to Foster Electronic Commerce Between Businesses | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-accounts-995185.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-mcconnaughy-stein-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McConnaughy Stein To Be Acquired | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-people-995193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/where-blood-thick-money-sculleys-forge-new-careers-financing-internet-start-ups.html | Where Blood Is as Thick as Money The Sculleys Forge New Careers Financing Internet StartUps | By Hilary Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-asia-nippon-credit-has-new-life.html | WORLD BUSINESS BRIEFING ASIA NIPPON CREDIT HAS NEW LIFE | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-asia-stake-sold-in-south-korean-bank.html | WORLD BUSINESS BRIEFING ASIA STAKE SOLD IN SOUTH KOREAN BANK | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-europe-air-france-profit-rises-20.html | WORLD BUSINESS BRIEFING EUROPE AIR FRANCE PROFIT RISES 20 | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-europe-eltek-to-acquire-power-conversion.html | WORLD BUSINESS BRIEFING EUROPE ELTEK TO ACQUIRE POWER CONVERSION | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-europe-tnt-post-buys-cti-logistx.html | WORLD BUSINESS BRIEFING EUROPE TNT POST BUYS CTI LOGISTX | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/essay-teaching-hospitals-too-busy-for-curiosity.html | ESSAY Teaching Hospitals Too Busy for Curiosity | By Sandeep Jauhar Md | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/hormone-replacement-therapy-why-they-do-it-or-avoid-it.html | Hormone Replacement Therapy Why They Do It or Avoid It | By Laura Muha | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/in-old-paintings-hints-of-subjects-medical-ailments.html | In Old Paintings Hints of Subjects Medical Ailments | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/personal-health-as-prescriptions-pile-up-risks-do-too.html | PERSONAL HEALTH As Prescriptions Pile Up Risks Do Too | By Jane E Brody | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/the-ultimate-apocalyptic-laptop.html | The Ultimate Apocalyptic Laptop | By George Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-aging-hints-of-alzheimer-s-found-in-the-nose.html | VITAL SIGNS AGING Hints of Alzheimers Found in the Nose | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-behavior-fighting-off-fevers-aggressively.html | VITAL SIGNS BEHAVIOR Fighting Off Fevers Aggressively | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-childbirth-new-guidelines-for-reducing-caesareans.html | VITAL SIGNS CHILDBIRTH New Guidelines for Reducing Caesareans | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-outcomes-for-exercise-every-minute-counts.html | VITAL SIGNS OUTCOMES For Exercise Every Minute Counts | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-symptoms-sick-in-the-head-and-in-the-stomach.html | VITAL SIGNS SYMPTOMS Sick in the Head and in the Stomach | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/alcohol-ban-still-many-ways-to-drink-at-a-parade-and-to-greet-the-mayor.html | Alcohol Ban Still Many Ways to Drink at a Parade and to Greet the Mayor | By Chris Hedges | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/campaigning-on-main-st-and-to-a-beat.html | Campaigning On Main St And to a Beat | By Adam Nagourney With Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/contest-for-albany-seat-hinges-on-a-veteran-legislator-s-relevance.html | Contest for Albany Seat Hinges on a Veteran Legislators Relevance | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/for-preschool-a-wealth-of-benefits-and-a-dearth-of-space.html | For Preschool a Wealth of Benefits and a Dearth of Space | By Lynette Holloway | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/hispanic-evangelicals-flock-to-hear-a-force-in-their-faith.html | Hispanic Evangelicals Flock To Hear a Force in Their Faith | By Blaine Harden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/new-york-heads-back-to-school-as-shortage-of-teachers-worsens.html | New York Heads Back to School As Shortage of Teachers Worsens | By Abby Goodnough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/online-deliveries-lighten-burden-for-disabled-empowerment-not-just-convenience.html | Online Deliveries Lighten Burden for the Disabled Empowerment Not Just Convenience For an Unexpected Class of Consumer | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/penelope-russianoff-psychologist-dies-at-82.html | Penelope Russianoff Psychologist Dies at 82 | By Wolfgang Saxon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/public-lives-putting-broadway-stage-on-pay-per-view.html | PUBLIC LIVES Putting Broadway Stage on PayPerView | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/unbowed-if-soggy-parade-goes-on.html | Unbowed if Soggy Parade Goes On | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/yonkers-man-held-in-deaths-of-girlfriend-and-2-children.html | Yonkers Man Held in Deaths of Girlfriend and 2 Children | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/2-candidates-1-plan-spend-the-surplus.html | 2 Candidates 1 Plan Spend the Surplus | By Stephen S Roach | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/foreign-affairs-a-russian-dinosaur.html | Foreign Affairs A Russian Dinosaur | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/public-interests-ohio-gets-ready-to-commit.html | Public Interests Ohio Gets Ready to Commit | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/the-power-in-tv-confessions.html | The Power in TV Confessions | By Henry Schleiff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/discovering-early-clues-to-where-an-albatross-wanders-on-its-year-off.html | Discovering Early Clues to Where an Albatross Wanders on Its Year Off | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/glories-of-underworld-are-under-siege-science-armed-a-cave-for-its-public-debut.html | Glories of Underworld Are Under Siege Science Armed a Cave For Its Public Debut | By Sandra Blakeslee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/how-but-not-why-the-brain-distinguishes-race.html | How but Not Why the Brain Distinguishes Race | By David Berreby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/in-papers-of-newton-a-portrait-of-the-physicist-as-a-young-sage.html | In Papers of Newton a Portrait Of the Physicist as a Young Sage | By Kenneth Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/more-fans-for-drugs-that-fight-cholesterol.html | More Fans For Drugs That Fight Cholesterol | By Sandeep Jauhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/science/q-a-rocks-from-mars.html | Q. A Rocks From Mars | By C Claiborne Ray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/baseball-knoblauch-just-wants-to-quiet-doubters.html | BASEBALL Knoblauch Just Wants To Quiet Doubters | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/baseball-mets-still-seek-september-victory.html | BASEBALL Mets Still Seek September Victory | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/baseball-williams-hurt-pettitte-wins-again.html | BASEBALL Williams Hurt Pettitte Wins Again | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/college-football-cincinnati-has-answers-for-the-new-look-army.html | COLLEGE FOOTBALL Cincinnati Has Answers For the NewLook Army | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/horse-racing-a-magical-finish-to-a-record-meet-for-bailey.html | HORSE RACING A Magical Finish to a Record Meet for Bailey | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/olympics-for-a-japanese-gymnast-honor-thy-father.html | OLYMPICS For a Japanese Gymnast Honor Thy Father | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/on-baseball-playing-but-not-in-queens-or-the-bronx.html | ON BASEBALL Playing but Not in Queens or the Bronx | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/on-pro-football-bucs-opening-statement-is-loudest-of-all.html | ON PRO FOOTBALL Bucs Opening Statement Is Loudest of All | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/plus-boxing-a-new-alliance-in-british-circles.html | PLUS BOXING A New Alliance In British Circles | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-even-after-a-victory-giants-see-the-dark-side.html | PRO FOOTBALL Even After a Victory Giants See the Dark Side | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-fabini-guards-his-words-after-sunday-s-debacle.html | PRO FOOTBALL Fabini Guards His Words After Sundays Debacle | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-groh-controls-emotions-at-an-emotional-time.html | PRO FOOTBALL Groh Controls Emotions At an Emotional Time | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-speed-helps-rams-squeak-by-broncos.html | PRO FOOTBALL Speed Helps Rams Squeak by Broncos | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/soccer-notebook-metrostars-must-plug-their-hole-in-the-goal.html | SOCCER NOTEBOOK MetroStars Must Plug Their Hole in the Goal | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/sports-of-the-times-hingis-leads-by-example-in-anonymity.html | Sports of The Times Hingis Leads By Example In Anonymity | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-dokic-ignores-father-then-loses-to-williams.html | TENNIS US OPEN Dokic Ignores Father Then Loses to Williams | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-notebook-dementieva-the-unknown-russian-reaches-quarterfinals.html | TENNIS US OPEN  NOTEBOOK Dementieva the Unknown Russian Reaches Quarterfinals | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-notebook-unspectacular-but-advancing.html | TENNIS US OPEN  NOTEBOOK Unspectacular but Advancing | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-time-s-up-for-qualifier-as-sampras-asserts-himself.html | TENNIS US OPEN Times Up for Qualifier as Sampras Asserts Himself | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/style/reporter-s-notebook-vegas-cheese-or-just-a-spread.html | REPORTERS NOTEBOOK Vegas Cheese or Just a Spread | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/style/style-fantasies-show-the-influence-of-a-photographer-s-stark-reality.html | Style Fantasies Show the Influence Of a Photographers Stark Reality | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/2000-campaign-dispute-tv-networks-jilted-bush-won-t-take-part-2-debates.html | THE 2000 CAMPAIGN THE DISPUTE TV Networks Jilted by Bush Wont Take Part in 2 Debates | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/2000-campaign-environmental-vote-friends-earth-decides-back-gore-reluctantly.html | THE 2000 CAMPAIGN THE ENVIRONMENTAL VOTE Friends of the Earth Decides To Back Gore Reluctantly | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/fall-campaign-raises-pressure-on-capitol-hill.html | Fall Campaign Raises Pressure On Capitol Hill | By Steven A Holmes and Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/in-a-lobby-happy-washington-politics-can-be-even-thicker-than-blood.html | In a LobbyHappy Washington Politics Can Be Even Thicker Than Blood | By Robert Pear and John M Broder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/inmates-battling-west-s-fires-help-states-and-themselves.html | Inmates Battling Wests Fires Help States and Themselves | By Douglas Jehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/los-angeles-journal-the-battle-of-the-hollywood-bowl.html | Los Angeles Journal The Battle of the Hollywood Bowl | By Don Terry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-the-texas-governor-bush-derides-gore-for-rejecting-debate-plan.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Derides Gore for Rejecting Debate Plan | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-the-vice-president-gore-s-marathon-5-cities-in-28-hours.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gores Marathon 5 Cities in 28 Hours | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-the-voters-hearing-about-god-but-wondering-about-issues.html | THE 2000 CAMPAIGN THE VOTERS Hearing About God but Wondering About Issues | By Dirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/us/urban-sprawl-threatens-the-solitude-and-fragile-lands-of-georgia-s-state-parks.html | Urban Sprawl Threatens the Solitude and Fragile Lands of Georgia State Parks | By Jane Gross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/as-diplomacy-loses-luster-stars-flee-state-dept.html | As Diplomacy Loses Luster Stars Flee State Dept | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/case-of-joined-twins-moves-to-england-s-court-of-appeal.html | Case of Joined Twins Moves to Englands Court of Appeal | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/clinton-planning-diplomatic-whirl-on-new-york-trip.html | CLINTON PLANNING DIPLOMATIC WHIRL ON NEW YORK TRIP | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/lebanese-surprise-syria-s-man-loses-by-landslide.html | Lebanese Surprise Syrias Man Loses by Landslide | By John Kifner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/metal-piece-in-concorde-crash-may-be-from-continental-dc-10.html | Metal Piece in Concorde Crash May Be From Continental DC10 | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/nigerian-leader-seeks-peacemaking-role.html | Nigerian Leader Seeks Peacemaking Role | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/russian-media-mogul-says-kremlin-is-trying-to-silence-him.html | Russian Media Mogul Says Kremlin Is Trying to Silence Him | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/security-council-looking-at-its-peacekeeping-bills.html | Security Council Looking At Its Peacekeeping Bills | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/through-northwest-passage-in-a-month-ice-free.html | Through Northwest Passage in a Month IceFree | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-05 | https://www.nytimes.com/2000/09/05/world/world-briefing.html | WORLD BRIEFING | By Jeanne Moore | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/ballet-choreographers-emerging-from-within.html | Ballet Choreographers Emerging From Within | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/lucille-fletcher-88-author-of-sorry-wrong-number.html | Lucille Fletcher 88 Author Of Sorry Wrong Number | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/stepping-aside-at-an-operatic-oasis-founding-director-of-santa-fe-opera-looks-back-43.html | Stepping Aside at an Operatic Oasis Founding Director of the Santa Fe Opera Looks Back on 43 Years of Innovation | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/television-review-turning-the-tables-the-establishment-takes-on-hip-hop.html | TELEVISION REVIEW Turning the Tables the Establishment Takes On HipHop | By Julie Salamon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/tv-notes-big-brother-cash.html | TV NOTES Big Brother Cash | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/tv-notes-the-publicity-for-jazz.html | TV NOTES The Publicity For Jazz | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/books/arts-abroad-indigestible-france-s-unmovable-feast-begins.html | ARTS ABROAD Indigestible Frances Unmovable Feast Begins | By Alan Riding | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/books/books-of-the-times-women-are-from-venus-horses-are-from-heaven.html | BOOKS OF THE TIMES Women Are From Venus Horses Are From Heaven | By Richard Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/business-travel-wine-taking-bigger-role-business-first-class-cabins.html | Business Travel Wine is taking on a bigger role in the business and firstclass cabins of international flights | By Joe Sharkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/hmo-costs-spur-employers-to-shift-plans.html | HMO Costs Spur Employers To Shift Plans | By Milt Freudenheim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/hospital-chief-to-lead-aetna-managed-care.html | Hospital Chief To Lead Aetna Managed Care | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/infonet-said-to-be-in-talks-about-a-dutch-acquisition.html | Infonet Said to Be in Talks About a Dutch Acquisition | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/international-business-brazil-s-internationally-ambitious-oil-company-hires-pele.html | INTERNATIONAL BUSINESS Brazils Internationally Ambitious Oil Company Hires Pele | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/international-business-national-grid-announces-niagara-mohawk-purchase.html | INTERNATIONAL BUSINESS National Grid Announces Niagara Mohawk Purchase | By Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/limits-may-soon-emerge-for-aol-deal.html | Limits May Soon Emerge For AOL Deal | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/management-the-very-model-of-conciliation.html | MANAGEMENT The Very Model Of Conciliation | By Mickey Meece | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/media-business-advertising-stonyfield-farm-tries-change-world-sell-some-yogurt.html | THE MEDIA BUSINESS ADVERTISING Stonyfield Farm tries to change the world and sell some yogurt | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/questions-on-tire-defect-data-arise-as-hearings-draw-near.html | Questions on TireDefect Data Arise as Hearings Draw Near | By Matthew L Wald and Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/technology-briefing-deals-ibm-to-use-at-t-data-centers.html | TECHNOLOGY BRIEFING DEALS IBM TO USE ATT DATA CENTERS | By Barnaby Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/technology-briefing-internet-broadcom-calls-intel-patent-suit-specious.html | TECHNOLOGY BRIEFING INTERNET BROADCOM CALLS INTEL PATENT SUIT SPECIOUS | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-boss-if-only-i-could-be-foreman.html | THE BOSS If Only I Could Be Foreman | By Fred Poses | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-market-place-a-soft-landing-with-more-growth-than-usual.html | THE MARKETS Market Place A Soft Landing With More Growth Than Usual | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-stocks-bonds-concerns-over-intel-s-growth-help-send-nasdaq-lower.html | THE MARKETS STOCKS  BONDS Concerns Over Intels Growth Help Send Nasdaq Lower | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-media-business-advertising-addenda-people-013889.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-media-business-advertising-addenda-true-north-acquires-howard-merrell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Acquires Howard Merrell | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-media-business-advertising-addenda-two-agencies-form-e-services-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Form EServices Unit | By Courtney Kane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing-americas-brazil-s-industrial-production-up.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS INDUSTRIAL PRODUCTION UP | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing-europe-crhs-profits-increase.html | WORLD BUSINESS BRIEFING EUROPE CRHs PROFITS INCREASE | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing-europe-new-funds-for-millennium-dome.html | WORLD BUSINESS BRIEFING EUROPE NEW FUNDS FOR MILLENNIUM DOME | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/25-and-under-a-village-refuge-that-s-a-throwback.html | 25 AND UNDER A Village Refuge Thats a Throwback | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/by-the-book-from-a-certain-island-vineyard.html | BY THE BOOK From a Certain Island Vineyard | By Matt Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/dinner-as-scrum-could-this-be-london.html | Dinner as Scrum Could This Be London | By Sam Willetts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-but-do-they-have-a-honey-pot-for-winnie-the-pooh.html | FOOD STUFF BACK TO SCHOOL But Do They Have a Honey Pot for WinniethePooh | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-how-long-ago-did-they-cook-this-stuff.html | FOOD STUFF BACK TO SCHOOL How Long Ago Did They Cook This Stuff | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-i-just-ate-my-a-b-c-s-tell-me-what-you-think-of-me.html | FOOD STUFF BACK TO SCHOOL I Just Ate My A B Cs Tell Me What You Think of Me | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-neatness-counts-when-you-re-making-p-s-b-s-and-j-s.html | FOOD STUFF BACK TO SCHOOL Neatness Counts When Youre Making Ps Bs and Js | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-to-keep-sandwiches-like-so-cool.html | FOOD STUFF BACK TO SCHOOL To Keep Sandwiches Like So Cool | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-surfing.html | Food Surfing | By Michelle Slatalla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/for-a-new-flavor-1-part-fruit-2-parts-history.html | For a New Flavor 1 Part Fruit 2 Parts History | By Leslie Revsin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/mixed-media-joined-by-hip-food-and-tv.html | MIXED MEDIA Joined By Hip Food And TV | By Michelle Slatalla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/national-origins-california-s-central-valley-where-the-mountains-are-almonds.html | NATIONAL ORIGINS CALIFORNIAS CENTRAL VALLEY Where the Mountains Are Almonds | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/restaurants-a-chef-delivers-his-own-private-austria.html | RESTAURANTS A Chef Delivers His Own Private Austria | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/tastings-dry-muscadet-oysters-foil.html | TASTINGS Dry Muscadet Oysters Foil | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/temptation-strawberries-confound-the-seasons.html | TEMPTATION Strawberries Confound the Seasons | By Amanda Hesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/the-chef-eberhard-muller.html | THE CHEF Eberhard Muller | By Eberhard Muller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/the-minimalist-creamy-sauce-with-a-bite.html | THE MINIMALIST Creamy Sauce With a Bite | By Mark Bittman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/wine-talk-bordeaux-that-requires-no-bodyguard.html | WINE TALK Bordeaux That Requires No Bodyguard | By Frank J Prial | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/jobs/my-job-handyman-101-english-a-must.html | MY JOB Handyman 101 English a Must | By Marek Ponichtera | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/jobs/trends-workplace-homicides-are-rare-but-watch-out-for-flying-objects.html | TRENDS Workplace Homicides Are Rare but Watch Out for Flying Objects | By Kathleen OBrien | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/movies/film-review-rapper-s-life-hip-hop-road-attitude-revelry-togetherness.html | FILM REVIEW The Rappers Life on the HipHop Road Attitude Revelry and Togetherness | By Elvis Mitchell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/movies/film-review-reaching-for-the-stars-selling-drugs-on-earth.html | FILM REVIEW Reaching for the Stars Selling Drugs on Earth | BY Stephen Holden | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/2-officers-suspended-for-drinking-at-parade.html | 2 Officers Suspended for Drinking at Parade | By C J Chivers | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/after-woeful-summer-first-day-back-is-even-worse.html | After Woeful Summer First Day Back Is Even Worse | By N R Kleinfield | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson and Michael Pollak | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/challenge-to-wine-sale-law-can-proceed-in-us-court.html | Challenge to Wine Sale Law Can Proceed in US Court | By Benjamin Weiser | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/commercial-real-estate-plans-for-a-server-farm-take-developer-upstate.html | Commercial Real Estate Plans for a Server Farm Take Developer Upstate | By John Holusha | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/disarmament-group-s-ads-attack-candidates-favoring-missile-defense-system.html | Disarmament Groups Ads Attack Candidates Favoring Missile Defense System | By David M Halbfinger | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/hillary-clinton-is-endorsed-by-sierra-club-as-better-ally.html | Hillary Clinton Is Endorsed By Sierra Club as Better Ally | By Randal C Archibold | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/hit-by-cab-a-grandson-of-harry-truman-dies.html | Hit by Cab a Grandson of Harry Truman Dies | By Nichole M Christian | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/incumbent-with-party-backing-may-still-be-vulnerable.html | Incumbent With Party Backing May Still Be Vulnerable | By Jonathan P Hicks | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/lawrence-fellows-75-foreign-correspondent-for-times-and-editor.html | Lawrence Fellows 75 Foreign Correspondent for Times and Editor | By Eric Pace | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/man-to-admit-to-murdering-3-li-patients.html | Man to Admit to Murdering 3 LI Patients | By Charlie Leduff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/metro-business-lawsuit-ruled-groundless.html | Metro Business Lawsuit Ruled Groundless | By Joseph P Fried | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/metro-business-purchase-saves-paper-mill.html | Metro Business Purchase Saves Paper Mill | By Joseph P Fried | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/nassau-executive-proposes-a-tax-increase-and-layoffs-to-keep-county-afloat.html | Nassau Executive Proposes a Tax Increase and Layoffs to Keep County Afloat | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/new-ferry-offers-rockland-commuters-an-option.html | New Ferry Offers Rockland Commuters an Option | By Winnie Hu | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/new-yorker-describes-harsh-imprisonment-in-peru.html | New Yorker Describes Harsh Imprisonment in Peru | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/nyc-whose-god-is-it-anyway.html | NYC Whose God Is It Anyway | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/public-lives-a-saber-rattler-teaching-sportsmanship.html | PUBLIC LIVES A Saber Rattler Teaching Sportsmanship | By Joyce Wadler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/senator-admits-to-joint-filing-after-divorce.html | Senator Admits To Joint Filing After Divorce | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/state-audit-questions-value-and-evaluation-of-improvement-plans.html | State Audit Questions Value and Evaluation of Improvement Plans | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/texan-who-backed-bush-ads-helps-lazio-in-raising-funds.html | Texan Who Backed Bush Ads Helps Lazio in Raising Funds | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/the-ad-campaign-doubts-about-real-voters.html | THE AD CAMPAIGN Doubts About Real Voters | By Raymond Hernandez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/the-ad-campaign-emphasizing-basic-values.html | THE AD CAMPAIGN Emphasizing Basic Values | By David Kocieniewski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/un-gathering-and-traffic-manage-to-coexist.html | UN Gathering and Traffic Manage to Coexist | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/weighed-down-by-school-supply-costs.html | Weighed Down by School Supply Costs | By Maria Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/why-the-15-student-class-is-just-a-nice-theory.html | Why the 15Student Class Is Just a Nice Theory | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/window-world-colleges-broaden-freshman-orientation-pushing-students-focus-social.html | A Window on the World Colleges Broaden Freshman Orientation Pushing Students to Focus on Social Issues | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/liberties-minor-league-mouth.html | Liberties MinorLeague Mouth | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/reckonings-there-he-goes-again.html | Reckonings There He Goes Again | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/tv-rivalry-stifles-the-debates.html | TV Rivalry Stifles the Debates | By Tom Rosenstiel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/world-war-iii-now.html | World War III Now | By Geoffrey E Forden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-rivera-finds-it-hard-to-live-up-to-himself.html | BASEBALL Rivera Finds It Hard to Live Up to Himself | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-with-dislocated-left-shoulder-is-cone-done.html | BASEBALL With Dislocated Left Shoulder Is Cone Done | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-yankees-williams-reinjured.html | BASEBALL Yankees Williams Reinjured | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-zeile-and-the-mets-burst-free-of-their-slumps-together.html | BASEBALL Zeile and the Mets Burst Free of Their Slumps Together | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/clyde-sukeforth-98-is-dead-steered-robinson-to-majors.html | Clyde Sukeforth 98 Is Dead Steered Robinson to Majors | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/minors-notebook-new-haven-readies-for-playoffs.html | MINORS NOTEBOOK New Haven Readies For Playoffs | By Jim Luttrell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/olympics-40-china-athletes-out-of-olympics-7-tied-to-drugs.html | OLYMPICS 40 China Athletes Out of Olympics 7 Tied to Drugs | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/on-pro-football-opener-shows-rams-are-still-not-solved.html | ON PRO FOOTBALL Opener Shows Rams Are Still Not Solved | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/pro-football-for-comella-a-work-ethic-is-paying-off.html | PRO FOOTBALL For Comella A Work Ethic Is Paying Off | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/pro-football-not-bad-not-bad-a-rookie-s-baptism.html | PRO FOOTBALL Not Bad Not Bad A Rookies Baptism | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/soccer-metrostars-hope-goalie-is-a-keeper.html | SOCCER MetroStars Hope Goalie Is a Keeper | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/sports-of-the-times-renovate-lambeau-yes-or-no.html | Sports of The Times Renovate Lambeau Yes or No | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-hingis-cruises-to-face-venus-williams.html | TENNIS US OPEN Hingis Cruises to Face Venus Williams | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-kiefer-and-safin-win-but-who-is-watching.html | TENNIS US OPEN Kiefer and Safin Win but Who Is Watching | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-for-martin-late-night-becomes-a-small-party.html | TENNIS US OPEN NOTEBOOK For Martin Late Night Becomes a Small Party | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-hingis-disappoints-gambill.html | TENNIS US OPEN NOTEBOOK Hingis Disappoints Gambill | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-it-gets-worse-for-raymond.html | TENNIS US OPEN NOTEBOOK It Gets Worse for Raymond | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-navratilova-loves-this.html | TENNIS US OPEN NOTEBOOK Navratilova Loves This | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tv-sports-miller-s-monday-night-debut-a-less-than-divine-comedy.html | TV SPORTS Millers Monday Night Debut A Less Than Divine Comedy | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-ad-campaign-attacking-bush-s-record-children-s-health-care.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Attacking Bushs Record On Childrens Health Care | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-republican-running-mate-cheney-more-generous-his-own-numbers.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney More Generous by His Own Numbers | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-texas-governor-bush-spells-major-overhaul-medicare-plan.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR BUSH SPELLS OUT MAJOR OVERHAUL IN MEDICARE PLAN | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/democrats-dig-in-on-capitol-hill-determined-to-push-agenda.html | Democrats Dig In on Capitol Hill Determined to Push Agenda | By Lizette Alvarez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/fighting-for-a-carrier-free-zone.html | Fighting for a CarrierFree Zone | By Patricia Leigh Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/gores-campaign-releases-extensive-economic-blueprint.html | Gores Campaign Releases Extensive Economic Blueprint | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/lawyers-fight-denial-of-bail-for-scientist-in-lab-secrets-case.html | Lawyers Fight Denial of Bail for Scientist in Lab Secrets Case | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/lessons-on-how-to-create-a-shortage-in-a-skilled-labor-market.html | LESSONS How to Create a Shortage In a SkilledLabor Market | By Richard Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/miami-dade-mayor-wins-bulk-of-votes-but-may-face-runoff.html | MiamiDade Mayor Wins Bulk Of Votes but May Face Runoff | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/students-show-few-gains-in-reading-skills.html | Students Show Few Gains in Reading Skills | By Jodi Wilgoren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/the-2000-campaign-news-analysis-clear-choice-for-voters.html | THE 2000 CAMPAIGN NEWS ANALYSIS Clear Choice for Voters | By Robert Pear and Robin Toner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/us/trying-to-prevent-the-next-killer-rampage.html | Trying to Prevent the Next Killer Rampage | By Laurie Goodstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/beijing-journal-for-a-prize-thats-a-olympian-china-jumps-the-gun.html | Beijing Journal For a Prize Thats Olympian China Jumps the Gun | By Elisabeth Rosenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/china-rebukes-taiwan-over-talk-of-separation.html | China Rebukes Taiwan Over Talk of Separation | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/guerrilla-attacks-raise-worries-in-central-asia.html | Guerrilla Attacks Raise Worries in Central Asia | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/pentagon-security-gate-misfires-injuring-german.html | Pentagon Security Gate Misfires Injuring German | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/russians-stepping-up-security-in-chechnya-before-anniversary.html | Russians Stepping Up Security In Chechnya Before Anniversary | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/senate-to-vote-on-trade-bill-for-china-soon.html | Senate to Vote On Trade Bill For China Soon | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-in-new-york-camp-david-follow-up-no-optimism-about-mideast-talks.html | SUMMIT IN NEW YORK CAMP DAVID FOLLOWUP No Optimism About Mideast Talks | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-in-new-york-kashmir-pakistani-leader-voices-little-hope-for-india-talks.html | SUMMIT IN NEW YORK KASHMIR Pakistani Leader Voices Little Hope for India Talks | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-in-new-york-overview-world-leaders-arrive-city-sits-up-notices.html | SUMMIT IN NEW YORK THE OVERVIEW World Leaders Arrive and a City Sits Up and Notices | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-protesters-quiet-forum-town-hall-opposes-east-river-forum.html | SUMMIT IN NEW YORK THE PROTESTERS A Quiet Forum at Town Hall Opposes the East River Forum | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-un-chief-annan-says-all-nations-must-cooperate-solve-problems.html | SUMMIT IN NEW YORK THE UN CHIEF Annan Says All Nations Must Cooperate to Solve Problems Like War and Poverty | By Christopher S Wren | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-visiting-mullah-president-iran-praises-his-country-s.html | SUMMIT IN NEW YORK THE VISITING MULLAH President of Iran Praises His Countrys Civilization | By Elaine Sciolino | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/swiss-physicists-face-decision-in-race-for-atomic-particle.html | Swiss Physicists Face Decision In Race for Atomic Particle | By James Glanz | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/tory-party-leader-issues-a-euroskeptical-manifesto.html | Tory Party Leader Issues A Euroskeptical Manifesto | By Warren Hoge | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/us-rights-report-faults-china-for-harassing-religious-groups.html | US Rights Report Faults China For Harassing Religious Groups | By Christopher Marquis | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/us-to-withhold-money-for-haiti-s-presidential-election.html | US to Withhold Money for Haitis Presidential Election | By David Gonzalez | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-06 | https://www.nytimes.com/2000/09/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/arts-abroad-la-scala-bids-addio-to-the-favorite-haunt-of-catcalls.html | ARTS ABROAD La Scala Bids Addio to the Favorite Haunt of Catcalls | By Elisabetta Povoledo | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/critic-s-choice-jazz-cd-s-clarion-calls-to-honor-armstrong-s-centennial.html | CRITICS CHOICEJazz CDs Clarion Calls To Honor Armstrongs Centennial | By Ben Ratliff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/the-pop-life-fast-women-but-watch-it.html | THE POP LIFE Fast Women But Watch It | By Neil Strauss | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/books/books-of-the-times-new-elmore-leonard-yeah-you-know-punks.html | BOOKS OF THE TIMES New Elmore Leonard Yeah You Know Punks | By Janet Maslin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/2-companies-under-inquiry-on-generic-drug-actions.html | 2 Companies Under Inquiry On GenericDrug Actions | By Melody Petersen | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/citigroup-to-buy-associates-first-for-31-billion.html | Citigroup to Buy Associates First for 31 Billion | By Patrick McGeehan | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/co-founders-of-africanacom-sell-venture-to-time-warner.html | CoFounders of Africanacom Sell Venture to Time Warner | By David D Kirkpatrick | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-news-enron-in-deal-to-supply-energy-to-6-starwoods-hotels.html | COMPANY NEWS ENRON IN DEAL TO SUPPLY ENERGY TO 6 STARWOODS HOTELS | By Dow Jones | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-news-guardian-life-plans-to-take-over-berkshire-life.html | COMPANY NEWS GUARDIAN LIFE PLANS TO TAKE OVER BERKSHIRE LIFE | By Joseph B Treaster | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-news-valley-national-bancorp-to-buy-merchants-bank.html | COMPANY NEWS VALLEY NATIONAL BANCORP TO BUY MERCHANTS BANK | By Dow Jones | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/economic-scene-it-s-good-times-not-bad-that-nurture-enemies-free-market.html | Economic Scene Its good times not bad that nurture the enemies of the free market | By Virginia Postrel | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/feeding-the-energy-eater-atlantic-canada-s-oil-boom-helps-the-northeastern-us.html | Feeding the Energy Eater Atlantic Canadas Oil Boom Helps the Northeastern US | By James Brooke | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/international-business-southeast-asia-losing-ground-in-new-economy-report-says.html | INTERNATIONAL BUSINESS Southeast Asia Losing Ground In New Economy Report Says | By Wayne Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/international-business-us-and-europeans-raising-the-stakes-in-trade-impasse.html | INTERNATIONAL BUSINESS US and Europeans Raising the Stakes in Trade Impasse | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/media-business-advertising-break-its-meat-potatoes-past-abc-creates-unified.html | THE MEDIA BUSINESS ADVERTISING In a break from its meatandpotatoes past ABC creates a unified front for sales and marketing | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/more-indications-hazards-of-tires-were-long-known.html | MORE INDICATIONS HAZARDS OF TIRES WERE LONG KNOWN | By Keith Bradsher and Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/no-concessions-to-clear-its-merger-america-online-says.html | No Concessions to Clear Its Merger America Online Says | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-hardware-palm-forms-investment-unit.html | TECHNOLOGY BRIEFING HARDWARE PALM FORMS INVESTMENT UNIT | By Catherine Greenman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-hardware-pc-sales-strong-in-latin-america.html | TECHNOLOGY BRIEFING HARDWARE PC SALES STRONG IN LATIN AMERICA | By Catherine Greenman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-internet-public-meetings-about-internet.html | TECHNOLOGY BRIEFING INTERNET PUBLIC MEETINGS ABOUT INTERNET | By Leslie Wayne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-internet-web-encryption-patent-into-public-domain.html | TECHNOLOGY BRIEFING INTERNET WEB ENCRYPTION PATENT INTO PUBLIC DOMAIN | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-judge-rules-against-mp3-on-cd-copying.html | TECHNOLOGY Judge Rules Against MP3 On CD Copying | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-novell-to-eliminate-16-of-work-force.html | TECHNOLOGY Novell to Eliminate 16 of Work Force | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-markets-market-place-rise-in-rates-is-not-stemming-the-euro-s-slide.html | THE MARKETS Market Place Rise in Rates Is Not Stemming The Euros Slide | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-markets-stocks-bonds-investors-bail-out-of-technology-and-semiconductors.html | THE MARKETS STOCKS  BONDS Investors Bail Out of Technology and Semiconductors | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-media-business-advertising-addenda-daimler-to-review-chrysler-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Daimler to Review Chrysler Accounts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-media-business-book-agent-leaves-morris-to-start-his-own-agency.html | THE MEDIA BUSINESS Book Agent Leaves Morris To Start His Own Agency | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/us-urges-opec-to-increase-oil-production.html | US Urges OPEC to Increase Oil Production | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-bnp-paribas-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE BNP PARIBAS PROFIT RISES | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-coats-viyella-to-cut-jobs.html | WORLD BUSINESS BRIEFING EUROPE COATS VIYELLA TO CUT JOBS | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-euroclear-acquisitions.html | WORLD BUSINESS BRIEFING EUROPE EUROCLEAR ACQUISITIONS | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-french-bank-shares-fall.html | WORLD BUSINESS BRIEFING EUROPE FRENCH BANK SHARES FALL | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/arms-across-the-atlantic.html | Arms Across the Atlantic | By Helen KirwanTaylor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/at-home-with-candace-bushnell-sex-and-the-sitting-room.html | AT HOME WITH CANDACE BUSHNELL Sex and the Sitting Room | By Christopher Mason | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/building-outside-the-gray-box-a-legacy-of-curves-and-colors.html | Building Outside the Gray Box A Legacy of Curves and Colors | By Bonnie Schwartz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-a-modern-eureka-an-umbrella-stand-with-an-unlikely-muse.html | CURRENTS A MODERN EUREKA An Umbrella Stand With an Unlikely Muse | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-glass-houses-illusion-outdoor-living-splash-away-falling-water.html | CURRENTS GLASS HOUSES The Illusion of Outdoor Living A Splash Away From Falling Water | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-passageways-seeing-the-light-throughout-the-tunnel.html | CURRENTS PASSAGEWAYS Seeing the Light Throughout the Tunnel | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-stationery-have-your-mommy-call-my-mommy.html | CURRENTS STATIONERY Have Your Mommy Call My Mommy | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-tile-this-is-not-your-parents-bathroom.html | CURRENTS TILE This Is Not Your Parents Bathroom | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-under-construction-soft-curtains-lend-mystery-to-a-hard-hat-area.html | CURRENTS UNDER CONSTRUCTION Soft Curtains Lend Mystery To a HardHat Area | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/design-notebook-life-on-earth-condensed.html | DESIGN NOTEBOOK Life on Earth Condensed | By William L Hamilton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/helping-the-cold-nose-crowd.html | Helping the ColdNose Crowd | By Julie V Iovine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/high-tech-systems-for-keeping-your-keys-safe.html | HighTech Systems for Keeping Your Keys Safe | By Lynn Ermann | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/personal-shopper-interiors-with-the-midas-touch.html | PERSONAL SHOPPER Interiors With the Midas Touch | By Marianne Rohrlich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/a-role-model-with-a-hefty-collection-of-roles.html | A Role Model With a Hefty Collection of Roles | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/back-from-the-beach-and-bound-for-toronto-film-festival-has-enough-prestige-that-it-can.html | Back From the Beach and Bound for Toronto Film Festival Has Enough Prestige That It Can Virtually Ignore Its Own Anniversary | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/film-review-three-cops-retired-but-yearning-for-action.html | FILM REVIEW Three Cops Retired but Yearning For Action | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/summer-box-office-lacked-buzz.html | Summer Box Office Lacked Buzz | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/38-are-charged-in-mob-control-of-construction-in-the-city.html | 38 Are Charged In Mob Control Of Construction In the City | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/abdul-nasution-81-politician-and-indonesian-general-dies.html | Abdul Nasution 81 Politician And Indonesian General Dies | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/bridge-one-us-team-eliminated-second-reaches-the-finals.html | BRIDGE One US Team Eliminated Second Reaches the Finals | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/budget-plan-for-nassau-draws-fire-immediately.html | Budget Plan for Nassau Draws Fire Immediately | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/corzine-gains-endorsement-but-not-without-a-stumble.html | Corzine Gains Endorsement But Not Without a Stumble | By David Kocieniewski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/critics-urge-regents-to-reject-cuny-s-four-year-master-plan.html | Critics Urge Regents to Reject CUNYs FourYear Master Plan | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/for-this-couple-royal-tour-starts-here-belgian-prince-princess-have-new-york.html | For This Couple The Royal Tour Starts Here Belgian Prince and Princess Have New York in Sight | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/george-musso-90-a-hall-of-fame-lineman.html | George Musso 90 a Hall of Fame Lineman | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/hartford-counts-up-the-costs-of-a-vision-plan.html | Hartford Counts Up the Costs of a Vision Plan | By Paul Zielbauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/in-two-weeks-lazio-s-tax-plan-undergoes-deductions-of-its-own.html | In Two Weeks Lazios Tax Plan Undergoes Deductions of Its Own | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/john-alexander-simpson-83-nuclear-and-cosmic-scientist.html | John Alexander Simpson 83 Nuclear and Cosmic Scientist | By Wolfgang Saxon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/metro-briefing.html | Metro Briefing | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/new-police-commissioner-removes-two-chiefs.html | New Police Commissioner Removes Two Chiefs | By Christopher Drew and Kevin Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/newark-group-seeks-downtown-development.html | Newark Group Seeks Downtown Development | By Ronald Smothers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/prosecutors-say-doctor-killed-to-feel-a-thrill.html | Prosecutors Say Doctor Killed To Feel a Thrill | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/public-lives-right-hand-man-at-un-behind-the-summit.html | PUBLIC LIVES RightHand Man at UN Behind the Summit | By Robin Finn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Julian Barnes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/robert-kennedy-jr-endorses-hillary-clinton.html | Robert Kennedy Jr Endorses Hillary Clinton | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/room-for-compromise-as-teacher-talks-open.html | Room for Compromise As Teacher Talks Open | By Abby Goodnough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/school-shifts-leave-thousands-without-teacher.html | School Shifts Leave Thousands Without Teacher | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/senate-panel-alleges-hud-used-program-to-jab-mayor.html | Senate Panel Alleges HUD Used Program to Jab Mayor | By Bruce Lambert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/teenagers-accused-of-killing-for-a-free-meal.html | Teenagers Accused of Killing for a Free Meal | By David Barstow and Sarah Kershaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/a-gender-grudge-match-isnt-equality.html | A Gender Grudge Match Isnt Equality | By Francie Kraker Goodridge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-07 | https://www.nytimes.com/2000/09/07/opinio n/competing-to-make-medicare-worse.html | Competing to Make Medicare Worse | By Richard A Epstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/opinio n/essay-guarding-your-identity.html | ESSAY Guarding Your Identity | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/opinio n/in-america-bush-s-medicare-fix.html | IN AMERICA Bushs Medicare Fix | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ baseball-benitez-s-best-pitch-to-santiago-is- just-not-good-enough.html | BASEBALL Benitezs Best Pitch to Santiago Is Just Not Good Enough | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ baseball-cone-hopes-to-return-before-the- season-ends.html | BASEBALL Cone Hopes to Return Before the Season Ends | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ baseball-yanks-give-rivera-a-rest-and-pay-the- price.html | BASEBALL Yanks Give Rivera a Rest and Pay the Price | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ boxing-heavyweights-golota-prepares-for- tyson.html | BOXING  HEAVYWEIGHTS Golota Prepares for Tyson | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ college-football-notre-dame-coach-is-calm- facing-pressure.html | COLLEGE FOOTBALL Notre Dame Coach Is Calm Facing Pressure | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ olympics-chinese-withdraw-6-runners-and- coach.html | OLYMPICS Chinese Withdraw 6 Runners And Coach | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ olympics-the-road-to-sydney-not-a-game-to- the-stolen-generation.html | OLYMPICS  THE ROAD TO SYDNEY Not a Game to the Stolen Generation | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ plus-nba-nets-give-samake-a-multiyear- deal.html | PLUS NBA Nets Give Samake A Multiyear Deal | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ pro-basketball-knicks-notebook-at-harlem- school-add-camby-to-the-roll-call.html | PRO BASKETBALL KNICKS NOTEBOOK At Harlem School Add Camby to the Roll Call | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ pro-football-in-game-2-giants-already-know- eagles-are-no-longer-a-surprise.html | PRO FOOTBALL In Game 2 Giants Already Know Eagles Are No Longer a Surprise | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ pro-football-it-s-a-soap-opera-in-shoulder- pads-offers-a-new-episode-on-monday.html | PRO FOOTBALL Its a Soap Opera in Shoulder Pads Offers a New Episode on Monday | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ sports-of-the-times-bronze-guy-stands-tall- sans-towel.html | Sports of The Times Bronze Guy Stands Tall Sans Towel | By Ira Berkow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ us-open-calm-davenport-outmuscles-serena- williams.html | US OPEN Calm Davenport Outmuscles Serena Williams | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ us-open-in-victory-martin-hits-his-stride.html | US OPEN In Victory Martin Hits His Stride | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ us-open-sampras-awakes-to-stop- krajicek.html | US OPEN Sampras Awakes To Stop Krajicek | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/ us-open-teenagers-flying-high-but-staying- grounded.html | US OPEN Teenagers Flying High But Staying Grounded | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technol ogy/a-web-tool-for-giving.html | A Web Tool For Giving | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technol ogy/a-wired-world-awaits-the-olympics-in- sydney.html | A Wired World Awaits The Olympics in Sydney | By Jean E Herskowitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/choosing-a-salary-or-tuition.html | Choosing A Salary Or Tuition | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/future-here-it-s-ugly-spreading-techno-blight-wires-cables-towers-sparks-revolt.html | The Future Is Here and Its Ugly A Spreading Technoblight of Wires Cables and Towers Sparks a Revolt | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/game-theory-contraptions-hardest-puzzle-how-to-stop.html | GAME THEORY Contraptions Hardest Puzzle How to Stop | By Peter Olafson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/good-screen-names-are-hard-to-find-and-getting-harder.html | Good Screen Names Are Hard to Find And Getting Harder | By Joyce Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/in-some-states-speeders-cool-their-heels-in-online-classes.html | In Some States Speeders Cool Their Heels in Online Classes | By Karen J Bannan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-a-vcr-that-won-t-accept-peanut-butter-and-jelly.html | NEWS WATCH A VCR That Wont Accept Peanut Butter and Jelly | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-large-lcd-monitor-built-for-work-not-fun.html | NEWS WATCH Large LCD Monitor Built for Work Not Fun | By Ian Austen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-microsoft-device-shows-gamers-just-who-s-talking-the-talk.html | NEWS WATCH Microsoft Device Shows Gamers Just Whos Talking the Talk | By Ian Austen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-new-search-technology-will-allow-normal-language.html | NEWS WATCH New Search Technology Will Allow Normal Language | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-us-open-webcams-put-viewers-at-the-controls.html | NEWS WATCH US Open Webcams Put Viewers at the Controls | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/online-shopper-temptation-in-spike-heels-and-a-devilish-price-tag.html | ONLINE SHOPPER Temptation in Spike Heels And a Devilish Price Tag | By Michelle Slatalla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/q-a-speedy-connections-cable-versus-dsl.html | Q A Speedy Connections Cable Versus DSL | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/screen-grab-on-some-corporate-internet-sites-it-s-not-all-business.html | SCREEN GRAB On Some Corporate Internet Sites Its Not All Business | By Michael Pollak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/screen-grab-variety-of-new-latin-music-sites-seek-english-speaking-audience.html | SCREEN GRAB Variety of New Latin Music Sites Seek EnglishSpeaking Audience | By Debra A Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/state-of-the-art-the-graphics-card-game.html | STATE OF THE ART The Graphics Card Game | By Michel Marriott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/what-s-next-new-image-technology-can-drive-shadows-away.html | WHATS NEXT New Image Technology Can Drive Shadows Away | By Anne Eisenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2-cigarette-makers-are-said-to-discuss-settling-all-smokers-suits.html | 2 Cigarette Makers Are Said to Discuss Settling All Smokers Suits | By Barry Meier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-behind-numbers-debating-detailed-plans-for-hypothetical-money.html | THE 2000 CAMPAIGN BEHIND THE NUMBERS Debating Detailed Plans for Hypothetical Money | By Richard W Stevenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-labor-endorsement-teamsters-officials-say-union-ready-endorse-gore.html | THE 2000 CAMPAIGN LABOR ENDORSEMENT Teamsters Officials Say Union Is Ready to Endorse Gore | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-texas-governor-bush-says-that-bottom-line-gore-s-proposals-would.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says That the Bottom Line on Gores Proposals Would Consume the Surplus | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-vice-president-gore-offers-vision-better-times-for-middle-class.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE OFFERS VISION OF BETTER TIMES FOR MIDDLE CLASS | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/basalt-journal-this-land-is-their-land-bears-are-everywhere.html | Basalt Journal This Land Is Their Land Bears Are Everywhere | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/court-to-consider-bail-for-scientist-in-secrets-case.html | Court to Consider Bail for Scientist In Secrets Case | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/launching-of-shuttle-will-begin-push-to-complete-space-outpost.html | Launching of Shuttle Will Begin Push to Complete Space Outpost | By Warren E Leary | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/new-data-suggests-some-cannibalism-by-ancient-indians.html | New Data Suggests Some Cannibalism By Ancient Indians | By John Noble Wilford | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/new-dna-tests-are-seen-as-key-to-virginia-case.html | New DNA Tests Are Seen As Key to Virginia Case | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/school-board-facing-suit-agrees-to-recognize-gay-club.html | School Board Facing Suit Agrees to Recognize Gay Club | By Barbara Whitaker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-ad-campaign-attacking-gore-over-debates.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Attacking Gore Over Debates | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-bush-candidacy-gop-leaders-fret-at-lapses-in-bushs-race.html | THE 2000 CAMPAIGN THE BUSH CANDIDACY GOP Leaders Fret at Lapses In Bushs Race | By Richard L Berke and Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-debates-bush-vows-to-stick-to-his-debating-plan.html | THE 2000 CAMPAIGN THE DEBATES Bush Vows to Stick to His Debating Plan | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-viewers-small-audiences-seen-for-bush-s-debates.html | THE 2000 CAMPAIGN THE VIEWERS Small Audiences Seen for Bushs Debates | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/a-rights-advocate-who-s-also-britain-s-first-lady.html | A Rights Advocate Whos Also Britains First Lady | By Sarah Lyall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/brasilia-journal-crusading-prosecutor-delights-and-amazes-many.html | Brasilia Journal Crusading Prosecutor Delights and Amazes Many | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/elections-near-rivalries-split-opposition-to-milosevic.html | Elections Near Rivalries Split Opposition to Milosevic | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/in-sharp-debate-on-freedoms-top-hong-kong-educators-resign.html | In Sharp Debate on Freedoms Top Hong Kong Educators Resign | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-in-new-york-the-mideast-clinton-talks-with-barak-and-arafat-no-progress.html | SUMMIT IN NEW YORK THE MIDEAST Clinton Talks With Barak and Arafat No Progress | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-in-new-york-the-overview-clinton-warns-un-of-a-new-age-of-civil-wars.html | SUMMIT IN NEW YORK THE OVERVIEW Clinton Warns UN of a New Age of Civil Wars | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-enforcement-cia-said-find-iraq-gives-contracts-nations-that-want.html | SUMMIT IN NEW YORK ENFORCEMENT CIA Is Said to Find Iraq Gives Contracts to Nations That Want to End Economic Sanctions | By Judith Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-general-assembly-state-world-world-be-149-chapters.html | SUMMIT IN NEW YORK THE GENERAL ASSEMBLY The State of the World and the World to Be in 149 Chapters | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-indonesia-rampage-3-un-aid-workers-killed-attack-west-timor.html | SUMMIT IN NEW YORK INDONESIA RAMPAGE 3 UN Aid Workers Killed In Attack in West Timor | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-peacekeeping-plea-for-early-intervention-hot-spots-world.html | SUMMIT IN NEW YORK PEACEKEEPING A Plea for Early Intervention In the Hot Spots of the World | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-reporter-s-notebook-summit-watching-who-was-that-man-suit.html | SUMMIT IN NEW YORK REPORTERS NOTEBOOK Summit Watching Who Was That Man in the Suit | By Edward Wong and Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/turkish-police-bar-gay-americans-from-visiting-aegean-port.html | Turkish Police Bar Gay Americans From Visiting Aegean Port | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/us-is-reported-to-hand-russia-secret-details-on-sub-that-sank.html | US Is Reported to Hand Russia Secret Details on Sub That Sank | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-07 | https://www.nytimes.com/2000/09/07/world/world-briefing.html | World Briefing | Compiled By Jeanne Moore | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/antiques-paris-dealers-are-toasting-the-season.html | ANTIQUES Paris Dealers Are Toasting The Season | By Wendy Moonan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-in-review-anh-duong.html | ART IN REVIEW Anh Duong | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-in-review-new-york-classicism-now.html | ART IN REVIEW New York Classicism Now | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-in-review-shirley-goldfarb.html | ART IN REVIEW Shirley Goldfarb | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-review-sisters-for-a-time-in-revolution.html | ART REVIEW Sisters for a Time in Revolution | By Michael Kimmelman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-review-small-museums-yield-big-rewards-in-massachusetts.html | ART REVIEW Small Museums Yield Big Rewards In Massachusetts | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/cabaret-review-dream-maker-heartbreaker-she-crossin-you-in-style.html | CABARET REVIEW Dream Maker Heartbreaker Shes Crossin You in Style | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/inside-art-sprucing-up-a-city-park.html | INSIDE ART Sprucing Up A City Park | By Carol Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/photography-review-how-worshipers-too-can-denature-nature.html | PHOTOGRAPHY REVIEW How Worshipers Too Can Denature Nature | By Vicki Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/weekend-excursion-where-crab-gets-a-salute-with-the-navy.html | WEEKEND EXCURSION Where Crab Gets a Salute With the Navy | By Richard Ruda | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/weekend-warrior-stick-plus-ball-a-happy-science.html | WEEKEND WARRIOR Stick Plus Ball A Happy Science | By Peter Demarco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/automobiles/old-cars-in-magazine-s-pages-are-also-in-its-parking-lot.html | Old Cars in Magazines Pages Are Also in Its Parking Lot | By Charles McEwen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | https://www.nytimes.com/2000/09/08/books/books-of-the-times-three-stories-woven-into-a-suspenseful-design.html | BOOKS OF THE TIMES Three Stories Woven Into a Suspenseful Design | By Michiko Kakutani | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/an-overlooked-beauty-corporate-bonds-are-very-cheap.html | An Overlooked Beauty Corporate Bonds Are Very Cheap | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/company-news-restoration-hardware-shares-fall-on-finance-news.html | COMPANY NEWS RESTORATION HARDWARE SHARES FALL ON FINANCE NEWS | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/david-r-altman-85-is-dead-his-ads-built-several-brands.html | David R Altman 85 Is Dead His Ads Built Several Brands | By Mary Williams Walsh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/documents-show-firestone-knew-of-rising-warranty-costs.html | Documents Show Firestone Knew of Rising Warranty Costs | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/dupont-shares-drop-10-as-company-warns-on-profits.html | DuPont Shares Drop 10 as Company Warns on Profits | By Joseph B Treaster | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/international-business-taiwan-airline-to-invest-in-a-china-eastern-unit.html | INTERNATIONAL BUSINESS Taiwan Airline to Invest in a China Eastern Unit | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/koppel-to-stay-with-nightline-but-will-appear-less-frequently.html | Koppel to Stay With Nightline But Will Appear Less Frequently | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/link-between-tires-and-crashes-went-undetected-in-federal-data.html | Link Between Tires and Crashes Went Undetected in Federal Data | By Matthew L Wald With Josh Barbanel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/low-profile-consumer-protection.html | LowProfile Consumer Protection | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/media-business-advertising-giants-engage-battle-for-billings-daimlerchrysler.html | THE MEDIA BUSINESS ADVERTISING Giants Engage in Battle for Billings as DaimlerChrysler Conducts Assignment Review | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/postal-service-and-fedex-discuss-partnership.html | Postal Service and FedEx Discuss Partnership | By Laurence Zuckerman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/rickety-japanese-banks-as-borrowers-collapse-is-new-bailout-needed.html | Rickety Japanese Banks As Borrowers Collapse Is New Bailout Needed | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-hardware-chip-maker-s-profit-rises.html | TECHNOLOGY BRIEFING HARDWARE CHIP MAKERS PROFIT RISES | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-hardware-sony-says-chip-will-add-battery-life.html | TECHNOLOGY BRIEFING HARDWARE SONY SAYS CHIP WILL ADD BATTERY LIFE | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-internet-disposable-credit-card-numbers.html | TECHNOLOGY BRIEFING INTERNET DISPOSABLE CREDIT CARD NUMBERS | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-internet-online-households-approach-300-million.html | TECHNOLOGY BRIEFING INTERNET ONLINE HOUSEHOLDS APPROACH 300 MILLION | By Allison Fass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-cmgi-the-big-internet-investor-to-alter-holdings.html | TECHNOLOGY CMGI the Big Internet Investor to Alter Holdings | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-italian-dutch-deal-creates-internet-giant.html | TECHNOLOGY ItalianDutch Deal Creates Internet Giant | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-qwest-stock-dips-on-news-of-13000-layoffs.html | TECHNOLOGY Qwest Stock Dips on News of 13000 Layoffs | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-markets-commodities-as-prices-rise-nations-ask-for-more-oil.html | THE MARKETS COMMODITIES As Prices Rise Nations Ask For More Oil | By Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-media-business-advertising-addenda-accounts-053490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-media-business-advertising-addenda-arnold-selected-by-monstercom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Selected By Monstercom | By Stuart Elliot | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-media-business-advertising-addenda-publicis-names-top-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Names Top Executive | By Stuart Elliot | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-americas-cellular-phone-spinoff.html | WORLD BUSINESS BRIEFING AMERICAS CELLULAR PHONE SPINOFF | By Dan Fineren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-americas-imperial-bank-profit.html | WORLD BUSINESS BRIEFING AMERICAS IMPERIAL BANK PROFIT | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-europe-interest-rate-unchanged.html | WORLD BUSINESS BRIEFING EUROPE INTEREST RATE UNCHANGED | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-europe-supermarket-acquisition.html | WORLD BUSINESS BRIEFING EUROPE SUPERMARKET ACQUISITION | By Benjamin Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/at-the-movies-james-caan-and-the-kids.html | AT THE MOVIES James Caan And the Kids | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/ballet-review-everythings-updated-stylized-or-sent-to-the-bayou.html | BALLET REVIEW Everythings Updated Stylized or Sent to the Bayou | By Anna Kisselgoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-a-mother-s-selfless-love-and-dignity.html | FILM REVIEW A Mothers Selfless Love and Dignity | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-a-noir-story-of-guns-always-at-the-ready.html | FILM REVIEW A Noir Story of Guns Always at the Ready | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-a-physicist-of-big-ideas-and-humor.html | FILM REVIEW A Physicist Of Big Ideas And Humor | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-fragile-handle-with-dreams.html | FILM REVIEW Fragile Handle With Dreams | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-life-flings-tough-lessons-into-the-face-of-a-dedicated-educator.html | FILM REVIEW Life Flings Tough Lessons Into the Face of a Dedicated Educator | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-lost-youth-lost-friend-lost-chance.html | FILM REVIEW Lost Youth Lost Friend Lost Chance | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-stalked-by-a-serial-killer-he-pursues-talk-therapy.html | FILM REVIEW Stalked by a Serial Killer He Pursues Talk Therapy | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/home-video-a-battle-of-egos-over-kane.html | HOME VIDEO A Battle of Egos Over Kane | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/in-the-footsteps-of-mambo-kings.html | In the Footsteps of Mambo Kings | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/on-stage-and-off-seasonal-pleasures-including-naked-men.html | ON STAGE AND OFF Seasonal Pleasures Including Naked Men | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/taking-the-children-cheering-hip-hip-hooray-for-the-good-ol-ethical-way.html | TAKING THE CHILDREN Cheering Hip Hip Hooray For the Good Ol Ethical Way | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/theater-review-how-does-this-manhattan-love-story-end-flip-a-coin.html | THEATER REVIEW How Does This Manhattan Love Story End Flip a Coin | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/theater-review-jesus-may-pull-strings-this-town-but-this-marionette-has-other.html | THEATER REVIEW Jesus May Pull the Strings in This Town but This Marionette Has Other Ideas | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/tv-weekend-that-mystery-that-no-one-wants-to-think-about-is-getting-more-complex.html | TV WEEKEND That Mystery That No One Wants to Think About Is Getting More Complex | By Julie Salamon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/5-arrested-on-sex-charges-outside-mtv-awards.html | 5 Arrested on Sex Charges Outside MTV Awards | By Andy Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/advocates-say-city-is-failing-in-efforts-to-shelter-the-homeless-with-aids.html | Advocates Say City Is Failing in Efforts to Shelter the Homeless With AIDS | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/connecticut-sues-hmo-s-over-handling-of-patients.html | Connecticut Sues HMOs Over Handling Of Patients | By Paul Zielbauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/giuliani-asks-us-to-assume-security-costs.html | Giuliani Asks US to Assume Security Costs | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/in-wake-of-trial-pirros-decide-to-sell-their-house.html | In Wake of Trial Pirros Decide to Sell Their House | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/martin-lang-85-engineer-and-water-pollution-expert.html | Martin Lang 85 Engineer And Water Pollution Expert | By Wolfgang Saxon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/metro-business-con-edison-refunds-delayed-for-4-months.html | Metro Business Con Edison Refunds Delayed for 4 Months | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/metro-business-dance-group-gets-grant.html | Metro Business Dance Group Gets Grant | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/mob-turncoat-eager-to-talk-about-construction-rackets.html | Mob Turncoat Eager to Talk About Construction Rackets | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/mrs-clinton-proposes-grants-for-principals.html | Mrs Clinton Proposes Grants for Principals | By Abby Goodnough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/mrs-clinton-s-primary-rival-imagines-a-september-surprise.html | Mrs Clintons Primary Rival Imagines a September Surprise | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/no-giuliani-a-lot-of-clinton-at-labor-parade.html | No Giuliani a Lot of Clinton at Labor Parade | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/patient-confidentiality-at-issue-in-1985-murder-case.html | Patient Confidentiality at Issue in 1985 Murder Case | By Katherine E Finkelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/police-union-backs-lazio-citing-first-lady-statement.html | Police Union Backs Lazio Citing First Ladys Statement | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/public-lives-tv-s-bad-boy-underground-and-underfoot.html | PUBLIC LIVES TVs Bad Boy Underground and Underfoot | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Kari Haskell Katherine E Finkelstein and Jenny Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/residential-real-estate-a-tower-with-housing-and-a-publishing-house.html | Residential Real Estate A Tower With Housing And a Publishing House | By Rachelle Garbarine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/school-strikes-strain-buffalo-and-a-district-in-new-jersey.html | School Strikes Strain Buffalo And a District In New Jersey | By Maria Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/schools-try-to-smooth-the-bumps-on-day-1.html | Schools Try To Smooth The Bumps On Day 1 | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/students-are-abuzz-in-their-new-building.html | Students Are Abuzz In Their New Building | By Lynette Holloway | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/the-big-city-a-liberal-case-for-vouchers-no-kidding.html | The Big City A Liberal Case For Vouchers No Kidding | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/un-gridlock-hard-on-nerves-and-eardrums.html | UN Gridlock Hard on Nerves and Eardrums | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/vitriol-flows-race-for-congress-accusations-overshadow-issues-bronx-contest.html | Vitriol Flows in Race for Congress Accusations Overshadow Issues in Bronx Contest | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/yonkers-to-cut-bus-service-for-2000-students.html | Yonkers to Cut Bus Service for 2000 Students | By Kate Zernike | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/bush-has-a-point-on-the-debates.html | Bush Has a Point on the Debates | By Martin J Plissner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/editorial-observer-taking-the-train-from-maine-to-memphis.html | Editorial Observer Taking the Train From Maine to Memphis | By Howell Raines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/foreign-affairs-the-secret-oil-talks.html | Foreign Affairs The Secret Oil Talks | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/opart-caption.html | OpArt Caption | By Barry Blitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/safety-can-cost-too-much.html | Safety Can Cost Too Much | By Robert A Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/baseball-cone-is-healing-quickly-while-mendoza-s-hopes-fade.html | BASEBALL Cone Is Healing Quickly While Mendozas Hopes Fade | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/baseball-ventura-needs-a-few-timely-hits.html | BASEBALL Ventura Needs a Few Timely Hits | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/baseball-yankees-try-a-new-line-on-royals-000-000-007.html | BASEBALL Yankees Try a New Line On Royals 000 000 007 | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/golf-woods-finds-the-going-tough-in-canada-again.html | GOLF Woods Finds the Going Tough in Canada Again | By Clifton Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/hockey-as-camps-open-simply-be-aware-devils-are-planning-more-of-the-same.html | HOCKEY As Camps Open Simply Be Aware Devils Are Planning More of the Same | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/hockey-islanders-excitement-as-hamrlik-signs.html | HOCKEY ISLANDERS Excitement as Hamrlik Signs | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/hockey-rangers-open-call-to-take-best-shot.html | HOCKEY RANGERS Open Call to Take Best Shot | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/olympics-us-report-will-criticize-ioc-on-drugs.html | OLYMPICS US Report Will Criticize IOC on Drugs | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/on-tennis-hingis-forms-an-alliance-worthy-of-survivor.html | ON TENNIS Hingis Forms an Alliance Worthy of Survivor | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL NFL MATCHUPS WEEK 2 | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/pro-football-nolan-lets-jet-defense-get-back-to-basics.html | PRO FOOTBALL Nolan Lets Jet Defense Get Back To Basics | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/pro-football-the-giants-are-wary-of-eagles-offense.html | PRO FOOTBALL The Giants Are Wary Of Eagles Offense | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/sports-of-the-times-system-fails-but-player-prospers.html | Sports Of The Times System Fails But Player Prospers | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-familiar-circumstance.html | US OPEN Familiar Circumstance | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-lose-one-win-one.html | US OPEN Lose One Win One | By Sophia Hollander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-recovery-slow-but-martin-gains-semis.html | US OPEN Recovery Slow But Martin Gains Semis | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-serena-williams-pulls-out-of-doubles.html | US OPEN Serena Williams Pulls Out Of Doubles | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/theater/family-fare-great-fun-strings-attached.html | FAMILY FARE Great Fun Strings Attached | By Laurel Graeber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-health-care-issue-streets-baltimore-word-medicare-expand-not.html | THE 2000 CAMPAIGN THE HEALTH CARE ISSUE On the Streets of Baltimore the Word on Medicare Is Expand Not Overhaul | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-labor-unions-teamsters-endorse-gore-hoffa-says-choice-was-easy.html | THE 2000 CAMPAIGN THE LABOR UNIONS Teamsters Endorse Gore Hoffa Says Choice Was Easy | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-reporter-s-notebook-while-lieberman-baits-bush-stump-gore-rarely.html | THE 2000 CAMPAIGN REPORTERS NOTEBOOK While Lieberman Baits Bush on Stump Gore Rarely Mentions Him | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-republican-candidacy-bush-hits-bumps-rift-over-steering.html | THE 2000 CAMPAIGN THE REPUBLICAN CANDIDACY As Bush Hits Bumps A Rift Over Steering | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/avenger-s-path-special-report-lawyer-holocaust-case-faces-litany-complaints.html | AN AVENGERS PATH A special report Lawyer in Holocaust Case Faces Litany of Complaints | By Barry Meier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/c-philip-wilson-79-expert-in-treatment-of-eating-disorders.html | C Philip Wilson 79 Expert in Treatment Of Eating Disorders | By Anahad OConnor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/chief-justices-to-meet-on-abuses-in-judicial-races.html | Chief Justices to Meet on Abuses in Judicial Races | By William Glaberson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/in-switch-republicans-push-a-senate-vote-on-drug-plan.html | In Switch Republicans Push A Senate Vote on Drug Plan | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/judge-rules-doctors-can-discuss-marijuana-use.html | Judge Rules Doctors Can Discuss Marijuana Use | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/leaders-of-aryan-nations-found-negligent-in-attack.html | Leaders of Aryan Nations Found Negligent in Attack | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/leading-jewish-scholars-extend-a-hand-to-christians.html | Leading Jewish Scholars Extend a Hand to Christians | By Laurie Goodstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/settling-suit-louisiana-abandons-private-youth-prisons.html | Settling Suit Louisiana Abandons Private Youth Prisons | By Fox Butterfield | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/study-fails-to-reveal-the-causes-of-gulf-war-syndrome.html | Study Fails to Reveal the Causes of Gulf War Syndrome | By Philip J Hilts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-the-debates-bush-suggests-willingness-to-move-on-debate-issue.html | THE 2000 CAMPAIGN THE DEBATES Bush Suggests Willingness to Move on Debate Issue | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-the-texas-governor-bush-planning-to-see-voters-and-to-be-seen.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Planning To See Voters And to Be Seen | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-the-vice-president-gore-gets-powerful-help-from-cabinet.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Gets Powerful Help From Cabinet | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/use-of-breast-cancer-drug-questioned-in-dutch-study.html | Use of Breast Cancer Drug Questioned in Dutch Study | By Denise Grady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/us/veto-of-estate-tax-repeal-survives-vote-in-the-house.html | Veto of EstateTax Repeal Survives Vote in the House | By Richard W Stevenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/fuel-shortages-grow-as-truckers-strike-spreads-in-france.html | Fuel Shortages Grow as Truckers Strike Spreads in France | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/network-giveaway-is-set-to-thwart-kremlin.html | Network Giveaway Is Set to Thwart Kremlin | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/odd-couple-of-german-politics-left-right-alliance.html | Odd Couple of German Politics LeftRight Alliance | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/splendid-maya-palace-is-found-hidden-in-jungle.html | Splendid Maya Palace Is Found Hidden in Jungle | By John Noble Wilford | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-the-orators-un-speakers-urge-increase-in-charity-to-the-poor.html | SUMMIT IN NEW YORK THE ORATORS UN Speakers Urge Increase In Charity To the Poor | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-atrocities-west-timor-killings-seem-mirror-east-timor-rampage-99.html | SUMMIT IN NEW YORK THE ATROCITIES West Timor Killings Seem to Mirror East Timor Rampage in 99 | By Seth Mydans | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-camp-david-aftermath-clinton-won-t-meet-his-goal-mideast-peace.html | SUMMIT IN NEW YORK CAMP DAVID AFTERMATH Clinton Wont Meet His Goal Of Mideast Peace Aides Fear | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-cuban-moment-it-s-handshake-small-talk-for-clinton-castro.html | SUMMIT IN NEW YORK A CUBAN MOMENT Its a Handshake and Small Talk for Clinton and Castro | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-globalization-china-s-new-culture-starting-take-shape-minister.html | SUMMIT IN NEW YORK GLOBALIZATION Chinas New Culture Starting To Take Shape Minister Says | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-reporters-notebook-there-are-tourists-then-there-are-dignitaries.html | SUMMIT IN NEW YORK REPORTERS NOTEBOOK There Are Tourists and Then There Are Dignitaries | By Edward Wong and Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-visiting-mullah-skipping-charm-president-iran-chastises-his.html | SUMMIT IN NEW YORK THE VISITING MULLAH Skipping the Charm President of Iran Chastises His Countrys Reformers and the US | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/the-summit-in-new-york-the-overview-leaders-debate-broad-new-role-for-un-council.html | THE SUMMIT IN NEW YORK THE OVERVIEW LEADERS DEBATE BROAD NEW ROLE FOR UN COUNCIL | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/us-china-trade-bill-inches-closer-to-passage-in-the-senate.html | USChina Trade Bill Inches Closer to Passage in the Senate | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-08 | https://www.nytimes.com/2000/09/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/bridge-us-women-defeat-canada-to-win-world-team-title.html | BRIDGE US Women Defeat Canada To Win World Team Title | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/connections-if-politics-is-theater-you-have-to-play-to-the-cheap-seats-too.html | CONNECTIONS If Politics Is Theater You Have to Play to the Cheap Seats Too | By Edward Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/critic-s-notebook-awards-for-pop-and-soul-so-different-and-so-alike.html | CRITICS NOTEBOOK Awards for Pop and Soul So Different and So Alike | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/music-review-brazil-shows-it-can-be-classical-too.html | MUSIC REVIEW Brazil Shows It Can Be Classical Too | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/not-the-ordinary-kind-politics-or-at-harvard-a-flawed-social-scientist-with-political-agenda.html | Not the Ordinary Kind In Politics or at Harvard A Flawed Social Scientist With a Political Agenda Or a Politician Whose Insights Buttress His Science | By Alan Wolfe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/opera-review-a-copland-foray-into-an-alien-genre.html | OPERA REVIEW A Copland Foray Into an Alien Genre | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/should-a-fetus-s-well-being-override-a-mother-s-rights.html | Should a Fetuss WellBeing Override a Mothers Rights | By Linda Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/brokerage-firm-executive-pleads-guilty-in-fraud-case.html | Brokerage Firm Executive Pleads Guilty in Fraud Case | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/goldman-said-to-be-in-talks-to-acquire-spear-leeds.html | Goldman Said to Be in Talks To Acquire Spear Leeds | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/international-business-daimlerchrysler-tightens-reins-management-mitsubishi.html | INTERNATIONAL BUSINESS DaimlerChrysler Tightens Reins On Management Of Mitsubishi | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/international-business-germany-says-wal-mart-must-raise-prices.html | INTERNATIONAL BUSINESS Germany Says WalMart Must Raise Prices | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/safety-agency-wants-increase-in-authority.html | Safety Agency Wants Increase In Authority | By Matthew L Wald and Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/stalinesque-lines-but-a-silky-sound-man-that-s-one-ugly-microphone.html | Stalinesque Lines But a Silky Sound Man Thats One Ugly Microphone | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/with-some-victories-in-hand-battered-labor-flexes-muscle.html | With Some Victories in Hand Battered Labor Flexes Muscle | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-africa-anglo-american-profit-is-up.html | WORLD BUSINESS BRIEFING AFRICA ANGLO AMERICAN PROFIT IS UP | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-americas-canadian-jobless-increase.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN JOBLESS INCREASE | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-asia-japanese-bond-downgrade.html | WORLD BUSINESS BRIEFING ASIA JAPANESE BOND DOWNGRADE | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-asia-stock-index-shuffle.html | WORLD BUSINESS BRIEFING ASIA STOCK INDEX SHUFFLE | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-europe-investing-in-turkey.html | WORLD BUSINESS BRIEFING EUROPE INVESTING IN TURKEY | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-europe-merger-concessions.html | WORLD BUSINESS BRIEFING EUROPE MERGER CONCESSIONS | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/movies/film-review-dwindling-student-body-in-more-ways-than-one.html | FILM REVIEW Dwindling Student Body In More Ways Than One | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/a-killing-and-the-anguish-of-families-of-the-accused.html | A Killing and the Anguish Of Families of the Accused | This article was reported by David Barstow Sarah Kershaw and Winnie Hu and Written By Mr Barstow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/ap-burke-95-appeals-court-judge-dies.html | AP Burke 95 Appeals Court Judge Dies | By Wolfgang Saxon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/bronx-principal-arrested-in-child-pornography-investigation.html | Bronx Principal Arrested in Child Pornography Investigation | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/corzine-says-he-ll-debate-with-franks-3-times-on-tv.html | Corzine Says Hell Debate With Franks 3 Times on TV | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/count-inserts-himself-into-history-in-un-summit-photo.html | Count Inserts Himself Into History in UN Summit Photo | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/front-page-raises-issue-of-journalistic-ethics.html | Front Page Raises Issue of Journalistic Ethics | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/george-sandell-88-musician-and-inventor-of-gee-bee-sponge.html | George Sandell 88 Musician and Inventor of GeeBee Sponge | By Wolfgang Saxon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/in-nassau-county-doubts-grow-on-avoiding-state-takeover.html | In Nassau County Doubts Grow on Avoiding State Takeover | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/incumbent-snubbed-by-her-party.html | Incumbent Snubbed by Her Party | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/jesse-jackson-confronts-leader-of-peru-over-prisoner-s-case.html | Jesse Jackson Confronts Leader Of Peru Over Prisoners Case | By Anthony Depalma | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/mayor-announces-new-transportation-commissioner.html | Mayor Announces New Transportation Commissioner | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/mrs-clinton-and-lazio-turn-up-vitriol-in-ad-war.html | Mrs Clinton and Lazio Turn Up Vitriol in Ad War | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/negative-impressions-influence-a-senate-race.html | Negative Impressions Influence a Senate Race | By Winnie Hu | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/nyc-no-love-song-for-blue-eyes-in-bronze.html | NYC No Love Song For Blue Eyes In Bronze | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/police-leader-to-move-300-to-patrol-duty.html | Police Leader To Move 300 To Patrol Duty | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/pooling-political-wrath-giuliani-and-koch-make-up.html | Pooling Political Wrath Giuliani and Koch Make Up | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/rebert-harris-84-soul-singer-and-model-for-sam-cooke.html | Rebert Harris 84 Soul Singer And Model for Sam Cooke | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/sorry-mother-but-get-in-line-for-your-money-suit-says-steinberg-sons-failed-repay.html | Sorry Mother But Get in Line For Your Money Suit Says Steinberg Sons Failed to Repay Loans | By Leslie Eaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/the-ad-campaign-more-plain-folks-react.html | THE AD CAMPAIGN More Plain Folks React | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/whitman-seeks-new-policy-on-bears-after-protests-about-hunt.html | Whitman Seeks New Policy on Bears After Protests About Hunt | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/journal-membership-has-its-privileges.html | Journal Membership Has Its Privileges | By Frank Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/politics-without-piety.html | Politics Without Piety | By Geoffrey Wheatcroft | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/why-the-best-dont-teach.html | Why the Best Dont Teach | By Harold O Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-clemens-dismantles-red-sox-with-a-revitalized-fastball.html | BASEBALL Clemens Dismantles Red Sox With a Revitalized Fastball | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-mets-continue-their-traditional-september-swoon.html | BASEBALL Mets Continue Their Traditional September Swoon | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-yankeenets-asks-msg-network-a-billion-dollar-question.html | BASEBALL YankeeNets Asks MSG Network a BillionDollar Question | By James C McKinley Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/boxing-unorthodox-lefty-will-give-jones-a-fight.html | BOXING Unorthodox Lefty Will Give Jones a Fight | By Tom Spousta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/college-basketball-knight-under-fire-denies-manhandling-student.html | COLLEGE BASKETBALL Knight Under Fire Denies Manhandling Student | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/college-football-report-075469.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/college-football-rutgers-on-a-roll-with-a-1-0-beginning.html | COLLEGE FOOTBALL Rutgers On a Roll With a 10 Beginning | By Dave Caldwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/golf-woods-back-in-contention-saving-his-best-for-last.html | GOLF Woods Back in Contention Saving His Best for Last | By Clifton Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/horse-racing-best-come-to-battle-it-out-as-belmont-meeting-opens.html | HORSE RACING Best Come to Battle It Out As Belmont Meeting Opens | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/olympics-east-timor-athletes-enjoy-independence.html | OLYMPICS East Timor Athletes Enjoy Independence | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/on-baseball-in-an-instant-a-game-can-become-secondary.html | ON BASEBALL In an Instant a Game Can Become Secondary | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/plus-hockey-devils-go-to-work.html | PLUS HOCKEY DEVILS GO TO WORK | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/plus-hockey-stalled-contract-sidelines-chara.html | PLUS  HOCKEY Stalled Contract Sidelines Chara | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/pro-basketball-trade-talks-for-ewing-are-heating-up-again.html | PRO BASKETBALL Trade Talks for Ewing Are Heating Up Again | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/pro-football-giants-notebook-dayne-clings-to-dream-of-a-shot-at-olympics.html | PRO FOOTBALL GIANTS NOTEBOOK Dayne Clings to Dream Of a Shot at Olympics | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/pro-football-martin-s-sprained-knee-could-slow-jets-offense.html | PRO FOOTBALL Martins Sprained Knee Could Slow Jets Offense | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/sports-of-the-times-learning-to-go-for-it.html | Sports of The Times Learning To Go For It | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/tennis-us-open-on-top-of-game-and-life-sampras-seeks-14th-title.html | TENNIS US OPEN On Top of Game and Life Sampras Seeks 14th Title | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/sports/tennis-us-open-venus-williams-outduels-hingis-into-final.html | TENNIS US OPEN Venus Williams Outduels Hingis Into Final | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/theater/theater-review-pecking-at-someone-who-thinks-he-s-alone.html | THEATER REVIEW Pecking at Someone Who Thinks Hes Alone | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/2000-campaign-democratic-candidacy-populist-pitch-helps-gore-woo-back-his-party.html | THE 2000 CAMPAIGN THE DEMOCRATIC CANDIDACY A Populist Pitch Helps Gore Woo Back His Partys Base | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/2000-campaign-democratic-running-mate-lieberman-denounces-bush-children-s-health.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Denounces Bush on Childrens Health Care | By Richard Perez/Pena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/2000-campaign-internet-voter-profiles-selling-briskly-privacy-issues-are-raised.html | THE 2000 CAMPAIGN THE INTERNET Voter Profiles Selling Briskly As Privacy Issues Are Raised | By Leslie Wayne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/2000-campaign-republican-running-mate-cheney-gets-odd-thank-you-for-showing-up.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Gets Odd ThankYou for Showing Up | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/2000-campaign-texas-governor-style-change-bush-talks-more-directly-voters.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR In a Style Change Bush Talks More Directly to the Voters | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/an-apology-and-a-milestone-at-indian-bureau.html | An Apology and a Milestone at Indian Bureau | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/california-upholds-rule-for-pollutionless-car-by-03.html | California Upholds Rule For Pollutionless Car by 03 | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/medicare-puts-off-cuts-in-cancer-drug-payments.html | Medicare Puts Off Cuts in Cancer Drug Payments | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-09 | https://www.nytimes.com/2000/09/us/public-lives-in-a-verdict-a-sign-that-his-town-is-no-haven-for-hate.html | PUBLIC LIVES In a Verdict a Sign That His Town Is No Haven for Hate | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/rare-bone-disorder-found-in-hiv-patients.html | Rare Bone Disorder Found in HIV Patients | By Lawrence K Altman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/relig-ion-journal-affirming-values-without-religion.html | Religion Journal Affirming Values Without Religion | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/supr-eme-court-to-review-sentencing-issue-for-repeat-offenders.html | Supreme Court to Review Sentencing Issue for Repeat Offenders | By Linda Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-reporter-s-notebook-candidates-singing-same-tune-sort-of.html | THE 2000 CAMPAIGN REPORTERS NOTEBOOK Candidates Singing Same Tune Sort Of | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-the-debates-bush-facing-criticism-abandons-debate-stance.html | THE 2000 CAMPAIGN THE DEBATES Bush Facing Criticism Abandons Debate Stance | By Peter Marks With Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-the-texas-similarity-once-before-bush-balked-at-debating.html | THE 2000 CAMPAIGN THE TEXAS SIMILARITY Once Before Bush Balked at Debating | By Jim Yardley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/j-apan-wonders-what-became-of-quality-control.html | Japan Wonders What Became of Quality Control | By Howard W French | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/l-ocal-scandals-govern-hong-kong-vote.html | Local Scandals Govern Hong Kong Vote | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/r-eport-clears-way-for-europe-to-drop-austrian-sanctions.html | Report Clears Way For Europe to Drop Austrian Sanctions | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-in-new-york-the-atrocities-indonesia-is-pressed-to-end-terror-by-militias.html | SUMMIT IN NEW YORK THE ATROCITIES Indonesia Is Pressed To End Terror By Militias | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-new-york-cuban-leader-friendly-crowd-provides-castro-with-soapbox.html | SUMMIT IN NEW YORK THE CUBAN LEADER Friendly Crowd Provides Castro With a Soapbox | By Edward Wong and Chris Hedges | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-new-york-heading-home-vip-s-are-helped-through-kennedy-vbp-very-busy.html | SUMMIT IN NEW YORK HEADING HOME VIPs Are Helped Through Kennedy by a VBP Very Busy Person | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-new-york-overview-un-meeting-ends-with-declaration-common-values.html | SUMMIT IN NEW YORK THE OVERVIEW UN MEETING ENDS WITH DECLARATION OF COMMON VALUES | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-new-york-president-clinton-china-leader-meet-but-with-little-gain.html | SUMMIT IN NEW YORK THE PRESIDENT Clinton and China Leader Meet but With Little Gain | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-new-york-safety-under-sea-putin-proposes-system-for-international-help.html | SUMMIT IN NEW YORK SAFETY UNDER THE SEA Putin Proposes a System for International Help in Submarine Disasters | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/s-ummit-new-york-territorial-disputes-india-pakistan-continue-war-words-minus.html | SUMMIT IN NEW YORK TERRITORIAL DISPUTES India and Pakistan Continue War of Words Minus Names Over Kashmir | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-09 | https://www.nytimes.com/2000/09/09/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/archive-s/the-park-ave-princesses-of-brooklyn.html | The Park Ave Princesses of Brooklyn | By Heather Chaplin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/a-pair-of-pop-guerillas-who-flaunt-bad-taste.html | A Pair of Pop Guerillas Who Flaunt Bad Taste | By Amy Serafin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/an-notated-list-classical-music-masur-s-mendelssohn-great-day-new-grove.html | THE ANNOTATED LIST CLASSICAL MUSIC Masurs Mendelssohn a Great Day and a New Grove | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/architecture-design-that-coaxes-buildings-out-of-themselves.html | ARCHITECTURE Design That Coaxes Buildings Out of Themselves | By Herbert Muschamp | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/art-s-tough-abstractionist-on-her-own-merits.html | ART A Tough Abstractionist on Her Own Merits | By Michael Kimmelman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/artifacts-prime-time-for-private-collections.html | ARTIFACTS Prime Time For Private Collections | By Rita Reif | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/artifacts-the-annotated-list-old-new-orleans-forbidden-beijing-and-stylish-paris.html | ARTIFACTS THE ANNOTATED LIST Old New Orleans Forbidden Beijing And Stylish Paris | By Mitchell Owens | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/classical-music-boulez-and-the-vienna-opposites-unopposed.html | CLASSICAL MUSIC Boulez and the Vienna Opposites Unopposed | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/classical-music-mixing-freshly-baked-with-still-warm.html | CLASSICAL MUSIC Mixing Freshly Baked With Still Warm | By Paul Griffiths | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/dance-a-center-of-backstage-calm-in-a-sea-of-frenzy.html | DANCE A Center of Backstage Calm in a Sea of Frenzy | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/dance-new-moves-from-a-land-beyond-category.html | DANCE New Moves From a Land Beyond Category | By Anna Kisselgoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-a-high-c-and-a-swing-low.html | LOOKING AHEAD A High C And A Swing Low | Compiled by David Mermelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-a-season-for-merce-a-building-for-morris.html | LOOKING AHEAD A Season For Merce A Building For Morris | Compiled by Kate Mattingly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-football-and-other-guilty-pleasures.html | LOOKING AHEAD Football And Other Guilty Pleasures | Compiled by Margy Rochlin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-moma-to-moca-storm-king-to-fogg.html | LOOKING AHEAD MOMA To MOCA Storm King To Fogg | Compiled by Jeffrey Kastner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-must-sees-everybody-has-an-a-list.html | LOOKING AHEAD MustSees Everybody Has an AList | Compiled by Jill Gerston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-no-rules-rapping-no-name-bands.html | LOOKING AHEAD NoRules Rapping NoName Bands | Compiled by Ben Sisario | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/pop-jazz-amid-the-quick-hits-a-dose-of-earnestness.html | POPJAZZ Amid the Quick Hits a Dose of Earnestness | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/pop-jazz-with-a-new-release-a-reluctant-makeover.html | POPJAZZ With a New Release A Reluctant Makeover | By Karen Schoemer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/spotlight-how-to-liven-up-the-emmys-shandling.html | SPOTLIGHT How To Liven Up The Emmys Shandling | By Scott Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/television-radio-a-few-that-look-worth-the-extra-wait.html | TELEVISIONRADIO A Few That Look Worth the Extra Wait | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/television-radio-a-witness-to-the-final-journey.html | TELEVISIONRADIO A Witness to the Final Journey | By Sherwin B Nuland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-architecture.html | THE ANNOTATED LIST ARCHITECTURE | By Herbert Muschamp | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-art-a-gathering-of-new-isms-old-masters-and-noodles.html | THE ANNOTATED LIST ART A Gathering of New Isms Old Masters and Noodles | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-in-the-whirl-uptown-downtown-all-around-town.html | THE ANNOTATED LIST In the Whirl Uptown Downtown All Around Town | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-jazz-pop-new-nuggets-and-piles-of-old-gold.html | THE ANNOTATED LIST JAZZPOP New Nuggets and Piles of Old Gold | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-ken-burns-napoleon-and-plenty-of-pseudo-sex.html | THE ANNOTATED LIST Ken Burns Napoleon and Plenty of Pseudo Sex | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/automobiles/behind-the-wheel-volkswagen-passat-4motion-signs-of-cannibalism-in-the-vw-family.html | BEHIND THE WHEELVolkswagen Passat 4Motion Signs of Cannibalism In the VW Family | By Bob Knoll | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/automobiles/how-an-unpretentious-family-car-the-passat-got-so-hot.html | How an Unpretentious Family Car the Passat Got So Hot | By Micheline Maynard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/a-little-nearer-redemption.html | A Little Nearer Redemption | By Rand Richards Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/a-woman-without-compromise.html | A Woman Without Compromise | By Sarah Kerr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/against-the-tide.html | Against the Tide | By James Carroll | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/bad-shoe-days-down-under.html | Bad Shoe Days Down Under | By Rob Nixon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/blood-money.html | Blood Money | By Michael Ignatieff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/bookend-drinking-gin-with-the-dead.html | Bookend Drinking Gin With the Dead | By Scott Veale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945382.html | Books In Brief Fiction  Poetry | By Kimberly B Marlowe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945390.html | Books In Brief Fiction  Poetry | By Peter Khoury | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945404.html | Books In Brief Fiction  Poetry | By Sudip Bose | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945412.html | Books In Brief Fiction  Poetry | By Jeff Waggoner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945420.html | Books In Brief Fiction  Poetry | By Jennifer Reese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-unlight-verse.html | Books In Brief Fiction  Poetry Unlight Verse | By Melanie Rehak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945447.html | Books In Brief Nonfiction | By Laura Ciolkowski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945455.html | Books In Brief Nonfiction | By E Andra Whitworth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945463.html | Books In Brief Nonfiction | By Margaret van Dagens | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945471.html | Books In Brief Nonfiction | By Mary Grace Butler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-at-play-in-the-cemetery.html | Books In Brief Nonfiction At Play in the Cemetery | By Suzanne MacNeille | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/burning-down-the-house.html | Burning Down the House | By Maria Russo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/buttering-up.html | Buttering Up | By Richard Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/crime-930504.html | Crime | By Marilyn Stasio | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/fearless-fanny.html | Fearless Fanny | By David Walton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/final-solutions.html | Final Solutions | By Michael R Marrus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/for-adults-only.html | For Adults Only | By Jonathan Wilson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/kings-of-the-hill.html | Kings of the Hill | By Alan Schwarz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/maos-summer-camp.html | Maos Summer Camp | By John Burnham Schwartz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/new-noteworthy-paperbacks-945692.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/nor-any-drop-to-drink.html | Nor Any Drop to Drink | By Caleb Carr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/portrait-of-a-turnip.html | Portrait of a Turnip | By Terence Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/race-you-to-the-top.html | Race You to the Top | By James Gorman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/ole-reversals.html | Role Reversals | By Joan Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/serial-mom.html | Serial Mom | By Louis Bayard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/sins-of-the-marketplace.html | Sins of the Marketplace | By John T Noonan Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/sparring-partners.html | Sparring Partners | By Allen Barra | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/spiking-the-gun-myth.html | Spiking the Gun Myth | By Garry Wills | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/terra-incognita.html | Terra Incognita | By Wendy Lesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/the-candidate.html | The Candidate | By Michael Lind | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/the-maggot-talks.html | The Maggot Talks | By Atul Gawande | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/thin-ice.html | Thin Ice | By Maile Meloy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/books/turn-of-the-screw.html | Turn of the Screw | By M R Montgomery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/backslash-the-wired-face-of-customer-service.html | BACKSLASH The Wired Face of Customer Service | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/business-a-not-so-little-phone-company-from-little-rock.html | Business A NotSoLittle Phone Company From Little Rock | By Steve Barnes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/business-diary-a-chance-to-bid-for-more-than-just-a-car.html | BUSINESS DIARY A Chance to Bid For More Than Just a Car | By Patrick J Lyons | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/business-diary-hitting-executives-where-they-live.html | BUSINESS DIARY Hitting Executives Where They Live | By Kathleen OBrien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/can-respect-be-mandated-maybe-not-here.html | Can Respect Be Mandated Maybe Not Here | By Reed Abelson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/databank-september-4-8-are-colder-days-ahead-for-wall-street.html | DATABANK SEPTEMBER 48 Are Colder Days Ahead for Wall Street | By Vivian Marino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/economic-view-those-raises-adjusted-for-oil-inflation-are-a-mirage.html | ECONOMIC VIEW Those Raises Adjusted for Oil Inflation Are a Mirage | By Louis Uchitelle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/five-questions-for-bob-wright-going-not-for-the-gold-but-for-the-cachet.html | FIVE QUESTIONS for BOB WRIGHT Going Not for the Gold But for the Cachet | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-fund-watch-making-e-signatures-an-investment-reality.html | INVESTING FUND WATCH Making ESignatures An Investment Reality | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-gauging-the-allure-of-tradable-funds.html | Investing Gauging the Allure Of Tradable Funds | By Carole Gould | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-judging-the-odds-on-those-battered-phone-stocks.html | Investing Judging the Odds On Those Battered Phone Stocks | By Jane Tanner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-with-rajeev-bhaman-oppenheimer-developing-markets-fund.html | INVESTING WITH Rajeev Bhaman Oppenheimer Developing Markets Fund | By Carole Gould | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/market-insight-for-health-insurers-a-surprisingly-strong-pulse.html | MARKET INSIGHT For Health Insurers a Surprisingly Strong Pulse | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/market-watch-why-a-soft-landing-could-be-worse-this-time.html | MARKET WATCH Why a Soft Landing Could Be Worse This Time | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/my-money-my-life-around-the-web-world-in-44-days.html | MY MONEY MY LIFE Around the Web World in 44 Days | By Catherine Bergart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/off-the-shelf-the-human-side-of-a-hedge-fund-s-tumble.html | OFF THE SHELF The Human Side of a Hedge Funds Tumble | By Diana B Henriques | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/personal-business-diary-time-over-money.html | PERSONAL BUSINESS DIARY Time Over Money | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/personal-business-on-workplace-sleeves-few-political-hearts.html | Personal Business On Workplace Sleeves Few Political Hearts | By Melinda Ligos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/portfolios-etc-rising-productivity-challenges-notions-on-limits-of-growth.html | PORTFOLIOS ETC Rising Productivity Challenges Notions on Limits of Growth | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-gates-s-party-animal-basic-donkey.html | PRIVATE SECTOR Gatess Party Animal Basic Donkey | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-maybe-charity-is-contagious.html | PRIVATE SECTOR Maybe Charity Is Contagious | By Julie Dunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-redefining-a-208-year-old-bank.html | PRIVATE SECTOR Redefining a 208YearOld Bank | By Lynnley Browning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-sharing-a-recipe-for-philanthropy.html | PRIVATE SECTOR Sharing a Recipe for Philanthropy | By Julie Dunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-the-gladiator-as-economist.html | PRIVATE SECTOR The Gladiator as Economist | By Julie Dunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/responsible-party-fred-bauer-forward-looking-for-a-rear-view.html | RESPONSIBLE PARTY FRED BAUER ForwardLooking For a Rear View | By Julie Dunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/business/righting-united-airlines-nine-flight-plans.html | Righting United Airlines Nine Flight Plans | By Julie Edelson Halpert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-10 | https://www.nytimes.com/2000/09/10/busines s/what-they-re-reading.html | WHAT THEY'RE READING | COMPILED BY Kathleen OBrien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/appearances-the-sky-s-the-gimmick.html | Appearances The Skys the Gimmick | By Mary Tannen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/cranking-out-comanecis.html | Cranking Out Comanecis | By Chris Stephen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/crossing-the-oresund.html | Crossing The Oresund | By David Margolick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/death-valley-present-at-the-creation.html | Death Valley Present At The Creation | By Barbara Lazear Ascher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/food-missing-home-plate.html | Food Missing Home Plate | By Jonathan Reynolds | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/greece-at-its-most-greek.html | Greece At Its Most Greek | By Phyllis Rose | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/israel-s-next-palestinian-problem.html | Israels Next Palestinian Problem | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/le-provocateur.html | Le Provocateur | By Emily Eakin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/lives-i-wanted-to-make-this-girl-a-harpsichord.html | Lives I Wanted to Make This Girl a Harpsichord | By Robert Kurson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/nantucket-aglow-in-shades-of-gray.html | Nantucket Aglow In Shades Of Gray | By Lisa Fugard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/set-em-up-joe-hong-kong.html | Set Em Up Joe Hong Kong | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/set-em-up-joe-london.html | Set Em Up Joe London | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/set-em-up-joe-moscow.html | Set Em Up Joe Moscow | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/set-em-up-joe-new-york-city.html | Set Em Up Joe New York City | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/set-em-up-joe-rio-de-janeiro.html | Set Em Up Joe Rio De Janeiro | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/set-em-up-joe-san-francisco.html | Set Em Up Joe San Francisco | By Evelyn Nieves | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/style-class-distinctions.html | Style Class Distinctions | By Robert Bryan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-maximum-security-adolescent.html | The Maximum Security Adolescent | By Margaret Talbot | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-9-10-00-bluestocking-blues.html | The Way We Live Now 91000 Bluestocking Blues | By Judith Shulevitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-9-10-00-on-language-old-guard.html | The Way We Live Now 91000 On Language Old Guard | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-9-10-00-questions-for-neil-labute-into-the-light.html | The Way We Live Now 91000 Questions for Neil LaBute Into the Light | By Mim Udovitch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-9-10-00-the-ethicist-perk-up.html | The Way We Live Now 91000 The Ethicist Perk Up | By Randy Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-9-10-00-what-they-were-thinking.html | The Way We Live Now 91000 What They Were Thinking | By Catherine Saint Louis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-91000-economics-of-the-actors-strike-the.html | The Way We Live Now 91000 Economics Of The Actors Strike The Unkindest Cut | By Amy Barrett | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazi ne/the-way-we-live-now-91000-phenomenon-no-room-at-the-inn.html | The Way We Live Now 91000 Phenomenon No Room At the Inn | By Dan Koeppel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/vintage-washington.html | Vintage Washington | By Timothy Egan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/drugged-out-american-dreamers.html | DruggedOut American Dreamers | By Laura Winters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-again-nosferatu-the-vampire-who-will-not-die.html | FILM Again Nosferatu the Vampire Who Will Not Die | By Jim Shepard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-all-singing-all-dancing-all-surprising.html | FILM All Singing All Dancing All Surprising | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-back-to-the-70-s-the-extraordinary-adolescence-of-cameron-crowe.html | FILM BACK TO THE 70s The Extraordinary Adolescence of Cameron Crowe | By Bill Desowitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-ben-affleck-shocker-i-bargained-with-devil-for-fame.html | FILM Ben Affleck Shocker I Bargained With Devil for Fame | By Franz Lidz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-can-charlie-s-angels-still-fly-in-a-gi-jane-world.html | FILM Can Charlies Angels Still Fly in a GI Jane World | By Molly Haskell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-director-s-cut-the-burning-house-and-other-tales-from-the-van.html | FILM DIRECTORS CUT The Burning House and Other Tales from the Van | By David Mamet | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-enough-about-angels-the-devil-gets-his-due.html | FILM Enough About Angels The Devil Gets His Due | By Jamie Malanowski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-evil-lurking-trying-to-be-brilliant-scary-and-thrifty-twice.html | FILM EVIL LURKING Trying to Be Brilliant Scary and Thrifty Twice | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-it-s-hard-adapting-henry-james-still-they-keep-trying.html | FILM Its Hard Adapting Henry James Still They Keep Trying | By Lisa Zeidner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-it-s-the-serious-season-and-other-myths.html | FILM Its the Serious Season and Other Myths | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-lives-transformed-by-leaps-and-bounds.html | FILM Lives Transformed By Leaps and Bounds | By Wendy Wasserstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-mounting-a-feast-that-can-satisfy-other-hungers.html | FILM Mounting a Feast That Can Satisfy Other Hungers | By Kristin Hohenadel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-period-pieces-a-filmmaker-both-promising-and-forgotten-at-64.html | FILM PERIOD PIECES A Filmmaker Both Promising and Forgotten at 64 | By David Thomson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-rising-stars-a-character-actress-trapped-in-an-ingenue-s-body.html | FILM RISING STARS A Character Actress Trapped in an Ingenues Body | By Dana Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/the-annotated-list-women-box-men-dive-dogs-preen-and-a-boy-pirouettes.html | THE ANNOTATED LIST Women Box Men Dive Dogs Preen and a Boy Pirouettes | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/a-la-carte-salvadoran-menu-with-italian-overlay.html | A LA CARTE Salvadoran Menu With Italian Overlay | By Richard Jay Scholem | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/a-last-ditch-effort-to-save-cos-cob-plant.html | A LastDitch Effort to Save Cos Cob Plant | By Nancy Doniger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/a-new-jersey-school-district-gets-strict-about-residency.html | A New Jersey School District Gets Strict About Residency | By Maria Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/and-baby-makes-a-twosome-for-exercise.html | And Baby Makes a Twosome for Exercise | By Penny Singer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-reviews-greenport-painter-s-art-spared-from-obscurity.html | ART REVIEWS Greenport Painters Art Spared From Obscurity | By Helen A Harrison | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-rise-fall-and-rise-of-glassmaking.html | ART Rise Fall and Rise of Glassmaking | By Fred B Adelson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-sometimes-the-darkness-just-creeps-in.html | ART Sometimes the Darkness Just Creeps In | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-with-his-art-one-can-find-a-river-s-history-on-a-sign.html | ART With His Art One Can Find A Rivers History on a Sign | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/bob-cummins-68-a-producer-in-manhattan-s-loft-jazz-scene.html | Bob Cummins 68 a Producer In Manhattans LoftJazz Scene | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-casinos-recommend-banishing-executive.html | BRIEFING CASINOS RECOMMEND BANISHING EXECUTIVE | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-census-restoring-state-s-identity.html | BRIEFING CENSUS RESTORING STATES IDENTITY | By Angela Starita | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-bear-hunt-opposed.html | BRIEFING ENVIRONMENT BEAR HUNT OPPOSED | By Lisa Suhay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-cranberry-settlement.html | BRIEFING ENVIRONMENT CRANBERRY SETTLEMENT | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-delaware-bay-experiments.html | BRIEFING ENVIRONMENT DELAWARE BAY EXPERIMENTS | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-water-gap-craft-ban.html | BRIEFING ENVIRONMENT WATER GAP CRAFT BAN | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-manufacturing-battery-maker-moving.html | BRIEFING MANUFACTURING BATTERY MAKER MOVING | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-the-law-videotape-in-civil-court.html | BRIEFING THE LAW VIDEOTAPE IN CIVIL COURT | By John Holl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/call-it-the-gold-coast.html | Call It the Gold Coast | By Jill P Capozzo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/cell-phone-abuse-is-riding-the-rails.html | Cell Phone Abuse Is Riding the Rails | By David Winzelberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/chess-with-sharp-play-like-this-who-needs-an-endgame.html | CHESS With Sharp Play Like This Who Needs an Endgame | By Robert Byrne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/city-lore-a-ritual-dance-rooted-in-slavery-that-s-not-just-a-dance.html | CITY LORE A Ritual Dance Rooted in Slavery Thats Not Just a Dance | By Randy Banner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/clinic-conducts-studies-on-sleep-and-smoking.html | Clinic Conducts Studies On Sleep and Smoking | By Lynne Ames | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/clippings-think-spring-and-plan-ahead.html | CLIPPINGS Think Spring And Plan Ahead | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/cocaine-overdose-caused-baby-s-death-officials-say.html | Cocaine Overdose Caused Babys Death Officials Say | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/communities-late-into-politics-retiring-too-soon.html | COMMUNITIES Late Into Politics Retiring Too Soon | By Kate Stone Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/confronting-the-high-cost-of-divorce.html | Confronting the High Cost of Divorce | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/coping-my-kid-s-never-bad-and-other-sandbox-tales.html | COPING My Kids Never Bad and Other Sandbox Tales | By Felicia R Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/county-lines-sharpen-your-pencils-we-re-having-a-quiz.html | COUNTY LINES Sharpen Your Pencils Were Having a Quiz | By Peter Applebome | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/debating-a-bridgeport-casino-s-impact.html | Debating a Bridgeport Casinos Impact | By Richard Weizel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dems-pummel-each-other-for-a-shot-at-lazios-s-seat.html | Dems Pummel Each Other For a Shot at Lazios Seat | By Stewart Ain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dining-out-rockville-centre-landmark-s-new-role.html | DINING OUT Rockville Centre Landmarks New Role | By Joanne Starkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dining-out-south-indian-fare-flavorful-and-diverse.html | DINING OUT South Indian Fare Flavorful and Diverse | By Patricia Brooks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dining-out-theme-out-of-africa-and-fire-grilled-meat.html | DINING OUT Theme Out of Africa and FireGrilled Meat | By M H Reed | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dissolving-a-suburban-marriage.html | Dissolving a Suburban Marriage | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/documenting-flowers-of-the-west.html | Documenting Flowers of the West | By Barbara Hall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/donald-gallup-dies-at-87-bibliographer-of-t-s-eliot.html | Donald Gallup Dies at 87 Bibliographer of T S Eliot | By William H Honan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/families-in-the-balance.html | Families in the Balance | By Lynnell Hancock | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/following-up-mafiosi-haven-becomes-fashionista-s-heaven.html | FOLLOWING UP Mafiosi Haven Becomes Fashionistas Heaven | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/following-up-still-seeking-payment-from-bernard-goetz.html | FOLLOWING UP Still Seeking Payment From Bernard Goetz | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/food-late-in-season-italian-prune-plums-liven-puddings-and-breads.html | FOOD Late in Season Italian Prune Plums Liven Puddings and Breads | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/for-the-record-in-water-and-on-land-women-hope-for-medals.html | FOR THE RECORD In Water and on Land Women Hope for Medals | By Chuck Slater | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/fyi-023590.html | FYI | By Colin Moynihan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/hillary-clinton-stars-unrivaled-at-labor-day-parade.html | Hillary Clinton Stars Unrivaled at Labor Day Parade | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/home-clinic-interior-paint-the-old-fashioned-way.html | HOME CLINIC Interior Paint the OldFashioned Way | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/how-to-capture-the-poignancy-of-the-period.html | How to Capture the Poignancy of the Period | By Debra Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-2-nassau-races-it-s-a-family-affair.html | In 2 Nassau Races Its a Family Affair | By Stewart Ain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-aviation-harrison-northwest-bows-to-curfew.html | IN BRIEF AVIATION HARRISON NORTHWEST BOWS TO CURFEW | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-education-yonkers-naacp-schedules-rally.html | IN BRIEF EDUCATION YONKERS NAACP SCHEDULES RALLY | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-government-the-cost-of-spraying.html | IN BRIEF GOVERNMENT THE COST OF SPRAYING | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-law-enforcement-mount-vernon-parking-fines-increased.html | IN BRIEF LAW ENFORCEMENT MOUNT VERNON PARKING FINES INCREASED | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-legislation-eastchester-domestic-partners-win-benefits.html | IN BRIEF LEGISLATION EASTCHESTER DOMESTIC PARTNERS WIN BENEFITS | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-legislation-tougher-cigarette-laws.html | IN BRIEF LEGISLATION TOUGHER CIGARETTE LAWS | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-a-designer-who-lives-like-her-clients.html | IN BUSINESS A Designer Who Lives Like Her Clients | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-armonk-company-building-new-studio.html | IN BUSINESS Armonk Company Building New Studio | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-mack-cali-announces-five-new-leases.html | IN BUSINESS MackCali Announces Five New Leases | By Penny Singer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-peekskill-newspaper-folds-in-face-of-competition.html | IN BUSINESS Peekskill Newspaper Folds In Face of Competition | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-reliance-bank-in-white-plains-given-poor-rating-by-agency.html | IN BUSINESS Reliance Bank in White Plains Given Poor Rating by Agency | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-two-law-firms-in-white-plains-merge.html | IN BUSINESS Two Law Firms In White Plains Merge | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-person-remembering-vietnam.html | IN PERSON Remembering Vietnam | By Debra Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-south-huntington-everyone-plays.html | In South Huntington Everyone Plays | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-the-garden-bulbs-here-bulbs-everywhere.html | IN THE GARDEN Bulbs Here Bulbs Everywhere | By Joan Lee Faust | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-the-garden-bulbs-here-bulbs-there-bulbs-everywhere.html | IN THE GARDEN Bulbs Here Bulbs There Bulbs Everywhere | By Joan Lee Faust | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/inside-out-interior-paint-the-old-fashioned-way.html | INSIDEOUT Interior Paint the OldFashioned Way | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-alabama-headlines-big-bang-concert.html | JERSEY FOOTLIGHTS Alabama Headlines Big Bang Concert | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-liquid-soul-in-hoboken.html | JERSEY FOOTLIGHTS Liquid Soul in Hoboken | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-no-artistic-director-yet.html | JERSEY FOOTLIGHTS No Artistic Director Yet | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-reggae-in-ortley-beach.html | JERSEY FOOTLIGHTS Reggae in Ortley Beach | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-the-problem-is-allan-has-solutions.html | JERSEY The Problem Is Allan Has Solutions | By Debra Galant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/kennedy-s-legacy-lessons-pitfalls-for-hillary-clinton-carpetbagger-issue-has.html | In a Kennedys Legacy Lessons and Pitfalls For Hillary Clinton Carpetbagger Issue Has Echoes of 64 But Differences Could Prove Crucial | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/leading-research-lab-imperiled-by-state-cutback.html | Leading Research Lab Imperiled by State Cutback | By Jill P Capuzzo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/learning-to-give-something-back.html | Learning to Give Something Back | By Lionel Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/li-work-brookhaven-mega-center-paradigm-or-pariah.html | LI WORK Brookhaven MegaCenter Paradigm or Pariah | By Warren Strugatch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/long-island-journal-goodbye-high-school-hello-life.html | LONG ISLAND JOURNAL Goodbye High School Hello Life | By Marcelle S Fischler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/long-island-vines-and-the-winners-are.html | LONG ISLAND VINES And the Winners Are | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/medicine-lining-up-for-a-shot-for-meningitis.html | MEDICINE Lining Up for a Shot for Meningitis | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/moving-up-the-street-a-world-away.html | Moving Up the Street a World Away | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-new-jersey-symphony-looks-back-and-ahead.html | MUSIC New Jersey Symphony Looks Back and Ahead | By Leslie Kandell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-the-boston-pops-make-fairfield-county-debut.html | MUSIC The Boston Pops Make Fairfield County Debut | By Valerie Cruice | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-the-improviser-s-art-in-the-realm-of-jazz.html | MUSIC The Improvisers Art In the Realm of Jazz | By Thomas Staudter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-where-60-s-values-still-hold-sway.html | MUSIC Where 60s Values Still Hold Sway | By Melinda Tuhus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-bending-elbows-so-sal-and-vinnie-walk-into-this-bar.html | NEIGHBORHOOD REPORT BENDING ELBOWS So Sal and Vinnie Walk Into This Bar | By Alan Feuer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-brooklyn-late-shows-at-multiplex-are-irritant.html | NEIGHBORHOOD REPORT BROOKLYN Late Shows At Multiplex Are Irritant | By David Kirby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-chelsea-time-is-nibbling-at-sunken-railroad-bridge-in-hudson.html | NEIGHBORHOOD REPORT CHELSEA Time Is Nibbling at Sunken Railroad Bridge in Hudson | By Ben Upham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-east-new-york-football-crisis-kids-no-equipment-vice-versa.html | NEIGHBORHOOD REPORT EAST NEW YORK Football Crisis Kids No Equipment and Vice Versa | By Tara Bahrampour | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-east-village-construction-garden-site-shakes-op-members-say.html | NEIGHBORHOOD REPORT EAST VILLAGE Construction at Garden Site Shakes Coop Members Say | By Colin Moynihan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-financial-district-residents-wish-stock-exchange-was-bearish.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT Residents Wish Stock Exchange Was Bearish About a New Office | By Denny Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-flushing-big-little-version-city-headed-for-updating.html | NEIGHBORHOOD REPORT FLUSHING Big Little Version of the City Is Headed for an Updating | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-greenwich-village-two-writers-plaques-for-one.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Two Writers Plaques for One So Far | By Kristina Marita Chan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-laurelton-a-flower-competition-that-gets-down-a.html | NEIGHBORHOOD REPORT LAURELTON A Flower Competition That Gets Down and Dirty | By Ned Parker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-new-york-up-close-no-7-good-line-poor-it-all-depends.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Is the No 7 a Good Line or Poor It All Depends | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-st-george-beans-and-rice-for-lunch-as-american-as-apple-pie.html | NEIGHBORHOOD REPORT ST GEORGE Beans and Rice for Lunch As American as Apple Pie | By Tara Bahrampour | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-st-george-veggies-vs-a-courthouse-worries-and-reassurance.html | NEIGHBORHOOD REPORT ST GEORGE Veggies vs a Courthouse Worries and Reassurance | By Kelly Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-upper-east-side-sothebys-trying-tame-its-noisy-air.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Sothebys Trying to Tame Its Noisy AirConditioner | By David Kirby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-upper-west-side-a-father-of-the-grand-skyline.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Father of the Grand Skyline | By Andrea Delbanco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/new-jersey-co-sentiment-doesnt-come-cheaply.html | NEW JERSEY  CO Sentiment Doesnt Come Cheaply | By Sharon J Ginzler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/new-rochelle-library-project-honors-mexican-immigrant-who-helped-others.html | New Rochelle Library Project Honors Mexican Immigrant Who Helped Others | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/new-yorkers-co-open-your-checkbook-then-just-open-a-vein.html | NEW YORKERS  CO Open Your Checkbook Then Just Open a Vein | By Leslie Berger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/nj-law-a-bumpy-ride-this-summer.html | NJ LAW A Bumpy Ride This Summer | By Lisa Suhay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-politics-word-of-warning-on-camden-from-someone-who-knows.html | ON POLITICS Word of Warning on Camden From Someone Who Knows | By Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-staten-island-party-leader-runs-but-some-do-not-follow.html | On Staten Island Party Leader Runs but Some Do Not Follow | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-the-map-counting-eyes-of-newt-and-toes-of-frog-in-a-special-census.html | ON THE MAP Counting Eyes of Newt and Toes of Frog in a Special Census | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/opinion-carnies-those-sterling-citizens.html | OPINION Carnies Those Sterling Citizens | By William E McSweeney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/playing-in-the-neighborhood-044687.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/playing-the-fool-and-connecting-cultures.html | Playing the Fool and Connecting Cultures | By Eric Goldscheider | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/premier-of-india-hails-summit.html | Premier Of India Hails Summit | By Jim O'Grady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/priests-of-the-60-s-fear-loss-of-their-legacy.html | Priests of the 60s Fear Loss of Their Legacy | By Diana Jean Schemo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/program-promotes-jewish-schools.html | Program Promotes Jewish Schools | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/q-a-dr-sonia-diaz-salcedo-superintendent-ready-for-an-uphill-battle.html | Q .ADr Sonia Diaz Salcedo Superintendent Ready for an Uphill Battle | By Richard Weizel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/quick-bite-manahawkin-straight-out-of-brooklyn.html | QUICK BITEMANAHAWKIN Straight Out of Brooklyn | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/recreation-the-earthbound-crew-that-chases-balloonists.html | RECREATION The Earthbound Crew That Chases Balloonists | By Marek Fuchs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/restaurants-urbane-renewal.html | RESTAURANTS Urbane Renewal | By David Corcoran | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/road-and-rail-not-so-mellow-yellow.html | ROAD AND RAIL NotSoMellow Yellow | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/saluting-czechs-freedom-at-landmarks-to-liberty.html | Saluting Czechs Freedom At Landmarks to Liberty | By Josephine Schmidt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/soapbox-a-chewy-relic-of-the-old-world.html | SOAPBOX A Chewy Relic of the Old World | By Mimi Sheraton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/soapbox-encounter-on-the-subway.html | SOAPBOX Encounter on the Subway | By Herbert Hadad | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/soapbox-pop-and-mom-quiz.html | SOAPBOX Pop and Mom Quiz | By Peter Applebome | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/sorting-out-the-danger-of-the-west-nile-virus.html | Sorting Out the Danger of the West Nile Virus | By Christine Woodside | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/sports-melting-pot-with-baselines.html | SPORTS Melting Pot With Baselines | By Scott Patterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/strike-ends-at-the-modern-in-a-spirit-of-compromise.html | Strike Ends at the Modern In a Spirit of Compromise | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-all-state-olympic-team.html | The AllState Olympic Team | By Darice Bailer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-guide-018708.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-guide-086576.html | THE GUIDE | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-limits-of-educational-largess.html | The Limits of Educational Largess | By Vivian S Toy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-little-prince-born-in-asharoken.html | The Little Prince Born in Asharoken | By Valerie Cotsalas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-neighborhood-report-new-york-online-one-stop-shopping-for-the-civic-minded.html | THE NEIGHBORHOOD REPORT NEW YORK ONLINE OneStop Shopping For the Civic Minded | By Denny Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-view-fromnewington-ham-radio-community-spreading-its-signals.html | THE View FromNewington Ham Radio Community Spreading Its Signals | By Joseph Pronechen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/theater-silly-world-dark-underpinnings.html | THEATER Silly World Dark Underpinnings | By E Kyle Minor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/theater-small-but-bold-theaters-that-dare.html | THEATER Small but Bold Theaters That Dare | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/tourists-take-another-look-at-riverhead.html | Tourists Take Another Look at Riverhead | By Linda Tagliaferro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/up-front-a-champion-from-the-1928-games.html | UP FRONT A Champion From the 1928 Games | By Chuck Slater | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/ventures-food-of-central-asia-from-the-lost-tribes.html | VENTURES Food of Central Asia From the Lost Tribes | By Jonathan Lincoln | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/washington-heights-journal-dominican-food-vendors-culture-is-clustered.html | Washington Heights Journal Dominican Food Vendors Culture Is Clustered | By Chris Hedges | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/where-buttons-are-only-the-beginning.html | Where Buttons Are Only the Beginning | By Dick Ahles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/wine-under-20-a-clean-sweep.html | WINE UNDER 20 A Clean Sweep | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/wine-under-20-a-finger-lakes-gold-rush.html | WINE UNDER 20 A Finger Lakes Gold Rush | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/workfare-victory-for-a-recovering-addict-holds-promise-for-others.html | Workfare Victory for a Recovering Addict Holds Promise for Others | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/workshop-with-ker-berdimurat-beckley-helping-children-need-talk-it-pictures.html | IN THE WORKSHOP WITHKer BerdimuratBeckley Helping Children in Need Talk It Out in Pictures | By D Dominick Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/editorial-observer-when-dogs-are-more-important-than-people.html | Editorial Observer When Dogs Are More Important Than People | By Brent Staples | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/it-s-time-to-attack.html | Its Time to Attack | By Lyn Nofziger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/liberties-the-tao-of-dick.html | Liberties The Tao of Dick | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/reckonings-gore-s-tax-problem.html | Reckonings Gores Tax Problem | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/the-billionaire-s-buyout-plan.html | The Billionaires Buyout Plan | By Warren E Buffett | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/commercial-property-long-island-proposed-industrial-park-stalled-riverhead.html | Commercial PropertyLong Island A Proposed Industrial Park Is Stalled in Riverhead | By Diana Shaman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/from-front-office-to-front-desk.html | From Front Office to Front Desk | By David W Dunlap | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/habitats-westchester-from-a-barnard-dorm-to-a-tudor-in-the-suburbs.html | HabitatsWestchester From a Barnard Dorm To a Tudor in the Suburbs | By Trish Hall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/if-you-re-thinking-living-rockville-centre-community-not-easily-pigeonholed.html | If Youre Thinking of Living InRockville Centre A Community Not Easily Pigeonholed | By John Rather | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/in-chicago-an-attempt-to-upgrade-a-neighborhood.html | In Chicago an Attempt to Upgrade a Neighborhood | By Robert Sharoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realest ate/in-the-region-connecticut-a-high-volume-home-builder-avoids-uniformity.html | In the RegionConnecticut A HighVolume Home Builder Avoids Uniformity | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realest ate/in-the-region-new-jersey-in-neptune-a-tech-park-plan-for-route-66.html | In the RegionNew Jersey In Neptune a Tech Park Plan for Route 66 | By Rachelle Garbarine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realest ate/postings-a-block-by-block-atlas-all-of-manhattan-in-172-pages.html | POSTINGS A BlockbyBlock Atlas All of Manhattan in 172 Pages | By Dennis Hevesi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realest ate/streetscapes-castle-village-hudson-view-gardens-upper-manhattan-shadows-uptown.html | StreetscapesCastle Village and Hudson View Gardens in Upper Manhattan Shadows of an Uptown Castle and Its Builder | By Christopher Gray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/realest ate/your-home-saving-heat-in-multiunit-buildings.html | YOUR HOME Saving Heat In Multiunit Buildings | By Jay Romano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ baseball-it-s-september-and-for-the-mets-the-fall-has-arrived.html | BASEBALL Its September and for the Mets the Fall Has Arrived | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ baseball-martinez-s-aura-punctured-by-brosius.html | BASEBALL Martinezs Aura Punctured By Brosius | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ baseball-notebook-these-salary-figures-compute-some-old-habits-baseball-die-hard.html | BASEBALL NOTEBOOK Do These Salary Figures Compute Some Old Habits in Baseball Die Hard | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ boating-sailors-can-opt-to-dock-and-click.html | BOATING Sailors Can Opt To Dock And Click | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ boxing-jones-remains-light-heavyweight-champion-after-stopping-harding.html | BOXING Jones Remains Light Heavyweight Champion After Stopping Harding | By Tom Spousta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ college-football-crouch-and-nebraska-run-notre-dame-ragged.html | COLLEGE FOOTBALL Crouch and Nebraska Run Notre Dame Ragged | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ college-football-hampton-halts-howard-in-classic.html | COLLEGE FOOTBALL Hampton Halts Howard in Classic | By Brandon Lilly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ college-football-honest-that-was-rutgers-piling-up-the-big-numbers.html | COLLEGE FOOTBALL Honest That Was Rutgers Piling Up the Big Numbers | By Dave Caldwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ college-football-no-tricks-for-army-at-home.html | COLLEGE FOOTBALL No Tricks For Army At Home | By Jack Cavanaugh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ golf-woods-is-ready-to-conquer-canada.html | GOLF Woods Is Ready To Conquer Canada | By Clifton Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ hockey-messier-s-return-dominates-rangers-first-day.html | HOCKEY Messiers Return Dominates Rangers First Day | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ horse-racing-fantastic-light-turns-it-on-in-man-o-war.html | HORSE RACING Fantastic Light Turns It on in Man oWar | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ olympics-jacobs-won-t-battle-russian-in-1500.html | OLYMPICS Jacobs Wont Battle Russian in 1500 | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/ on-baseball-martinez-not-enough-to-save-sinking-sox.html | ON BASEBALL Martinez Not Enough To Save Sinking Sox | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/perspective-samaranch-s-legacy-an-olympic-savior-or-a-spoiler.html | PERSPECTIVE Samaranchs Legacy An Olympic Savior or a Spoiler | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/plus-hockey-islanders-forward-isbister-warned-on-holdout.html | PLUS HOCKEY  ISLANDERS Forward Isbister Warned on Holdout | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-basketball-knicks-are-vague-about-trading-ewing.html | PRO BASKETBALL Knicks Are Vague About Trading Ewing | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-football-giants-new-line-carries-renewed-hope-for-offense.html | PRO FOOTBALL Giants New Line Carries Renewed Hope for Offense | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-football-jets-have-options-in-lucas.html | PRO FOOTBALL Jets Have Options In Lucas | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-football-notebook-the-chill-isn-t-gone-for-2-quarterbacks.html | PRO FOOTBALL NOTEBOOK The Chill Isnt Gone For 2 Quarterbacks | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/soccer-comas-scores-hat-trick-in-the-metrostars-loss.html | SOCCER Comas Scores Hat Trick In the MetroStars Loss | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/sports-of-the-times-mets-are-not-helping-to-keep-hampton.html | Sports Of The Times Mets Are Not Helping to Keep Hampton | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/sports-of-the-times-super-saturday-turns-into-women-s-day.html | Sports Of The Times Super Saturday Turns Into Womens Day | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/tennis-present-to-meet-future-in-sampras-safin-final.html | TENNIS Present to Meet Future In SamprasSafin Final | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/tennis-us-open-venus-williams-turns-open-into-her-celebration.html | TENNIS US OPEN Venus Williams Turns Open Into Her Celebration | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/a-night-out-with-the-mtv-awards-fans-a-video-so-grainy-celebspotting.html | A NIGHT OUT WITH The MTV Awards Fans A Video So Grainy Celebspotting | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/counterintelligence-it-doesn-t-look-a-day-over-30.html | COUNTERINTELLIGENCE It Doesnt Look A Day Over 30 | By Alex Witchel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/cuttings-daytime-s-for-drowsing-so-bring-on-the-night.html | CUTTINGS Daytimes for Drowsing So Bring On the Night | By Leslie Land | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/cuttings-this-week-slimebusters.html | CUTTINGS THIS WEEK Slimebusters | By Patricia Jonas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/evening-hours-high-jumps.html | EVENING HOURS High Jumps | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/on-the-street-am-i-blue-are-you.html | ON THE STREET Am I Blue Are You | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-beauty-editor.html | PULSE Beauty Editor | By Elizabeth Hayt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-dressing-up-the-store-flier.html | PULSE Dressing Up the Store Flier | By Ellen Tien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-life-after-pashmina.html | PULSE Life After Pashmina | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-old-news-bags.html | PULSE OldNews Bags | By Karen Robinovitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-pac-man-phone-home.html | PULSE PacMan Phone Home | By Thomas Vinciguerra | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/teenage-shoppers-purses-by-brinks.html | Teenage Shoppers Purses by Brinks | By Ruth La Ferla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/the-age-of-dissonance-an-uncle-s-adventures-in-paradise.html | THE AGE OF DISSONANCE An Uncles Adventures in Paradise | By Bob Morris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/the-least-likely-burning-man.html | The Least Likely Burning Man | By Rick Marin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-vows-scott-simon-and-caroline-richard.html | WEDDINGS VOWS Scott Simon and Caroline Richard | By Lois Smith Brady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/t-magazine/antigua-guatemalas-colonial-charm.html | Antigua Guatemalas Colonial Charm | By Anthony Weller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/t-magazine/syria-dead-cities-and-lively-aleppo.html | Syria Dead Cities And Lively Aleppo | By John Ash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/looking-ahead-politics-nakedness-and-other-hot-topics.html | LOOKING AHEAD Politics Nakedness And Other Hot Topics | Compiled by Andrea Stevens | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/the-annotated-list-puppets-the-trojan-war-and-tallulah-times-three.html | THE ANNOTATED LIST Puppets the Trojan War And Tallulah Times Three | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/theater-few-big-treats-but-many-small-pleasures.html | THEATER Few Big Treats but Many Small Pleasures | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/theater-the-long-road-from-whoville-to-broadway.html | THEATER The Long Road From Whoville to Broadway | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/a-corner-of-new-france.html | A Corner of New France | By Shirley Christian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/an-adventure-can-start-with-a-click.html | An Adventure Can Start With a Click | By Bob Tedeschi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/autumn-is-mellow-deep-in-normandy.html | Autumn is Mellow Deep in Normandy | By Frederick Turner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/between-fire-and-water-in-idaho.html | Between Fire and Water In Idaho | By Dyan Zaslowsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/choice-tables-from-quail-eggs-to-caribou-toronto-serves-up-uncommon-flavors.html | CHOICE TABLES From Quail Eggs to Caribou Toronto Serves Up Uncommon Flavors | By Bryan Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/in-norway-cod-caves-and-white-nights.html | In Norway Cod Caves and White Nights | By Bettina Edelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/navigating-through-the-driftless.html | Navigating through the Driftless | By Rob Nixon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/practical-traveler-a-boom-market-in-travel-scams.html | PRACTICAL TRAVELER A Boom Market In Travel Scams | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/q-and-a-947288.html | Q and A | By Eric P Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/spas-spawn-outposts.html | Spas Spawn Outposts | By Terry Trucco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-authors-offer-advice-on-the-web-for-a-fee.html | TRAVEL ADVISORY Authors Offer Advice On the Web for a Fee | By Ray Cormier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-by-the-casinos-a-casbah-las-vegas-style.html | TRAVEL ADVISORY By the Casinos a Casbah Las Vegas Style | By Joseph Siano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-correspondent-s-report-ski-resorts-pledge-protect-natural-areas.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Ski Resorts Pledge To Protect Natural Areas | By Douglas Jehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-french-towns-compete-with-and-for-flowers.html | TRAVEL ADVISORY French Towns Compete With and for Flowers | By Jack Ruttle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/tv/cover-story-making-more-air-time-for-water-polo-archery-team-handball-canoeing.html | COVER STORY Making More Air Time for Water Polo Archery Team Handball and Canoeing | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/2000-campaign-home-economics-working-families-strain-live-middle-class-life.html | THE 2000 CAMPAIGN HOME ECONOMICS Working Families Strain To Live MiddleClass Life | By Louis Uchitelle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/2000-campaign-political-memo-going-negative-with-lava-lamp-other-gop-ad.html | THE 2000 CAMPAIGN POLITICAL MEMO Going Negative With a Lava Lamp and Other GOP Ad Discussions | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/2000-campaign-voters-presidential-race-being-run-hard-keystone-state.html | THE 2000 CAMPAIGN THE VOTERS PRESIDENTIAL RACE IS BEING RUN HARD IN KEYSTONE STATE | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/clinton-calls-for-more-aid-to-cure-wildfire-problems.html | Clinton Calls for More Aid To Cure Wildfire Problems | By Douglas Jehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/clinton-is-angry-and-dispirited-over-disbarment-fight-friends-say.html | Clinton Is Angry and Dispirited Over Disbarment Fight Friends Say | By Neil A Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/congress-poised-for-big-increase-in-us-spending.html | CONGRESS POISED FOR BIG INCREASE IN US SPENDING | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/federal-report-criticizes-entertainment-marketing.html | Federal Report Criticizes Entertainment Marketing | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/old-southern-strategy-faces-test-in-selma-vote.html | Old Southern Strategy Faces Test in Selma Vote | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/philadelphia-s-troubled-schools-reopen-as-a-showdown-with-teachers-nears.html | Philadelphias Troubled Schools Reopen as a Showdown With Teachers Nears | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-a-nader-supporter-voices-2nd-thoughts.html | Political Briefing A Nader Supporter Voices 2nd Thoughts | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-arizona-gop-race-rife-with-dirty-tricks.html | Political Briefing Arizona GOP Race Rife With Dirty Tricks | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-nasty-divorce-battle-finds-home-in-politics.html | Political Briefing Nasty Divorce Battle Finds Home in Politics | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-prayers-are-answered-if-only-symbolically.html | Political Briefing Prayers Are Answered If Only Symbolically | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-the-same-old-song-with-a-different-beat.html | Political Briefing The Same Old Song with a Different Beat | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/the-2000-campaign-the-minnesota-primary-minnesota-democrats-racing-against-time.html | THE 2000 CAMPAIGN THE MINNESOTA PRIMARY Minnesota Democrats Racing Against Time | By Pam Belluck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/the-2000-campaign-the-vice-president-by-day-a-candidate-by-night-a-fund-raiser.html | THE 2000 CAMPAIGN THE VICE PRESIDENT By Day a Candidate by Night a FundRaiser | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/us/william-a-lubbers-75-lawyer-for-us-labor-relations-board.html | William A Lubbers 75 Lawyer For US Labor Relations Board | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/correspondence-my-media-moment-bush-league-aside-vaults-onlooker-into-campaign-s.html | CorrespondenceMy Media Moment A BushLeague Aside Vaults An Onlooker Into the Campaigns Glare | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/ideas-trends-copyright-and-copying-wrongs-a-web-rebalancing-act.html | Ideas  Trends Copyright and Copying Wrongs A Web Rebalancing Act | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/ideas-trends-global-waffling-when-will-we-be-sure.html | Ideas  Trends Global Waffling When Will We Be Sure | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/ideas-trends-god-and-politics-nothing-new-under-the-american-sun.html | Ideas  Trends God and Politics Nothing New Under the American Sun | By Walter Goodman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/ideas-trends-swallow-hard-what-if-there-is-no-cure-for-health-care-s-ills.html | Ideas  Trends Swallow Hard What if There Is No Cure for Health Cares Ills | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/ideas-trends-the-miniskirt-as-a-national-security-threat.html | Ideas  Trends The Miniskirt as a National Security Threat | By Jenny Lyn Bader | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/ideas-trends-we-know-the-winners-now-let-the-games-begin.html | Ideas  Trends We Know the Winners Now Let the Games Begin | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-9-a-gambler-loses.html | Sept 39 A Gambler Loses | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-a-gigantic-gathering-of-world-leaders.html | Sept 39 A Gigantic Gathering Of World Leaders | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-a-new-concorde-clue.html | Sept 39 A New Concorde Clue | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-a-rebuke-for-haiti.html | Sept 39 A Rebuke for Haiti | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-a-tragedy-is-remembered.html | Sept 39 A Tragedy Is Remembered | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-an-upset-in-lebanon.html | Sept 39 An Upset in Lebanon | By John Kifner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-firestone-s-tough-week.html | Sept 39 Firestones Tough Week | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-fish-weds-bicycle.html | Sept 39 Fish Weds Bicycle | By Neil MacFarquhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-glacial-school-improvement.html | Sept 39 Glacial School Improvement | By Jodi Wilgoren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-if-it-moves-impale-it.html | Sept 39 If It Moves Impale It | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/sept-3-9-one-debate-down-three-to-go.html | Sept 39 One Debate Down Three to Go | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/the-lava-lamp-goes-here-near-the-fridge.html | The Lava Lamp Goes Here Near The Fridge | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/the-nation-the-clinton-administration-s-see-no-evil-cia.html | The Nation The Clinton Administrations SeeNoEvil CIA | By James Risen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekin review/the-world-out-in-front-serbias-s-opposition-prepares-to-lose.html | The World Out in Front Serbias Opposition Prepares to Lose | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/the-world-shop-till-you-drop-bombs.html | The World Shop Till You Drop Bombs | By Tom Zeller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/among-unpaid-wages-of-a-revolution-competing-claims-on-land-in-nicaragua.html | Among Unpaid Wages of a Revolution Competing Claims on Land in Nicaragua | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/identity-crisis-for-denmark-are-we-danes-or-europeans.html | Identity Crisis for Denmark Are We Danes or Europeans | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/in-israel-suddenly-cucumbers-are-not-kosher.html | In Israel Suddenly Cucumbers Are Not Kosher | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/judicial-caprice-in-china-4-families-share-stories.html | Judicial Caprice in China 4 Families Share Stories | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/leader-moves-to-dominate-civic-groups-in-venezuela.html | Leader Moves To Dominate Civic Groups In Venezuela | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/philippine-rebels-free-last-of-vacationing-westerners.html | Philippine Rebels Free Last of Vacationing Westerners | By Seth Mydans | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/russia-poised-to-cut-military-by-one-third.html | Russia Poised To Cut Military by OneThird | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/war-in-colombia-creates-a-nation-of-victims.html | War in Colombia Creates a Nation of Victims | By Clifford Krauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-10 | https://www.nytimes.com/2000/09/10/world/with-hopes-fading-fast-clinton-meets-with-barak.html | With Hopes Fading Fast Clinton Meets With Barak | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/bridge-italians-defeat-polish-team-to-take-world-championship.html | BRIDGE Italians Defeat Polish Team To Take World Championship | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/jazz-review-rhythm-rules-the-roost-in-an-odd-sort-of-way.html | JAZZ REVIEW Rhythm Rules the Roost In an Odd Sort of Way | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/pop-review-tips-on-love-with-oohs-and-ahs.html | POP REVIEW Tips on Love With Oohs And Ahs | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/schwann-is-revamping-its-recording-catalogs.html | Schwann Is Revamping Its Recording Catalogs | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/television-review-a-day-of-terror-not-brotherhood-at-the-olympics.html | TELEVISION REVIEW A Day of Terror Not Brotherhood at the Olympics | By Ron Wertheimer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/west-wing-dominates-television-s-big-night-nbc-drama-carries-off-5-emmy-awards.html | West Wing Dominates Televisions Big Night NBC Drama Carries Off 5 Emmy Awards As Newer Shows Find Their Niche | By Bernard Weinraub | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/writers-on-writing-pesky-themes-will-emerge-when-you-re-not-looking.html | WRITERS ON WRITING Pesky Themes Will Emerge When Youre Not Looking | By Diane Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/books/books-of-the-times-hear-all-about-it-the-new-business-reporters.html | BOOKS OF THE TIMES Hear All About It The New Business Reporters | By Richard Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/120-million-stock-deal-for-drug-company.html | 120 Million Stock Deal for Drug Company | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/aol-time-warner-rivals-preparing-for-interactive-tv-fight.html | AOLTime Warner Rivals Preparing for Interactive TV Fight | By Saul Hansell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/compressed-data-intuit-plans-small-business-marketplace.html | COMPRESSED DATA Intuit Plans SmallBusiness Marketplace | By Laurie J Flynn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/compressed-data-standards-are-set-up-on-sharpness-of-hdtv.html | COMPRESSED DATA Standards Are Set Up On Sharpness of HDTV | By Joel Brinkley | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/daily-news-opens-new-front-tabloid-war-free-paper-raises-stakes-battle-with-post.html | Daily News Opens a New Front in the Tabloid War Free Paper Raises Stakes in Battle With Post | By Felicity Barringer With Jayson Blair | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/e-commerce-report-for-online-retailers-close-sales-are-becoming-reliable-safe.html | ECommerce Report For online retailers closeout sales are becoming a reliable and safe source of revenue | By Bob Tedeschi | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/hewlett-packard-may-seek-deal-for-consultants.html | HewlettPackard May Seek Deal For Consultants | By Andrew Ross Sorkin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/hostile-suitor-to-make-case-in-london-exchange-takeover.html | Hostile Suitor to Make Case In London Exchange Takeover | By Suzanne Kapner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/low-price-highly-ambitious-digital-chip.html | LowPrice Highly Ambitious Digital Chip | By John Markoff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-business-advertising-addenda-madison-avenue-cranks-into-high-gear-with.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Madison Avenue cranks into high gear with some major accounts shifting agencies | By Stuart Elliott | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-business-advertising-addenda-springer-jacoby-sells-stake-true-north.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Springer Jacoby Sells A Stake to True North | By Stuart Elliott | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-entertainment-web-sites-facing-failures-and-cuts.html | MEDIA Entertainment Web Sites Facing Failures and Cuts | By Rick Lyman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-local-tv-uncovered-national-scandal.html | MEDIA Local TV Uncovered National Scandal | By Jim Rutenberg | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-media-talk-sales-rise-at-small-bookstores-but-why.html | MEDIA MEDIA TALK Sales Rise at Small Bookstores But Why | By David D Kirkpatrick | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-talk-60-minutes-given-a-falsified-memo.html | MEDIA TALK 60 Minutes Given A Falsified Memo | By Allison Fass | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-talk-an-executive-with-synergistic-vision.html | MEDIA TALK An Executive With Synergistic Vision | By Bill Carter | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/new-economy-when-internet-businesses-shake-next-domino-companies-that-provide.html | New Economy When the Internet businesses shake the next domino is the companies that provide them with consulting services | By Susan Stellin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/patents-behind-wheel-cab-immigrant-doctor-sees-new-way-mend-blood-vessels.html | Patents From behind the wheel of a cab an immigrant doctor sees a new way to mend blood vessels | By Sabra Chartrand | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/robert-e-dewar-77-who-led-kmart-in-70-s-expansion-dies.html | Robert E Dewar 77 Who Led Kmart in 70s Expansion Dies | By Kurt Eichenwald | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/business/technology-when-the-judge-cant-really-judge.html | TECHNOLOGY When the Judge Cant Really Judge | By Michael Brick | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | https://www.nytimes.com/2000/09/business/the-media-business-advertising-addenda-coca-cola-signs-deal-on-programming-tv-.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Signs Deal On Programming TVs | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/a-pageant-of-albanian-nationalism-in-the-bronx.html | A Pageant of Albanian Nationalism in the Bronx | By Andy Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/experts-fear-a-brutal-season-for-heating-in-the-northeast.html | Experts Fear a Brutal Season For Heating in the Northeast | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/four-years-of-police-work-yielded-a-racketeering-indictment-of-38.html | Four Years of Police Work Yielded a Racketeering Indictment of 38 | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/harlem-usa-tries-to-lure-stores-owned-by-minorities.html | Harlem USA Tries to Lure Stores Owned by Minorities | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/in-aisle-3-meet-and-greet-with-belgian-royals.html | In Aisle 3 MeetandGreet With Belgian Royals | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/merto-briefing.html | MERTO BRIEFING | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/metropolitan-diary-095605.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/police-say-gang-offered-buffet-of-guns-and-drugs.html | Police Say Gang Offered Buffet of Guns and Drugs | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/silicon-alley-hopes-an-event-for-democrats-will-raise-its-profile.html | Silicon Alley Hopes an Event for Democrats Will Raise Its Profile | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/town-that-prosperity-forgot-blighted-broke-crime-ridden-irvington-seems-helpless.html | The Town That Prosperity Forgot Blighted Broke and CrimeRidden Irvington Seems Helpless to Help Itself | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/white-house-enters-senate-race-with-release-of-photo-of-lazio-and-arafat.html | White House Enters Senate Race With Release of Photo of Lazio and Arafat | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/a-avoid-the-lines-vote-now.html | Avoid the Lines Vote Now | By Gary Krist | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/drugs-an-olympic-event.html | Drugs an Olympic Event | By Charles E Yesalis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/essay-giving-putin-a-veto.html | Essay Giving Putin a Veto | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/in-america-persecuting-one-of-their-own.html | In America Persecuting One of Their Own | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-archery.html | 2000 SYDNEY GAMES Archery | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-at-long-last-her-golden-moment.html | 2000 SYDNEY GAMES At Long Last Her Golden Moment | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-badminton.html | 2000 SYDNEY GAMES Badminton | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-baseball.html | 2000 SYDNEY GAMES Baseball | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-basketball-the-star-left-out-in-the-cold.html | 2000 SYDNEY GAMES Basketball The Star Left Out in the Cold | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-basketball.html | 2000 SYDNEY GAMES Basketball | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-big-feet-bigger-splash-for-australian.html | 2000 SYDNEY GAMES Big Feet Bigger Splash for Australian | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-boxing.html | 2000 SYDNEY GAMES Boxing | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-canoe-kayak.html | 2000 SYDNEY GAMES CanoeKayak | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-cycling.html | 2000 SYDNEY GAMES Cycling | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-diving.html | 2000 SYDNEY GAMES Diving | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-equestrian.html | 2000 SYDNEY GAMES Equestrian | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-fencing.html | 2000 SYDNEY GAMES Fencing | By Ricard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-field-hockey.html | 2000 SYDNEY GAMES Field Hockey | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-gymnastics-a-daunting-task-a-mystical-coach.html | 2000 SYDNEY GAMESGymnastics A Daunting Task A Mystical Coach | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-gymnastics.html | 2000 SYDNEY GAMES Gymnastics | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-handball.html | 2000 SYDNEY GAMES Handball | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-judo.html | 2000 SYDNEY GAMES Judo | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-modern-pentathlon.html | 2000 SYDNEY GAMES Modern Pentathlon | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-rowing.html | 2000 SYDNEY GAMES Rowing | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-running-for-her-country-her-people-herself.html | 2000 SYDNEY GAMES Running for Her Country Her People Herself | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-sailing.html | 2000 SYDNEY GAMES Sailing | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-shooting.html | 2000 SYDNEY GAMES Shooting | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-soccer.html | 2000 SYDNEY GAMES Soccer | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-softball.html | 2000 SYDNEY GAMES Softball | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-sports-times-time-put-aside-corruption-watch-athletes-compete.html | 2000 SYDNEY GAMESSports of The Times Time to Put Aside Corruption And Watch Athletes Compete | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-swimming.html | 2000 SYDNEY GAMES Swimming | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-table-tennis.html | 2000 SYDNEY GAMES Table Tennis | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-taekwondo.html | 2000 SYDNEY GAMES Taekwondo | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-tennis.html | 2000 SYDNEY GAMES Tennis | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-track-and-field.html | 2000 SYDNEY GAMES Track and Field | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-triathlon.html | 2000 SYDNEY GAMES Triathlon | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-tv-sports-live-sydney-it-s-cbc-taped-packaged-it-s-nbc.html | 2000 SYDNEY GAMESTV Sports Live from Sydney Its CBC Taped and Packaged Its NBC | By Richard Sandomir | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-volleyball.html | 2000 SYDNEY GAMES Volleyball | By Selena Roberts | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-water-polo.html | 2000 SYDNEY GAMES Water Polo | By Frank Litsky | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-weight-lifting.html | 2000 SYDNEY GAMES Weight Lifting | By Mike Wise | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-wrestling.html | 2000 SYDNEY GAMES Wrestling | By Richard Sandomir | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/baseball-leiter-keeps-his-focus-and-gains-the-victory.html | BASEBALL Leiter Keeps His Focus And Gains The Victory | By Tyler Kepner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/baseball-yankees-notebook-knoblauch-comeback-on-target.html | BASEBALL YANKEES NOTEBOOK Knoblauch Comeback On Target | By Buster Olney | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/baseball-yanks-complete-sweep-as-rookie-wins-debut.html | BASEBALL Yanks Complete Sweep As Rookie Wins Debut | By Buster Olney | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/colleges-indiana-s-president-fires-coach-knight-citing-bad-behavior.html | COLLEGES Indiana's President Fires Coach Knight Citing Bad Behavior | By Joe Drape | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/golf-woods-goes-for-broke-and-makes-it.html | GOLF Woods Goes For Broke And Makes It | By Clifton Brown | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/horse-racing-roundup-gaviola-extends-streak.html | HORSE RACING ROUNDUP Gaviola Extends Streak | By Joseph Durso | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/monday-morning-quarterback.html | Monday Morning Quarterback | By Joe Drape | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/olympics-notebook-from-here-to-there.html | OLYMPICS NOTEBOOK From Here to There | By John Shaw | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/olympics-notebook-spotlight-on-sydney.html | OLYMPICS NOTEBOOK Spotlight on Sydney | By Richard Sandomir | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/olympics-notebook-the-flame-and-the-flag-come-into-play.html | OLYMPICS NOTEBOOK The Flame and the Flag Come Into Play | By Christopher Clarey | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/on-baseball-mets-get-a-chance-to-breathe.html | ON BASEBALL Mets Get a Chance to Breathe | By Jack Curry | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/on-college-football-in-september-surprises-seem-to-be-safest-bet.html | ON COLLEGE FOOTBALL In September Surprises Seem to Be Safest Bet | By Joe Drape | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/on-pro-football-barber-gives-giants-a-real-offense.html | ON PRO FOOTBALL Barber Gives Giants a Real Offense | By Mike Freeman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/plus-boxing-jones-in-victory-is-looking-down.html | PLUS BOXING Jones in Victory Is Looking Down | By Tom Spousta | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/plus-hockey-chara-and-isbister-settle-with-islanders.html | PLUS HOCKEY Chara and Isbister Settle With Islanders | By Jenny Kellner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/plus-hockey-rangers-swing-into-action.html | PLUS HOCKEY RANGERS SWING INTO ACTION | By Jason Diamos | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-extra-points-bit-of-relief-in-trenches.html | PRO FOOTBALL EXTRA POINTS Bit of Relief In Trenches | By Rafael Hermoso | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-for-the-giants-there-s-no-disputing-the-facts-on-the-ground.html | PRO FOOTBALL For the Giants Theres No Disputing the Facts on the Ground | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-jets-try-to-anticipate-belichick-s-game-plan.html | PRO FOOTBALL Jets Try to Anticipate Belichicks Game Plan | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-lions-the-lesser-lights-stop-the-redskins-stars.html | PRO FOOTBALL Lions the Lesser Lights Stop the Redskins Stars | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/sports-of-the-times-a-drama-in-three-sets-the-passing-of-the-torch.html | Sports The Times A Drama in Three Sets The Passing of the Torch | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/sports-of-the-times-degrees-of-separation-for-coach-and-indiana.html | Sports The Times Degrees of Separation For Coach and Indiana | By Ira Berkow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/sports-of-the-times-whatever-happened-to-duce-staley.html | Sports The Times Whatever Happened to Duce Staley | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/tennis-us-open-content-sampras-gracious-in-defeat.html | TENNIS US OPEN Content Sampras Gracious In Defeat | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/tennis-us-open-in-the-final-youth-serves.html | TENNIS US OPEN In the Final Youth Serves | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/theater/theater-review-uneasy-leaders-whose-downfall-lay-within-themselves.html | THEATER REVIEW Uneasy Leaders Whose Downfall Lay Within Themselves | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/2000-campaign-reporter-s-notebook-cheney-varnishing-campaign-style-seen-wooden.html | THE 2000 CAMPAIGN REPORTERS NOTEBOOK Cheney Varnishing a Campaign Style Seen as Wooden | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/2000-campaign-vice-president-gore-takes-tough-stand-violent-entertainment.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Takes Tough Stand on Violent Entertainment | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/coral-gables-journal-uproar-on-rules-for-civic-decorum.html | Coral Gables Journal Uproar on Rules for Civic Decorum | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/documents-portray-tire-debacle-as-a-story-of-lost-opportunities.html | Documents Portray Tire Debacle As a Story of Lost Opportunities | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/growth-of-texas-cities-pushes-the-dead-aside.html | Growth of Texas Cities Pushes the Dead Aside | By Ross E Milloy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/in-defense-small-but-dedicated-team.html | In Defense Small but Dedicated Team | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/israeli-jews-to-outnumber-those-in-us.html | Israeli Jews To Outnumber Those in US | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/public-lives-bipartisan-role-in-debate-fight-for-veteran-gop-leader.html | PUBLIC LIVES Bipartisan Role in Debate Fight for Veteran GOP Leader | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/the-2000-campaign-the-legacy-a-father-s-footsteps-echo-throughout-a-son-s-career.html | THE 2000 CAMPAIGN THE LEGACY A Fathers Footsteps Echo Throughout a Sons Career | By Nicholas D Kristof | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/us/us-to-reduce-case-against-scientist-to-a-single-charge.html | US TO REDUCE CASE AGAINST SCIENTIST TO A SINGLE CHARGE | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/assembly-in-gaza-defers-declaring-palestinian-state.html | ASSEMBLY IN GAZA DEFERS DECLARING PALESTINIAN STATE | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/british-free-7-hostage-soldiers-in-raid-in-sierra-leone.html | British Free 7 Hostage Soldiers in Raid in Sierra Leone | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/disillusioned-many-hong-kong-voters-shun-elections.html | Disillusioned Many Hong Kong Voters Shun Elections | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/lagos-journal-nigeria-echoes-to-the-beat-that-defied-tyrants.html | Lagos Journal Nigeria Echoes to the Beat That Defied Tyrants | By Norimitsu Onishi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/more-egyptian-mummies-keep-telling-their-secrets.html | More Egyptian Mummies Keep Telling Their Secrets | By John Noble Wilford | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/opec-agrees-to-increase-oil-production-by-3-percent.html | OPEC Agrees to Increase Oil Production by 3 Percent | By Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/rebels-without-a-childhood-in-sri-lanka-war.html | Rebels Without a Childhood in Sri Lanka War | By Celia W Dugger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/south-korean-says-north-agrees-us-troops-should-stay.html | South Korean Says North Agrees US Troops Should Stay | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-11 | https://www.nytimes.com/2000/09/11/world/wide-net-in-argentine-torture-case.html | Wide Net in Argentine Torture Case | By Tim Weiner and Ginger Thompson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/bodyless-heads-in-unfinished-building-42nd-street-push-get-new-wax-museum-ready-for.html | Bodyless Heads In Unfinished Building On 42nd Street Push Is On To Get New Wax Museum Ready for Opening Day | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/critic-s-notebook-monk-contest-puts-focus-on-latin-rhythms.html | CRITICS NOTEBOOK Monk Contest Puts Focus On Latin Rhythms | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/dance-review-dropping-in-on-old-friends-but-with-a-slightly-new-attitude.html | DANCE REVIEW Dropping In on Old Friends but With a Slightly New Attitude | By Anna Kisselgoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/domingo-giving-coast-opera-a-burst-of-hollywood-magic.html | Domingo Giving Coast Opera A Burst of Hollywood Magic | By Bernard Weinraub | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/pop-review-corny-punch-lines-but-solid-musicality.html | POP REVIEW Corny Punch Lines but Solid Musicality | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/pop-review-the-beat-fit-so-a-brazilian-still-wears-it.html | POP REVIEW The Beat Fit So a Brazilian Still Wears It | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/television-review-a-kidnapper-wants-to-grow-old-with-his-victim.html | TELEVISION REVIEW A Kidnapper Wants to Grow Old With His Victim | By Neil Genzlinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/books/arts-abroad-out-from-the-shadows-of-the-imperial-mystique.html | ARTS ABROAD Out From the Shadows of the Imperial Mystique | By Howard W French | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/books/books-of-the-times-when-lives-and-worlds-converge.html | BOOKS OF THE TIMES When Lives and Worlds Converge | By Michiko Kakutani | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/bridgestone-president-admits-tire-quality-control-problems.html | Bridgestone President Admits Tire QualityControl Problems | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/documents-indicate-ford-knew-of-engine-defect-but-was-silent.html | Documents Indicate Ford Knew Of Engine Defect but Was Silent | By Stephen Labaton and Lowell Bergman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/financial-trouble-shooter-named-new-chief-at-sears.html | Financial TroubleShooter Named New Chief at Sears | By Milt Freudenheim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/goldman-sachs-to-acquire-top-firm-on-trading-floors.html | Goldman Sachs to Acquire Top Firm on Trading Floors | By Patrick McGeehan | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/international-business-german-stock-exchange-delays-vote-on-london-merger.html | INTERNATIONAL BUSINESS German Stock Exchange Delays Vote on London Merger | By Suzanne Kapner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/international-business-japanese-economy-expands-for-2nd-consecutive-quarter.html | INTERNATIONAL BUSINESS Japanese Economy Expands For 2nd Consecutive Quarter | By Miki Tanikawa | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/international-business-us-request-for-antismoking-data-slows-british-drug-merger.html | INTERNATIONAL BUSINESS US Request for Antismoking Data Slows British Drug Merger | By Suzanne Kapner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/living-and-learning-at-dishwasher-u-whirlpool-trainees-prepare-for-real-world.html | Living and Learning At Dishwasher U Whirlpool Trainees Prepare for Real World | By David Barboza | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/media-business-advertising-many-big-brand-names-steer-clear-dr-laura-show.html | THE MEDIA BUSINESS ADVERTISING Many big brand names steer clear of the Dr Laura show | By Stuart Elliott | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/some-air-bags-in-2-models-are-flawed-gm-reports.html | Some Air Bags In 2 Models Are Flawed GM Reports | By Matthew L Wald | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/table-shows-ford-s-stance-on-tire-limits.html | Table Shows Fords Stance On Tire Limits | By Keith Bradsher | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/technology-briefing-deals-new-sbc-covad-agreement-on-dsl.html | TECHNOLOGY BRIEFING DEALS NEW SBCCOVAD AGREEMENT ON DSL | By Simon Romero | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/technology-briefing-digital-fleet-to-offer-visa-smart-card.html | TECHNOLOGY BRIEFING DIGITAL FLEET TO OFFER VISA SMART CARD | By Patrick McGeehan | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/technology-briefing-digital-ibm-software-may-speed-networks.html | TECHNOLOGY BRIEFING DIGITAL IBM SOFTWARE MAY SPEED NETWORKS | By Barnaby Feder | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/technology-briefing-internet-napster-use-quadrupled-in-5-months.html | TECHNOLOGY BRIEFING INTERNET NAPSTER USE QUADRUPLED IN 5 MONTHS | By Susan Stellin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/technology-hewlett-packard-is-in-talks-to-buy-consulting-unit.html | TECHNOLOGY HewlettPackard Is in Talks to Buy Consulting Unit | By Barnaby J Feder | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/technology-web-site-offers-cartoons-that-interact-with-feeling.html | TECHNOLOGY Web Site Offers Cartoons That Interact With Feeling | By John Markoff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/the-markets-despite-opec-decision-home-heating-oil-reaches-10-year-high.html | THE MARKETS Despite OPEC Decision Home Heating Oil Reaches 10Year High | By Jonathan Fuerbringer and Neela Banerjee | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/the-markets-market-place-option-boards-are-censured-by-the-sec.html | THE MARKETS MARKET PLACE Option Boards Are Censured By the SEC | By Floyd Norris | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/the-media-business-advertising-addenda-accounts-110744.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/the-media-business-advertising-addenda-leave-of-absence-taken-at-fitzgerald.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leave of Absence Taken at Fitzgerald | By Stuart Elliot | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/busines s/the-media-business-advertising-addenda-maxxcom-and-gci-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maxxcom and GCI Make Acquisitions | By Stuart Elliot | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-media-business-advertising-addenda-sun-microsystems-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Microsystems Seeks New Agency | By Stuart Elliot | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/us-approves-formation-of-supply-web-site-for-automakers.html | US Approves Formation of Supply Web Site for Automakers | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-americas-brazil-internet-offering.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INTERNET OFFERING | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-asia-vodafone-stake-for-sale.html | WORLD BUSINESS BRIEFING ASIA VODAFONE STAKE FOR SALE | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-albania-joins-trade-group.html | WORLD BUSINESS BRIEFING EUROPE ALBANIA JOINS TRADE GROUP | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-ge-deal-seen-for-scottish-life.html | WORLD BUSINESS BRIEFING EUROPE GE DEAL SEEN FOR SCOTTISH LIFE | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-pharmaceuticals-acquisition.html | WORLD BUSINESS BRIEFING EUROPE PHARMACEUTICALS ACQUISITION | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-profit-up-at-target-of-cement-takeover.html | WORLD BUSINESS BRIEFING EUROPE PROFIT UP AT TARGET OF CEMENT TAKEOVER | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/a-conversation-with-dianne-murphy-trying-to-end-guesswork-in-dosing-children.html | A CONVERSATION WITH Dianne Murphy Trying to End Guesswork In Dosing Children | By Alexis Jetter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/a-trend-on-the-sidewalks-and-in-the-er.html | A Trend on the Sidewalks and in the ER | By Linda Villarosa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/added-sugars-are-taking-a-toll-on-health.html | Added Sugars Are Taking a Toll on Health | By Jane E Brody | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/efforts-to-test-drugs-on-children-hasten-drive-for-research-guidelines.html | Efforts to Test Drugs on Children Hasten Drive for Research Guidelines | By Alexis Jetter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/panel-urges-monitoring-of-chronic-diseases.html | Panel Urges Monitoring of Chronic Diseases | By Philip J Hilts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-at-risk-a-village-visited-often-by-alzheimers.html | VITAL SIGNS AT RISK A Village Visited Often by Alzheimers | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-behavior-men-women-and-battles-of-the-bulges.html | VITAL SIGNS BEHAVIOR Men Women and Battles of the Bulges | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-consequences-knee-injury-in-youth-and-arthritis-in-age.html | VITAL SIGNS CONSEQUENCES Knee Injury in Youth and Arthritis in Age | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-prevention-less-pacifier-use-fewer-ear-infections.html | VITAL SIGNS PREVENTION Less Pacifier Use Fewer Ear Infections | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-safety-too-quick-to-play-after-head-injuries.html | VITAL SIGNS SAFETY Too Quick to Play After Head Injuries | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/movies/critic-s-notebook-for-toronto-film-festival-is-its-passion.html | CRITICS NOTEBOOK For Toronto Film Festival Is Its Passion | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/a-critical-meeting-on-nassau-county-finances.html | A Critical Meeting on Nassau County Finances | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/after-75-years-a-radio-show-is-dropped.html | After 75 Years a Radio Show Is Dropped | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/congressman-gets-help-of-president.html | Congressman Gets Help Of President | By David M Herszenhorn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/e-zpass-nears-debut-on-new-jersey-turnpike.html | EZPass Nears Debut on New Jersey Turnpike | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/feet-stomp-arms-flap-and-confidence-grows.html | Feet Stomp Arms Flap and Confidence Grows | By John W Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/fired-diplomatic-employee-can-sue-saudis-judge-rules.html | Fired Diplomatic Employee Can Sue Saudis Judge Rules | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/giuliani-criticizes-lazio-over-arafat-handshake.html | Giuliani Criticizes Lazio Over Arafat Handshake | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/kerik-says-he-wants-to-reward-hardest-working-officers.html | Kerik Says He Wants to Reward HardestWorking Officers | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/landlord-is-charged-in-slaying-of-tenant.html | Landlord Is Charged in Slaying of Tenant | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/lazio-s-education-proposal-97.7-billion-over-10-years.html | Lazios Education Proposal 977 Billion Over 10 Years | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/mayor-says-pesticide-spraying-victim-was-right.html | Mayor Says Pesticide Spraying Victim Was Right | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/plan-put-olympics-new-york-draws-fire-site-for-2012-games-outlined-backers.html | Plan to Put Olympics In New York Draws Fire Site for 2012 Games Outlined by Backers Including City Hall | By Neil MacFarquhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/public-lives-a-talk-show-bad-boy-opts-for-punditry.html | PUBLIC LIVES A TalkShow Bad Boy Opts for Punditry | By Joyce Wadler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Robin Pogrebin and Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/real-estate-market-is-tough-even-for-a-kingdom.html | Real Estate Market Is Tough Even for a Kingdom | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/rockland-democratic-leader-arrested-on-corruption-charges.html | Rockland Democratic Leader Arrested on Corruption Charges | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/school-report-sees-flaws-in-teaching-of-english.html | School Report Sees Flaws In Teaching of English | By Lynette Holloway | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/the-big-city-no-rest-for-an-outlaw-in-name-only.html | The Big City No Rest For an Outlaw In Name Only | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/voters-hope-senate-face-off-clarifies-options.html | Voters Hope Senate FaceOff Clarifies Options | By Jane Gross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/foreign-affairs-loaves-and-wishes.html | Foreign Affairs Loaves And Wishes | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/the-peace-that-s-within-our-grasp.html | The Peace Thats Within Our Grasp | By Robert Wright | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/there-they-go-bad-mouthing-divorce-again.html | There They Go BadMouthing Divorce Again | By Jane Smiley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/undoing-the-damage-of-the-wen-ho-lee-case.html | Undoing the Damage of the Wen Ho Lee Case | By James Lilley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/can-robots-rule-the-world-not-yet.html | Can Robots Rule the World Not Yet | By Kenneth Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/essay-in-wake-of-genetic-revolution-questions-about-its-meaning.html | ESSAY In Wake of Genetic Revolution Questions About Its Meaning | By Eric S Lander | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/island-insect-trove-could-spur-revival-of-mainland-populations.html | Island Insect Trove Could Spur Revival of Mainland Populations | By Cornelia Dean | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/monarch-butterflies-lose-much-of-their-wintering-grounds.html | Monarch Butterflies Lose Much of Their Wintering Grounds | By Carol Kaesuk Yoon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/new-homes-for-charters-freedom-challenge-for-engineers-protect-documents-but.html | New Homes for the Charters of Freedom A Challenge for the Engineers Protect the Documents but Display Them Too | By Warren E Leary | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/q-a-mountain-storms.html | Q  A Mountain Storms | By C Claiborne Ray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/science/unknowns-nag-after-fires-near-atomic-sites.html | Unknowns Nag After Fires Near Atomic Sites | By Jon Christensen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/baseball-driving-charges-for-strawberry.html | BASEBALL Driving Charges For Strawberry | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/baseball-weak-brewers-outmuscle-struggling-mets.html | BASEBALL Weak Brewers Outmuscle Struggling Mets | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/baseball-yankees-are-just-killing-time-until-postseason-comes-around.html | BASEBALL Yankees Are Just Killing Time Until Postseason Comes Around | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/college-basketball-at-indiana-players-dig-in-over-firing-of-knight.html | COLLEGE BASKETBALL At Indiana Players Dig In Over Firing of Knight | By James C McKinley Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/nhl-notebook-brodeur-may-get-help.html | NHL NOTEBOOK Brodeur May Get Help | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/nhl-notebook-hamrlik-chips-in.html | NHL NOTEBOOK HAMRLIK  CHIPS IN | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/nhl-notebook-mclean-spasms-a-worry.html | NHL NOTEBOOK McLEAN SPASMS A WORRY | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-ebersol-is-the-one-who-decides-what-will-be-seen-from-sydney.html | OLYMPICS Ebersol Is the One Who Decides What Will Be Seen From Sydney | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-notebook-a-reason-to-smile.html | OLYMPICS NOTEBOOK A Reason to Smile | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-notebook-missing-flag-returns-to-glory-courtesy-of-a-prankster.html | OLYMPICS NOTEBOOK Missing Flag Returns to Glory Courtesy of a Prankster | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-notebook-shot-putter-pulls-out.html | OLYMPICS NOTEBOOK ShotPutter Pulls Out | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-once-more-against-the-world.html | OLYMPICS Once More Against The World | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-triathlon-tries-to-shed-its-extreme-image.html | OLYMPICS Triathlon Tries to Shed Its Extreme Image | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/on-baseball-are-troubles-off-field-hurting-mets-on-field.html | ON BASEBALL Are Troubles Off Field Hurting Mets On Field | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/on-pro-football-a-deal-that-helped-make-one-team-and-helped-break-another.html | ON PRO FOOTBALL A Deal That Helped Make One Team and Helped Break Another | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-basketball-latest-talk-about-a-ewing-trade-appears-to-be-over.html | PRO BASKETBALL Latest Talk About a Ewing Trade Appears to Be Over | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-football-chrebet-returns-from-injury-to-hurt-patriots.html | PRO FOOTBALL Chrebet Returns From Injury to Hurt Patriots | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-football-extra-points-injury-doesn-t-faze-chrebet.html | PRO FOOTBALL EXTRA POINTS Injury Doesnt Faze Chrebet | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-football-for-giants-no-gloating-in-game-plan.html | PRO FOOTBALL For Giants No Gloating In Game Plan | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/soccer-notebook-metrostars-could-cap-season-with-2-cups.html | SOCCER NOTEBOOK MetroStars Could Cap Season With 2 Cups | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/sports-of-the-times-amid-bumps-and-spikes-a-labor-of-friendship.html | Sports of The Times Amid Bumps and Spikes A Labor of Friendship | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/sports-of-the-times-vultures-serenade-belichick.html | Sports of The Times Vultures Serenade Belichick | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/tennis-flashbulbs-and-interviews-are-safin-s-new-companions.html | TENNIS Flashbulbs and Interviews Are Safins New Companions | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-betsey-johnson-putting-bunnies-catwalk.html | Fashion Week One for the Money Two for the Show Betsey Johnson Is Putting Bunnies on the Catwalk | By Cathy Horyn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-john-varvatos-reaches-man-middle.html | Fashion Week One for the Money Two for the Show John Varvatos Reaches Out To the Man in the Middle | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-season-s-hottest-runway-accessory-her.html | Fashion Week One for the Money Two for the Show The Seasons Hottest Runway Accessory Her Own Nose | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-seventh-ave-buzz-ropes-seams.html | Fashion Week One for the Money Two for the Show On Seventh Ave the Buzz the Ropes and the Seams | By Cathy Horyn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/2000-campaign-medicare-issue-experts-see-fix-for-medicare-one-tough-proposition.html | THE 2000 CAMPAIGN THE MEDICARE ISSUE Experts See Fix for Medicare As One Tough Proposition | By Robin Toner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/2000-campaign-reform-party-buchanan-hoping-for-political-lift-rival-physical.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanan Hoping for Political Lift to Rival Physical One | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/2000-campaign-texas-governor-bush-pushes-health-plan-attract-older-voters.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Pushes Health Plan To Attract Older Voters | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/a-west-african-monkey-is-extinct-scientists-say.html | A West African Monkey Is Extinct Scientists Say | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/bac k-to-square-one.html | Back to Square One | By This Article Was Reported By David Johnston William J Broad and Neil A Lewis and Was Written By Mr Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/calif ornia-enacts-expansive-college-aid-plan.html | California Enacts Expansive College Aid Plan | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/davi d-e-bell-budget-director-for-kennedy-is-dead-at-81.html | David E Bell Budget Director For Kennedy Is Dead at 81 | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/dire ctor-of-medicare-will-quit-for-a-teaching-job-at-harvard.html | Director of Medicare Will Quit For a Teaching Job at Harvard | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/disp ute-by-lawyers-delays-guilty-plea-by-wen-ho-lee.html | Dispute by Lawyers Delays Guilty Plea by Wen Ho Lee | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/five-years-after-government-shutdown-mum-s-the-word-from-house-conservatives.html | Five Years After Government Shutdown Mums the Word From House Conservatives | By Lizette Alvarez and Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/pan el-documents-how-violent-fare-is-aimed-at-youth.html | PANEL DOCUMENTS HOW VIOLENT FARE IS AIMED AT YOUTH | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/perv asive-disparities-found-in-the-federal-death-penalty.html | Pervasive Disparities Found In the Federal Death Penalty | By Raymond Bonner and Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/seyb ourn-lynne-93-ruled-in-civil-rights-case.html | Seybourn Lynne 93 Ruled in Civil Rights Case | By Douglas Martin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-the-ad-campaign-democrats-see-and-smell-rats-in-gop-ad.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Democrats See and Smell Rats in GOP Ad | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-the-endorsements-to-help-bush-nra-withholds-backing.html | THE 2000 CAMPAIGN THE ENDORSEMENTS To Help Bush NRA Withholds Backing | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-the-vice-president-oprah-show-lets-gore-reach-out-to-women.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Oprah Show Lets Gore Reach Out To Women | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/ annan-meets-with-west-africans-over-sierra-leone-crisis.html | Annan Meets With West Africans Over Sierra Leone Crisis | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/ arafat-s-task-negotiating-sacred-ground.html | Arafats Task Negotiating Sacred Ground | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/ britons-running-out-of-patience-as-costly-gas-runs-out.html | Britons Running Out of Patience as Costly Gas Runs Out | By Sarah Lyall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/ group-founded-by-sun-myung-moon-preaches-sexual-abstinence-in-china.html | Group Founded by Sun Myung Moon Preaches Sexual Abstinence in China | By Elisabeth Rosenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/i raq-won-t-let-outside-experts-assess-sanctions-impact-on-lives.html | Iraq Wont Let Outside Experts Assess Sanctions Impact on Lives | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/j ohannesburg-journal-south-africa-s-new-poor-white-and-bewildered.html | Johannesburg Journal South Africas New Poor White and Bewildered | By Rachel L Swarns | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/ montenegro-leaders-balk-at-taking-on-milosevic.html | Montenegro Leaders Balk At Taking On Milosevic | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/tennis-star-puts-russia-in-heaven.html | Tennis Star Puts Russia In Heaven | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/tests-fail-to-support-theory-on-aids-and-role-of-chimpanzees-and-vaccine.html | Tests Fail to Support Theory on AIDS and Role of Chimpanzees and Vaccine | By Lawrence K Altman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-12 | https://www.nytimes.com/2000/09/12/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/cabaret-in-review.html | CABARET IN REVIEW | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/critics-notebook-pop-godmothers-burnished-by-experience.html | CRITICS NOTEBOOK Pop Godmothers Burnished by Experience | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/dance-reviews-a-burst-of-diversity-reanoints-a-center.html | DANCE REVIEWS A Burst of Diversity Reanoints a Center | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/dance-reviews-works-of-turbulence-wit-and-elegaic-grief.html | DANCE REVIEWS Works of Turbulence Wit and Elegaic Grief | By Anna Kisselgoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/joseph-h-lewis-93-director-who-turned-b-movies-into-art.html | Joseph H Lewis 93 Director Who Turned BMovies Into Art | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/latin-grammys-border-skirmish-new-awards-face-complaints-about-slighting-mexican.html | Latin Grammys Border Skirmish New Awards Face Complaints About Slighting a Mexican Genre | By Mireya Navarro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/linda-grey-54-a-publisher-who-led-the-ballantine-group.html | Linda Grey 54 a Publisher Who Led the Ballantine Group | By Doreen Carvajal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-a-prize-for-the-emmys.html | TV NOTES A Prize for the Emmys | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-a-survivor-on-mir.html | TV NOTES A Survivor on Mir | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-an-insurrection-on-big-brother.html | TV NOTES An Insurrection On Big Brother | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-producers-walk-out.html | TV NOTES Producers Walk Out | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/books/books-of-the-times-evil-and-frailty-in-a-corsican-mystery.html | BOOKS OF THE TIMES Evil and Frailty in a Corsican Mystery | By Richard Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/a-shelter-plan-tests-the-limits-of-the-tax-law.html | A Shelter Plan Tests the Limits Of the Tax Law | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/airline-shifts-hub-schedules-to-cut-delays.html | Airline Shifts Hub Schedules To Cut Delays | By Laurence Zuckerman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-overview-chase-reported-verge-deal-obtain-morgan.html | BANKINGS BIG DEAL THE OVERVIEW CHASE IS REPORTED ON VERGE OF DEAL TO OBTAIN MORGAN | By By Patrick McGeehan and Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-reaction-real-estate-industry-gains-said-eclipse-job-losses.html | BANKINGS BIG DEAL THE REACTION Real Estate Industry Gains Said to Eclipse Job Losses | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-the-tradition-storied-bank-failed-to-move-with-times.html | BANKINGS BIG DEAL THE TRADITION Storied Bank Failed to Move with Times | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-the-trend-a-deal-built-on-weakness-and-strength.html | BANKINGS BIG DEAL THE TREND A Deal Built on Weakness and Strength | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/business-travel-costs-escalate-corporate-travel-departments-are-becoming-more.html | Business Travel As costs escalate corporate travel departments are becoming more creative and aggressive | By Joe Sharkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/in-akron-the-talk-is-about-treads.html | In Akron the Talk Is About Treads | By David Barboza | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/international-business-london-exchange-drops-plan-for-merger-with-frankfurt.html | INTERNATIONAL BUSINESS London Exchange Drops Plan for Merger With Frankfurt | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/international-business-nomura-abandons-financing-of-britain-s-spendthrift-dome.html | INTERNATIONAL BUSINESS Nomura Abandons Financing Of Britains Spendthrift Dome | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/management-volunteers-in-white-collars-with-political-stripes.html | MANAGEMENT Volunteers in White Collars With Political Stripes | By Jobert E Abueva | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/markets-market-place-dresdner-bank-said-be-talks-acquire-investment-boutique.html | THE MARKETS MARKET PLACE Dresdner Bank is said to be in talks to acquire the investment boutique Wasserstein Perella | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/media-business-advertising-always-restless-burger-king-again-has-urge-take-new.html | THE MEDIA BUSINESS ADVERTISING The always restless Burger King again has the urge to take a new approach in its marketing | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/rancor-grows-between-ford-and-firestone.html | Rancor Grows Between Ford And Firestone | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-biotechnology-ulcer-drug-works-in-trials.html | TECHNOLOGY BRIEFING BIOTECHNOLOGY ULCER DRUG WORKS IN TRIALS | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-deals-aol-takes-stake-in-cybiko.html | TECHNOLOGY BRIEFING DEALS AOL TAKES STAKE IN CYBIKO | By Catherine Greenman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-deals-lifetime-invests-in-womencom.html | TECHNOLOGY BRIEFING DEALS LIFETIME INVESTS IN WOMENCOM | By Susan Stellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-e-commerce-label-owner-sues-mp3com.html | TECHNOLOGY BRIEFING ECOMMERCE LABEL OWNER SUES MP3COM | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-hewlett-introduces-a-powerful-computer.html | TECHNOLOGY Hewlett Introduces a Powerful Computer | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-mexico-cement-giant-plans-internet-emphasis.html | TECHNOLOGY Mexico Cement Giant Plans Internet Emphasis | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-boss-a-supportive-environment.html | THE BOSS A Supportive Environment | By Royal Farros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-media-business-advertising-addenda-accounts-127485.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-media-business-advertising-addenda-acquisitions-on-two-fronts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions On Two Fronts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-media-business-advertising-addenda-target-chooses-arnold-for-3-chains.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Target Chooses Arnold for 3 Chains | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-americas-brazil-inflation-eases.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL INFLATION EASES | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-asia-china-internet-merger.html | WORLD BUSINESS BRIEFING ASIA CHINA INTERNET MERGER | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-asia-investment-in-china.html | WORLD BUSINESS BRIEFING ASIA INVESTMENT IN CHINA | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-de-beers-reassures-russia.html | WORLD BUSINESS BRIEFING EUROPE DE BEERS REASSURES RUSSIA | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-ireland-pilots-want-more-money.html | WORLD BUSINESS BRIEFING EUROPE IRELAND PILOTS WANT MORE MONEY | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-no-relief-in-irish-inflation.html | WORLD BUSINESS BRIEFING EUROPE NO RELIEF IN IRISH INFLATION | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-possible-deal-for-infostrada.html | WORLD BUSINESS BRIEFING EUROPE POSSIBLE DEAL FOR INFOSTRADA | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/25-and-under-dishes-for-an-emperor-at-every-meal.html | 25 AND UNDER Dishes for an Emperor at Every Meal | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/a-leaf-not-a-powder.html | A Leaf Not a Powder | By Amanda Hesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/by-the-book-exploring-cuisine-from-indias-spice-coast.html | BY THE BOOK Exploring Cuisine From Indias Spice Coast | By Amanda Hesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/critic-s-notebook-now-on-the-small-screen-the-scent-of-a-kitchen.html | CRITIC'S NOTEBOOK Now on the Small Screen The Scent of a Kitchen | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/eating-well-fried-veggies-something-s-in-the-oven.html | EATING WELL Fried Veggies Somethings in the Oven | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/jefferson-gets-his-wish-at-last-a-decent-bottle-of-virginia-wine.html | Jefferson Gets His Wish At Last a Decent Bottle Of Virginia Wine | By Rw Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/restaurants-journey-to-the-planet-brasserie.html | RESTAURANTS Journey to the Planet Brasserie | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/sips-reaching-for-better-tequila.html | SIPS Reaching for Better Tequila | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/tastings-andersons-the-name.html | TASTINGS Andersons the Name | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/temptation-a-spread-that-betters-butter-and-oil.html | TEMPTATION A Spread That Betters Butter and Oil | By John Hyland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/the-chef.html | THE CHEF | By Eberhard Muller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/the-minimalist-putting-that-kick-back-into-salsa.html | THE MINIMALIST Putting That Kick Back Into Salsa | By Mark Bittman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/the-mystery-of-the-pickle-jar.html | The Mystery of the Pickle Jar | By Dulcie Leimbach | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/wine-talk-bordeaux-edges-closer-to-the-napa-valley.html | WINE TALK Bordeaux Edges Closer to the Napa Valley | By Frank J Prial | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/jobs/life-s-work-a-chronicle-of-uneasy-access.html | LIFES WORK A Chronicle of Uneasy Access | By Lisa Belkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-13 | https://www.nytimes.com/2000/09/13/jobs/se eking-the-right-child-care-formula.html | Seeking the Right Child Care Formula | By Mary Williams Walsh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/movies /arts-abroad-an-indian-idyll-filmed-in-switzerland-of-course.html | ARTS ABROAD An Indian Idyll Filmed in Switzerland of Course | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/movies /film-review-condemned-by-the-nazis-but-not-for-religion.html | FILM REVIEW Condemned by the Nazis but Not for Religion | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/movies /film-review-with-sympathy-for-the-devil-a-rock-writer-finds-his-way.html | FILM REVIEW With Sympathy For the Devil A Rock Writer Finds His Way | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/3-more-in-city-are-sickened-by-west-nile-virus.html | 3 More in City Are Sickened by West Nile Virus | By Tina Kelley and Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/a-showdown-on-cleanup-of-the-hudson.html | A Showdown On Cleanup Of the Hudson | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/agreement-nearing-in-long-yonkers-school-case.html | Agreement Nearing in Long Yonkers School Case | By Kate Zernike | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/black-bear-hunt-is-canceled-after-the-governor-intervenes.html | Black Bear Hunt Is Canceled After the Governor Intervenes | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/bulletin-board.html | BULLETIN BOARD | By Lynette Holloway Jodi Wilgoren Edward Wyatt Allison Fass and Michael Pollak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/commercial-real-estate-new-investor-upgrades-kennedy-airport-space.html | Commercial Real Estate New Investor Upgrades Kennedy Airport Space | By Sana Siwolop | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/ex-superintendent-files-suit-contending-race-led-to-firing.html | ExSuperintendent Files Suit Contending Race Led to Firing | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/family-needs-far-exceed-official-poverty-line-study-lays-costs-getting-city.html | Family Needs Far Exceed The Official Poverty Line Study Lays Out Costs of Getting By in City | By Nina Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/freshman-class-grows-at-cuny-reversing-trend.html | FRESHMAN CLASS GROWS AT CUNY REVERSING TREND | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/judge-bars-testimony-of-3-psychiatrists-in-murder-case.html | Judge Bars Testimony of 3 Psychiatrists in Murder Case | By Katherine E Finkelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/landlord-and-tenant-in-fatal-shooting-had-feuded-for-decades.html | Landlord and Tenant in Fatal Shooting Had Feuded for Decades | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/little-progress-made-in-teacher-strike-talks.html | Little Progress Made in Teacher Strike Talks | By Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/metro-north-electrical-fire-delays-35000-in-evening-rush.html | MetroNorth Electrical Fire Delays 35000 in Evening Rush | By Andy Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/nassau-needs-50-million-to-balance-budget-on-time.html | Nassau Needs 50 Million To Balance Budget on Time | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregi on/new-york-primary-legislature-most-incumbents-prevail-over-primary-challengers.html | NEW YORK PRIMARY THE LEGISLATURE Most Incumbents Prevail Over Primary Challengers | By Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/new-york-primary-long-island-congressman-forbes-former-republican-tight.html | NEW YORK PRIMARY LONG ISLAND Congressman Forbes a Former Republican in a Tight Democratic Race | By Bruce Lambert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/new-york-primary-overview-with-few-exceptions-incumbents-win-handily-primaries.html | NEW YORK PRIMARY THE OVERVIEW With Few Exceptions Incumbents Win Handily in Primaries | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/nyc-sometimes-a-handshake-is-just-polite.html | NYC Sometimes A Handshake Is Just Polite | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/on-unmean-street-thumbs-will-work-as-crime-busters.html | On Unmean Street Thumbs Will Work as Crime Busters | By Blaine Harden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/prosecutors-deny-hounding-muslims-in-terrorism-case.html | Prosecutors Deny Hounding Muslims in Terrorism Case | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/public-lives-unlikely-mediator-in-strike-at-the-modern.html | PUBLIC LIVES Unlikely Mediator in Strike at the Modern | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Alex Kuczynski and Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/widely-outspent-on-tv-ads-franks-focuses-on-corzine-s-recent-stumbles.html | Widely Outspent on TV Ads Franks Focuses on Corzines Recent Stumbles | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/gore-s-war-on-business.html | Gores War on Business | By Jerry J Jasinowski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/liberties-grilled-over-rats.html | Liberties Grilled Over RATS | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/reckonings-bush-gives-no-quarter.html | Reckonings Bush Gives No Quarter | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/taking-power-over-oil.html | Taking Power Over Oil | By Philip K Verleger Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-knoblauch-gets-back-in-groove-as-yanks-rout-blue-jays.html | BASEBALL Knoblauch Gets Back in Groove as Yanks Rout Blue Jays | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-mets-notebook-piazza-knows-he-must-shoulder-the-burden.html | BASEBALL METS NOTEBOOK Piazza Knows He Must Shoulder the Burden | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-strawberry-sentenced-to-home-for-2-years.html | BASEBALL Strawberry Sentenced To Home For 2 Years | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-swing-swing-swing-the-mets-finally-break-out.html | BASEBALL Swing Swing Swing The Mets Finally Break Out | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/boxing-with-tua-next-up-lewis-keeps-to-his-busy-schedule.html | BOXING With Tua Next Up Lewis Keeps to His Busy Schedule | By Clifton Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/college-basketball-knight-defends-himself-indiana-names-coach.html | COLLEGE BASKETBALL Knight Defends Himself Indiana Names Coach | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/hockey-captain-is-back-where-he-belongs.html | HOCKEY Captain Is Back Where He Belongs | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/olympics-new-embarrassments-put-ioc-on-defensive.html | OLYMPICS New Embarrassments Put IOC on Defensive | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/olympics-notebook-american-basketball-teams-check-out.html | OLYMPICS NOTEBOOK American Basketball Teams Check Out | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/olympics-witty-chasing-a-special-double.html | OLYMPICS Witty Chasing a Special Double | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/on-pro-football-patriots-get-a-lesson-on-how-to-get-it-done.html | ON PRO FOOTBALL Patriots Get a Lesson On How to Get It Done | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-hockey-dipietro-to-play-against-the-flyers.html | PLUS HOCKEY DiPietro to Play Against the Flyers | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-hockey-working-out-the-kinks.html | PLUS HOCKEY WORKING OUT THE KINKS | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-soccer-metrostars-ousted-from-tournament.html | PLUS SOCCER MetroStars Ousted From Tournament | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-sports-business-greenburg-takes-top-job-at-hbo.html | PLUS SPORTS BUSINESS Greenburg Takes Top Job at HBO | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/pro-football-close-calls-but-the-jets-will-take-em.html | PRO FOOTBALL Close Calls But the Jets Will Take Em | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/pro-football-ground-game-gives-receivers-wide-open-spaces.html | PRO FOOTBALL Ground Game Gives Receivers WideOpen Spaces | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/pro-football-jets-notebook-special-teams-could-use-recovery.html | PRO FOOTBALL JETS NOTEBOOK Special Teams Could Use Recovery | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/sports-of-the-times-gaze-will-carry-flag-and-hopes-of-australia.html | Sports of The Times Gaze Will Carry Flag And Hopes of Australia | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/sports-of-the-times-the-money-perhaps-is-en-route.html | Sports of The Times The Money Perhaps Is En Route | By George Veecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-democratic-running-mates-best-crowd-pleaser-for-gore-lieberman.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATES Best CrowdPleaser For Gore Is Lieberman | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-polls-poll-shows-gore-overcoming-voter-concerns-likability.html | THE 2000 CAMPAIGN THE POLLS Poll Shows Gore Overcoming Voter Concerns on Likability | By Richard L Berke With Janet Elder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-republican-running-mate-cheney-has-now-cashed-most-his-stake.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Has Now Cashed In Most of His Stake in Halliburton | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-south-making-history-polls-selma-elects-black-mayor.html | THE 2000 CAMPAIGN THE SOUTH Making History at the Polls Selma Elects a Black Mayor | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-texas-governor-bush-says-rats-reference-ad-was-unintentional.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Rats Reference In Ad Was Unintentional | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/accusations-of-misconduct-in-2-justice-dept-programs.html | Accusations of Misconduct In 2 Justice Dept Programs | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/astronomers-find-a-new-size-of-black-hole.html | Astronomers Find a New Size of Black Hole | By Kenneth Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/disney-bans-r-rated-movie-ads-before-9-pm-on-abc-network.html | Disney Bans RRated Movie Ads Before 9 PM on ABC Network | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/herbert-friedman-84-leader-in-astronomy-dies.html | Herbert Friedman 84 Leader in Astronomy Dies | By Sandeep Jauhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/judge-warns-lawyer-to-pay-past-penalties.html | Judge Warns Lawyer to Pay Past Penalties | By Barry Meier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/lessons-how-tests-can-drop-the-ball.html | LESSONS How Tests Can Drop The Ball | By Richard Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/new-treatment-offers-promise-against-kidney-cancer.html | New Treatment Offers Promise Against Kidney Cancer | By Denise Grady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/patients-rights-bill-revised-in-bid-for-passage-in-senate.html | Patients Rights Bill Revised In Bid for Passage in Senate | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/reno-troubled-by-death-penalty-statistics.html | Reno Troubled by Death Penalty Statistics | By Marc Lacey and Raymond Bonner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/republicans-request-to-cut-debt-surprises-democrats.html | Republicans Request to Cut Debt Surprises Democrats | By Lizette Alvarez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-the-news-media-bush-finds-a-minus-to-coziness-with-reporters.html | THE 2000 CAMPAIGN THE NEWS MEDIA Bush Finds a Minus to Coziness With Reporters | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-the-reform-party-buchanan-is-recognized-by-election-commission.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanan Is Recognized By Election Commission | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/us-and-lawyers-for-scientist-battle-over-plea-deal.html | US and Lawyers for Scientist Battle Over Plea Deal | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/us/william-a-nierenberg-81-physicist-and-military-policy-adviser.html | William A Nierenberg 81 Physicist and Military Policy Adviser | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/a-is-for-arafat-b-is-for-bethlehem.html | A Is for Arafat B Is for Bethlehem | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/a-synagogue-next-door-to-auschwitz.html | A Synagogue Next Door To Auschwitz | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/annan-tells-general-assembly-to-end-barriers.html | Annan Tells General Assembly to End Barriers | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/anti-free-trade-protests-disrupt-economic-forum-in-melbourne.html | AntiFreeTrade Protests Disrupt Economic Forum in Melbourne | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/caribbean-badly-hurt-is-promised-help-on-aids.html | Caribbean Badly Hurt Is Promised Help on AIDS | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/europe-lifts-sanctions-on-austria-but-vows-vigilance.html | Europe Lifts Sanctions on Austria but Vows Vigilance | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/found-possible-pre-flood-artifacts.html | Found Possible PreFlood Artifacts | By Warren E Leary | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/indonesia-may-bar-un-inquiry-in-staff-killing.html | Indonesia May Bar UN Inquiry in Staff Killing | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/most-british-gas-stations-close-as-protests-grow.html | Most British Gas Stations Close as Protests Grow | By Sarah Lyall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/plan-for-swiss-to-pay-nazi-victims.html | Plan for Swiss to Pay Nazi Victims | By David Barstow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/us-forswears-force-over-iraq-inspections.html | US Forswears Force Over Iraq Inspections | By Barbara Crossette With Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/us-to-move-against-japan-over-whales.html | US to Move Against Japan Over Whales | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/wavering-senators-feeling-pressure-on-china-trade-bill.html | Wavering Senators Feeling Pressure on China Trade Bill | By Eric Schmitt | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-13 | https://www.nytimes.com/2000/09/13/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/art-or-advertising-eitherway-seoul-is-mesmerized.html | Art or Advertising EitherWay Seoul Is Mesmerized | By Samuel Len | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/arts-abroad-art-or-advertising-either-way-seoul-is-mesmerized.html | ARTS ABROAD Art or Advertising Either Way Seoul Is Mesmerized | By Samuel Len | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/bridge-forgetting-a-bid-a-briton-gave-one-hand-to-the-italians.html | BRIDGE Forgetting a Bid a Briton Gave One Hand to the Italians | By Alan Truscott | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/dance-review-varied-styles-but-always-true-to-balanchine.html | DANCE REVIEW Varied Styles but Always True to Balanchine | By Anna Kisselgoff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/music-review-the-reclusive-beach-boy-revisits-a-breakthrough.html | MUSIC REVIEW The Reclusive Beach Boy Revisits a Breakthrough | By Jon Pareles | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/opera-review-heads-roll-hands-wring-in-donizetti-s-tale-of-desire.html | OPERA REVIEW Heads Roll Hands Wring In Donizettis Tale of Desire | By Bernard Holland | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/pop-review-it-s-sting-s-world-exoticism-torchy-ballads-and-the-good-life.html | POP REVIEW Its Stings World Exoticism Torchy Ballads and the Good Life | By Ann Powers | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/stanley-turrentine-66-dies-known-for-earthy-blues-style.html | Stanley Turrentine 66 Dies Known for Earthy Blues Style | By Ben Ratliff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/books/books-of-the-times-the-grandfather-the-father-the-donald.html | BOOKS OF THE TIMES The Grandfather the Father the Donald | By Janet Maslin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/books/making-books-a-litmus-test-for-romantics.html | MAKING BOOKS A Litmus Test For Romantics | By Martin Arnold | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/a-british-woolworth-s-hangs-on-in-the-modern-marketplace.html | A British Woolworths Hangs On in the Modern Marketplace | By Suzanne Kapner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-chief-executive-unassuming-player-who-prefers-exert-quiet.html | BANKINGS BIG DEAL THE CHIEF EXECUTIVE An Unassuming Player Who Prefers to Exert a Quiet Control | By David Leonhardt | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-employees-day-be-nervous-some-job-cuts-seem-certain.html | BANKINGS BIG DEAL THE EMPLOYEES A Day to Be Nervous as Some Job Cuts Seem Certain | By Jayson Blair | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-industry-wall-street-gossips-over-other-takeover-candidates.html | BANKINGS BIG DEAL THE INDUSTRY Wall Street Gossips Over Other Takeover Candidates | By Laura M Holson | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-the-deal-chase-hopes-deal-for-morgan-will-bring-it-prestige.html | BANKINGS BIG DEAL THE DEAL Chase Hopes Deal For Morgan Will Bring It Prestige | By Patrick McGeehan and Saul Hansell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/commercialism-in-us-schools-is-examined-in-new-report.html | Commercialism In US Schools Is Examined In New Report | By Constance L Hays | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-news-j-c-penney-plans-to-cut-dividend-to-12.5-cents-a-share.html | COMPANY NEWS J C PENNEY PLANS TO CUT DIVIDEND TO 125 CENTS A SHARE | By Dow Jones | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-news-kodak-appoints-president-of-consumer-imaging.html | COMPANY NEWS KODAK APPOINTS PRESIDENT OF CONSUMER IMAGING | By Claudia H Deutsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-news-ppg-says-3rd-quarter-earnings-will-miss-estimates.html | COMPANY NEWS PPG SAYS 3RDQUARTER EARNINGS WILL MISS ESTIMATES | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/economic-scene-fewer-workplace-injuries-illnesses-are-adding-economic-strength.html | Economic Scene Fewer workplace injuries and illnesses are adding to economic strength | By Alan B Krueger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/international-business-a-reviving-malaysia-gives-foreign-investors-new-jitters.html | INTERNATIONAL BUSINESS A Reviving Malaysia Gives Foreign Investors New Jitters | By Wayne Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/janus-s-too-popular-flagship-fund-is-closed-to-new-money.html | Januss TooPopular Flagship Fund Is Closed to New Money | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/los-angeles-times-closing-14-papers.html | Los Angeles Times Closing 14 Papers | By Felicity Barringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/mahogany-king-s-brief-reign-business-interests-lurked-behind-fijis-haphazard.html | The Mahogany Kings Brief Reign Business Interests Lurked Behind Fijis Haphazard Coup | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/media-business-advertising-true-perennial-early-sign-autumn-new-car-commercials.html | THE MEDIA BUSINESS ADVERTISING A true perennial early sign of autumn newcar commercials | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/president-delays-new-import-duties-for-europe-goods.html | PRESIDENT DELAYS NEW IMPORT DUTIES FOR EUROPE GOODS | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-deals-microsoft-acquires-music-web-site.html | TECHNOLOGY BRIEFING DEALS MICROSOFT ACQUIRES MUSIC WEB SITE | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-internet-napster-files-arguments.html | TECHNOLOGY BRIEFING INTERNET NAPSTER FILES ARGUMENTS | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-internet-nba-adds-to-web-presence.html | TECHNOLOGY BRIEFING INTERNET NBA ADDS TO WEB PRESENCE | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-telecommunications-hughes-wins-satellite-work.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS HUGHES WINS SATELLITE WORK | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology-inktomi-to-buy-fastforward-in-1.3-billion-stock-swap.html | TECHNOLOGY Inktomi to Buy FastForward In 13 Billion Stock Swap | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-markets-market-place-diluted-earnings-but-new-energy.html | THE MARKETS Market Place Diluted Earnings But New Energy | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-people-146846.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-postal-service-picks-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Postal Service Picks 3 Agencies | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-rapp-collins-acquires-innovyx.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rapp Collins Acquires Innovyx | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-two-executives-leaving-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Leaving Saatchi | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-americas-quebec-cable-deal.html | WORLD BUSINESS BRIEFING AMERICAS QUEBEC CABLE DEAL | By Timothy Pritchard | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-asia-japan-german-internet-alliance.html | WORLD BUSINESS BRIEFING ASIA JAPANGERMAN INTERNET ALLIANCE | By Miki Tanikawa | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-australia-cadbury-in-pepsi-deal.html | WORLD BUSINESS BRIEFING AUSTRALIA CADBURY IN PEPSI DEAL | By Suzanne Kapner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-europe-another-infusion-for-dome.html | WORLD BUSINESS BRIEFING EUROPE ANOTHER INFUSION FOR DOME | By Alan Cowell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-europe-fewer-british-jobless.html | WORLD BUSINESS BRIEFING EUROPE FEWER BRITISH JOBLESS | By Alan Cowell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/aalto-room-may-be-shown-the-door.html | Aalto Room May Be Shown the Door | By Julie V Iovine | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/chinese-for-young-collectors-high-style-lower-prices.html | Chinese for Young Collectors High Style Lower Prices | By Elaine Louie | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-ambience-a-classic-improved.html | CURRENTS AMBIENCE A Classic Improved | By Julie V Iovine | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-books-400-ideas-in-search-of-clarity.html | CURRENTS BOOKS 400 Ideas in Search of Clarity | By Eve M Kahn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-caveat-emptor-but-the-catalog-claimed-it-would-convert-into-bunk-beds.html | CURRENTS CAVEAT EMPTOR But the Catalog Claimed It Would Convert Into Bunk Beds | By Bonnie Schwartz | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-fabrics-silk-for-today-from-another-time-and-place.html | CURRENTS FABRICS Silk for Today From Another Time and Place | By Marianne Rohrlich | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-furnishings-only-footsteps-from-those-big-empty-lofts.html | CURRENTS FURNISHINGS Only Footsteps From Those Big Empty Lofts | By Elaine Louie | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-museums-wheels-and-their-inventors.html | CURRENTS MUSEUMS Wheels and Their Inventors | By Bonnie Schwartz | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/design-notebook-designer-to-world-lighten-up.html | DESIGN NOTEBOOK Designer to World Lighten Up | By William L Hamilton | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/personal-shopper-lustrous-supple-leather-made-to-last-a-lifetime.html | PERSONAL SHOPPER Lustrous Supple Leather Made to Last a Lifetime | By Marianne Rohrlich | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/there-s-a-silver-lining-in-empty-nests.html | Theres a Silver Lining in Empty Nests | By Deborah Baldwin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/turf-fixing-up-a-co-op-is-tougher-than-nails.html | TURF Fixing Up a Coop Is Tougher Than Nails | By Tracie Rozhon | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/12-hurt-as-buses-collide-near-lincoln-tunnel-snarling-traffic.html | 12 Hurt as Buses Collide Near Lincoln Tunnel Snarling Traffic | By Maria Newman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/2-men-charged-with-defrauding-immigrants.html | 2 Men Charged With Defrauding Immigrants | By Tara Bahrampour | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/3-sickened-after-drinking-bottled-water.html | 3 Sickened After Drinking Bottled Water | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/5-superintendents-to-oversee-colleagues.html | 5 Superintendents to Oversee Colleagues | By Lynette Holloway | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/a-changing-city-a-changing-mindset-met-exhibit-chronicles-new-york-s-rise.html | A Changing City A Changing Mindset Met Exhibit Chronicles New Yorks Rise | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/architects-submit-four-proposals-for-new-headquarters-for-the-times.html | Architects Submit Four Proposals for New Headquarters for The Times | By David W Dunlap | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/assemblyman-seeks-to-override-court-on-abortion-notification.html | Assemblyman Seeks to Override Court on Abortion Notification | By Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/bill-covering-carbon-dioxide-seeks-to-reduce-other-pollution.html | Bill Covering Carbon Dioxide Seeks to Reduce Other Pollution | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/city-called-too-aggressive-on-health-care-repayment.html | City Called Too Aggressive On Health Care Repayment | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/details-begin-to-take-shape-from-nassau-budget-plan.html | Details Begin to Take Shape From Nassau Budget Plan | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/lucy-a-wicks-49-psychologist-and-alternative-school-founder.html | Lucy A Wicks 49 Psychologist And Alternative School Founder | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business-casino-plan-approved.html | Metro Business Casino Plan Approved | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business-helping-new-technology.html | Metro Business Helping New Technology | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business-new-york-city-bonds-get-higher-rating.html | Metro Business New York City Bonds Get Higher Rating | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-matters-2-candidates-who-differ-mean-a-choice.html | Metro Matters 2 Candidates Who Differ Mean A Choice | By Joyce Purnick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/party-switcher-s-future-is-in-doubt-after-primary.html | Party Switchers Future Is in Doubt After Primary | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/primary-results-seen-as-blow-to-the-bronx-democratic-leader.html | Primary Results Seen as Blow to the Bronx Democratic Leader | By Jonathan P Hicks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/primary-winner-faces-trial-on-use-of-funds.html | Primary Winner Faces Trial on Use of Funds | By Amy Waldman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/public-lives-luring-fashion-designers-under-us-tent.html | PUBLIC LIVES Luring Fashion Designers Under US Tent | By Robin Finn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/public-lives.html | PUBLIC LIVES | By Adam Nagourney With Steven Greenhouse and Linda Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/republican-leader-tries-to-force-corzine-to-disclose-details-of-gifts-to-charity.html | Republican Leader Tries to Force Corzine to Disclose Details of Gifts to Charity | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/republican-voters-pick-black-woman-to-succeed-lazio.html | Republican Voters Pick Black Woman to Succeed Lazio | By Bruce Lambert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/senate-debate-overview-lazio-hillary-clinton-clash-donations-taxes-trust.html | THE SENATE DEBATE THE OVERVIEW Lazio and Hillary Clinton Clash On Donations Taxes and Trust | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/senate-debate-voices-cautious-assessments-favor-performance-mrs-clinton.html | THE SENATE DEBATE THE VOICES Cautious Assessments Favor the Performance of Mrs Clinton | By Jane Gross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/the-ad-campaign-lazio-battles-mrs-clinton-on-education.html | THE AD CAMPAIGN Lazio Battles Mrs Clinton on Education | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/the-war-on-vermin-escalates-into-a-duel-of-rodent-warriors.html | The War on Vermin Escalates Into a Duel of Rodent Warriors | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/with-monorail-out-fliers-at-newark-find-bus-isn-t-so-bad.html | With Monorail Out Fliers at Newark Find Bus Isnt So Bad | By Ronald Smothers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/a-new-bloc-of-little-guy-votes.html | A New Bloc of LittleGuy Votes | By Tom Reed | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/essay-the-snickering-campaign.html | Essay The Snickering Campaign | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/in-america-danger-from-within.html | In America Danger From Within | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/tv/tv-you-need-not-see.html | TV You Need Not See | By Andy Borowitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/baseball-clemens-stakes-claim-as-yanks-no-1-starter.html | BASEBALL Clemens Stakes Claim As Yanks No 1 Starter | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/baseball-payton-ends-drama-with-home-run-in-10th.html | BASEBALL Payton Ends Drama With Home Run in 10th | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/baseball-piazza-is-numb-after-4-strikeouts.html | BASEBALL Piazza Is Numb After 4 Strikeouts | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/extreme-sports-30-fall-ill-after-race-through-a-jungle.html | EXTREME SPORTS 30 Fall Ill After Race Through A Jungle | By Alicia Ault | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/nhl-roundup-galley-a-veteran-joins-the-islanders.html | NHL ROUNDUP Galley a Veteran Joins the Islanders | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/nhl-roundup-niedermayer-s-holdout-may-help-devils-hopefuls.html | NHL ROUNDUP NIEDERMAYERS HOLDOUT MAY HELP DEVILS HOPEFULS | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/nhl-roundup-rangers-scrimmage-reveals-a-mixed-bag.html | NHL ROUNDUP RANGERS SCRIMMAGE REVEALS A MIXED BAG | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-dream-team-seeks-a-challenge.html | OLYMPICS NOTEBOOK Dream Team Seeks a Challenge | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-flocking-fans.html | OLYMPICS NOTEBOOK Flocking Fans | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-in-quest-for-tickets-it-pays-to-be-patient.html | OLYMPICS NOTEBOOK In Quest for Tickets It Pays to Be Patient | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-kayaker-to-carry-flag.html | OLYMPICS NOTEBOOK Kayaker to Carry Flag | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-rookies-at-the-wheels.html | OLYMPICS NOTEBOOK Rookies at the Wheels | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-olympic-glory-australia-s-priority.html | OLYMPICS Olympic Glory Australias Priority | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-us-boxers-opponents-cubans-and-memories.html | OLYMPICS US Boxers Opponents Cubans and Memories | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/pro-basketball-wolves-smith-has-secret-pact-undercutting-nba-cap.html | PRO BASKETBALL Wolves Smith Has Secret Pact Undercutting NBA Cap | By James C McKinley Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/pro-football-strahan-without-a-sack-remains-confident.html | PRO FOOTBALL Strahan Without a Sack Remains Confident | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/pro-football-the-jets-renewed-rush-has-the-bills-attention.html | PRO FOOTBALL The Jets Renewed Rush Has the Bills Attention | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/soccer-a-tie-is-savored-as-a-victory-for-the-us-against-the-czechs.html | SOCCER A Tie Is Savored as a Victory For the US Against the Czechs | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/soccer-it-seems-the-metrostars-peaked-a-month-too-soon.html | SOCCER It Seems the MetroStars Peaked a Month Too Soon | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/sports-of-the-times-nfl-s-elite-are-caught-in-the-cap.html | Sports of The Times NFLs Elite Are Caught In the Cap | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/a-place-to-go-when-there-s-a-whole-lotta-shakin-goin-on.html | A Place to Go When Theres a Whole Lotta Shakin Goin On | By Katie Hafner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/adventures-in-beta-land-aqua-everywhere-an-early-look-at-os-x.html | Adventures in Beta Land Aqua Everywhere An Early Look at OS X | By J D Biersdorfer With Don Donofrio | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/apple-breaks-the-mold.html | Apple Breaks The Mold | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/game-theory-a-pong-redux-with-sweat-and-swagger.html | GAME THEORY A Pong Redux With Sweat and Swagger | By Charles Herold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/museumgoers-get-a-virtual-hands-on-experience.html | Museumgoers Get a Virtual HandsOn Experience | By Catherine Greenman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-a-camera-that-reads-text-without-moving-its-lips.html | NEWS WATCH A Camera That Reads Text Without Moving Its Lips | By Jd Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-cell-phone-radiation-levels-now-published-on-the-web.html | NEWS WATCH Cell Phone Radiation Levels Now Published on the Web | By Catherine Greenman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-jornada-handheld-gets-a-makeover.html | NEWS WATCH Jornada Handheld Gets a Makeover | By Ian Austen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-palm-offers-a-system-upgrade-but-it-s-not-free-this-time.html | NEWS WATCH Palm Offers a System Upgrade But Its Not Free This Time | By Laurence Zuckerman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-suppose-cinderella-doesn-t-want-to-marry-the-prince.html | NEWS WATCH Suppose Cinderella Doesnt Want to Marry the Prince | By Matthew Mirapaul | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/online-shopper-undercover-buying-fake-names-and-all.html | ONLINE SHOPPER Undercover Buying Fake Names and All | By Michelle Slatalla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/q-a-helping-a-palm-pilot-get-itself-in-sync.html | Q  A Helping a Palm Pilot Get Itself in Sync | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/review-discovering-dinosaurs-on-2-cd-rom-s.html | REVIEW Discovering Dinosaurs on 2 CDROMs | By Alice Keim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/state-of-the-art-the-jukebox-comes-home.html | STATE OF THE ART The Jukebox Comes Home | By Michel Marriott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/system-lets-traffic-lights-wave-buses-through.html | System Lets Traffic Lights Wave Buses Through | By Eric Taub | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/the-ultimate-remote-means-never-having-to-leave-the-couch.html | The Ultimate Remote Means Never Having To Leave the Couch | By Jennifer 8 Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/whats-next-giving-chips-a-lesson-in-power-management.html | WHATS NEXT Giving Chips a Lesson in Power Management | By Robert Hercz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/theater/critic-s-notebook-power-pitfalls-great-white-hope-washington-company-revisits.html | CRITICS NOTEBOOK Power Pitfalls and The Great White Hope A Washington Company Revisits a Shining Moment From a Decidedly Different Era | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/theater/theater-review-a-play-like-its-ghost-forever-young.html | THEATER REVIEW A Play Like Its Ghost Forever Young | By D J R Bruckner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-congress-two-parties-share-soapbox-hearing-scold-hollywood.html | THE 2000 CAMPAIGN IN CONGRESS Two Parties Share Soapbox in Hearing To Scold Hollywood | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-contributions-memo-linking-political-donation-veto-spurs-federal.html | THE 2000 CAMPAIGN THE CONTRIBUTIONS Memo Linking Political Donation And Veto Spurs Federal Inquiry | By Don van Natta Jr With Richard A Oppel Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-tax-cut-issue-bush-tax-cut-loses-appeal-for-republicans-congress.html | THE 2000 CAMPAIGN THE TAX CUT ISSUE Bush Tax Cut Loses Appeal For Republicans in Congress | By Lizette Alvarez and Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-texas-governor-bush-challenges-clinton-gore-record-protecting.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Challenges ClintonGore Record on Protecting the Environment | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/design-chosen-for-memorial-to-dr-king.html | Design Chosen for Memorial to Dr King | By Irvin Molotsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/faa-to-call-for-changes-in-rudders-of-737-jets.html | FAA to Call For Changes In Rudders Of 737 Jets | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/former-white-house-chef-files-harassment-suit.html | Former White House Chef Files Harassment Suit | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/house-backs-adding-gays-to-hate-crime-law.html | House Backs Adding Gays to Hate Crime Law | By Lizette Alvarez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/house-upholds-veto-of-marriage-penalty-bill.html | House Upholds Veto of MarriagePenalty Bill | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/in-bid-for-house-parties-eye-same-district.html | In Bid for House Parties Eye Same District | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/nuclear-scientist-set-free-after-plea-in-secrets-case-judge-attacks-us-conduct.html | NUCLEAR SCIENTIST SET FREE AFTER PLEA IN SECRETS CASE JUDGE ATTACKS US CONDUCT | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/suits-charge-conspiracy-by-maker-and-doctors-group-to-expand-ritalin-use.html | Suits Charge Conspiracy by Maker and Doctors Group to Expand Ritalin Use | By Barry Meier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-the-debate-gore-aide-receives-then-lets-go-of-hot-potato.html | THE 2000 CAMPAIGN THE DEBATE Gore Aide Receives Then Lets Go Of Hot Potato | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-the-vice-president-gore-bides-time-leaving-bush-in-spotlight.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Bides Time Leaving Bush in Spotlight | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/us/west-takes-a-stand-against-clinton-plan.html | West Takes a Stand Against Clinton Plan | By Douglas Jehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/amendment-killed-way-is-cleared-for-china-trade-bill.html | Amendment Killed Way Is Cleared for China Trade Bill | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/as-fuel-protests-widen-blair-takes-on-demonstrators.html | As Fuel Protests Widen Blair Takes On Demonstrators | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/as-statehood-deadline-passes-gazans-riot-over-lesser-issues.html | As Statehood Deadline Passes Gazans Riot Over Lesser Issues | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/canada-tries-to-define-line-between-human-and-national-rights.html | Canada Tries to Define Line Between Human and National Rights | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/european-countries-resist-cutting-fuel-taxes.html | European Countries Resist Cutting Fuel Taxes | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/france-warns-iraq-on-weapons-inspections.html | France Warns Iraq on Weapons Inspections | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/french-farmer-is-sentenced-to-jail-for-attack-on-mcdonald-s.html | French Farmer Is Sentenced to Jail for Attack on McDonalds | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/in-challenge-iraqi-jet-flew-over-saudi-desert-us-says.html | In Challenge Iraqi Jet Flew Over Saudi Desert US Says | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/konrad-kujau-62-hitler-diaries-swindler.html | Konrad Kujau 62 Hitler Diaries Swindler | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/rome-journal-english-without-tears-thanks-to-tv.html | Rome Journal English Without Tears Thanks to TV | By Alessandra Stanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/russia-loses-its-treason-case-over-nuclear-whistle-blower.html | Russia Loses Its Treason Case Over Nuclear WhistleBlower | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/white-house-to-revisit-chile-files-that-cia-wants-to-block.html | White House to Revisit Chile Files That CIA Wants to Block | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-14 | https://www.nytimes.com/2000/09/14/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/antiques-porcelain-an-emperor-would-love.html | ANTIQUES Porcelain An Emperor Would Love | By Wendy Moonan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-alice-neel.html | ART IN REVIEW Alice Neel | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-bettina-von-zwehl.html | ART IN REVIEW Bettina von Zwehl | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-charles-spurrier.html | ART IN REVIEW Charles Spurrier | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-john-morris.html | ART IN REVIEW John Morris | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-katy-grannan.html | ART IN REVIEW Katy Grannan | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-paradise-now.html | ART IN REVIEW Paradise Now | By Michael Kimmelman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-slater-bradley.html | ART IN REVIEW Slater Bradley | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-review-cows-virgil-italian-countryside-all-drawings-claude-lorrain.html | ART REVIEW Cows Virgil and the Italian Countryside All in Drawings by Claude Lorrain | By John Russell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-review-writing-on-the-wall-and-on-the-soul.html | ART REVIEW Writing on the Wall and on the Soul | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/design-review-a-showman-who-turned-interiors-into-atmospheres.html | DESIGN REVIEW A Showman Who Turned Interiors Into Atmospheres | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/family-fare-trafficking-in-the-past.html | FAMILY FARE Trafficking In the Past | By Laurel Graeber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/inside-art-pace-artist-is-designing-new-gallery.html | INSIDE ART Pace Artist Is Designing New Gallery | By Carol Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/julius-schulman-84-violinist-who-performed-worldwide.html | Julius Schulman 84 Violinist Who Performed Worldwide | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/photography-review-as-history-and-artifice-mate-in-a-hothouse.html | PHOTOGRAPHY REVIEW As History and Artifice Mate in a Hothouse | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/weekend-excursion-going-where-the-pickings-are-good.html | WEEKEND EXCURSION Going Where the Pickings Are Good | By Leslie Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/with-fred-astaire-to-emulate-can-golf-be-that-hard.html | With Fred Astaire to Emulate Can Golf Be That Hard | By Mindy Aloff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/automobiles/for-fans-of-the-british-classic-less-truly-is-more.html | For Fans of the British Classic Less Truly Is More | By Keith Martin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/automobiles/new-mini-retro-in-a-smaller-role.html | New Mini Retro in a Smaller Role | By James G Cobb | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/books/books-of-the-times-before-high-tech-there-was-a-higher-authority.html | BOOKS OF THE TIMES Before High Tech There Was a Higher Authority | By Richard Eder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/a-dwindling-faith-in-deregulation-new-ways-to-harness-electricity.html | A Dwindling Faith In Deregulation New Ways to Harness Electricity | By Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/allegheny-technologies.html | Allegheny Technologies | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/colgate-shares-drop-16-after-reports-by-analysts.html | Colgate Shares Drop 16 After Reports by Analysts | By Greg Winter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/company-news-first-union-real-estate-is-selling-properties-to-radiant.html | COMPANY NEWS FIRST UNION REAL ESTATE IS SELLING PROPERTIES TO RADIANT | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/firestone-workers-cite-lax-quality-control.html | Firestone Workers Cite Lax Quality Control | By David Barboza | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/ford-chairman-speaks-out-on-tires-for-the-first-time.html | Ford Chairman Speaks Out On Tires for the First Time | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/gm-doubles-its-stake-in-suzuki-motor-to-20.html | GM Doubles Its Stake in Suzuki Motor to 20 | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/international-business-modest-purchases-by-central-bank-briefly-lift-the-euro.html | INTERNATIONAL BUSINESS Modest Purchases by Central Bank Briefly Lift the Euro | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/international-business-philippine-markets-shaken-by-rebellion-and-joblessness.html | INTERNATIONAL BUSINESS Philippine Markets Shaken By Rebellion and Joblessness | By Wayne Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/international-business-top-european-luxury-goods-retailers-report-strong-profit.html | INTERNATIONAL BUSINESS Top European Luxury Goods Retailers Report Strong Profit Gains | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/media-business-advertising-jose-cuervo-plans-global-campaign-elevate-its-image.html | THE MEDIA BUSINESS ADVERTISING Jose Cuervo plans a global campaign to elevate its image from a mere party catalyst | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-e-commerce-garage-sale-model-for-web-sales.html | TECHNOLOGY BRIEFING ECOMMERCE GARAGE SALE MODEL FOR WEB SALES | By Susan Stellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-e-commerce-internet-takeover-in-china.html | TECHNOLOGY BRIEFING ECOMMERCE INTERNET TAKEOVER IN CHINA | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-hardware-riding-the-information-highway.html | TECHNOLOGY BRIEFING HARDWARE RIDING THE INFORMATION HIGHWAY | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-software-british-software-maker-acquired.html | TECHNOLOGY BRIEFING SOFTWARE BRITISH SOFTWARE MAKER ACQUIRED | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-disney-redesigns-gocom-in-a-push-to-attract-surfers.html | TECHNOLOGY Disney Redesigns Gocom In a Push to Attract Surfers | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-oracle-s-results-for-quarter-beat-wall-st-estimates.html | TECHNOLOGY Oracles Results for Quarter Beat Wall St Estimates | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/tests-by-genentech-and-novartis-of-asthma-drug-are-suspended.html | Tests by Genentech and Novartis Of Asthma Drug Are Suspended | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-euro-experiment-a-bold-idea-that-isnt-working.html | The Euro Experiment A Bold Idea That Isnt Working | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-accounts-163805.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-at-t-to-begin-new-image-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT to Begin New Image Campaign | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-havas-acquires-vickers-benson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Acquires Vickers Benson | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-motorola-unifies-global-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Motorola Unifies Global Advertising | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-people-163813.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-americas-respite-in-canadian-inflation.html | WORLD BUSINESS BRIEFING AMERICAS RESPITE IN CANADIAN INFLATION | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-heavy-losses-at-nuclear-fuel-maker.html | WORLD BUSINESS BRIEFING EUROPE HEAVY LOSSES AT NUCLEAR FUEL MAKER | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-post-mortem-at-london-exchange.html | WORLD BUSINESS BRIEFING EUROPE POSTMORTEM AT LONDON EXCHANGE | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-potential-deal-for-dhl.html | WORLD BUSINESS BRIEFING EUROPE POTENTIAL DEAL FOR DHL | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-russian-reversal-on-mobile-phones.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN REVERSAL ON MOBILE PHONES | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-strong-results-at-cap-gemini.html | WORLD BUSINESS BRIEFING EUROPE STRONG RESULTS AT CAP GEMINI | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/at-the-movies-interrogating-the-detective.html | AT THE MOVIES Interrogating The Detective | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-in-review-30-days.html | FILM IN REVIEW 30 Days | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-in-review-a-piece-of-eden.html | FILM IN REVIEW A Piece of Eden | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-in-review-on-the-run.html | FILM IN REVIEW On the Run | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-first-urban-legends-then-real-dangers.html | FILM REVIEW First Urban Legends Then Real Dangers | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-from-prawns-to-a-pawn-a-thiefs-bumbling-journey.html | FILM REVIEW From Prawns to a Pawn A Thiefs Bumbling Journey | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-goyas-dark-genius-conjured-up-in-spirit-and-in-fiery-canvases.html | FILM REVIEW Goyas Dark Genius Conjured Up in Spirit And in Fiery Canvases | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-in-the-tao-of-karaoke-life-s-often-out-of-tune.html | FILM REVIEW In the Tao of Karaoke Lifes Often Out of Tune | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-mom-wields-a-mean-knife-on-a-roast-dad-whatever.html | FILM REVIEW Mom Wields a Mean Knife On a Roast Dad Whatever | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-reckless-isn-t-glamorous-jimmy-dean-jimmy-dean.html | FILM REVIEW Reckless Isnt Glamorous Jimmy Dean Jimmy Dean | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-turning-horror-kindness-bravery-shown-during-holocaust.html | FILM REVIEW Turning From Horror to the Kindness and Bravery Shown During the Holocaust | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/home-video-women-s-work-in-the-silent-era.html | HOME VIDEO Womens Work In the Silent Era | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/new-video-releases-149942.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/on-stage-and-off-profitable-anticipation.html | ON STAGE AND OFF Profitable Anticipation | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/pop-review-definitely-more-aware-guys-in-an-innocent-sort-of-way.html | POP REVIEW Definitely More Aware Guys In an Innocent Sort of Way | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/theater-review-a-youthful-wolfe-filled-with-outrage.html | THEATER REVIEW A Youthful Wolfe Filled With Outrage | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/tv-weekend-elian-redux-step-right-up.html | TV WEEKEND Elian Redux Step Right Up | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/whos-trigger-auteur-alert.html | Whos Trigger Auteur Alert | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/2-more-illnesses-linked-to-bottled-water.html | 2 More Illnesses Linked to Bottled Water | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/a-year-later-giuliani-criticizes-clemency-offer-for-puerto-ricans.html | A Year Later Giuliani Criticizes Clemency Offer for Puerto Ricans | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/approval-and-wariness-in-poll-on-police.html | Approval and Wariness in Poll on Police | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/buffalo-teachers-walk-out-for-a-2nd-time-in-a-week.html | Buffalo Teachers Walk Out for a 2nd Time in a Week | By Kate Zernike | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/city-transit-proposes-a-3-minute-rule-to-gauge-performance.html | City Transit Proposes a 3Minute Rule to Gauge Performance | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/columbia-may-expand-onto-trump-riverfront-site.html | Columbia May Expand Onto Trump Riverfront Site | By Charles V Bagli | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/congressman-challenges-opponent-s-out-of-district-office.html | Congressman Challenges Opponents OutofDistrict Office | By David M Herszenhorn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/giuliani-pulls-his-charts-out-for-a-review-of-new-york.html | Giuliani Pulls His Charts Out For a Review Of New York | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/home-search-uncovers-huge-arsenal-police-say.html | Home Search Uncovers Huge Arsenal Police Say | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-briefing.html | Metro Briefing | Compiled by Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-business-clothing-store-opens.html | Metro Business Clothing Store Opens | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-business-construction-up-in-city.html | Metro Business Construction Up in City | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-business-employment-fell-during-phone-strike.html | Metro Business Employment Fell During Phone Strike | By Leslie Eaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/more-at-cuny-are-passing-teacher-tests.html | More at CUNY Are Passing Teacher Tests | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/new-plan-to-lure-retired-teachers.html | NEW PLAN TO LURE RETIRED TEACHERS | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/not-waiting-for-the-next-floyd-a-year-later-flooded-new-jerseyans-take-us-buyout.html | Not Waiting for the Next Floyd A Year Later Flooded New Jerseyans Take US Buyout | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/public-lives-around-a-pampered-queen-a-busy-buzz.html | PUBLIC LIVES Around a Pampered Queen a Busy Buzz | By Robin Finn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/public-lives.html | PUBLIC LIVES | By Neil MacFarquhar With Charles V Bagli and Paula Schwartz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/residential-real-estate-multiple-listings-sought-for-homes-in-brooklyn.html | Residential Real Estate Multiple Listings Sought For Homes in Brooklyn | By Dennis Hevesi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/senate-campaign-aftermath-choice-words-keep-coming-rivals-contest.html | THE SENATE CAMPAIGN THE AFTERMATH Choice Words Keep Coming From Rivals In Contest | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/senate-campaign-challenge-hard-ban-soft-money-even-difficult-define.html | THE SENATE CAMPAIGN THE CHALLENGE Hard to Ban Soft Money Is Even Difficult to Define | By Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/sex-abuse-lawsuit-names-ex-teacher-and-archdiocese.html | SexAbuse Lawsuit Names ExTeacher and Archdiocese | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/the-big-city-the-language-of-the-clintons-in-the-debate.html | The Big City The Language Of the Clintons In the Debate | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/the-senate-campaign-the-democrats-another-clinton-war-room-ready-for-battle.html | THE SENATE CAMPAIGN THE DEMOCRATS Another Clinton War Room Ready for Battle | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/the-senate-campaign-the-first-lady-mrs-clinton-denies-visits-rewarded-gifts.html | THE SENATE CAMPAIGN THE FIRST LADY Mrs Clinton Denies Visits Rewarded Gifts | By John M Broder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/william-warren-91-ex-law-dean-dies.html | William Warren 91 ExLaw Dean Dies | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/with-no-room-to-maneuver-grim-choice-for-nassau-chief.html | With No Room to Maneuver Grim Choice for Nassau Chief | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/better-than-affirmative.html | Better Than Affirmative | By Jeb Bush | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/for-wen-ho-lee-a-tarnished-freedom.html | For Wen Ho Lee a Tarnished Freedom | By Gish Jen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/foreign-affairs-give-a-little-get-a-little.html | Foreign Affairs Give a Little Get a Little | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/public-interests-winging-it-in-buffalo.html | Public Interests Winging It in Buffalo | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-gooden-gets-help-in-stretching-arm-and-career.html | BASEBALL Gooden Gets Help in Stretching Arm and Career | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-mets-notebook-valentine-is-reluctant-on-hamilton.html | BASEBALL METS NOTEBOOK Valentine Is Reluctant On Hamilton | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-pitch-to-ventura-or-piazza-expos-make-wrong-choice.html | BASEBALL Pitch to Ventura or Piazza Expos Make Wrong Choice | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-yanks-deny-wells-but-allow-cruz-to-play-hero.html | BASEBALL Yanks Deny Wells but Allow Cruz to Play Hero | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/golf-nike-deal-for-woods-said-to-be-the-richest.html | GOLF Nike Deal For Woods Said to Be The Richest | By Clifton Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/hockey-a-prospect-surprises-rangers-and-himself.html | HOCKEY A Prospect Surprises Rangers and Himself | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/hockey-isles-top-draft-choice-to-miss-7-to-10-days.html | HOCKEY Isles Top Draft Choice To Miss 7 to 10 Days | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/horse-racing-notebook-lemon-drop-kid-faces-small-woodward-field.html | HORSE RACING NOTEBOOK Lemon Drop Kid Faces Small Woodward Field | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/pro-football-giants-notebook-giants-trying-to-think-on-track.html | PRO FOOTBALL GIANTS NOTEBOOK Giants Trying To Think On Track | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL NFL MATCHUPS WEEK 3 | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/pro-football-one-man-showcase-for-jets-anderson.html | PRO FOOTBALL OneMan Showcase For Jets Anderson | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/soccer-us-team-assessed-penalty.html | SOCCER US Team Assessed Penalty | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sports-of-the-times-needing-new-blood-to-survive.html | Sports of The Times Needing New Blood To Survive | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-notebook-boxing-showdown-is-set.html | SYDNEY 2000 NOTEBOOK Boxing Showdown Is Set | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-notebook-torch-relay-brings-out-patriotism-in-norman.html | SYDNEY 2000 NOTEBOOK Torch Relay Brings Out Patriotism In Norman | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-soccer-milbrett-free-and-fancy-in-victory.html | SYDNEY 2000 SOCCER Milbrett Free And Fancy In Victory | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-swimming-beginning-tomorrow-all-eyes-will-be-focused-on-one-pool.html | SYDNEY 2000 SWIMMING Beginning Tomorrow All Eyes Will Be Focused on One Pool | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-the-overview-the-games-are-finally-here-even-if-they-are-over-there.html | SYDNEY 2000 THE OVERVIEW The Games Are Finally Here Even if They Are Over There | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-track-and-field-youngest-of-clarks-joins-olympic-family.html | SYDNEY 2000 TRACK AND FIELD Youngest of Clarks Joins Olympic Family | By Kelly Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2-economists-give-far-higher-cost-of-gun-violence.html | 2 Economists Give Far Higher Cost of Gun Violence | By Fox Butterfield | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-context-with-no-room-maneuver-grim-choices-for-nassau-chief.html | THE 2000 CAMPAIGN THE CONTEXT With No Room to Maneuver Grim Choices for Nassau Chief | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-debates-dropping-all-his-objections-bush-agrees-panel-s-debates.html | THE 2000 CAMPAIGN THE DEBATES Dropping All of His Objections Bush Agrees to Panels Debates | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-strategist-master-political-attack-ads-under-attack-himself.html | THE 2000 CAMPAIGN THE STRATEGIST Master of Political Attack Ads Is Under Attack Himself | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-texas-governor-bush-cites-article-renew-attack-gore-s-fund-raising.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Cites News Article to Renew Attack on Gores FundRaising | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/a-judge-s-indignation.html | A Judges Indignation | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/clinton-criticizes-officials-actions-against-scientist.html | CLINTON CRITICIZES OFFICIALS ACTIONS AGAINST SCIENTIST | By David Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/fall-out-in-texas-from-bosnia-duty.html | Fallout in Texas From Bosnia Duty | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/from-the-first-a-feud-between-justice-dept-and-the-fbi.html | From the First a Feud Between Justice Dept and the FBI | By David Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/gop-debt-reduction-plan-has-a-rapid-impact.html | GOP DebtReduction Plan Has a Rapid Impact | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/law-makers-see-hope-for-help-on-death-cases.html | Lawmakers See Hope for Help On Death Cases | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/new-doubt-is-cast-on-study-that-backs-voucher-efforts.html | New Doubt Is Cast on Study That Backs Voucher Efforts | By Kate Zernike | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-the-ad-campaign-taking-on-gore-on-trust-and-education.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Taking On Gore on Trust and Education | By John M Broder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-the-vice-president-democrats-raise-money-republicans-make-hay.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Democrats Raise Money Republicans Make Hay | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/beijing-lists-charges-against-sect-leader-who-fled-to-guam.html | Beijing Lists Charges Against Sect Leader Who Fled to Guam | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/british-fuel-protest-halts-but-scarcity-of-gas-isn-t-ended.html | British Fuel Protest Halts but Scarcity Of Gas Isnt Ended | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/bush-on-spot-as-gop-pushes-to-pull-out-gi-s-from-kosovo.html | Bush on Spot as GOP Pushes to Pull Out GIs From Kosovo | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/china-announces-arrest-of-a-senior-aide.html | China Announces Arrest of a Senior Aide | By Elisabeth Rosenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/gas-deposits-off-israel-and-gaza-opening-vision-of-joint-ventures.html | Gas Deposits Off Israel and Gaza Opening Vision of Joint Ventures | By William A Orme Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/setting-a-goal-of-reconciliation-clinton-plans-a-november-trip-to-hanoi.html | Setting a Goal of Reconciliation Clinton Plans a November Trip to Hanoi | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-checking-if-conoco-violated-sanctions-with-iran-contract.html | US Checking if Conoco Violated Sanctions With Iran Contract | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-moves-to-revive-mideast-peace-talks-but-plays-down-the-prospects-for-success.html | US Moves to Revive Mideast Peace Talks but Plays Down the Prospects for Success | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-officials-say-bank-of-new-york-transfers-involved-money-in-russian-tax-cases.html | US Officials Say Bank of New York Transfers Involved Money in Russian Tax Cases | By Benjamin Weiser and Lowell Bergman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-puts-uzbek-group-on-its-terror-list.html | US Puts Uzbek Group on Its Terror List | By Judith Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/world-briefing.html | WORLD BRIEFING | Europe Russia Economy Brightens A Healthier Economy Lucrative Oil Exports and More Effective Tax Collection Increased Government Revenues For the First Half of 2000 To Their Highest Level Since the Collapse of the Soviet Union Prime Minister Mikhail M Kasyanov Said the Government Said It Took In 183 Billion Nearly TwoThirds of Its Anticipated Revenue For the Entire Year and Predicted A Further Increase In the Second Half Michael Wines Germany Rightists Banned  the Government Banned the FarRight Group Blood NYT and Honor For Spreading NeoNazi Propaganda and Breaching the Constitution Its SoCalled White Youth Wing Was Also OutlawedGermany Is the First Nation To Fight This Organization This WayInterior Minister Otto Schily Said the Group Which Was Founded In Britain and Spread To Germany In 1994 Has Ties To the Larger FarRight German National Democratic Party Victor Homola | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-15 | https://www.nytimes.com/2000/09/15/world/yenidogan-journal-as-turkey-s-schools-open-a-million-are-left-out.html | Yenidogan Journal As Turkeys Schools Open a Million Are Left Out | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/beah-richards-80-actress-in-stalwart-roles.html | Beah Richards 80 Actress in Stalwart Roles | By Mel Gussow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/bridge-internet-players-include-one-who-stays-up-past-bedtime.html | BRIDGE Internet Players Include One Who Stays Up Past Bedtime | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/critic-s-notebook-latin-faces-light-up-tv-courtesy-of-the-grammys.html | CRITICS NOTEBOOK Latin Faces Light Up TV Courtesy of The Grammys | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/he-was-crazy-like-a-genius-for-henry-darger-everything-began-ended-with-little.html | He Was Crazy Like a  Genius For Henry Darger Everything Began and Ended With Little Girls | By Sarah Boxer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/music-review-pavarotti-and-his-fans-rendezvous-at-the-garden.html | MUSIC REVIEW Pavarotti and His Fans Rendezvous at the Garden | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/music-review-the-four-seasons-as-a-sporting-event.html | MUSIC REVIEW The Four Seasons as a Sporting Event | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/when-left-turns-right-it-leaves-the-middle-muddled.html | When Left Turns Right It Leaves The Middle Muddled | By Sam Tanenhaus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/barbarians-toll-booth-foreign-carmakers-are-breaking-down-seoul-trade-barriers.html | Barbarians at the Toll Booth Foreign Carmakers Are Breaking Down Seoul Trade Barriers | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/bias-case-against-morgan-stanley-settled.html | Bias Case Against Morgan Stanley Settled | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/company-news-registercom-in-deal-to-acquire-afterniccom.html | COMPANY NEWS REGISTERCOM IN DEAL TO ACQUIRE AFTERNICCOM | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/consumer-prices-in-august-registered-a-rare-decrease.html | Consumer Prices in August Registered a Rare Decrease | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/international-business-bce-and-thomson-form-canadian-media-giant.html | INTERNATIONAL BUSINESS BCE and Thomson Form Canadian Media Giant | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/questions-raised-about-ford-explorer-s-margin-of-safety.html | Questions Raised About Ford Explorers Margin of Safety | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/the-imf-will-revamp-its-lending.html | The IMF Will Revamp Its Lending | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/web-sites-merger-signals-consolidation-of-china-s-internet-industry.html | Web Sites Merger Signals Consolidation of Chinas Internet Industry | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-americas-brazilian-brewer-s-new-york-splash.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN BREWERS NEW YORK SPLASH | By Rick Gladstone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-europe-london-exchange-leader-quits.html | WORLD BUSINESS BRIEFING EUROPE LONDON EXCHANGE LEADER QUITS | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-europe-scottish-life-talks-collapse.html | WORLD BUSINESS BRIEFING EUROPE SCOTTISH LIFE TALKS COLLAPSE | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-europe-vw-plans-a-big-share-buyback.html | WORLD BUSINESS BRIEFING EUROPE VW PLANS A BIG SHARE BUYBACK | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/movies/film-review-hysterics-in-a-3-ring-something-or-other.html | FILM REVIEW Hysterics in a 3Ring Something or Other | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/14-month-federal-study-denounces-cruel-conditions-at-the-nassau-county-jail.html | 14Month Federal Study Denounces Cruel Conditions at the Nassau County Jail | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/30000-gallon-fuel-spill-largely-washes-out-to-sea.html | 30000Gallon Fuel Spill Largely Washes Out to Sea | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/aaron-w-warner-92-helped-shape-new-deal-and-columbia.html | Aaron W Warner 92 Helped Shape New Deal and Columbia | By Douglas Martin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/board-passes-cuny-plan-establishing-6-priorities.html | Board Passes CUNY Plan Establishing 6 Priorities | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/bottled-water-complaints-multiply.html | BottledWater Complaints Multiply | By John Kifner and Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/clippings-it-s-nearly-time-to-bring-in-plants.html | CLIPPINGS Its Nearly Time To Bring in Plants | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/commissioner-to-review-flood-of-minor-narcotics-arrests.html | Commissioner to Review Flood of Minor Narcotics Arrests | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/counterfeit-parking-placards-lead-to-arrest.html | Counterfeit Parking Placards Lead to Arrest | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/ghosts-of-war-in-a-placid-park-mock-refugee-camp-dredges-up-horrors-of-the-past.html | Ghosts of War in a Placid Park Mock Refugee Camp Dredges Up Horrors of the Past | By Chris Hedges | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/lieberman-lends-his-voice-to-mrs-clintons-campaign.html | Lieberman Lends His Voice To Mrs Clintons Campaign | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/mayor-undergoes-cancer-treatment.html | MAYOR UNDERGOES CANCER TREATMENT | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/nyc-a-plight-understood-by-elders.html | NYC A Plight Understood By Elders | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/political-memo-energized-lazio-shows-new-vigor-in-campaign.html | Political Memo Energized Lazio Shows New Vigor in Campaign | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/school-archdiocese-ignored-ex-teacher-s-molesting-pupil-lawyer-says-trial.html | School and Archdiocese Ignored ExTeachers Molesting of Pupil Lawyer Says at Trial | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/schools-chancellor-hires-lieberman-s-daughter-for-project.html | Schools Chancellor Hires Liebermans Daughter for Project | By Abby Goodnough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/shrouded-for-months-memorial-to-be-unveiled.html | Shrouded for Months Memorial to Be Unveiled | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/side-effects-are-fewer-in-therapy-with-pellets.html | Side Effects Are Fewer In Therapy With Pellets | By Sandeep Jauhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/teachers-in-buffalo-back-to-work-for-now.html | Teachers In Buffalo Back to Work For Now | By Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/teenager-drives-into-scaffold-at-port-authority-injuring-3.html | Teenager Drives Into Scaffold At Port Authority Injuring 3 | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/with-minutes-left-gulotta-submits-nassau-budget.html | With Minutes Left Gulotta Submits Nassau Budget | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/abroad-at-home-it-did-happen-here.html | Abroad at Home It Did Happen Here | By Anthony Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/olympic-engineering.html | Olympic Engineering | By Bruce Sterling | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/opart.html | OpArt | By Greg Clarke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/paradise-lost-again.html | Paradise Lost Again | By Fred Kent | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/yearning-to-be-great-india-loses-its-way.html | Yearning to Be Great India Loses Its Way | By Pankaj Mishra | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/baseball-indians-deliver-cone-a-setback-and-silence-yankee-bats-in-rout.html | BASEBALL Indians Deliver Cone a Setback And Silence Yankee Bats in Rout | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/baseball-mets-notebook-in-a-surprise-decision-hamilton-gets-to-start.html | BASEBALL METS NOTEBOOK In a Surprise Decision Hamilton Gets to Start | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/baseball-piazza-stuck-in-september-slump-as-the-mets-fall-to-the-expos.html | BASEBALL Piazza Stuck in September Slump As the Mets Fall to the Expos | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/college-football-patient-tennessee-understudy-gets-the-lead.html | COLLEGE FOOTBALL Patient Tennessee Understudy Gets the Lead | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/college-football-report-184721.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/college-football-rutgers-jumps-up-in-class-for-a-battle-of-unbeatens.html | COLLEGE FOOTBALL Rutgers Jumps Up in Class For a Battle of Unbeatens | By Dave Caldwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/high-school-football-powerhouse-teams-are-picking-up-where-they-left-off-last.html | HIGH SCHOOL FOOTBALL The Powerhouse Teams Are Picking Up Where They Left Off Last Season | By Grant Glickson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/on-baseball-indians-thrive-on-the-thrill-of-the-chase.html | ON BASEBALL Indians Thrive on the Thrill of the Chase | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/plus-nhl-devils-end-talks-with-two-players.html | PLUS NHL Devils End Talks With Two Players | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/pro-football-it-s-only-the-bears-right-giants-take-them-seriously.html | PRO FOOTBALL Its Only the Bears Right Giants Take Them Seriously | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/pro-football-special-teams-for-jets-have-been-anything-but.html | PRO FOOTBALL Special Teams for Jets Have Been Anything But | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/soccer-mathis-ends-drought-at-an-opportune-time.html | SOCCER Mathis Ends Drought At an Opportune Time | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/soccer-metrostars-get-first-playoff-victory-since-96.html | SOCCER MetroStars Get First Playoff Victory Since 96 | BY Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sports-of-the-times-an-olympian-in-word-and-deed.html | Sports of The Times An Olympian In Word and Deed | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-australia-s-second-city-melbourne-host-1956-olympics-finds-itself.html | SYDNEY 2000 AUSTRALIAS SECOND CITY Melbourne the Host of the 1956 Olympics Finds Itself in Sydneys Shadow | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-basketball-us-shoots-for-gold-and-please-behave.html | SYDNEY 2000 BASKETBALL US Shoots for Gold And Please Behave | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-gymnastics-young-americans-need-focus-and-luck.html | SYDNEY 2000 GYMNASTICS Young Americans Need Focus and Luck | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-notebook-australians-to-honor-winners.html | SYDNEY 2000 NOTEBOOK Australians to Honor Winners | By Walt Baranger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-notebook-samaranch-leaves-to-join-wife.html | SYDNEY 2000 NOTEBOOK Samaranch Leaves to Join Wife | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-notebook-troops-help-with-rush-hour.html | SYDNEY 2000 NOTEBOOK Troops Help With Rush Hour | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-protests-anger-doesn-t-catch-on.html | SYDNEY 2000 PROTESTS Anger Doesnt Catch On | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-shooting-well-rested-american-wins-the-first-gold.html | SYDNEY 2000 SHOOTING WellRested American Wins the First Gold | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-sports-of-the-times-a-symbol-more-than-a-gesture.html | SYDNEY 2000 Sports of The Times A Symbol More Than a Gesture | By George Veesey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-the-overview-games-open-with-ceremony-and-tribute.html | SYDNEY 2000 THE OVERVIEW Games Open With Ceremony and Tribute | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-track-and-field-chilly-conditions-do-not-deter-jones.html | SYDNEY 2000 TRACK AND FIELD Chilly Conditions Do Not Deter Jones | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-triathlon-women-grab-gold-and-bronze-for-switzerland.html | SYDNEY 2000 TRIATHLON Women Grab Gold and Bronze for Switzerland | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/theater/theater-review-those-eyes-those-sighs-lypsinka-what-a-dame.html | THEATER REVIEW Those Eyes Those Sighs Lypsinka What a Dame | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/theater/theater-review-victor-hugo-drops-by-to-inspect-his-story.html | THEATER REVIEW Victor Hugo Drops By To Inspect His Story | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-democratic-running-mate-lieberman-known-crusader-for-propriety.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Known Crusader for Propriety Appears on Imuss Show | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-incumbent-gore-meets-with-india-leader-prods-senate-test-ban.html | THE 2000 CAMPAIGN THE INCUMBENT Gore Meets With India Leader And Prods Senate on Test Ban | By David E Sanger and Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-reporter-s-notebook-bush-s-tune-same-even-pitch-varies.html | THE 2000 CAMPAIGN REPORTERS NOTEBOOK Bushs Tune Is the Same Even as the Pitch Varies | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-republican-running-mate-starting-hammer-away-rivals-message.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Starting to Hammer Away At Rivals and on Message | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-strategy-shifting-tactics-bush-uses-issues-confront-gore.html | THE 2000 CAMPAIGN THE STRATEGY SHIFTING TACTICS BUSH USES ISSUES TO CONFRONT GORE | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-texas-governor-aide-says-debate-talks-continue-but-agreement-near.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Aide Says Debate Talks Continue but an Agreement Is Near | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-vice-president-campus-gore-stresses-need-invest-education.html | THE 2000 CAMPAIGN THE VICE PRESIDENT On Campus Gore Stresses Need to Invest In Education | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/antidrug-program-s-end-stirs-up-salt-lake-city.html | Antidrug Programs End Stirs Up Salt Lake City | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/chicago-gun-suit-fails-but-california-s-proceeds.html | Chicago Gun Suit Fails But Californias Proceeds | By Pam Belluck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/clinton-doubts-scientist-s-race-influenced-case.html | Clinton Doubts Scientists Race Influenced Case | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/george-christopher-92-dies-lured-giants-to-san-francisco.html | George Christopher 92 Dies Lured Giants to San Francisco | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/nonprofits-facing-ethical-challenges-over-sales-of-land.html | Nonprofits Facing Ethical Challenges Over Sales of Land | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/public-lives-it-s-a-harsh-political-climate-for-a-believer-in-nonbelief.html | PUBLIC LIVES Its a Harsh Political Climate for a Believer in Nonbelief | By Laurie Goodstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/religion-journal-back-from-africa-with-cry-for-help.html | Religion Journal Back From Africa With Cry for Help | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/the-2000-campaign-the-ad-campaign-a-three-part-attack-on-gore.html | THE 2000 CAMPAIGN THE AD CAMPAIGN A ThreePart Attack on Gore | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/us/witness-to-a-killing-seeks-asylum.html | Witness To a Killing Seeks Asylum | By Chris Hedges | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/15-to-sue-japan-in-us-over-sex-slavery.html | 15 to Sue Japan in US Over Sex Slavery | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/albright-sits-face-to-face-with-iranian.html | Albright Sits Face to Face With Iranian | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/dubrovnik-journal-without-the-shellfire-the-beach-looks-fine.html | Dubrovnik Journal Without the Shellfire The Beach Looks Fine | By Carlotta Gall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/endless-war-again-laps-at-sri-lankan-city.html | Endless War Again Laps at Sri Lankan City | By Celia W Dugger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/fuel-supplies-ease-in-britain-but-protests-spread-on-continent.html | Fuel Supplies Ease in Britain but Protests Spread on Continent | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/indonesia-president-orders-arrest-of-suharto-son-in-corruption-investigation.html | Indonesia President Orders Arrest of Suhartos Son in Corruption Investigation | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/list-shows-corruption-is-lingering.html | List Shows Corruption Is Lingering | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/nicaragua-s-trade-zone-battleground-for-unions.html | Nicaraguas Trade Zone Battleground for Unions | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/opec-states-want-to-be-paid-if-pollution-curbs-cut-oil-sales.html | OPEC States Want to Be Paid if Pollution Curbs Cut Oil Sales | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/suicide-bomber-kills-6-others-on-busy-street-in-sri-lanka.html | Suicide Bomber Kills 6 Others On Busy Street in Sri Lanka | By Celia W Dugger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/videotape-seems-to-show-aide-to-fujimori-bribing-opposition.html | Videotape Seems to Show Aide To Fujimori Bribing Opposition | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-16 | https://www.nytimes.com/2000/09/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/archives/pulse-beads-of-comfort.html | PULSE Beads Of Comfort | By Sarah Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/architecture-an-abstractionist-maintains-the-faith-in-a-skeptical-era.html | ARTARCHITECTURE An Abstractionist Maintains the Faith In a Skeptical Era | By Edward M Gomez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/architecture-falling-in-love-with-exquisite-venetian-glass.html | ARTARCHITECTURE Falling in Love With Exquisite Venetian Glass | By Rita Reif | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/architecture-mexican-modern-back-to-a-future-that-fell-behind.html | ARTARCHITECTURE Mexican Modern Back to a Future That Fell Behind | By Vicki Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/architecture-the-air-conditioned-reverie-of-a-fundamentalist.html | ARTARCHITECTURE The AirConditioned Reverie of a Fundamentalist | By Herbert Muschamp | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/dance-freeing-men-from-the-fear-of-touching.html | DANCE Freeing Men From the Fear of Touching | By Gia Kourlas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/dance-this-royal-ballet-the-other-one-likes-being-no-2.html | DANCE This Royal Ballet The Other One Likes Being No 2 | By Allen Robertson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-a-man-of-ideas-searches-for-musical-metaphors.html | MUSIC A Man of Ideas Searches for Musical Metaphors | By Michelle Mercer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-a-passion-to-teach-and-so-to-learn.html | MUSIC A Passion To Teach And So To Learn | By Philip Setzer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-madonna-encounters-virtual-earth.html | MUSIC Madonna Encounters Virtual Earth | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-the-big-fish-that-didnt-get-away.html | MUSIC The Big Fish That Didnt Get Away | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/television-radio-when-sitcoms-had-magic-the-high-concept-era.html | TELEVISIONRADIO When Sitcoms Had Magic The HighConcept Era | By Craig Tomashoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/automobiles/beauty-or-beast-the-truth-wherever-it-lies-may-not-be-pretty.html | Beauty or Beast The Truth Wherever It Lies May Not Be Pretty | By James G Cobb | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/automobiles/behind-the-wheel-2001-pontiac-aztek-add-rats-and-snakes-and-play-survivor.html | BEHIND THE WHEEL2001 Pontiac Aztek Add Rats and Snakes And Play Survivor | By Dan Lienert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/a-subversive-in-verse.html | A Subversive in Verse | By Sven Birkerts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/action-and-reaction.html | Action and Reaction | By Franklin Foer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/ben-jerry-s-dark.html | Ben  Jerrys Dark | By Lauren MacIntyre | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/beyond-bangers.html | Beyond Bangers | By Laura Shapiro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/bookend-all-century-team.html | Bookend AllCentury Team | By David Lehman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054917.html | Books in Brief Fiction | By Jennifer Reese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054925.html | Books in Brief Fiction | By Ruth Coughlin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054933.html | Books in Brief Fiction | By Maureen McLane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054941.html | Books in Brief Fiction | By Jeff Waggoner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-character-building.html | Books in Brief Fiction Character Building | By Megan Harlan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054852.html | Books in Brief Nonfiction | By Erica da Costa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054860.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054887.html | Books in Brief Nonfiction | By Tom Ferrell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054895.html | Books in Brief Nonfiction | By Jillian Dunham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-the-relentless-printmaker.html | Books in Brief Nonfiction The Relentless Printmaker | By Anna Rohleder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/caller-no-1.html | Caller No 1 | By Richard Eder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-054992.html | Childrens Books | By Steven R Weisman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-055000.html | Childrens Books | By Patrick Markee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-055018.html | Childrens Books | By Betsy Groban | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-so-watch-your-step.html | Childrens Books So Watch Your Step | By Abbott Combes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/childrens-books.html | Childrens Books | By Kevin Kelly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/facing-herself.html | Facing Herself | By Roy Hoffman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/fox-in-the-henhouse.html | Fox in the Henhouse | By Bryan Burrough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/goddess-theory.html | Goddess Theory | By Natalie Angier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/insider.html | Insider | By Jon Margolis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/isn-t-it-romantic.html | Isnt It Romantic | By James Polk | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/kentucky-troubadour.html | Kentucky Troubadour | By Terry Teachout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/life-was-art-art-was-life.html | Life Was Art Art Was Life | By Roger Pearson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/love-and-other-quantum-leaps.html | Love and Other Quantum Leaps | By Sylvia Brownrigg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/new-noteworthy-paperbacks-055271.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/new-york-s-finest.html | New York s Finest | By Jeffrey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/not-their-finest-hour.html | Not Their Finest Hour | By David Stafford | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/out-of-film.html | Out of Film | By David Thomson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/ow.html | Ow | By Jerome Groopman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/promised-land.html | Promised Land | By Ethan Bronner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/saturday-gladiators.html | Saturday Gladiators | By Morris Berman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/the-view-from-scuffletown.html | The View From Scuffletown | By Michael Upchurch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/turned-collar.html | Turned Collar | By Bruce Desilva | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/books/working-on-the-railroad.html | Working on the Railroad | By Henry Kisor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/a-high-tech-vision-lifts-fidelity.html | A HighTech Vision Lifts Fidelity | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/after-a-hedge-funds-fall-is-wall-street-the-wiser.html | After a Hedge Funds Fall Is Wall Street the Wiser | By Roger Lowenstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/as-hot-economy-pushes-up-overtime-fatigue-becomes-a-labor-issue.html | As Hot Economy Pushes Up Overtime Fatigue Becomes a Labor Issue | By Mary Williams Walsh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/at-the-gate-a-biotechnology-sprout-in-arid-market-ground.html | AT THE GATE A Biotechnology Sprout In Arid Market Ground | By Sana Siwolop | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/business-diary-conspicuous-absences.html | BUSINESS DIARY Conspicuous Absences | By Kathleen OBrien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/business-firestone-s-crisis-is-other-dealers-opportunity.html | BUSINESS Firestones Crisis Is Other Dealers Opportunity | By Micheline Maynard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/databank-show-us-the-money-investors-say.html | DATABANK Show Us The Money Investors Say | By Vivian Marino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/economic-view-on-the-farm-subsidies-continue-to-flourish.html | ECONOMIC VIEW On the Farm Subsidies Continue To Flourish | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/business/grass-roots-business-a-fine-place-to-work-but-can-you-fly-there.html | GRASSROOTS BUSINESS A Fine Place to Work But Can You Fly There | By Joel Kotkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/investing-diary-backing-away-from-free-trades.html | INVESTING DIARY Backing Away From Free Trades | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/investing-diary-score-1-for-the-law-in-accounting-rule-fight.html | INVESTING DIARY Score 1 for the Law In Accounting Rule Fight | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/investing-everyday-plastic-spun-into-gold.html | INVESTING Everyday Plastic Spun Into Gold | By Jane Tanner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/investing-fund-watch-stocks-behaving-badly.html | INVESTING FUND WATCH Stocks Behaving Badly | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/investing-with-jerome-j-heppelmann-phbg-mid-cap-value-fund.html | INVESTING WITH Jerome J Heppelmann PBHG MidCap Value Fund | By Carole Gould | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/market-insight-spreading-the-risk-as-gains-broaden.html | MARKET INSIGHT Spreading The Risk As Gains Broaden | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/market-watch-a-new-plan-recalls-the-old-nasdaq.html | MARKET WATCH A New Plan Recalls The Old Nasdaq | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/my-first-job-john-w-rowe-different-rock-different-hill.html | MY FIRST JOB JOHN W ROWE Different Rock Different Hill | By Written With Jenny Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/personal-business-diary-boomers-are-job-hopping-too.html | PERSONAL BUSINESS DIARY Boomers Are JobHopping Too | By Vivian Marino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/personal-business-diary-much-more-expensive-than-a-gold-watch.html | PERSONAL BUSINESS DIARY Much More Expensive Than a Gold Watch | By Vivian Marino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/personal-business-keeping-hackers-hands-off-your-card-numbers.html | PERSONAL BUSINESS Keeping Hackers Hands Off Your Card Numbers | By Susan Stellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/personal-business-on-a-new-map-the-income-gap-grows.html | PERSONAL BUSINESS On a New Map the Income Gap Grows | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/preludes-out-on-the-road-to-burning-man.html | PRELUDES Out on the Road to Burning Man | By Abby Ellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/private-sector-guevara-to-reagan-and-beyond.html | PRIVATE SECTOR Guevara to Reagan and Beyond | By Claudia H Deutsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/private-sector-olympic-events-for-chiefs-sunning-and-burger-flipping.html | PRIVATE SECTOR Olympic Events for Chiefs Sunning and Burger Flipping | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/private-sector-sprechen-sie-francais.html | PRIVATE SECTOR Sprechen Sie Francais | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/private-sector-synergy-and-the-city.html | PRIVATE SECTOR Synergy and the City | By Leslie Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/strategies-leaders-of-the-pack-mentality.html | STRATEGIES Leaders of the Pack Mentality | By Mark Hulbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/busines s/the-right-thing-the-values-statement-vs-corporate-reality.html | THE RIGHT THING The Values Statement vs Corporate Reality | By Jeffrey L Seglin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/destination-n-y.html | Destination N Y | By Kurt Andersen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/endpaper-my-abstract-new-york.html | Endpaper My Abstract New York | By Christoph Niemann | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/food-kitchen-confidential.html | Food Kitchen Confidential | By Molly ONeill | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/forced-relocation.html | Forced Relocation | By Bob Morris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/free-swinger-on-the-hudson.html | Free Swinger On the Hudson | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/hillary-clinton-s-biggest-backer.html | Hillary Clintons Biggest Backer | By Susan Dominus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/his-only-address-was-an-e-mail-account.html | His Only Address Was an EMail Account | By Emily Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/how-to-become-an-instant-art-star.html | How to Become An Instant Art Star | By Deborah Solomon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/im-not-afraid-of-anything-anymore.html | Im Not Afraid Of Anything Anymore | By Vladimir Syomin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/immigrants-with-an-ipo.html | Immigrants With an IPO | By Marshall Sella | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/life-is-beautiful-when-youre-beautiful.html | Life Is Beautiful  When Youre Beautiful | By Amy Larocca | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/man-versus-mosquito.html | Man Versus Mosquito | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1936.html | My First Year in New York 1936 | By Bobby Short | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1949.html | My First Year in New York 1949 | By Dominick Dunne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1957.html | My First Year in New York 1957 | By Philip Glass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1963.html | My First Year in New York 1963 | By Sam Shepard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1965.html | My First Year in New York 1965 | By Lou Reed | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1968.html | My First Year in New York 1968 | By Luc Sante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1978.html | My First Year in New York 1978 | By Candace Bushnell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1980.html | My First Year in New York 1980 | By Michael Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1994.html | My First Year in New York 1994 | By Cecily Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/my-first-year-in-new-york-1995.html | My First Year in New York 1995 | By Junot Diaz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/no-refuge.html | No Refuge | By Eyal Press | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/she-traded-a-sari-for-a-suit.html | She Traded a Sari for a Suit | By Amy Finnerty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/speakmemory.html | SpeakMemory | By Peter Landesman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/the-city-of-romance-yeah-right.html | The City of Romance Yeah Right | By Jaime Wolf | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/the-concrete-beneath-his-feet.html | The Concrete Beneath His Feet | By D T Max | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/the-difference-a-year-makes.html | The Difference A Year Makes | By Thomas Vinciguerra | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/the-new-kids-on-the-rack.html | The New Kids On The Rack | By Joyce Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazi ne/the-way-we-live-now-9-17-00-a-street-grows-in-brooklyn.html | The Way We Live Now 91700 A Street Grows In Brooklyn | By Diane Cardwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-map-immigration-moving-in.html | The Way We Live Now 91700 Map Immigration Moving In | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-on-language-slurvian.html | The Way We Live Now 91700 On Language Slurvian | By William Safire | TX 5-210-460 | | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-the-economics-of-new-york-life-the-price-we-pay.html | The Way We Live Now 91700 The Economics of New York Life The Price We Pay | By Andy Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-the-ethicist-school-dance.html | The Way We Live Now 91700 The Ethicist School Dance | By Randy Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-what-they-were-thinking.html | The Way We Live Now 91700 What They Were Thinking | By Catherine Saint Louis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-91700-questions-for-jim-gaffigan-smallscreen.html | The Way We Live Now 91700 Questions for Jim Gaffigan SmallScreen City | By Joel Lovell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/film-head-spinning-evil-gets-a-new-twist.html | FILM HeadSpinning Evil Gets a New Twist | By Terrence Rafferty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/film-making-a-tragedy-with-a-happy-ending.html | FILM Making a Tragedy With a Happy Ending | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/film-where-films-made-in-english-can-seem-a-cultural-betrayal.html | FILM Where Films Made In English Can Seem A Cultural Betrayal | By Murray Whyte | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/television-radio-breaking-through-animations-boy-barrier.html | TELEVISIONRADIO Breaking Through Animations Boy Barrier | By Ted Loos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/was-it-citizen-hearst-or-citizen-welles.html | Was It Citizen Hearst or Citizen Welles | By David Thomson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-brisk-march-for-the-mayor.html | A Brisk March for the Mayor | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-few-words-in-greek-tell-of-a-homeland-lost.html | A Few Words in Greek Tell of a Homeland Lost | By Chris Hedges | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-la-carte-surf-and-turf-gets-a-new-definition.html | A LA CARTE Surf and Turf Gets a New Definition | By Richard Jay Scholem | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-mother-s-memories.html | A Mothers Memories | By Patricia Lahrmer Ross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/an-abrupt-resignation-in-putnam.html | An Abrupt Resignation in Putnam | By Debra West | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/art-child-s-love-of-ships-becomes-man-s-passion-for-marine-artwork.html | ART Childs Love of Ships Becomes Mans Passion for Marine Artwork | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/art-faces-in-photographs-a-region-vividly-portrayed.html | ART Faces in Photographs A Region Vividly Portrayed | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/art-reviews-blurring-distinctions-between-real-and-artificial.html | ART REVIEWS Blurring Distinctions Between Real and Artificial | By Phyllis Braff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/big-ideas-for-apollo-theater-are-held-up-by-internal-squabbles.html | Big Ideas for Apollo Theater Are Held Up by Internal Squabbles | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/bottled-water-complaints-continue-to-rise.html | Bottled Water Complaints Continue to Rise | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-business-unemployment-up.html | BRIEFING BUSINESS UNEMPLOYMENT UP | By John Holl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-environment-dam-inspections.html | BRIEFING ENVIRONMENT DAM INSPECTIONS | By Angela Starita | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-law-canadian-mounties.html | BRIEFING LAW CANADIAN MOUNTIES | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-law-megan-s-law-upheld.html | BRIEFING LAW MEGANS LAW UPHELD | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-social-issues-home-alone.html | BRIEFING SOCIAL ISSUES HOME ALONE | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-social-issues-medicaid.html | BRIEFING SOCIAL ISSUES MEDICAID | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-transportation-turnpike-e-zpass.html | BRIEFING TRANSPORTATION TURNPIKE EZPASS | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/by-the-way-greeley-s-home-becomes-a-museum.html | BY THE WAY Greeleys Home Becomes a Museum | By Kate Stone Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/campaign-for-more-minority-police.html | Campaign for More Minority Police | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/chasing-ever-changing-american-dream.html | Chasing EverChanging American Dream | By Joan Swirsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/chess-finding-a-secret-weapon-in-the-old-queen-s-gambit.html | CHESS Finding a Secret Weapon In the Old Queens Gambit | By Robert Byrne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/clinging-to-a-dream-of-success-on-the-pga-tour.html | Clinging to a Dream of Success on the PGA Tour | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/communities-investing-the-family-fortune.html | COMMUNITIES Investing the Family Fortune | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/conserving-furniture-with-an-artist-s-touch.html | Conserving Furniture With an Artists Touch | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/coping-small-step-is-a-big-lump-in-a-parent-s-chest.html | COPING Small Step Is a Big Lump in a Parents Chest | By Felicia R Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/county-lines-looking-for-a-place-so-mom-can-be-closer.html | COUNTY LINES Looking for a Place So Mom Can Be Closer | By Jane Gross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/dining-out-a-diverse-bill-of-fare-in-white-plains.html | DINING OUT A Diverse Bill of Fare in White Plains | By M H Reed | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/dining-out-reeling-in-syosset-s-catch-of-the-day.html | DINING OUT Reeling In Syossets Catch of the Day | By Joanne Starkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/dining-out-second-chances-a-roundup-of-revisits.html | DINING OUT Second Chances A Roundup of Revisits | By Patricia Brooks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/elizabeth-gordon-94-dies-was-house-beautiful-editor.html | Elizabeth Gordon 94 Dies Was House Beautiful Editor | By Julie V Iovine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/environment-vines-threaten-trees-along-highways.html | ENVIRONMENT Vines Threaten Trees Along Highways | By Dorothy Conigliaro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/finger-lakes-sweep.html | Finger Lakes Sweep | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/first-take-a-piece-of-paper.html | First Take a Piece of Paper | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/following-up-putting-a-life-together-2-years-after-attack.html | FOLLOWING UP Putting a Life Together 2 Years After Attack | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/following-up-woman-hurt-in-parade-will-finally-go-to-court.html | FOLLOWING UP Woman Hurt in Parade Will Finally Go to Court | By Glenn Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/food-preparing-red-bell-peppers-during-their-peak-season.html | FOOD Preparing Red Bell Peppers During Their Peak Season | By Moira Hodgson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/food-red-bell-peppers-are-at-their-best-now.html | FOOD Red Bell Peppers Are At Their Best Now | By Moira Hodgson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/for-central-islip-a-renaissance.html | For Central Islip a Renaissance | By Stewart Ain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/for-the-record-three-generations-active-in-track-at-the-same-time.html | FOR THE RECORD Three Generations Active in Track at the Same Time | By Chuck Slater | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/fur-flies-off-the-rack-at-cats-sale.html | Fur Flies off the Rack at Cats Sale | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/fyi-167878.html | FYI | By Colin Moynihan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/gop-fights-fiercely-for-bastion-of-its-power-hempstead.html | GOP Fights Fiercely For Bastion Of Its Power Hempstead | By Vivian S Toy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/growth-reshapes-school-districts.html | Growth Reshapes School Districts | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/high-tech-high-school.html | HighTech High School | By Kathleen Kiley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/home-clinic-tools-and-techniques-for-tree-pruning.html | HOME CLINIC Tools and Techniques for Tree Pruning | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/housing-240000-for-3-bedrooms-how-affordable-is-that.html | HOUSING 240000 for 3 Bedrooms How Affordable Is That | By Kate Stone Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-courts-yonkers-protest-sentence-stayed.html | IN BRIEF COURTS YONKERS PROTEST SENTENCE STAYED | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-fund-raisers-swim-for-multiple-sclerosis.html | IN BRIEF FUNDRAISERS SWIM FOR MULTIPLE SCLEROSIS | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-government-greenburgh-order-to-halt-project-upheld.html | IN BRIEF GOVERNMENT GREENBURGH ORDER TO HALT PROJECT UPHELD | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-law-enforcement-gun-amnesty-nets-224-weapons.html | IN BRIEF LAW ENFORCEMENT GUN AMNESTY NETS 224 WEAPONS | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-recreation-three-more-bicycle-sundays.html | IN BRIEF RECREATION THREE MORE BICYCLE SUNDAYS | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-land-of-lilliputians.html | IN BUSINESS Land of Lilliputians | By Marek Fuchs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-mta-seeks-proposals-for-hotel-project-in-harrison.html | IN BUSINESS MTA Seeks Proposals For Hotel Project in Harrison | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-new-editor-at-digest-draws-attention.html | IN BUSINESS New Editor at Digest Draws Attention | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-pfizer-opens-learning-unit-at-conference-center-in-rye.html | IN BUSINESS Pfizer Opens Learning Unit At Conference Center in Rye | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-east-hampton-play-ball-vies-with-save-the-land.html | In East Hampton Play Ball Vies With Save the Land | By Michelle Napoli | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-search-of-crafts-and-community.html | IN SEARCH OF Crafts and Community | By Joseph DAgnese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-the-classroom-withmary-frei-teaching-art-to-everyones-benefit.html | IN THE CLASSROOM WITHMary Frei Teaching Art to Everyones Benefit | By Hilary S Wolfson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-the-garden-autumn-bloom-in-shades-of-pink-or-white.html | IN THE GARDEN Autumn Bloom in Shades of Pink or White | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-the-garden-pleasant-surprise-anemones-in-the-fall.html | IN THE GARDEN Pleasant Surprise Anemones in the Fall | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/inside-out-tools-and-techniques-for-tree-pruning.html | INSIDEOUT Tools and Techniques for Tree Pruning | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-fall-arts-festival-in-hoboken.html | JERSEY FOOTLIGHTS Fall Arts Festival in Hoboken | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-festival-to-blend-poetry-and-rap.html | JERSEY FOOTLIGHTS Festival to Blend Poetry and Rap | By Claudia Kuehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-mark-eitzel-at-maxwells.html | JERSEY FOOTLIGHTS Mark Eitzel at Maxwells | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-new-look-for-harms-center.html | JERSEY FOOTLIGHTS New Look for Harms Center | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-pack-rats-get-no-respect-these-days.html | JERSEY Pack Rats Get No Respect These Days | By Neil Genzlinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/li-work-from-macarthur-a-bonanza-in-business-travel.html | LI  WORK From MacArthur a Bonanza in Business Travel | By Warren Strugatch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/long-island-journal-racing-nuts-never-fall-far-from-tree.html | LONG ISLAND JOURNAL Racing Nuts Never Fall Far From Tree | By Marcelle S Fischler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/look-homeward.html | Look Homeward | By Debra Galant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/milestones-pure-joy-he-s-16-and-licensed-to-drive.html | Milestones Pure Joy Hes 16 and Licensed to Drive | By Lynne Ames | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/moliere-the-start-and-the-finish-of-stage-season.html | Moliere the Start And the Finish Of Stage Season | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/more-than-music-in-philharmonic-search.html | More Than Music in Philharmonic Search | By Barbara Delatiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/music-enhances-art-s-appeal.html | Music Enhances Arts Appeal | By Valerie Cruice | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/music-rocking-roots-but-dont-call-it-retro.html | MUSIC Rocking Roots but Dont Call It Retro | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nassau-leader-submits-plan-to-raise-taxes.html | Nassau Leader Submits Plan To Raise Taxes | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-astoria-an-aging-custodian-worries-about-a-historic-cemetery.html | NEIGHBORHOOD REPORT ASTORIA An Aging Custodian Worries About a Historic Cemetery | By E E Lippincott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-bending-elbows-streets-paved-with-vodka-and-caviar.html | NEIGHBORHOOD REPORT BENDING ELBOWS Streets Paved With Vodka and Caviar | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-borough-park-orthodox-angels-are-aiding-women-in-childbirth.html | NEIGHBORHOOD REPORT BOROUGH PARK Orthodox Angels Are Aiding Women in Childbirth | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-downtown-brooklyn-city-gets-scolding-over-long-stalled.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN City Gets a Scolding Over a LongStalled Renovation | By David Kirby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-east-village-anarchists-summon-joe-hill-s-spirit-loss.html | NEIGHBORHOOD REPORT EAST VILLAGE Anarchists Summon Joe Hills Spirit in Loss of a Bookstore | By Colin Moynihan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-greenwich-village-sheridan-square-complaint-garbage-but-not.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Sheridan Square Complaint Garbage In But Not Enough Out | By Denny Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-lincoln-square-judge-does-what-rain-sleet-can-t-halt-postal.html | NEIGHBORHOOD REPORT LINCOLN SQUARE Judge Does What Rain and Sleet Cant Halt Postal Operation | By Ben Upham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-morningside-heights-update-childrens-learning.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS  UPDATE Childrens Learning Center Finds Space at Last Minute | By Ross Tuttle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-new-york-up-close-street-knishes-are-becoming-endangered.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE On the Street Knishes Are Becoming an Endangered Species | By Daniel B Schneider | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-new-york-up-close-wielding-ax-when-tree-endangers-life-limb.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wielding the Ax When a Tree Endangers Life and Limb | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-north-bronx-unsatisfied-drop-crime-asking-for-more-police.html | NEIGHBORHOOD REPORT NORTH BRONX Unsatisfied by Drop in Crime And Asking for More Police | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-queens-up-close-overcrowded-schools-cold-shoulders.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Overcrowded Schools Cold Shoulders | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-richmondtown-richmond-creek-bridge-built-1845-future.html | NEIGHBORHOOD REPORT RICHMONDTOWN The Richmond Creek Bridge Built 1845 Future Uncertain | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-roosevelt-island-s-only-bank-window-stay-open-for.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Islands Only Bank Window To Stay Open for a While | By Seth Kugel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-theater-district-citypeople-with-young-rhythm-his-bones.html | NEIGHBORHOOD REPORT THEATER DISTRICT  CITYPEOPLE With Young Rhythm in His Bones A Drummers Drummer Turns 80 | By Kelly Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-upper-east-side-bumps-road-for-crackdown-speeding-restaurant.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Bumps in Road for a Crackdown On Speeding Restaurant Delivers | By David Kirby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-jersey-co-eventually-everyone-gets-here.html | NEW JERSEY  CO Eventually Everyone Gets Here | By George James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-jersey-co-salt-and-peppier.html | NEW JERSEY  CO Salt and Peppier | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-yorkers-co-a-store-of-africana-for-mind-and-palate.html | NEW YORKERS  CO A Store of Africana For Mind and Palate | By Allison Fass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-yorkers-co-faith-hope-and-caridad.html | NEW YORKERS  CO Faith Hope and Caridad | By Liza Rodriguez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-yorkers-co-france-via-britain-for-hungry-americans.html | NEW YORKERS  CO France via Britain For Hungry Americans | By Allison Fass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nice-view-but-watch-where-you-step.html | Nice View but Watch Where You Step | By Lisa W Foderaro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nj-law-111-sex-offenders-no-takers.html | NJ LAW 111 Sex Offenders No Takers | By John Sullivan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nj-law-where-the-sidewalk-ends.html | NJ LAW Where the Sidewalk Ends | By George James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/on-politics-400-million-man-a-socialist-don-t-tell-that-to-a-socialist.html | ON POLITICS 400 Million Man a Socialist Dont Tell That to a Socialist | By David Kocieniewski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/on-the-map-in-a-detective-tale-involving-a-town-s-birth-the-clue-was-framed.html | ON THE MAP In a Detective Tale Involving a Towns Birth the Clue Was Framed | By Margo Nash | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/one-last-chance-not-to-go-down-with-the-ship.html | One Last Chance Not to Go Down With the Ship | By John T McQuiston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/opinion-playing-the-west-nile-blame-game.html | OPINION Playing the West Nile Blame Game | By Barry Edelson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/oxford-journal-25-flavors-on-a-farm-that-won-t-give-up.html | Oxford Journal 25 Flavors On a Farm That Wont Give Up | By Paul Zielbauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/parties-spar-over-lieberman-s-senate-seat.html | Parties Spar Over Liebermans Senate Seat | By Maura Casey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/playing-in-the-neighborhood-167185.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/please-the-mind-please-the-eye.html | Please the Mind Please the Eye | By Bess Liebenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/preservation-estate-s-lush-gardens-blur-lines-of-history.html | PRESERVATION Estates Lush Gardens Blur Lines of History | By Wallace Schroeder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/proposed-raise-for-librarians-dropped-after-city-objects.html | Proposed Raise for Librarians Dropped After City Objects | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/quick-bite-north-bergen-a-sliver-of-river-and-a-big-piece-of-cheesecake.html | Quick BiteNorth Bergen A Sliver of River and a Big Piece of Cheesecake | By Carla Baranauckas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/recreation-in-pursuit-of-canine-perfection.html | RECREATION In Pursuit of Canine Perfection | By Tracie Rozhon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/restaurants-fancy-fiddling.html | RESTAURANTS Fancy Fiddling | By Catherine Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/road-and-rail-to-hold-fares-n-j-transit-plans-to-make-cuts.html | ROAD AND RAIL To Hold Fares N J Transit Plans to Make Cuts | By Karen Demasters | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/scene-with-sloan-wainwright-doing-what-comes-naturally-singer-songwriter-drops.html | ON THE SCENE WITHSloan Wainwright Doing What Comes Naturally SingerSongwriter Drops Day Job | By E Kyle Minor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/soapbox-missing-the-bus.html | SOAPBOX Missing the Bus | By Joseph C McCloskey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/soft-money-buys-new-anti-clinton-ad.html | Soft Money Buys New AntiClinton Ad | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/tap-bottle-old-issue-new-slant-contamination-cases-alter-debate-what-s-glass.html | Tap or Bottle Old Issue New Slant Contamination Cases Alter Debate Whats in the Glass | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/tentative-deal-is-reached-in-teachers-strike.html | Tentative Deal Is Reached in Teachers Strike | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-ad-campaign-satirical-scalpel-is-used-on-senate-race.html | THE AD CAMPAIGN Satirical Scalpel Is Used in Senate Race | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-guide-131717.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-guide-148261.html | THE GUIDE | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-student-the-sleuth-and-the-mysterious-pillow.html | The Student the Sleuth and the Mysterious Pillow | By Kelly Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-view-from-stamford-center-aims-to-educate-on-long-island-sound.html | The View FromStamford Center Aims to Educate on Long Island Sound | By Melinda Tuhus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/theater-from-jekyll-and-hyde-to-mark-antony.html | THEATER From Jekyll and Hyde to Mark Antony | By Jillian Hornbeck Ambroz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/to-swim-with-the-sharks-have-a-big-tank.html | To Swim With the Sharks Have a Big Tank | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/turf-wars-forgotten-it-s-time-for-a-picnic.html | Turf Wars Forgotten Its Time for a Picnic | By Patricia Weiss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/urban-tactics-a-trip-to-staten-island-on-gossamer-wings.html | URBAN TACTICS A Trip to Staten Island on Gossamer Wings | By Steve Coates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/wine-under-20-bordeaux-to-drink-in-2002.html | WINE UNDER 20 Bordeaux to Drink in 2002 | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/wine-under-20-from-the-hudson-valley.html | WINE UNDER 20 From the Hudson Valley | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/winter-energy-bills-likely-to-rise-again.html | Winter Energy Bills Likely to Rise Again | By John Rather | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/with-stanley-steamers-it-s-all-in-the-details.html | With Stanley Steamers Its All in the Details | By Whitney Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/writing-songs-performing-songs.html | Writing Songs Performing Songs | By E Kyle Minor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/yonkers-judge-backed-by-spencer-gets-on-ballot.html | Yonkers Judge Backed by Spencer Gets on Ballot | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/cartwheels-all-the-way-to-sydney.html | Cartwheels All the Way to Sydney | By Bill Geist | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/editorial-observer-when-devotion-counts-more-than-doctrine.html | Editorial Observer When Devotion Counts More Than Doctrine | By Howell Raines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/hollow-claims-about-fantasy-violence.html | Hollow Claims About Fantasy Violence | By Richard Rhodes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/liberties-her-brute-strength.html | Liberties Her Brute Strength | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/reckonings-britains-stormy-petrol.html | Reckonings Britains Stormy Petrol | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/commercial-property-greenwich-conn-changing-face-renowned-shopping-street.html | Commercial PropertyGreenwich Conn The Changing Face of a Renowned Shopping Street | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/for-public-library-new-building-within-the-old-one.html | For Public Library New Building Within the Old One | By Edwin McDowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/habitats-avenue-c-near-ninth-street-in-alphabet-city-a-co-op-gives-a-couple-an-a.html | HabitatsAvenue C Near Ninth Street In Alphabet City a Coop Gives a Couple an A | By Trish Hall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/if-you-re-thinking-of-living-in-sea-gate-hamptons-west-in-brooklyn.html | If Youre Thinking of Living InSea Gate Hamptons West in Brooklyn | By Rosalie R Radomsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/in-the-region-long-island-new-front-opened-in-hamptons-preservation-battle.html | In the RegionLong Island New Front Opened in Hamptons Preservation Battle | By John Rather | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/in-the-region-westchester-million-dollar-condos-on-the-hudson-in-dobbs-ferry.html | In the RegionWestchester MillionDollar Condos on the Hudson in Dobbs Ferry | By Mary McAleer Vizard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/on-cuny-s-campuses-the-subject-is-change.html | On CUNYs Campuses The Subject Is Change | By Nadine Brozan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/streetscapes-7-east-96th-street-a-french-style-1913-town-house-in-limestone.html | Streetscapes7 East 96th Street A FrenchStyle 1913 Town House in Limestone | By Christopher Gray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/your-home-escaping-leases-made-by-sponsors.html | YOUR HOME Escaping Leases Made By Sponsors | By Jay Romano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-ailing-yanks-can-rest-easy-as-hernandez-stops-indians.html | BASEBALL Ailing Yanks Can Rest Easy As Hernandez Stops Indians | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-mets-enjoy-themselves-despite-the-glum-setting.html | BASEBALL Mets Enjoy Themselves Despite the Glum Setting | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-mets-notebook-sore-knee-puts-bell-on-bench-against-the-expos.html | BASEBALL METS NOTEBOOK Sore Knee Puts Bell on Bench Against the Expos | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-notebook-without-warning-field-leveling-regardless-payroll-disparity.html | BASEBALL NOTEBOOK Without Warning the Field Is Leveling Regardless of Payroll Disparity | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-columbia-offense-rumbles-in-opener.html | COLLEGE FOOTBALL Columbia Offense Rumbles In Opener | By Brandon Lilly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-for-rutgers-it-s-an-insult-and-an-injury.html | COLLEGE FOOTBALL For Rutgers Its an Insult And an Injury | By Dave Caldwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-mccann-leads-ucla-past-another-no-3.html | COLLEGE FOOTBALL McCann Leads UCLA Past Another No 3 | By Tom Spousta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-penn-state-stumbles-heading-into-big-ten.html | COLLEGE FOOTBALL Penn State Stumbles Heading Into Big Ten | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-two-struggling-gators-team-up-to-shock-vols.html | COLLEGE FOOTBALL Two Struggling Gators Team Up to Shock Vols | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/high-school-football-prahaliss-s-4-scoring-passes-lead-commack-to-the-upset.html | HIGH SCHOOL FOOTBALL Prahaliss 4 Scoring Passes Lead Commack to the Upset | By Grant Glickson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/hockey-the-rangers-faces-look-different-the-results-do-not.html | HOCKEY The Rangers Faces Look Different the Results Do Not | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/horse-racing-lemon-drop-kid-outduels-behrens-to-win-woodward.html | HORSE RACING Lemon Drop Kid Outduels Behrens to Win Woodward | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/plus-cycling-armstrong-shows-olympic-form.html | PLUS CYCLING Armstrong Shows Olympic Form | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/pro-football-bills-fierce-defense-limits-jets-in-playing-catchup.html | PRO FOOTBALL Bills Fierce Defense Limits Jets in Playing Catchup | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/pro-football-giants-offense-purring-under-payton.html | PRO FOOTBALL Giants Offense Purring Under Payton | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/pro-football-notebook-for-these-linemen-teammates-come-first-wallet-comes.html | PRO FOOTBALL NOTEBOOK For These Linemen Teammates Come First or the Wallet Comes Out | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/soccer-thrust-into-the-spotlight-metrostars-goalie-shines.html | SOCCER Thrust Into the Spotlight MetroStars Goalie Shines | BY Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sports-of-the-times-endorsements-help-woods-become-the-world-s-best-conglomerate.html | Sports Of The Times Endorsements Help Woods Become the Worlds Best Conglomerate | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sports-of-the-times-the-real-goal-is-protecting-the-children.html | Sports Of The Times The Real Goal Is Protecting The Children | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-basketball-us-tops-south-korea-holdsclaw-is-sidelined.html | SYDNEY 2000 BASKETBALL US Tops South Korea Holdsclaw Is Sidelined | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-beach-volleyball-close-match-almost-takes-back-seat-sand-sun.html | SYDNEY 2000 BEACH VOLLEYBALL A Close Match Almost Takes Back Seat to Sand and Sun | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-boxing-to-avoid-disputes-even-the-judges-will-be-judged.html | SYDNEY 2000 BOXING To Avoid Disputes Even the Judges Will Be Judged | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-cycling-witty-finishes-out-of-spotlight-in-the-summer.html | SYDNEY 2000 CYCLING Witty Finishes Out of Spotlight In the Summer | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-fencing-russian-avoids-a-duel-of-words-to-win.html | SYDNEY 2000 FENCING Russian Avoids a Duel of Words to Win | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-gymnastics-coach-s-two-selections-come-through-for-the-us.html | SYDNEY 2000 GYMNASTICS Coachs Two Selections Come Through for the US | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-notebook-freeman-s-emotional-moment.html | SYDNEY 2000 NOTEBOOK Freemans Emotional Moment | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-notebook-minor-injury-on-major-stage.html | SYDNEY 2000 NOTEBOOK Minor Injury on Major Stage | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-notebook-us-women-ponder-sweep-in-tennis.html | SYDNEY 2000 NOTEBOOK US Women Ponder Sweep in Tennis | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-perspective-hurdles-dream-dashed-dillard-turned-a-chance.html | SYDNEY 2000 PERSPECTIVE Hurdles Dream Dashed Dillard Turned a Chance Into Gold in 1948 | By Bud Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-roundup-boxing-finishing-strong.html | SYDNEY 2000 ROUNDUP BOXING Finishing Strong | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-softball-harrigan-no-hitter-puts-odds-in-united-states-teams-s-favor.html | SYDNEY 2000 SOFTBALL Harrigan NoHitter Puts Odds In United States Teams Favor | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-swimming-australia-aglow-as-young-star-gets-two-golds.html | SYDNEY 2000 SWIMMING Australia Aglow As Young Star Gets Two Golds | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-swimming-sports-of-the-times-thorpe-s-flame-burns-in-the-water.html | SYDNEY 2000 SWIMMING  Sports of The Times Thorpes Flame Burns in the Water | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-the-third-man-in-mexico-city.html | SYDNEY 2000 The Third Man In Mexico City | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-triathlon-a-canadian-hits-his-best-stride-when-it-matters-the-most.html | SYDNEY 2000 TRIATHLON A Canadian Hits His Best Stride When It Matters the Most | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/the-boating-report-veteran-us-sailors-are-seeking-redemption-in-sydney-harbor.html | THE BOATING REPORT Veteran US Sailors Are Seeking Redemption in Sydney Harbor | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/a-fashion-show-to-chamber-music.html | A Fashion Show to Chamber Music | By Ruth La Ferla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/a-night-out-with-damien-hirst-ghoulish-laughter.html | A NIGHT OUT WITH Damien Hirst Ghoulish Laughter | By Phoebe Hoban | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/cuttings-making-the-best-choice-for-beloved-old-trees.html | CUTTINGS Making the Best Choice For Beloved Old Trees | By Anne Raver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/dad-do-you-think-i-look-too-fat.html | Dad Do You Think I Look Too Fat | By Abby Ellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/evening-hours-there-at-the-kickoff.html | EVENING HOURS There at The Kickoff | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/noticed-blinding-them-with-smiles.html | NOTICED Blinding Them With Smiles | By Elizabeth Hayt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/on-the-street-abstract-expressions.html | ON THE STREET Abstract Expressions | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-paper-dolled-up.html | PULSE Paper Dolled Up | By Ellen Tien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-seen-on-screen-altman-s-dallas-foxes.html | PULSE SEEN ON SCREEN Altmans Dallas Foxes | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-turning-insoles-out.html | PULSE Turning Insoles Out | By Ellen Tien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-what-i-m-wearing-now-shoe-maven.html | PULSE WHAT IM WEARING NOW Shoe Maven | By Elizabeth Hayt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/this-week-fall-planting.html | THIS WEEK Fall Planting | By Patricia Jonas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/two-image-doctors-pay-a-house-call-on-america.html | Two Image Doctors Pay A House Call on America | By Frank Decaro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-vows-maggie-mcguire-and-kurt-wallace.html | WEDDINGS VOWS Maggie McGuire and Kurt Wallace | By Lois Smith Brady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/theater/theater-mobilizing-to-stage-an-epic-brutal-trojan-war.html | THEATER Mobilizing to Stage an Epic Brutal Trojan War | By Margaret Croyden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/all-together-now.html | All Together Now | By Rick Marin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/choice-tables-the-view-is-3-star-at-these-london-restaurants.html | CHOICE TABLES The View Is 3Star at These London Restaurants | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/europe-fall-winter-potsdam-refuge-of-prussian-kings.html | EUROPE FALLWINTER Potsdam Refuge of Prussian Kings | By Michael Ratcliffe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/europe-fall-winter-the-west-end-is-starstruck.html | EUROPE FALLWINTER The West End Is Starstruck | By Benedict Nightingale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/fare-wars-in-australia-s-skies.html | Fare Wars in Australias Skies | By Susan Gough Henly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/flat-amsterdam-is-a-biker-s-nirvana.html | Flat Amsterdam Is a Bikers Nirvana | By Judith Yarnall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-amsterdam-red-lights-green-drinks-taste-bourbon-street.html | Night Moves of All Kinds Amsterdam Red Lights green drinks and a taste of Bourbon Street blues | By Corinne Labalme | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-berlin-city-constant-change-latest-trend-bit-discretion.html | Night Moves of All Kinds Berlin In a city of constant change the latest trend is a bit of discretion | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-dublin-talk-funk-whatever-your-taste-there-s-always.html | Night Moves of All Kinds Dublin Talk or funk whatever your taste theres always Guinness | BY Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-madrid-with-so-many-spots-choose-theres-s-one-that-really.html | Night Moves of All Kinds Madrid With so many spots to choose theres one that really stomps | By Valerie Gladstone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-paris-starting-stylish-bar-ending-hot-dance-floor.html | Night Moves of All Kinds Paris Starting at a stylish bar ending on a hot dance floor | By Eric Pfanner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-prague-if-caffeine-doesn-t-keep-you-awake-music-will.html | Night Moves of All Kinds Prague If the caffeine doesnt keep you awake the music will | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-of-all-kinds-london-hot-spots-that-make-you-feel-as-if-you-belong.html | Night Moves of All Kinds London Hot spots that make you feel as if you belong | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/practical-traveler-packages-come-with-asterisks.html | PRACTICAL TRAVELER Packages Come With Asterisks | By Betsy Wade | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/q-a-098850.html | Q A | By Florence Stickney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-a-mark-of-authenticity-for-aboriginal-art.html | TRAVEL ADVISORY A Mark of Authenticity For Aboriginal Art | By Luba Vangelova | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-correspondent-s-report-europeans-debate-inner-city-airports.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Europeans Debate InnerCity Airports | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-freshwater-aquarium-opens-on-lake-superior.html | TRAVEL ADVISORY Freshwater Aquarium Opens on Lake Superior | By Marjorie Connelly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-works-by-faberge-in-wilmington-show.html | TRAVEL ADVISORY Works by Faberge In Wilmington Show | By Katherine House | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-a-haven-in-the-heart-of-the-left-bank.html | TRAVEL ADVISORY A Haven in the Heart of the Left Bank | By Nancy R Newhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/what-s-doing-in-turin.html | WHATS DOING IN Turin | By Alessandra Stanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/tv/cover-story-don-t-worry-about-it-girl-you-re-history.html | COVER STORY Dont Worry About It Girl Youre History | By Laurel Graeber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/tv/spotlight-when-it-s-all-about-money.html | SPOTLIGHT When Its All About Money | By Allison Fass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-california-emotions-spending-run-high-one-close-house-contest.html | THE 2000 CAMPAIGN CALIFORNIA Emotions and Spending Run High in One Close House Contest | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-electorate-working-poor-town-candidates-are-dismissed-being-touch.html | THE 2000 CAMPAIGN THE ELECTORATE In a WorkingPoor Town Candidates Are Dismissed as Being Out of Touch | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-spending-plans-candidates-budget-numbers-rely-on-optimistic-outlook.html | THE 2000 CAMPAIGN SPENDING PLANS Candidates Budget Numbers Rely on Optimistic Outlook | By Richard W Stevenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-texas-governor-bush-broad-attack-gore-paints-him-candidate-big.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush in a Broad Attack on Gore Paints Him as the Candidate of Big Government | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/6-scientists-honored-with-prize-in-research.html | 6 Scientists Honored With Prize In Research | By Lawrence K Altman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/a-priceless-art-collection-finds-itself-strapped-for-cash.html | A Priceless Art Collection Finds Itself Strapped for Cash | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/clinton-calls-for-us-aid-to-improve-staffing-at-nursing-homes.html | Clinton Calls for US Aid to Improve Staffing at Nursing Homes | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/intellectual-forum-brings-jerry-brown-to-the-table.html | Intellectual Forum Brings Jerry Brown to the Table | By Patricia Leigh Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/investigation-of-ex-chief-of-the-cia-is-broadened.html | Investigation Of ExChief Of the CIA Is Broadened | By Neil A Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/political-briefing-democrats-in-utah-take-aim-at-seat.html | Political Briefing Democrats in Utah Take Aim at Seat | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/political-briefing-going-to-the-mat-in-minnesota-politics.html | Political Briefing Going to the Mat In Minnesota Politics | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/political-briefing-measuring-up-in-north-carolina.html | Political Briefing Measuring Up In North Carolina | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-debates-candidates-agree-on-formats-for-3-debates.html | THE 2000 CAMPAIGN THE DEBATES Candidates Agree on Formats for 3 Debates | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-a-gop-opportunity-in-new-hampshire.html | THE 2000 CAMPAIGN THE NUMBERS A GOP Opportunity In New Hampshire | By Julie Flaherty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-georgia-could-be-big-test-for-bush.html | THE 2000 CAMPAIGN THE NUMBERS Georgia Could Be Big Test for Bush | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-ground-shifts-in-fight-to-gain-electoral-edge.html | THE 2000 CAMPAIGN THE NUMBERS Ground Shifts In Fight to Gain Electoral Edge | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-gun-plan-shows-bush-isn-t-solid-in-colorado.html | THE 2000 CAMPAIGN THE NUMBERS Gun Plan Shows Bush Isnt Solid in Colorado | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-in-missouri-crossing-an-urban-rural-divide.html | THE 2000 CAMPAIGN THE NUMBERS In Missouri Crossing An UrbanRural Divide | By Pam Belluck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-in-the-northwest-nader-could-be-factor.html | THE 2000 CAMPAIGN THE NUMBERS In the Northwest Nader Could Be Factor | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-stiff-fight-to-sway-new-mexico-voters.html | THE 2000 CAMPAIGN THE NUMBERS Stiff Fight to Sway New Mexico Voters | By Jim Yardley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/us/unions-turn-to-celebrities-for-support.html | Unions Turn To Celebrities For Support | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/ideas-trends-and-now-a-few-more-words-about-breasts.html | Ideas Trends And Now a Few More Words About Breasts | By Leslie Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/ideas-trends-base-instincts-when-taste-imposes-a-limitation-on-statues.html | Ideas Trends Base Instincts When Taste Imposes a Limitation on Statues | By Thomas Vinciguerra | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/ideas-trends-don-t-tread-on-me-a-road-to-truth-paved-with-fingerpointing.html | Ideas Trends Dont Tread on Me A Road to Truth Paved With Fingerpointing | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/once-ice-was-nice-but-now.html | Once Ice Was Nice But Now | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-a-palestinian-dream-deferred.html | Sept 1016 A Palestinian Dream Deferred | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-apple-s-work-in-progress.html | Sept 1016 Apples Work in Progress | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-buying-power.html | Sept 1016 Buying Power | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-clinton-s-vietnam-visit.html | Sept 1016 Clintons Vietnam Visit | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-death-penalty-under-review.html | Sept 1016 Death Penalty Under Review | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-european-tempers-flare-over-taxes-on-costly-gas.html | Sept 1016 European Tempers Flare Over Taxes on Costly Gas | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-fighting-the-fire-next-time.html | Sept 1016 Fighting the Fire Next Time | By Douglas Jehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-gay-rights-here-and-there.html | Sept 1016 Gay Rights Here and There | By Hubert B Herring | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/sept-10-16-nowhere-to-flutter.html | Sept 1016 Nowhere to Flutter | By Carol Kaesuk Yoon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/sept-10-16-one-less-primate.html | Sept 1016 One Less Primate | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/sept-10-16-raising-the-kursk.html | Sept 1016 Raising the Kursk | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/sept-10-16-tales-from-the-dark-side-of-golf.html | Sept 1016 Tales From the Dark Side Of Golf | By Jane Fritsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/sept-10-16-the-end-of-a-knight-era.html | Sept 1016 The End of a Knight Era | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/sept-10-16-the-three-r-s-of-the-moment.html | Sept 1016 The Three Rs of the Moment | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-a-political-rarity-seven-weeks-of-maybe.html | The Nation A Political Rarity Seven Weeks of Maybe | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-american-graffiti-behind-the-wheel-and-driving-the-nation-s-culture.html | The Nation American Graffiti Behind the Wheel and Driving the Nations Culture | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-deep-pockets-how-corzine-spent-35-million-on-a-primary.html | The Nation Deep Pockets How Corzine Spent 35 Million on a Primary | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-keeping-friends-and-the-faith.html | The Nation Keeping Friends and the Faith | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-kids-watch-the-darnedest-things.html | The Nation Kids Watch the Darnedest Things | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-searching-only-in-profiles-can-hide-a-spy-s-face.html | The Nation Searching Only in Profiles Can Hide a Spys Face | By Neil A Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-nation-what-makes-soft-money-soft.html | The Nation What Makes Soft Money Soft | By Clifford Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/the-world-even-in-euroland-money-isnt-everything.html | The World Even in Euroland Money Isnt Everything | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/weekin review/word-for-word-newsboy-nostalgia-flash-flash-street-urchins-hawk-tabs-on-city-streets.html | Word for WordNewsboy Nostalgia Flash Street Urchins Hawk Tabs on City Streets | By Joe Sharkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/a-croat-s-killing-prods-action-on-war-atrocities.html | A Croats Killing Prods Action on War Atrocities | By Carlotta Gall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/border-raids-terrifying-guinea-town.html | Border Raids Terrifying Guinea Town | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/chinese-farmers-rebel-against-bureaucracy.html | Chinese Farmers Rebel Against Bureaucracy | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/critic-of-army-is-assassinated-in-secessionist-region-of-indonesia.html | Critic of Army Is Assassinated in Secessionist Region of Indonesia | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/holy-places-stormy-night-a-palestinian-view-of-camp-david.html | Holy Places Stormy Night A Palestinian View of Camp David | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/israel-ponders-constitution-with-head-throbbing.html | Israel Ponders Constitution With Head Throbbing | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/new-subway-for-istanbul-raises-specter-of-old-fears.html | New Subway For Istanbul Raises Specter Of Old Fears | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/peru-s-president-calls-an-election-and-will-not-run.html | PERUS PRESIDENT CALLS AN ELECTION AND WILL NOT RUN | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/singer-gives-voice-to-ivory-coast-anger-at-leader.html | Singer Gives Voice to Ivory Coast Anger at Leader | By Norimitsu Onishi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/swiss-to-vote-on-plan-to-set-limit-on-influx-of-immigrants.html | Swiss to Vote On Plan to Set Limit on Influx Of Immigrants | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/venezuelan-is-rekindling-land-dispute-with-guyana.html | Venezuelan Is Rekindling Land Dispute With Guyana | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-17 | https://www.nytimes.com/2000/09/17/world/wealthy-nations-plan-a-doubling-of-debt-relief.html | Wealthy Nations Plan a Doubling of Debt Relief | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/bessies-performance-awards-honor-innovative-efforts.html | Bessies Performance Awards Honor Innovative Efforts | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/bridge-in-a-hand-or-a-coat-of-arms-six-hearts-are-distinctive.html | BRIDGE In a Hand or a Coat of Arms Six Hearts Are Distinctive | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/china-troupe-overcomes-as-did-man-behind-it.html | China Troupe Overcomes As Did Man Behind It | By Celestine Bohlen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/history-for-sale-dents-all-publishers-part-with-vintage-prints-thanks-digitizing.html | History for Sale Dents and All Publishers Part With Vintage Prints Thanks to Digitizing and Demand | By Margarett Loke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/opera-review-the-tragedy-of-butterfly-highlighted-by-simplicity.html | OPERA REVIEW The Tragedy Of Butterfly Highlighted By Simplicity | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/television-review-six-events-that-show-a-brutal-century-wasn-t-all-bad.html | TELEVISION REVIEW Six Events That Show a Brutal Century Wasnt All Bad | By Julie Salamon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/books/books-of-the-times-moving-from-new-jersey-to-the-ivy-league-wryly.html | BOOKS OF THE TIMES Moving From New Jersey to the Ivy League Wryly | By Janet Maslin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/allied-domecq-talks-reported-with-swedes.html | Allied Domecq Talks Reported With Swedes | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/bloomberg-unit-to-announce-a-cable-deal.html | Bloomberg Unit To Announce A Cable Deal | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/brash-newcomer-rolls-out-latest-incarnation-of-details.html | Brash Newcomer Rolls Out Latest Incarnation of Details | By Alex Kuczynski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/compressed-data-a-rosier-outlook-for-online-holiday-sales.html | COMPRESSED DATA A Rosier Outlook for Online Holiday Sales | By Susan Stellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/compressed-data-faltering-tv-show-hits-stride-on-web.html | COMPRESSED DATA Faltering TV Show Hits Stride on Web | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/e-commerce-report-some-online-sellers-are-hiring-prominent-auditors-verify-their.html | ECommerce Report Some online sellers are hiring prominent auditors to verify their privacy policies and increase trust | By Bob Tedeschi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/high-fashion-goes-on-sale-on-the-web.html | High Fashion Goes on Sale On the Web | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/market-place-t-retreat-spawning-ground-for-big-moves-faces-depressed-shares.html | Market Place ATT retreat a spawning ground for big moves faces depressed shares and possible restructuring | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-business-advertising-big-names-major-agencies-make-moves-rapid-change.html | THE MEDIA BUSINESS ADVERTISING Big names at major agencies make moves as rapid change continues on Madison Avenue | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-spread-of-violence-against-journalists.html | MEDIA Spread of Violence Against Journalists | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-talk-dr-laura-pulls-in-weak-ratings-and-ads.html | MEDIA TALK Dr Laura Pulls In Weak Ratings and Ads | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-talk-seeking-access-to-data-on-doctors.html | MEDIA TALK Seeking Access to Data on Doctors | By Felicity Barringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-talk-what-s-more-exciting-rockets-or-revenue.html | MEDIA TALK Whats More Exciting Rockets or Revenue | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/microsoft-loses-key-strategist-to-retirement.html | Microsoft Loses Key Strategist To Retirement | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/new-economy-military-agency-spends-billions-seemingly-fantastic-projects-ensure.html | New Economy A military agency spends billions on seemingly fantastic projects to ensure US battlefield supremacy | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/patents-training-ligaments-heart-valves-laboratory-so-they-perform-well-after.html | Patents Training ligaments and heart valves in the laboratory so they perform well after transplants | By Sabra Chartrand | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/technology-a-tale-of-the-tape-from-the-days-when-it-was-still-micro-soft.html | TECHNOLOGY A Tale of the Tape From the Days When It Was Still Micro Soft | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-accounts-208329.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-people-208337.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-princess-cruises-starts-review-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Princess Cruises Starts Review of Account | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/verizon-awards-work-to-burrell-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Awards Work To Burrell Agency | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-wolfe-and-omnicom-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolfe and Omnicom Make Acquisitions | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-right-strategy-for-fox-conservative-cable-channel-gains-in-ratings-war.html | The Right Strategy for Fox Conservative Cable Channel Gains in Ratings War | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/business/venture-fund-for-athletes-finds-success.html | Venture Fund For Athletes Finds Success | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/anti-eviction-programs-pushed-by-city-hall-are-in-disarray.html | AntiEviction Programs Pushed by City Hall Are in Disarray | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/for-japanese-gospel-music-sets-spirits-bit-freer-they-flock-harlem-sing-feel-god.html | For Japanese Gospel Music Sets Spirits A Bit Freer They Flock To Harlem To Sing and Feel God | By Nichole M Christian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/in-upstate-town-out-with-graft-in-with-rancor.html | In Upstate Town Out With Graft In With Rancor | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/metro-matters-it-s-showtime-on-financing-campaigns.html | Metro Matters Its Showtime On Financing Campaigns | By Joyce Purnick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/metropolitan-diary-206024.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/nassau-budget-outlines-details-of-job-cuts.html | Nassau Budget Outlines Details of Job Cuts | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/poison-in-bottled-water-new-yorkers-are-thirsty-and-unfazed.html | Poison in Bottled Water New Yorkers Are Thirsty and Unfazed | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/senate-campaign-candidates-day-rivals-battle-over-soft-money-and-hard-ads.html | THE SENATE CAMPAIGN THE CANDIDATES DAY Rivals Battle Over Soft Money and Hard Ads | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/store-s-do-it-yourself-way-to-lower-its-power-costs.html | Stores DoItYourself Way To Lower Its Power Costs | By Howard O Stier | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/tall-ship-of-small-means-looks-for-a-winter-berth.html | Tall Ship of Small Means Looks for a Winter Berth | By David M Herszenhorn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/the-senate-campaign-the-ad-campaign-lazio-ad-focuses-on-tax-plan.html | THE SENATE CAMPAIGN THE AD CAMPAIGN Lazio Ad Focuses on Tax Plan | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/the-senate-campaign-the-first-lady-mrs-clinton-works-hard-on-her-spontaneity.html | THE SENATE CAMPAIGN THE FIRST LADY Mrs Clinton Works Hard on Her Spontaneity | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/essay-america-s-moderator.html | Essay Americas Moderator | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/in-america-the-truth-about-justice.html | In America The Truth About Justice | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/our-graying-budget-priorities.html | Our Graying Budget Priorities | By Peter G Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-change-for-sake-of-his-changeup.html | BASEBALL Change For Sake Of His Changeup | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-let-s-not-play-2-indians-say-of-makeup-plan.html | BASEBALL Lets Not Play 2 Indians Say of Makeup Plan | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-mets-are-searching-for-positive-sign-after-disappointing-split-with.html | BASEBALL Mets Are Searching for Positive Sign After Disappointing Split With Expos | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-torre-and-fans-try-to-make-the-most-of-an-awful-day-at-the-park.html | BASEBALL Torre and Fans Try to Make the Most of an Awful Day at the Park | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/horse-racing-from-favorites-drama-and-some-doubts.html | HORSE RACING From Favorites Drama and Some Doubts | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-baseball-mets-should-forget-a-year-ago.html | ON BASEBALL Mets Should Forget a Year Ago | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-college-football-fulmer-wins-games-but-not-the-game.html | ON COLLEGE FOOTBALL Fulmer Wins Games but Not the Game | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-pro-football-this-time-the-defense-wins-a-game-for-the-giants.html | ON PRO FOOTBALL This Time the Defense Wins a Game for the Giants | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-pro-football-winning-together-by-pulling-together.html | ON PRO FOOTBALL Winning Together By Pulling Together | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/plus-hockey-galley-works-out-with-teammates.html | PLUS HOCKEY Galley Works Out With Teammates | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-extra-points-bucs-johnson-now-in-view.html | PRO FOOTBALL EXTRA POINTS Bucs Johnson Now in View | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-extra-points-kicking-unit-is-criticized.html | PRO FOOTBALL EXTRA POINTS Kicking Unit Is Criticized | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-jets-go-with-a-big-man-on-a-big-play-to-set-up-a-big-game.html | PRO FOOTBALL Jets Go With a Big Man on a Big Play to Set Up a Big Game | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-miami-defense-and-weather-thwart-ravens.html | PRO FOOTBALL Miami Defense and Weather Thwart Ravens | By Charlie Nobles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-there-s-no-letdown-as-giants-remain-upbeat-and-unbeaten.html | PRO FOOTBALL Theres No Letdown as Giants Remain Upbeat and Unbeaten | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sports-of-the-times-two-footballs-for-williams.html | Sports of The Times Two Footballs for Williams | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-baseball-us-gets-victory-but-japan-s-iron-man-pitching-ace-gets.html | SYDNEY 2000 BASEBALL US Gets the Victory but Japans IronMan Pitching Ace Gets the Praise | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-basketball-no-mountains-to-conquer-so-us-chops-down-wall.html | SYDNEY 2000 BASKETBALL No Mountains to Conquer So US Chops Down Wall | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-boxing-mother-and-son-dead-american-puts-anger-to-good-use.html | SYDNEY 2000 BOXING Mother and Son Dead American Puts Anger to Good Use | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-gymnastics-out-of-sync-american-team-qualifies-in-6th-place.html | SYDNEY 2000 GYMNASTICS Out of Sync American Team Qualifies in 6th Place | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-judo-unity-is-not-enough.html | SYDNEY 2000 JUDO Unity Is Not Enough | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-notebook-2-romanian-lifters-fail-their-drug-test.html | SYDNEY 2000 NOTEBOOK 2 Romanian Lifters Fail Their Drug Test | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-roundup-pocket-hercules-finds-no-one-is-invincible.html | SYDNEY 2000 ROUNDUP Pocket Hercules Finds No One Is Invincible | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-soccer-lilly-off-the-mark-as-rematch-with-china-ends-in-a-tie.html | SYDNEY 2000 SOCCER Lilly Off the Mark as Rematch With China Ends in a Tie | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-softball-bustos-powers-americans-to-victory.html | SYDNEY 2000 SOFTBALL Bustos Powers Americans to Victory | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-sports-of-the-times-for-china-basketball-is-on-ascent.html | SYDNEY 2000 Sports of The Times For China Basketball Is on Ascent | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-sports-of-the-times-thompson-pushes-too-hard-too-soon.html | SYDNEY 2000 Sports of The Times Thompson Pushes Too Hard Too Soon | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-swimming-at-sydney-record-factory-americans-start-producing.html | SYDNEY 2000 SWIMMING At Sydney Record Factory Americans Start Producing | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-tv-sports-fitting-a-dream-of-years-into-10-short-brutal-hours.html | SYDNEY 2000 TV SPORTS Fitting a Dream of Years Into 10 Short Brutal Hours | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/style/fashion-week-diary-arbiters-of-style-bjork-to-polly-mellen.html | Fashion Week Diary Arbiters of Style Bjork to Polly Mellen | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/style/review-fashion-boldly-colored-or-sedate-mens-wear-loosens-up.html | ReviewFashion Boldly Colored or Sedate Mens Wear Loosens Up | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/theater/revisions-as-melville-told-marlene-the-muse-leads-the-music.html | REVISIONS As Melville Told Marlene the Muse Leads the Music | By Margo Jefferson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/theater/theater-review-a-timeless-morality-tale-cloaked-in-politics.html | THEATER REVIEW A Timeless Morality Tale Cloaked in Politics | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-entertainment-issue-hollywood-insiders-give-thumbs-down-critics.html | THE 2000 CAMPAIGN THE ENTERTAINMENT ISSUE Hollywood Insiders Give ThumbsDown to Critics | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-image-tested-occasionally-tripped-bush-may-yet-rue-mirror-crack-d.html | THE 2000 CAMPAIGN THE IMAGE Tested and Occasionally Tripped Bush May Yet Rue a Mirror Crackd | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-texas-governor-bush-campaign-turns-attention-middle-class.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Campaign Turns Attention To Middle Class | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-vice-president-clinton-asks-black-leaders-give-they-did-him.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Clinton Asks Black Leaders To Aid Gore as They Did Him | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-voters-bucking-swing-state-trend-ohio-holding-steady-polls-show.html | THE 2000 CAMPAIGN THE VOTERS Bucking the SwingState Trend Ohio Holding Steady Polls Show | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/asian-americans-demanding-bias-inquiry-in-scientist-s-case.html | AsianAmericans Demanding Bias Inquiry in Scientists Case | By James Sterngold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/cadbury-to-pay-1.45-billion-for-snapple.html | Cadbury to Pay 145 Billion For Snapple | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/douglas-t-jacobson-a-hero-of-iwo-jima-is-dead-at-74.html | Douglas T Jacobson a Hero of Iwo Jima Is Dead at 74 | By Richard Goldstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/fbi-is-under-scrutiny-for-conduct-in-lee-case.html | FBI Is Under Scrutiny For Conduct in Lee Case | By David Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/frustration-grows-with-cost-of-health-insurance.html | Frustration Grows With Cost of Health Insurance | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/hurricane-huffs-and-puffs-and-then-blows-itself-down.html | Hurricane Huffs and Puffs And Then Blows Itself Down | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/more-patients-in-hospice-care-but-for-far-fewer-final-days.html | More Patients in Hospice Care But for Far Fewer Final Days | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/public-lives-another-dangerous-mission-for-a-veteran-israeli-warrior.html | PUBLIC LIVES Another Dangerous Mission for a Veteran Israeli Warrior | By Philip Shenon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/the-2000-campaign-the-fund-raiser-mrs-cheney-criticizes-a-gore-event.html | THE 2000 CAMPAIGN THE FUNDRAISER Mrs Cheney Criticizes a Gore Event | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/us/the-2000-campaign-the-west-lieberman-sees-colorado-as-swing-state.html | THE 2000 CAMPAIGN THE WEST Lieberman Sees Colorado As Swing State | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/china-is-said-to-rearrest-bishop-released-for-clinton-s-98-visit.html | China Is Said to Rearrest Bishop Released for Clintons 98 Visit | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/cleric-uses-weapon-of-religion-against-iran-s-rulers.html | Cleric Uses Weapon of Religion Against Irans Rulers | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/congo-s-war-triumphs-over-peace-accord.html | Congos War Triumphs Over Peace Accord | By Ian Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/greenlanders-wary-of-a-new-role-in-us-defenses.html | Greenlanders Wary of a New Role in US Defenses | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/metulla-journal-it-s-raining-not-rockets-but-rocks-this-is-peace.html | Metulla Journal Its Raining Not Rockets but Rocks This Is Peace | By John F Burns | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/old-ties-to-serbia-still-bind-many-in-montenegro.html | Old Ties to Serbia Still Bind Many in Montenegro | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/tycoon-takes-to-the-road-with-media-vs-moscow-wars.html | Tycoon Takes to the Road With MediavsMoscow Wars | By Felicity Barringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/un-forsakes-effort-to-curb-poppy-growth-by-afghans.html | UN Forsakes Effort to Curb Poppy Growth By Afghans | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-18 | https://www.nytimes.com/2000/09/18/world/uncertain-timing-for-peru-election-gives-us-concern.html | UNCERTAIN TIMING FOR PERU ELECTION GIVES US CONCERN | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/chirps-crackles-and-pops-at-an-exhibition.html | Chirps Crackles and Pops at an Exhibition | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/dance-theater-harlem-reviews-classical-ballet-with-just-hint-modern-dance.html | DANCE THEATER OF HARLEM REVIEWS Classical Ballet With Just a Hint of Modern Dance | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/dance-theater-harlem-reviews-fierce-firebird-cavorts-enchanted-tropical-forest.html | DANCE THEATER OF HARLEM REVIEWS A Fierce Firebird Cavorts in an Enchanted Tropical Forest | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/fugue-for-five-pianos-siblings-excel-contrapuntally-two-brothers-three-sisters.html | Fugue for Five Pianos Siblings Excel Contrapuntally Two Brothers and Three Sisters Attend Juilliard at Once | By Daniel J Wakin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/opera-review-a-comedy-of-errors-complete-with-sight-gags.html | OPERA REVIEW A Comedy Of Errors Complete With Sight Gags | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/paula-yates-40-british-television-host-and-rock-scene-celebrity.html | Paula Yates 40 British Television Host and RockScene Celebrity | By Sarah Lyall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/pop-review-brazil-s-port-for-slaves-now-sings-of-freedom.html | POP REVIEW Brazils Port For Slaves Now Sings Of Freedom | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/pop-review-fidelity-with-country-twang-and-disco.html | POP REVIEW Fidelity With Country Twang and Disco | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/books/arts-in-america-harvard-finds-2-poems-and-a-latin-romance-reignites.html | ARTS IN AMERICA Harvard Finds 2 Poems and a Latin Romance Reignites | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/books/books-of-the-times-the-case-he-can-t-solve-a-detective-s-delusions.html | BOOKS OF THE TIMES The Case He Cant Solve A Detectives Delusions | By Michiko Kakutani | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/auto-industry-may-ease-safety-ratings-stance.html | Auto Industry May Ease SafetyRatings Stance | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/bookseller-and-yahoo-to-announce-pact.html | Bookseller and Yahoo to Announce Pact | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/cadbury-reaches-for-growing-market.html | Cadbury Reaches for Growing Market | By Greg Winter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/cadbury-schweppes-to-buy-snapple-drinks-line.html | Cadbury Schweppes to Buy Snapple Drinks Line | By Constance L Hays | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/fatal-explorer-accidents-involving-bad-tires-soared-in-99.html | Fatal Explorer Accidents Involving Bad Tires Soared in 99 | By Josh Barbanel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/ford-and-another-tire-maker-facing-new-suv-problems.html | Ford and Another Tire Maker Facing New SUV Problems | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/international-business-as-ford-abandons-daewoo-south-korea-stocks-fall-8.html | INTERNATIONAL BUSINESS As Ford Abandons Daewoo South Korea Stocks Fall 8 | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/international-business-marks-spencer-british-retailer-shakes-up-the-top-ranks.html | INTERNATIONAL BUSINESS Marks Spencer British Retailer Shakes Up the Top Ranks | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/international-business-oil-prices-hit-new-10-year-high-fear-persian-gulf-strife.html | INTERNATIONAL BUSINESS Oil Prices Hit New 10Year High on Fear of Persian Gulf Strife | By Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/judge-says-texas-can-t-act-on-hmo-doctor-s-ruling.html | Judge Says Texas Cant Act On HMO Doctors Ruling | By Richard A Oppel Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/media-business-advertising-television-campaigns-are-creating-some-controversy.html | THE MEDIA BUSINESS ADVERTISING Television campaigns are creating some controversy during the Summer Games | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/small-firms-urged-to-back-independence-in-auditing.html | Small Firms Urged to Back Independence in Auditing | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-2-time-warner-mergers-facing-peril-in-europe.html | TECHNOLOGY 2 Time Warner Mergers Facing Peril in Europe | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-digital-net2phone-forms-venture-with-cisco.html | TECHNOLOGY BRIEFING DIGITAL NET2PHONE FORMS VENTURE WITH CISCO | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-digital-new-wireless-service-planned.html | TECHNOLOGY BRIEFING DIGITAL NEW WIRELESS SERVICE PLANNED | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-research-government-sites-lagging-survey-says.html | TECHNOLOGY BRIEFING RESEARCH GOVERNMENT SITES LAGGING SURVEY SAYS | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-software-juniper-aiming-anew-at-cisco.html | TECHNOLOGY BRIEFING SOFTWARE JUNIPER AIMING ANEW AT CISCO | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-genuity-to-introduce-first-major-internet-service-offerings.html | TECHNOLOGY Genuity to Introduce First Major Internet Service Offerings | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-cost-of-not-living-on-a-5.15-minimum-little-impact-seen-in-raising-wage-now.html | The Cost of Not Living On a 515 Minimum Little Impact Seen in Raising Wage Now | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-markets-market-place-as-euro-slides-so-do-earnings-across-the-us.html | THE MARKETS Market Place As Euro Slides So Do Earnings Across the US | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-media-business-advertising-addenda-accounts-224170.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-media-business-advertising-addenda-drug-accounts-in-the-spotlight.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drug Accounts In the Spotlight | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-media-business-advertising-addenda-two-are-chosen-for-creative-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Are Chosen For Creative Posts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/william-little-58-buyout-firm-founder-dies.html | William Little 58 Buyout Firm Founder Dies | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing-americas-at-t-latin-unit-postpones-share-sale.html | WORLD BUSINESS BRIEFING AMERICAS ATT LATIN UNIT POSTPONES SHARE SALE | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing-americas-canada-trade-setbacks.html | WORLD BUSINESS BRIEFING AMERICAS CANADA TRADE SETBACKS | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing-europe-deutsche-poste-to-open-network.html | WORLD BUSINESS BRIEFING EUROPE DEUTSCHE POSTE TO OPEN NETWORK | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/books-on-health-book-maps-a-nation-s-spurts-of-clean-living.html | BOOKS ON HEALTH Book Maps a Nations Spurts of Clean Living | By Randi Hutter Epstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/brain-updating-machinery-may-explain-false-memories.html | BrainUpdating Machinery May Explain False Memories | By Sandra Blakeslee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/essay-medical-fun-lost-alas-in-a-shuffle.html | ESSAY Medical Fun Lost Alas In a Shuffle | By Abigail Zuger Md | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/kidney-cancer-experiment-appears-promising.html | Kidney Cancer Experiment Appears Promising | By Denise Grady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/personal-health-fitness-gap-is-america-s-recipe-for-fat-youth.html | PERSONAL HEALTH Fitness Gap Is Americas Recipe for Fat Youth | By Jane E Brody | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-behavior-students-clear-eyed-on-binge-drinking.html | VITAL SIGNS BEHAVIOR Students ClearEyed on Binge Drinking | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-in-practice-genetics-blind-spot-in-medical-training.html | VITAL SIGNS IN PRACTICE Genetics Blind Spot in Medical Training | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-patterns-linking-repetitive-stress-and-job-stress.html | VITAL SIGNS PATTERNS Linking Repetitive Stress and Job Stress | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-reactions-a-healthy-regimen-with-a-hazard.html | VITAL SIGNS REACTIONS A Healthy Regimen With a Hazard | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-safety-drug-warning-for-seasick-scuba-divers.html | VITAL SIGNS SAFETY Drug Warning for Seasick Scuba Divers | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/movies/critic-s-notebook-a-multicultural-kaleidoscope-of-filmmakers-gifts-to-the-art.html | CRITICS NOTEBOOK A Multicultural Kaleidoscope Of Filmmakers Gifts to the Art | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/a-museum-fountain-you-can-touch.html | A Museum Fountain You Can Touch | By Barbara Stewart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/archdiocese-settles-sex-lawsuit-involving-former-nun-and-boy.html | Archdiocese Sex Lawsuit Involving Former Nun and Boy | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/company-selected-for-rikers-health-care.html | Company Selected for Rikers Health Care | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/corzine-discloses-donations-after-queries-on-political-ties.html | Corzine Discloses Donations After Queries on Political Ties | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/hartford-s-costs-are-soaring-for-workers-eye-operations.html | Hartfords Costs Are Soaring For Workers Eye Operations | By Paul Zielbauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/job-growth-sets-a-record-in-the-region.html | Job Growth Sets a Record In the Region | By Ronald Smothers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/local-officials-fear-effect-of-nassau-s-budget-plan.html | Local Officials Fear Effect Of Nassaus Budget Plan | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/man-held-in-terrorist-plot-agreed-to-talk-agents-say.html | Man Held in Terrorist Plot Agreed to Talk Agents Say | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/metro-business-battle-of-the-booksellers.html | Metro Business Battle of the Booksellers | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/metro-business-telemarketer-settles-claims-of-deception.html | Metro Business Telemarketer Settles Claims of Deception | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/mrs-clinton-portrays-lazio-as-bully-and-derides-his-tax-plan.html | Mrs Clinton Portrays Lazio as Bully and Derides His Tax Plan | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/new-jersey-bus-crashes-into-house-after-driver-collapses.html | New Jersey Bus Crashes Into House After Driver Collapses | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/police-switching-to-a-new-nightstick-which-looks-more-like-the-old-one.html | Police Switching to a New Nightstick Which Looks More Like the Old One | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/public-lives-idling-with-gambling-and-taking-stock.html | PUBLIC LIVES Idling With Gambling and Taking Stock | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/remedial-program-refuses-to-die-revamped-seek-remains-path-for-poor-into-cuny.html | Remedial Program Refuses to Die Revamped SEEK Remains Path for Poor Into CUNY | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/tentative-deal-for-skyscraper-at-former-site-of-alexander-s.html | Tentative Deal For Skyscraper At Former Site Of Alexanders | By Charles V Bagli | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/tests-of-bottled-waters-show-no-signs-of-tampering.html | Tests of Bottled Waters Show No Signs of Tampering | By Kevin Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/the-big-city-let-candidates-do-the-math-on-education.html | The Big City Let Candidates Do the Math On Education | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/the-crowded-city-office-shortage-imperils-growth-in-new-york-city.html | THE CROWDED CITY OFFICE SHORTAGE IMPERILS GROWTH IN NEW YORK CITY | By Charles V Bagli | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/washing-up-is-down-study-shows.html | Washing Up Is Down Study Shows | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/foreign-affairs-debate-this.html | Foreign Affairs Debate This | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/public-interests-the-plus-spin-of-pickiness.html | Public Interests The Plus Spin of Pickiness | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/the-right-to-live.html | The Right to Live | By David A Shaywitz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/what-local-control.html | What Local Control | By Leon Botstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/conversation-with-lynda-jeanne-williams-come-cosmic-cabaret-with-physics.html | A CONVERSATION WITH Lynda Jeanne Williams Come to Cosmic Cabaret With Physics Chanteuse | By Claudia Dreifus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/deep-peril-for-deep-sea-corals.html | Deep Peril for DeepSea Corals | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/experts-to-pepper-seas-for-clues-to-climate-and-weather.html | Experts to Pepper Seas for Clues to Climate and Weather | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/putting-a-darwinian-spin-on-the-diesel-engine.html | Putting a Darwinian Spin on the Diesel Engine | By Bruce Schechter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/q-a-water-tanks.html | Q A Water Tanks | By C Claiborne Ray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/saving-the-heart-can-sometimes-mean-losing-the-memory.html | Saving the Heart Can Sometimes Mean Losing the Memory | By Sandeep Jauhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/science/with-a-little-help-from-friends-pandas-hang-on.html | With a Little Help From Friends Pandas Hang On | By Jane E Brody | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/baseball-colon-turns-the-yankees-into-1-hit-wonders.html | BASEBALL Colon Turns The Yankees Into 1Hit Wonders | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/baseball-mets-notebook-its-time-for-rusch-to-pass-big-test.html | BASEBALL METS NOTEBOOK Its Time For Rusch To Pass Big Test | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/baseball-rocker-finishes-the-job-started-by-maddux.html | BASEBALL Rocker Finishes the Job Started by Maddux | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/hockey-even-without-his-jersey-it-s-old-no-11.html | HOCKEY Even Without His Jersey Its Old No 11 | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/hockey-islanders-see-daylight-down-the-road.html | HOCKEY Islanders See Daylight Down the Road | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/nhl-roundup-absent-devils-take-patient-stance.html | NHL ROUNDUP Absent Devils Take Patient Stance | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/on-baseball-colon-robbed-of-no-hitter-plans-a-hug-for-the-robber.html | ON BASEBALL Colon Robbed of NoHitter Plans a Hug for the Robber | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/on-baseball-shrugging-off-atlanta-s-edge.html | ON BASEBALL Shrugging Off Atlantas Edge | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/plus-sports-business-yankeenets-gives-500000-to-navy.html | PLUS SPORTS BUSINESS YankeeNets Gives 500000 to Navy | By Lena Williams | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/pro-football-about-that-receiver-the-jets-plead-the-fifth.html | PRO FOOTBALL About That Receiver The Jets Plead the Fifth | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/pro-football-giants-look-like-prosperous-underdogs.html | PRO FOOTBALL Giants Look Like Prosperous Underdogs | By Rafael Hernoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/pro-football-notebook-cowboys-fight-before-and-during-game.html | PRO FOOTBALL NOTEBOOK Cowboys Fight Before and During Game | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/soccer-notebook-metrostars-fly-high-in-playoffs.html | SOCCER NOTEBOOK MetroStars Fly High In Playoffs | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sports-of-the-times-johnson-feeling-scorned-responds-by-flaunting-it.html | Sports of The Times Johnson Feeling Scorned Responds by Flaunting It | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-basketball-deep-us-women-s-team-beats-cuba-looks-forward-russia.html | SYDNEY 2000 BASKETBALL A Deep US Womens Team Beats Cuba and Looks Forward to Russia | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-boxing-so-far-so-dominant-americans-regimen-is-paying-off.html | SYDNEY 2000 BOXING So Far So Dominant Americans Regimen Is Paying Off | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-canoeing-kayaking-whitewater-proves-its-no-white-elephant.html | SYDNEY 2000 CANOEINGKAYAKING Whitewater Proves Its No White Elephant | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-gymnastics-after-40-years-of-expectation-mighty-chinese-come-through.html | SYDNEY 2000 GYMNASTICS After 40 Years of Expectation Mighty Chinese Come Through | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-judo-a-world-champion-is-thrown-for-a-loss.html | SYDNEY 2000 JUDO A World Champion Is Thrown For a Loss | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-notebook-japanese-end-us-softball-streak-on-two-errors-by-richardson.html | SYDNEY 2000 NOTEBOOK Japanese End US Softball Streak on Two Errors by Richardson | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-notebook-water-polo-australians-edge-americans.html | SYDNEY 2000 NOTEBOOK  WATER POLO Australians Edge Americans | By Peter Berlin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-roundup-us-women-run-their-softball-streak-to-112.html | SYDNEY 2000 ROUNDUP US Women Run Their Softball Streak to 112 | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-samaranch-expected-back.html | SYDNEY 2000 Samaranch Expected Back | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-sports-of-the-times-the-night-thorpedo-went-down.html | SYDNEY 2000 Sports of The Times The Night Thorpedo Went Down | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-sports-of-the-times-the-wonder-of-a-simple-gesture.html | SYDNEY 2000 Sports of The Times The Wonder of a Simple Gesture | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-swimming-thorpe-comes-up-a-big-hand-short-to-a-flying-dutchman.html | SYDNEY 2000 SWIMMING Thorpe Comes Up a Big Hand Short to a Flying Dutchman | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-tv-sports-despite-delay-sydney-helps-nbc-s-image.html | SYDNEY 2000 TV SPORTS Despite Delay Sydney Helps NBC's Image | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/style/fashion-week-diary-what-counts-why-location-location.html | Fashion Week Diary What Counts Why Location Location | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/style/review-fashion-choosing-a-destiny-here-to-stay-or-here-to-play.html | Review/Fashion Choosing a Destiny HeretoStay or HeretoPlay | By Cathy Horyn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/theater/theater-review-last-minute-wisdom-for-a-condemned-man.html | THEATER REVIEW LastMinute Wisdom for a Condemned Man | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/theater/theater-review-teaching-the-gringos-to-follow-the-beat-in-love-and-desire.html | THEATER REVIEW Teaching the Gringos to Follow the Beat in Love and Desire | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-ad-campaign-tv-spots-are-concentrated-bush-gore-battlegrounds.html | THE 2000 CAMPAIGN THE AD CAMPAIGN TV Spots Are Concentrated In BushGore Battlegrounds | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-reform-party-buchanan-forcefully-strikes-familiar-notes-speech-bob.html | THE 2000 CAMPAIGN THE REFORM PARTY Buchanan Forcefully Strikes Familiar Notes in Speech at Bob Jones University | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-republican-running-mate-cheney-finds-that-bush-plan-for-public.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Finds That Bush Plan For Public Schools Hits Nerves | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-texas-governor-bush-says-plan-taxes-would-aid-2-job-parents.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Plan on Taxes Would Aid 2Job Parents | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/day-3-of-los-angeles-transit-strike-is-a-work-day-headache-for-poorest-angelenos.html | Day 3 of Los Angeles Transit Strike Is a WorkDay Headache for Poorest Angelenos | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/pagans-spiritual-umbrella-opens-wide.html | Pagans Spiritual Umbrella Opens Wide | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/robert-l-schweitzer-general-and-security-staff-adviser-72.html | Robert L Schweitzer General And Security Staff Adviser 72 | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/smithsonian-receives-gift-of-80-million.html | Smithsonian Receives Gift Of 80 Million | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/technology-boom-too-tempting-for-many-government-scientists.html | Technology Boom Too Tempting For Many Government Scientists | By Katie Hafner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By Compiled By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-political-memo-faulty-assumptions-led-bush-to-err-on-debates.html | THE 2000 CAMPAIGN POLITICAL MEMO Faulty Assumptions Led Bush to Err on Debates | By Frank Bruni and Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-political-memo-for-gore-a-page-from-the-reagan-playbook.html | THE 2000 CAMPAIGN POLITICAL MEMO For Gore a Page From the Reagan Playbook | By Katharine Q Seelye With Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | https://www.nytimes.com/2000/09/19/united-way-faces-crisis-as-president-plans-to-leave.html | United Way Faces Crisis As President Plans to Leave | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/wests-governors-back-clinton-plan-for-fighting-fires.html | WESTS GOVERNORS BACK CLINTON PLAN FOR FIGHTING FIRES | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/us/white-house-in-study-assails-gop-prescription-drug-plan.html | White House in Study Assails GOP Prescription Drug Plan | By By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/blair-s-disenchanted-kingdom-strike-takes-a-toll.html | Blairs Disenchanted Kingdom Strike Takes a Toll | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/cia-says-chilean-general-in-76-bombing-was-informer.html | CIA Says Chilean General in 76 Bombing Was Informer | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/cohen-warns-indonesians-to-disband-timor-militias.html | Cohen Warns Indonesians To Disband Timor Militias | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/inquiry-into-abuse-by-gis-in-kosovo-faults-training.html | Inquiry Into Abuse by GIs In Kosovo Faults Training | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/major-creditor-says-russia-media-mogul-backed-out-of-secret-deal.html | Major Creditor Says Russia Media Mogul Backed Out of Secret Deal | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/new-delhi-journal-chewing-their-way-to-an-ancient-unsightly-bliss.html | New Delhi Journal Chewing Their Way to an Ancient Unsightly Bliss | By Barry Bearak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/peru-spy-chief-is-still-unseen-rumors-abound.html | Peru Spy Chief Is Still Unseen Rumors Abound | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/putin-making-a-gesture-to-jews-slips-into-a-factional-morass.html | Putin Making a Gesture to Jews Slips Into a Factional Morass | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/the-oldest-profession-seeks-new-market-in-west-europe.html | The Oldest Profession Seeks New Market in West Europe | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/un-is-unsettled-after-4-recent-killings-of-staff-workers.html | UN Is Unsettled After 4 Recent Killings of Staff Workers | By Christopher S Wren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world/us-asks-putin-not-to-sell-iran-a-laser-system.html | US Asks Putin Not to Sell Iran A Laser System | By Judith Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-19 | https://www.nytimes.com/2000/09/19/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/critic-s-notebook-a-modern-embellishment-seeks-harmony-with-a-beaux-arts-jewel.html | CRITIC'S NOTEBOOK A Modern Embellishment Seeks Harmony With a BeauxArts Jewel | By Herbert Muschamp | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/dance-review-driving-evil-spirits-away-with-song-and-pulsating-rhythm.html | DANCE REVIEW Driving Evil Spirits Away With Song and Pulsating Rhythm | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/dance-review-lyrically-and-reverently-blessing-the-stage-manager.html | DANCE REVIEW Lyrically and Reverently Blessing the Stage Manager | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/dance-review-the-audience-tries-the-downtown-dash.html | DANCE REVIEW The Audience Tries the Downtown Dash | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/jerzy-giedroyc-94-literary-voice-of-polish-democracy-movement.html | Jerzy Giedroyc 94 Literary Voice of Polish Democracy Movement | By William H Honan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/music-review-a-teacher-shows-herself-to-be-a-thoughtful-student-too.html | MUSIC REVIEW A Teacher Shows Herself to Be a Thoughtful Student Too | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/pop-review-in-tales-of-loss-and-loneliness-a-singer-finally-finds-herself.html | POP REVIEW In Tales of Loss And Loneliness A Singer Finally Finds Herself | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/rev-ellwood-kieser-priest-and-film-producer-dies-at-71.html | Rev Ellwood Kieser Priest And Film Producer Dies at 71 | By Bernard Weinraub | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/tv-notes-hold-the-ads-abc-decides.html | TV NOTES Hold the Ads ABC Decides | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/books/books-of-the-times-a-guided-tour-through-a-writer-s-mazy-mind.html | BOOKS OF THE TIMES A Guided Tour Through a Writers Mazy Mind | By Christopher LehmannHaupt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-auctions-old-and-new-truck-space-pigs-and-plastics.html | BUSINESS TO BUSINESS Auctions Old and New Truck Space Pigs and Plastics | By Sally McGrane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-killer-toys-and-wonder-woman-when-a-soft-sell-is-a-big-deal.html | BUSINESS TO BUSINESS Killer Toys and Wonder Woman When a Soft Sell Is a Big Deal | By Christopher Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-step-right-up-and-buy-a-megawatt.html | BUSINESS TO BUSINESS Step Right Up and Buy a Megawatt | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-they-stay-up-late-so-your-site-does-too.html | BUSINESS TO BUSINESS They Stay Up Late So Your Site Does Too | By Terry Schwadron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-what-makes-selling-to-salons-like-selling-to-carmakers.html | BUSINESS TO BUSINESS What Makes Selling to Salons Like Selling to Carmakers | By Andrea Adelson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-why-this-consumer-giant-isn-t-about-to-sell-to-consumers.html | BUSINESS TO BUSINESS Why This Consumer Giant Isnt About to Sell to Consumers | By David Barboza | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-travel-apparent-case-air-rage-southwest-airlines-ends-what-later-ruled.html | Business Travel An apparent case of air rage on Southwest Airlines ends in what is later ruled homicide | By Joe Sharkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/company-news-archer-daniels-midland-will-shut-2-cottonseed-plants.html | COMPANY NEWS ARCHER DANIELS MIDLAND WILL SHUT 2 COTTONSEED PLANTS | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/dot-com-nobody-here-by-that-name.html | DotCom Nobody Here by That Name | By Ed Boland Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-clicking-outside-the-box.html | ENTERTAINMENT Clicking Outside the Box | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-fans-go-interactive-and-popular-culture-feels-the-tremors.html | ENTERTAINMENT Fans Go Interactive and Popular Culture Feels the Tremors | By Ann Powers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-hollywood-agents-new-role-they-re-silicon-valley-guys.html | ENTERTAINMENT Hollywood Agents New Role Theyre Silicon Valley Guys | By Bernard Weinraub | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-its-a-tv-it-s-a-book-it-s-a-radio-it-s-a-heck-of-a-lot-of-work.html | ENTERTAINMENT Its a TV Its a Book Its a Radio Its a Heck of a Lot of Work | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-it-s-hard-to-be-funny-when-you-can-t-hear-them-laugh.html | ENTERTAINMENT Its Hard to Be Funny When You Cant Hear Them Laugh | By Ben Stein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-it-theft-it-freedom-7-views-web-s-impact-culture-clashes.html | ENTERTAINMENT Is It Theft or Is It Freedom 7 Views Of the Webs Impact on Culture Clashes | By Matthew Mirapaul | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-live-from-big-ed-s-roadhouse-linking-up-with-a-beat.html | ENTERTAINMENT Live From Big Eds Roadhouse Linking Up With a Beat | By Jon Christensen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-motion-without-sickness-web-animation-comes-of-age.html | ENTERTAINMENT Motion Without Sickness Web Animation Comes of Age | By Tom Zeller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-movies-meet-new-technology-the-sequel-to-the-sequel.html | ENTERTAINMENT Movies Meet New Technology The Sequel to the Sequel | By Neal Gabler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-night-of-the-streaming-b-movies.html | ENTERTAINMENT Night of the Streaming BMovies | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-plotting-the-next-chapter-of-storytelling-on-the-web.html | ENTERTAINMENT Plotting the Next Chapter of Storytelling on the Web | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-web-opens-up-a-whole-new-game-for-her.html | ENTERTAINMENT Web Opens Up a Whole New Game for Her | By Karen Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/entertainment-what-s-the-right-gizmo-for-tv-interactivity-it-all-depends.html | ENTERTAINMENT Whats the Right Gizmo for TV Interactivity It All Depends | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/ex-irs-lawyer-faces-tax-evasion-charge-in-stock-case.html | ExIRS Lawyer Faces TaxEvasion Charge in Stock Case | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/heir-apparent-leaves-post-at-big-insurer.html | Heir Apparent Leaves Post at Big Insurer | By Joseph B Treaster | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/international-business-economists-fret-as-japan-readies-one-more-stimulus-budget.html | INTERNATIONAL BUSINESS Economists Fret as Japan Readies One More Stimulus Budget | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/international-business-honda-warns-the-owners-of-over-500000-vehicles.html | INTERNATIONAL BUSINESS Honda Warns the Owners Of Over 500000 Vehicles | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/international-business-london-frankfurt-merger-deal-whose-time-had-passed.html | INTERNATIONAL BUSINESS LondonFrankfurt Merger Deal Whose Time Had Passed | By Alan Cowell and Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/justice-dept-antitrust-chief-to-step-down.html | Justice Dept Antitrust Chief to Step Down | By Stephen Labaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/management-all-the-world-s-a-campus-top-business-schools-have-no-borders.html | MANAGEMENT All the Worlds a Campus Top Business Schools Have No Borders | By David Leonhardt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/marketing-those-banner-ads-keep-on-waving-but-they-re-singing-a-different-tune.html | MARKETING Those Banner Ads Keep On Waving But Theyre Singing a Different Tune | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/media-business-advertising-axa-advisors-30-million-campaign-focuses-eight.html | THE MEDIA BUSINESS ADVERTISING AXA Advisors 30 million campaign focuses on eight of the financial planners who work for it | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/businesss/more-deaths-are-attributed-to-faulty-firestone-tires.html | More Deaths Are Attributed To Faulty Firestone Tires | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/no-windups-just-pitch-after-pitch.html | No Windups Just Pitch After Pitch | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-adding-sniping-to-bidding-to-get-the-goods.html | ONE YEAR LATER Adding Sniping to Bidding to Get the Goods | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-he-still-doesnt-sell-beans-but-the-page-keeps-perking.html | ONE YEAR LATER He Still Doesnt Sell Beans But the Page Keeps Perking | By Marty Katz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-nuts-bolts-and-bumps-in-the-road.html | ONE YEAR LATER Nuts Bolts and Bumps in the Road | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-selling-but-not-on-her-site.html | ONE YEAR LATER Selling but Not on Her Site | By Tracey Harden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/online-overseas-an-unusual-commute-leads-to-a-different-kind-of-partnership.html | ONLINE OVERSEAS An Unusual Commute Leads to a Different Kind of Partnership | By Jessica Steinberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/online-overseas-as-brazils-market-grows-so-does-the-free-access-dispute.html | ONLINE OVERSEAS As Brazils Market Grows So Does the Free Access Dispute | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/over-their-dead-bodies-how-their-stores-will-go-online.html | Over Their Dead Bodies How Their Stores Will Go Online | By Ed Boland Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/pepsico-loses-to-coca-cola-in-court-fight.html | PepsiCo Loses To CocaCola In Court Fight | By Greg Winter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/personal-finance-automated-advice-sites-turning-up-the-heat-on-planners.html | PERSONAL FINANCE Automated Advice Sites Turning Up the Heat on Planners | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/price-is-set-for-electronic-book-reader.html | Price Is Set For Electronic Book Reader | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/richard-holman-77-founder-of-the-wall-street-transcript.html | Richard Holman 77 Founder Of The Wall Street Transcript | By Anthony Depalma | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-as-new-geeks-seek-chic-gadgets-get-fashionable.html | SHOPPING As New Geeks Seek Chic Gadgets Get Fashionable | By Ruth La Ferla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-for-celebrity-chefs-the-next-plate-to-fill-is-their-web-site.html | SHOPPING For Celebrity Chefs the Next Plate to Fill Is Their Web Site | By Donna Wilkinson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-if-thats-me-in-the-e-dressing-room-why-doesn-t-this-fit.html | SHOPPING If Thats Me in the EDressing Room Why Doesnt This Fit | By Stacy Kravetz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-ll-bean-beats-the-current-by-staying-in-midstream.html | SHOPPING LL Bean Beats the Current by Staying in Midstream | By Bob Tedeschi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-rebates-may-save-money-just-maybe-not-for-you.html | SHOPPING Rebates May Save Money Just Maybe Not for You | By Joseph B Treaster | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-she-s-only-code-and-pixels-but-she-can-help-you-shop.html | SHOPPING Shes Only Code and Pixels but She Can Help You Shop | By David J Wallace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-where-oh-where-has-my-shopping-bot-gone.html | SHOPPING Where Oh Where Has My Shopping Bot Gone | By Lisa Napoli | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/small-business-the-web-makes-going-global-easy-until-you-try-to-do-it.html | SMALL BUSINESS The Web Makes Going Global Easy Until You Try to Do It | By Barbara Whitaker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busin, s/technology-briefing-internet-file-sharing-here-to-stay.html | TECHNOLOGY BRIEFING INTERNET FILESHARING HERE TO STAY | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-briefing-internet-pseudo-closing-its-doors.html | TECHNOLOGY BRIEFING INTERNET PSEUDO CLOSING ITS DOORS | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-briefing-telecommunications-hewlett-sets-wireless-investment.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS HEWLETT SETS WIRELESS INVESTMENT | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-briefing-telecommunications-hitachi-fiber-optic-venture.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS HITACHI FIBER OPTIC VENTURE | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-briefing-telecommunications-qwest-moves-to-open-system.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QWEST MOVES TO OPEN SYSTEM | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-emi-says-it-and-time-warner-make-deal-concessions.html | TECHNOLOGY EMI Says It and Time Warner Make Deal Concessions | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-excite-home-chief-executive-quits-but-stays-as-chairman.html | TECHNOLOGY ExciteHome Chief Executive Quits but Stays as Chairman | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/technology-sun-microsystems-to-acquire-cobalt-for-2-billion-in-stock.html | TECHNOLOGY Sun Microsystems to Acquire Cobalt for 2 Billion in Stock | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/the-boss-solving-the-puzzles-of-china.html | THE BOSS Solving the Puzzles of China | By Howard Holley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/the-markets-market-place-markets-fall-but-goldman-keeps-rolling.html | THE MARKETS Market Place Markets Fall But Goldman Keeps Rolling | By Patrick McGeehan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/the-markets-stocks-bonds-nasdaq-rises-sharply-with-rebound-in-computer-stocks.html | THE MARKETS STOCKS  BONDS Nasdaq Rises Sharply With Rebound in Computer Stocks | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/the-media-business-advertising-addenda-agencies-dismissed-by-celebrity-cruises.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Dismissed By Celebrity Cruises | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/the-media-business-advertising-addenda-changes-are-made-in-public-relations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Are Made In Public Relations | By Bernard Stamler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/world-business-briefing-americas-expansion-by-televisa.html | WORLD BUSINESS BRIEFING AMERICAS EXPANSION BY TELEVISA | By Graham Gori | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/world-business-briefing-asia-hyundai-might-buy-daewoo-motor.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI MIGHT BUY DAEWOO MOTOR | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/world-business-briefing-europe-gucci-benefits-from-luxury-demand.html | WORLD BUSINESS BRIEFING EUROPE GUCCI BENEFITS FROM LUXURY DEMAND | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/world-business-briefing-europe-hotel-merger-talks.html | WORLD BUSINESS BRIEFING EUROPE HOTEL MERGER TALKS | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/world-business-briefing-europe-parts-makers-hit.html | WORLD BUSINESS BRIEFING EUROPE PARTS MAKERS HIT | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/busines s/world-business-briefing-europe-russia-metals-company-reorganizes.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA METALS COMPANY REORGANIZES | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-europe-tesco-earnings-rise.html | WORLD BUSINESS BRIEFING EUROPE TESCO EARNINGS RISE | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/25-and-under-packing-asia-into-a-menu-and-taking-it-all-downtown.html | 25 AND UNDER Packing Asia Into a Menu and Taking It All Downtown | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/dispatches-from-a-culinary-frontier.html | Dispatches From a Culinary Frontier | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/figs-are-good-enough-without-the-blather.html | Figs Are Good Enough Without the Blather | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-from-switzerland-a-cheese-to-yodel-for.html | FOOD STUFF From Switzerland a Cheese to Yodel For | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-more-like-mama-s-gefilte-fish-without-the-jar.html | FOOD STUFF More Like Mamas Gefilte Fish Without the Jar | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-oreos-and-hostess-cupcakes-without-the-cellophane.html | FOOD STUFF Oreos and Hostess Cupcakes Without the Cellophane | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-the-naked-truth-about-chestnuts.html | FOOD STUFF The Naked Truth About Chestnuts | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-they-ate-their-way-cross-country.html | FOOD STUFF They Ate Their Way CrossCountry | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-through-the-electronic-lion-gates-to-the-foods-of-asia.html | FOOD STUFF Through the Electronic Lion Gates to the Foods of Asia | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/restaurants-the-empire-that-guacamole-built.html | RESTAURANTS The Empire That Guacamole Built | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/tastings-syrahs-northwest-passage.html | TASTINGS Syrahs Northwest Passage | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/test-kitchen-too-beautiful-to-be-true.html | TEST KITCHEN Too Beautiful to Be True | By Amanda Hesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-catch-of-the-moment-white-salmon.html | The Catch of the Moment White Salmon | By Amanda Hesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-chef-eberhard-muller.html | THE CHEF Eberhard Muller | By Eberhard Muller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-minimalist-when-lemon-is-enough.html | THE MINIMALIST When Lemon Is Enough | By Mark Bittman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-tequila-crisis-take-it-with-a-grain-of-salt.html | The Tequila Crisis Take It With a Grain of Salt | By Tim Weiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/think-you-ve-grilled-it-all.html | Think Youve Grilled It All | By Steven Raichlen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/wine-talk-speaking-of-pinots-exploring-the-blanc.html | WINE TALK Speaking of Pinots Exploring the Blanc | By Frank J Prial | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/jobs/irregulars-provide-the-fun-at-lands-end.html | Irregulars Provide the Fun at Lands End | By Patricia R Olsen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/jobs/my-job-speaking-english-is-my-business.html | MY JOB Speaking English Is My Business | By Bryce Belcher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/jobs/trends-on-the-next-vacation-don-t-forget-the-laptop.html | TRENDS On the Next Vacation Dont Forget the Laptop | By Kathleen OBrien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/movies/film-review-the-gods-hovering-in-times-square.html | FILM REVIEW The Gods Hovering in Times Square | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/55-million-face-lift-for-brooklyn-museum.html | 55 Million Face Lift for Brooklyn Museum | By David Barstow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/black-minister-criticized-for-taking-corzine-s-money.html | Black Minister Criticized for Taking Corzines Money | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Edward Wyatt Lynette Holloway Abby Goodnough and Kate Zernike | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/commercial-real-estate-for-skyscraper-museum-home-ground-level-space-donated.html | Commercial Real Estate For Skyscraper Museum A Home at Ground Level Space Donated in Battery Park City Tower | By David W Dunlap | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/fire-disrupts-penn-station-and-li-trains.html | Fire Disrupts Penn Station and LI Trains | By Andy Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/food-chief-defends-the-2.18-lunch.html | Food Chief Defends the 218 Lunch | By Anemona Hartocollis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/immigrant-workers-tell-of-being-lured-and-beaten.html | Immigrant Workers Tell of Being Lured and Beaten | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/judge-s-ruling-puts-city-aids-agency-under-us-monitor.html | Judges Ruling Puts City AIDS Agency Under US Monitor | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/lazio-says-debate-critics-are-sexist.html | Lazio Says Debate Critics Are Sexist | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/man-who-wanted-40-winks-held-in-sea-cruise.html | Man Who Wanted 40 Winks Held in Sea Cruise | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-business-federated-to-close-two-stern-s-stores.html | Metro Business Federated to Close Two Sterns Stores | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-business-new-airport-bus-service.html | Metro Business New Airport Bus Service | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-business-print-and-dot-com-team.html | Metro Business Print and DotCom Team | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/new-tally-confirms-an-upset-in-primary.html | New Tally Confirms an Upset in Primary | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/nyc-decreeing-the-trains-on-time.html | NYC Decreeing The Trains On Time | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/public-lives-commissioner-builds-consensus-at-home.html | PUBLIC LIVES Commissioner Builds Consensus at Home | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/report-on-prisoner-care-is-used-to-pressure-state.html | Report on Prisoner Care Is Used to Pressure State | By Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/school-laptops-paid-with-ads-called-feasible.html | School Laptops Paid With Ads Called Feasible | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/sophie-davis-executive-and-philanthropist-is-dead-at-74.html | Sophie Davis Executive and Philanthropist Is Dead at 74 | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/the-ad-campaign-mrs-clinton-against-the-odds.html | THE AD CAMPAIGN Mrs Clinton Against the Odds | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/us-investigates-jail-visits-to-torricelli-donor.html | US Investigates Jail Visits to Torricelli Donor | By David Kocieniewski and Tim Golden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/whitman-urges-corzine-to-disclose-more-of-his-finances.html | Whitman Urges Corzine to Disclose More of His Finances | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/liberties-a-man-and-a-woman.html | Liberties A Man and a Woman | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/reckonings-play-of-the-weak.html | Reckonings Play of the Weak | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/sue-but-dont-prosecute.html | Sue but Dont Prosecute | Dick Thornburgh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/the-buck-stops-at-justice.html | The Buck Stops at Justice | By Michael R Bromwich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/baseball-for-the-mets-in-atlanta-rock-bottom-looks-closer.html | BASEBALL For the Mets In Atlanta Rock Bottom Looks Closer | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/baseball-in-this-laugher-smiles-are-few-from-torre.html | BASEBALL In This Laugher Smiles Are Few From Torre | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/george-sands-99-golf-official-co-founded-the-ike-tournament.html | George Sands 99 Golf Official CoFounded the Ike Tournament | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/hockey-though-unsigned-mottau-agrees-to-join-rangers.html | HOCKEY Though Unsigned Mottau Agrees to Join Rangers | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/on-baseball-valentine-s-words-serve-as-reminder.html | ON BASEBALL Valentines Words Serve As Reminder | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/on-pro-football-dungy-of-the-buccaneers-a-stickler-for-the-defense.html | On Pro Football Dungy of the Buccaneers A Stickler for the Defense | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/plus-equestrian-west-nile-virus-forces-cancellation.html | PLUS EQUESTRIAN West Nile Virus Forces Cancellation | By Alex Orr Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/plus-hockey-devils-partial-squad-falls-to-bruins.html | PLUS HOCKEY DEVILS PARTIAL SQUAD FALLS TO BRUINS | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-basketball-roundup-daley-hopes-to-bounce-back.html | PRO BASKETBALL ROUNDUP DALEY HOPES TO BOUNCE BACK | By Lena Williams | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-basketball-roundup-knicks-eye-timberwolf.html | PRO BASKETBALL ROUNDUP Knicks Eye Timberwolf | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-football-jets-johnson-talkathon-has-5-days-left.html | PRO FOOTBALL JetsJohnson Talkathon Has 5 Days Left | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-football-redskins-1-2-facing-paying-a-heavy-price.html | PRO FOOTBALL Redskins 12 Facing Paying a Heavy Price | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-football-rookie-takes-scenic-route.html | PRO FOOTBALL Rookie Takes Scenic Route | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/soccer-a-makeover-works-wonders-for-the-metrostars.html | SOCCER A Makeover Works Wonders for the MetroStars | By Charlie Nobles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sports-of-the-times-from-an-alternate-to-a-miracle-kid-in-a-flash.html | Sports Of The Times From an Alternate to a Miracle Kid in a Flash | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sports-of-the-times-redskins-can-t-buy-a-winner.html | Sports Of The Times Redskins Cant Buy A Winner | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sports-of-the-times-the-face-of-australia-is-free-to-be-herself.html | Sports Of The Times The Face of Australia Is Free to Be Herself | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-archery-time-of-change-a-young-south-korean-supplants-her-model.html | SYDNEY 2000 ARCHERY Time of Change A Young South Korean Supplants Her Model | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-behind-scenes-bus-driver-lost-agitators-banned-no-worries-for.html | SYDNEY 2000 BEHIND THE SCENES Bus Driver Lost Agitators Banned No Worries for an Anxious Nation | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-boxing-for-the-us-it-s-another-abrupt-finish.html | SYDNEY 2000 BOXING For the US Its Another Abrupt Finish | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-gymnastics-romania-conquers-and-americans-are-left-divided.html | SYDNEY 2000 GYMNASTICS Romania Conquers And Americans Are Left Divided | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-men-s-basketball-out-of-favor-americans-start-playing-with-an-edge.html | SYDNEY 2000 MENS BASKETBALL OutofFavor Americans Start Playing With an Edge | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-notebook-armstrong-to-race-after-injury.html | SYDNEY 2000 NOTEBOOK Armstrong to Race After Injury | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-notebook-johnson-says-he-s-fit-to-run-even-faster.html | SYDNEY 2000 NOTEBOOK Johnson Says Hes Fit To Run Even Faster | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-shooting-swede-unseats-champion.html | SYDNEY 2000 SHOOTING Swede Unseats Champion | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-soccer-victory-advancement-luster-for-donovan-and-us-team.html | SYDNEY 2000 SOCCER Victory Advancement Luster for Donovan and US Team | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-swimming-malchow-lies-low-then-rockets-to-the-wall.html | SYDNEY 2000 SWIMMING Malchow Lies Low Then Rockets To the Wall | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-television-nbc-s-ratings-for-olympics-are-worst-ever.html | SYDNEY 2000 TELEVISION NBCs Ratings For Olympics Are Worst Ever | By Bill Carter With Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-tennis-venus-williams-breezes-on-and-off-the-court.html | SYDNEY 2000 TENNIS Venus Williams Breezes On and Off the Court | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-track-and-field-miller-top-threat-to-jones-drops-out-of-100.html | SYDNEY 2000 TRACK AND FIELD Miller Top Threat to Jones Drops Out of 100 | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/style/review-fashion-for-chalayan-the-past-is-no-crutch.html | ReviewFashion For Chalayan the Past Is No Crutch | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/style/review-fashion-girly-looks-from-de-la-renta-and-jacobs.html | ReviewFashion Girly Looks From de la Renta and Jacobs | By Cathy Horyn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/theater/close-your-eyes-punch-judy-it-s-too-scary-dark-universe-puppets-luring-adults.html | Close Your Eyes Punch and Judy Its Too Scary A Dark Universe of Puppets Is Luring Adults With Tales Of the Bizarre and Profound | By Doreen Carvajal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-ad-campaign-sign-florida-now-play-bush-increases-buying-there.html | THE 2000 CAMPAIGN THE AD CAMPAIGN In Sign Florida Is Now in Play Bush Increases Buying There | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-entertainment-industry-before-hollywood-crowd-democrats-lower.html | THE 2000 CAMPAIGN THE ENTERTAINMENT INDUSTRY Before a Hollywood Crowd Democrats Lower the Volume | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-indiana-seat-lugar-challenger-underdog-underdogs-battles-if-he-s.html | THE 2000 CAMPAIGN INDIANA SEAT Lugar Challenger Underdog of Underdogs Battles as If Hes in a Race | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-harshest-attack-yet-cheney-accuses-gore.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE In Harshest Attack Yet Cheney Accuses Gore of Fabrications | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-texas-governor-full-banter-bush-goes-oprah-circuit.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Full of Banter Bush Goes On the Oprah Circuit | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-women-voters-marital-status-shaping-women-s-leanings-surveys-find.html | THE 2000 CAMPAIGN WOMEN VOTERS Marital Status Is Shaping Womens Leanings Surveys Find | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/a-plane-cuba-reported-hijacked-crashes-off-florida.html | A Plane Cuba Reported Hijacked Crashes Off Florida | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/autumn-of-teachers-discontent-is-dawning.html | Autumn of Teachers Discontent Is Dawning | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/defying-forecasts-census-response-ends-declining-trend.html | Defying Forecasts Census Response Ends Declining Trend | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/filling-the-job-is-like-wrestling-alligators.html | Filling the Job Is Like Wrestling Alligators | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/judges-group-opposes-bill-to-limit-seminar-participation.html | Judges Group Opposes Bill to Limit Seminar Participation | By Linda Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/lessons-getting-good-teachers-for-poor-schools.html | LESSONS Getting Good Teachers for Poor Schools | By Richard Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/marketing-tied-to-increase-in-prescription-drug-sales.html | Marketing Tied to Increase In Prescription Drug Sales | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/oregon-immigration-official-resigns-amid-furor.html | Oregon Immigration Official Resigns Amid Furor | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/plan-to-compensate-nuclear-workers-is-slowed.html | Plan to Compensate Nuclear Workers Is Slowed | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/us/the-2000-campaign-the-strategy-gore-tables-gun-issue-as-he-courts-midwest.html | THE 2000 CAMPAIGN THE STRATEGY Gore Tables Gun Issue As He Courts Midwest | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/abbotts-barton-journal-conservation-plan-rocks-the-cradle-of-fly-fishing.html | Abbotts Barton Journal Conservation Plan Rocks the Cradle of FlyFishing | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/israel-puts-peace-talks-off-again-on-again.html | Israel Puts Peace Talks Off Again On Again | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/milosevic-trailing-in-polls-rails-against-nato.html | Milosevic Trailing in Polls Rails Against NATO | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/nomination-of-judge-to-european-bank-mires-dublin-in-criticism.html | Nomination of Judge to European Bank Mires Dublin in Criticism | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/opening-china-overview-senate-votes-lift-curbs-us-trade-with-beijing-strong.html | OPENING TO CHINA THE OVERVIEW SENATE VOTES TO LIFT CURBS ON US TRADE WITH BEIJING STRONG BIPARTISAN SUPPORT | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/opening-to-china-news-analysis-new-realism-wins-the-day.html | OPENING TO CHINA NEWS ANALYSIS New Realism Wins the Day | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/peru-s-president-cheered-by-supporters-vows-to-stay-in-office-until-next-summer.html | Perus President Cheered by Supporters Vows to Stay in Office Until Next Summer | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/russia-sends-mixed-signals-on-laser-system-sale-to-iran.html | Russia Sends Mixed Signals on Laser System Sale to Iran | By Judith Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/suave-rival-has-words-for-the-us-en-garde.html | Suave Rival Has Words For the US En Garde | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/tightening-controls-on-media-worry-journalists-in-angola.html | Tightening Controls on Media Worry Journalists in Angola | By Rachel L Swarns | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/vatican-looks-to-new-cardinals-and-papabili.html | Vatican Looks to New Cardinals and Papabili | By Alessandra Stanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-20 | https://www.nytimes.com/2000/09/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/artists-say-museum-s-works-are-really-theirs.html | Artists Say Museums Works Are Really Theirs | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/arts-abroad-in-an-mtv-world-an-ancient-art-courts-followers.html | ARTS ABROAD In an MTV World an Ancient Art Courts Followers | By Elisabeth Rosenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/bridge-sometimes-a-player-must-take-his-time.html | BRIDGE Sometimes A Player Must Take His Time | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/cabaret-in-review.html | CABARET IN REVIEW | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/jazz-review-advancing-without-abandoning-the-past.html | JAZZ REVIEW Advancing Without Abandoning The Past | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/nathan-kroll-88-producer-of-films-on-noted-musicians.html | Nathan Kroll 88 Producer Of Films on Noted Musicians | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/peter-pinchbeck-abstract-painter-and-teacher-69.html | Peter Pinchbeck Abstract Painter And Teacher 69 | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/pop-review-love-is-painful-for-one-singer-and-a-comic-foil-for-another.html | POP REVIEW Love Is Painful For One Singer And a Comic Foil For Another | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/books/books-of-the-times-a-life-and-death-story-set-in-comic-book-land.html | BOOKS OF THE TIMES A Life and Death Story Set in Comic Book Land | By Janet Maslin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/books/making-books-coming-soon-paperbacks-that-sound-like-hip-hop.html | MAKING BOOKS Coming Soon Paperbacks That Sound Like HipHop | By Martin Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/anti-euro-britons-feeling-vindicated-but-nation-s-currency-isolation-still-seen.html | AntiEuro Britons Feeling Vindicated But Nations Currency Isolation Is Still Seen as Threat by Many | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/company-news-optimark-to-cut-jobs-and-operations.html | COMPANY NEWS OPTIMARK TO CUT JOBS AND OPERATIONS | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/congress-appears-ready-to-tackle-vehicle-rollover-problem.html | Congress Appears Ready to Tackle Vehicle Rollover Problem | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/economic-scene-a-big-factor-in-prescription-drug-pricing-location.html | Economic Scene A big factor in prescription drug pricing Location location location | By Hal R Varian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/ford-tested-firestone-tires-on-pickup-not-on-explorer.html | Ford Tested Firestone Tires On Pickup Not on Explorer | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/international-business-coca-cola-office-spain-raided-inquiry-into-business.html | INTERNATIONAL BUSINESS CocaCola Office in Spain Raided in Inquiry Into Business Practices | By Greg Winter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/international-business-german-utility-expected-to-buy-thames-water-of-britain.html | INTERNATIONAL BUSINESS German Utility Expected to Buy Thames Water of Britain | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/international-business-industrial-nations-confront-sagging-euro-costly-oil.html | INTERNATIONAL BUSINESS Industrial Nations to Confront the Sagging Euro and Costly Oil | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/markets-market-place-woes-telecommunications-seem-be-rolled-up-in-sprint.html | THE MARKETS MARKET PLACE Woes of telecommunications seem to be rolled up in Sprint | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/media-business-advertising-summer-slowdown-sales-spurs-additional-efforts.html | THE MEDIA BUSINESS ADVERTISING A summer slowdown in sales spurs additional efforts by archivals Pizza Hut and Dominos | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/official-at-pension-agency-faces-scrutiny.html | Official at Pension Agency Faces Scrutiny | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/pilots-at-american-reject-early-extension-of-contract.html | Pilots at American Reject Early Extension of Contract | By Laurence Zuckerman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/sec-says-teenager-had-after-school-hobby-online-stock-fraud.html | SEC Says Teenager Had AfterSchool Hobby Online Stock Fraud | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/space-network-tv-s-commercial-frontier.html | Space Network TVs Commercial Frontier | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-internet-cisco-to-work-with-nec.html | TECHNOLOGY BRIEFING INTERNET CISCO TO WORK WITH NEC | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-internet-high-speed-wireless-services.html | TECHNOLOGY BRIEFING INTERNET HIGHSPEED WIRELESS SERVICES | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-telecommunications-mccaw-stake-in-satellite-venture.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS MCCAW STAKE IN SATELLITE VENTURE | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-markets-commodities-oil-at-37.20-demand-diplomacy-and-politics-intense.html | THE MARKETS COMMODITIES Oil at 3720 Demand Diplomacy and Politics Intense | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-markets-stocks-bonds-dow-declines-on-oil-worries-nasdaq-has-technology-rally.html | THE MARKETS STOCKS  BONDS Dow Declines on Oil Worries Nasdaq Has Technology Rally | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-accounts-264288.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-advertising-group-selects-honorees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Group Selects Honorees | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-cordiant-in-talks-with-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant in Talks With Publicis | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-people-264296.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-tj-maxx-stores-quits-holland-mark.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TJ Maxx Stores Quits Holland Mark | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/two-firms-offer-compromise-on-sec-audit-rule.html | Two Firms Offer Compromise on SEC Audit Rule | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-americas-canada-surplus-grows.html | WORLD BUSINESS BRIEFING AMERICAS CANADA SURPLUS GROWS | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-americas-relief-for-laidlaw.html | WORLD BUSINESS BRIEFING AMERICAS RELIEF FOR LAIDLAW | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-asia-limit-removed-on-steel-maker-shares.html | WORLD BUSINESS BRIEFING ASIA LIMIT REMOVED ON STEEL MAKER SHARES | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-british-rates-may-rise.html | WORLD BUSINESS BRIEFING EUROPE BRITISH RATES MAY RISE | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-laura-ashley-reports-a-profit.html | WORLD BUSINESS BRIEFING EUROPE LAURA ASHLEY REPORTS A PROFIT | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-oil-company-sold.html | WORLD BUSINESS BRIEFING EUROPE OIL COMPANY SOLD | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-vodafone-s-spanish-stake.html | WORLD BUSINESS BRIEFING EUROPE VODAFONES SPANISH STAKE | By Benjamin Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/at-home-with-christopher-gibbs-a-parting-embrace-for-a-lifetime-s-quirks.html | AT HOME WITH CHRISTOPHER GIBBS A Parting Embrace For a Lifetimes Quirks | By Christopher Mason | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-books-craftwomen-of-the-world.html | CURRENTS LOS ANGELES  BOOKS Craftwomen of the World | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-cityscape-the-tower-of-flowers.html | CURRENTS LOS ANGELES  CITYSCAPE The Tower Of Flowers | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-design-suavely-familiar-vs-daring-internet-age.html | CURRENTS LOS ANGELES  DESIGN The Suavely Familiar vs the Daring of the Internet Age | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-exhibition-california-in-all-its-many-sided-glory.html | CURRENTS LOS ANGELES EXHIBITION California in All Its ManySided Glory | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-for-those-mad-mandarin-nights.html | CURRENTS LOS ANGELES For Those Mad Mandarin Nights | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-furnishings-moonlighting-with-clients-at-siesta-time.html | CURRENTS LOS ANGELES FURNISHINGS Moonlighting With Clients at Siesta Time | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden currents-los-angeles-sleepware-a-bed-murphy s-law-cant-touch.html | CURRENTS LOS ANGELES SLEEPWARE A Bed Murphys Law Cant Touch | By Frances Anderton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden design-notebook-designers-find-you-can-t- live-on-buzz.html | DESIGN NOTEBOOK Designers Find You Cant Live On Buzz | By William L Hamilton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden expeditions-surrounded-by-egypt-inspired-by -the-world.html | EXPEDITIONS Surrounded by Egypt Inspired by the World | By Susan Sachs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden for-a-king-memorial-metaphors-set-in- stone.html | For a King Memorial Metaphors Set in Stone | By Patricia Leigh Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden personal-shopper-place-mats-to-wake-up-the- table.html | PERSONAL SHOPPER Place Mats to Wake Up the Table | By Marianne Rohrlich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/garden turf-lessons-on-shopping-in-a-confusing- market.html | TURF Lessons on Shopping In a Confusing Market | By Tracie Rozhon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/movies raw-rap-and-film-may-stir-a-fuss-but-hist-ry- shows-twas-ever-thus.html | Raw Rap and Film May Stir a Fuss but Histry Shows Twas Ever Thus | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/movies to-market-with-a-digital-movie-and-a- dream.html | To Market With a Digital Movie and a Dream | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/board-betting-on-corporate-vision-for- laptop-plan.html | Board Betting on Corporate Vision for Laptop Plan | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/concert-review-te-kanawa-opens- philharmonic-season.html | Concert Review Te Kanawa Opens Philharmonic Season | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/edward-o-miller-dies-at-84-rector-backed- liberal-causes.html | Edward O Miller Dies at 84 Rector Backed Liberal Causes | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/in-poll-mrs-clinton-makes-gain-among- women-from-the-suburbs.html | In Poll Mrs Clinton Makes Gain Among Women From the Suburbs | By Adam Nagourney With Marjorie Connelly | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/judge-to-rehear-case-despite-claim-of- bias.html | Judge to Rehear Case Despite Claim of Bias | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/law-firm-charged-in-aiding-smugglers-of- chinese-to-us.html | Law Firm Charged In Aiding Smugglers Of Chinese to US | By Susan Sachs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/lazio-issues-new-challenge-on-soft- money.html | Lazio Issues New Challenge On Soft Money | By Randal C Archibold With Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/letter-asks-goldman-sachs-to-allow- corzine-disclosure.html | Letter Asks Goldman Sachs To Allow Corzine Disclosure | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/mayor-renews-call-for-arena-with-pataki-s- backing.html | Mayor Renews Call for Arena With Patakis Backing | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/metro-business-internet-utility-plans-move to-westchester.html | Metro Business Internet Utility Plans Move to Westchester | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregi on/metro-business-middle-income- housing.html | Metro Business MiddleIncome Housing | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-business-spanish-newscast-is-tops.html | Metro Business Spanish Newcast Is Tops | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-matters-the-x-factor-and-the-y-in-politicking.html | Metro Matters The X Factor And the Y In Politicking | By Joyce Purnick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/nassau-officials-told-not-to-play-games-with-finances.html | Nassau Officials Told Not to Play Games With Finances | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/pesticide-spraying-in-city-is-illegal-lawyer-argues.html | Pesticide Spraying in City Is Illegal Lawyer Argues | By Laura Mansnerus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/public-lives-in-heat-of-campaign-trial-is-just-distraction.html | PUBLIC LIVES In Heat of Campaign Trial Is Just Distraction | By Joyce Wadler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jim Rutenberg and Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/sparring-begins-on-oversight-of-aids-unit.html | Sparring Begins on Oversight of AIDS Unit | By Nina Bernstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/sympathy-for-migrant-workers-after-attack.html | Sympathy for Migrant Workers After Attack | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/terror-suspect-had-been-an-informer.html | Terror Suspect Had Been an Informer | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/trying-to-move-beyond-prisons-ogdensburg-hires-a-go-getter-to-help-it-diversify.html | Trying to Move Beyond Prisons Ogdensburg Hires a GoGetter to Help It Diversify | By Leslie Eaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/worker-at-hospital-dies-gas-leak-suspected.html | Worker at Hospital Dies Gas Leak Suspected | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/essay-over-saddam-s-barrel.html | Essay Over Saddams Barrel | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/in-america-the-wrong-message.html | In America The Wrong Message | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/rich-no-frugal.html | Rich No Frugal | By Stanley Herz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-city-life-fashion-inside-and-out.html | The City Life Fashion Inside and Out | By Verlyn Klinkenborg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-us-consumers-friend.html | The US Consumers Friend | By StephanGotz Richter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/baseball-hard-words-and-harder-play-help-mets-snap-out-of-it.html | BASEBALL Hard Words and Harder Play Help Mets Snap Out of It | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/baseball-valentine-wants-do-over.html | BASEBALL Valentine Wants DoOver | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/baseball-yankees-free-fall-grows-and-it-s-also-growing-serious.html | BASEBALL Yankees Free Fall Grows and Its Also Growing Serious | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/hockey-trying-to-skate-past-a-hazing-scandal.html | HOCKEY Trying to Skate Past A Hazing Scandal | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/knicks-send-ewing-to-sonics-as-4-team-deal-ends-an-era.html | Knicks Send Ewing to Sonics As 4Team Deal Ends an Era | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/on-baseball-as-valentine-speaks-folks-start-scribbling.html | ON BASEBALL As Valentine Speaks Folks Start Scribbling | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/on-pro-basketball-at-the-garden-it-s-lights-out-for-a-superstar.html | ON PRO BASKETBALL At the Garden Its Lights Out For a Superstar | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/on-pro-basketball-knicks-have-a-hole-in-the-middle.html | ON PRO BASKETBALL Knicks Have a Hole in the Middle | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-nhl-rangers-return-novak.html | PLUS NHL RANGERS RETURN NOVAK | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-nhl-rookie-makes-bid-for-islanders-spot.html | PLUS NHL Rookie Makes Bid For Islanders Spot | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-pro-basketball-mullin-and-nets-don-t-seem-a-fit.html | PLUS PRO BASKETBALL Mullin and Nets Dont Seem a Fit | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/pro-football-giants-measure-words-as-redskins-struggle.html | PRO FOOTBALL Giants Measure Words As Redskins Struggle | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/pro-football-johnson-told-to-curb-taunts.html | PRO FOOTBALL Johnson Told to Curb Taunts | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/pro-football-testaverde-is-returning-better-for-wear-and-tear.html | PRO FOOTBALL Testaverde Is Returning Better for Wear and Tear | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/soccer-mathis-gets-hot-as-metrostars-finish-off-burn.html | SOCCER Mathis Gets Hot As MetroStars Finish Off Burn | By Charlie Nobles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sports-of-the-times-look-who-s-on-display-in-brooklyn.html | Sports of The Times Look Whos On Display In Brooklyn | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-baseball-another-game-another-pleasant-us-surprise.html | SYDNEY 2000 BASEBALL Another Game Another Pleasant US Surprise | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-basketball-us-women-get-scare-but-go-on-to-win.html | SYDNEY 2000 BASKETBALL US Women Get Scare but Go On to Win | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-coach-suspects-drug-use.html | SYDNEY 2000 Coach Suspects Drug Use | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-cycling-one-more-lap-with-feeling-for-american.html | SYDNEY 2000 CYCLING One More Lap With Feeling For American | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-fencing-an-american-finds-himself-a-touch-short.html | SYDNEY 2000 FENCING An American Finds Himself A Touch Short | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-gymnastics-a-new-father-is-also-a-new-champion.html | SYDNEY 2000 GYMNASTICS A New Father Is Also a New Champion | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-notebook-politicking-for-2012.html | SYDNEY 2000 NOTEBOOK Politicking for 2012 | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-notebook-question-for-all-divers-is-the-secret-in-the-pool.html | SYDNEY 2000 NOTEBOOK Question for All Divers Is the Secret in the Pool | By Walter R Baranger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-beach-volleyball-us-in-quarterfinals.html | SYDNEY 2000 ROUNDUP BEACH VOLLEYBALL US in Quarterfinals | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-boxing-us-team-s-streak-intact.html | SYDNEY 2000 ROUNDUP BOXING US Teams Streak Intact | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-it-s-all-archery-all-the-time-for-gold-and-silver-medalists.html | SYDNEY 2000 ROUNDUP Its All Archery All the Time For Gold and Silver Medalists | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-volleyball-us-outlook-is-dismal.html | SYDNEY 2000 ROUNDUP VOLLEYBALL US Outlook Is Dismal | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-soccer-us-is-bruised-in-its-victory-and-china-is-bumped.html | SYDNEY 2000 SOCCER US Is Bruised in Its Victory and China Is Bumped | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-softball-us-team-makes-it-3-losses-in-a-row.html | SYDNEY 2000 SOFTBALL US Team Makes It 3 Losses In a Row | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-sports-of-the-times-lessons-on-the-fragile-nature-of-a-dream.html | SYDNEY 2000 Sports of The Times Lessons on the Fragile Nature of a Dream | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-swimming-hyman-in-surprise-joins-no-1-van-den-hoogenband.html | SYDNEY 2000 SWIMMING Hyman in Surprise Joins No 1 van den Hoogenband | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-swimming-thompson-delivers-another-victory.html | SYDNEY 2000 SWIMMING Thompson Delivers Another Victory | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-television-nbc-s-ratings-rise-as-gymnasts-tumble.html | SYDNEY 2000 TELEVISION NBCs Ratings Rise as Gymnasts Tumble | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-tennis-safin-us-open-victor-loses-cool-and-match.html | SYDNEY 2000 TENNIS Safin US Open Victor Loses Cool and Match | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/style/fashion-week-diary-an-atypical-beauty-throws-pie-at-the-conventional-face.html | Fashion Week Diary An Atypical Beauty Throws Pie at the Conventional Face | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/style/review-fashion-tough-girls-and-cottontails.html | ReviewFashion Tough Girls and Cottontails | By Cathy Horyn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/a-shoe-that-will-give-runners-and-walkers-instant-feedback.html | A Shoe That Will Give Runners And Walkers Instant Feedback | By Michel Marriott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/boring-50-percent-of-the-people-80-percent-of-the-time-or-vice-versa.html | Boring 50 Percent of the People 80 Percent of the Time or Vice Versa | By Katie Hafner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/e-mail-you-can-t-outrun.html | EMail You Cant Outrun | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/essay-stumbling-into-the-gap-between-analog-and-digital-tv.html | ESSAY Stumbling Into the Gap Between Analog and Digital TV | By Mike Azzara | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/from-theory-to-practice-capturing-every-moment-of-that-saturday-soccer-match.html | From Theory to Practice Capturing Every Moment of That Saturday Soccer Match | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/game-theory-superhero-spider-man-makes-a-comeback.html | GAME THEORY Superhero SpiderMan Makes a Comeback | By Peter Olafson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-digital-information-for-the-tragically-hip.html | NEWS WATCH Digital Information For the Tragically Hip | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-module-turns-visor-into-pocket-mp3-player.html | NEWS WATCH Module Turns Visor Into Pocket MP3 Player | By Stephen C Miller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-study-finds-monitors-may-pose-health-risks.html | NEWS WATCH Study Finds Monitors May Pose Health Risks | By Ian Austen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/news-watch-views-of-nature-before-darwin-jumped-into-the-debate.html | NEWS WATCH Views of Nature Before Darwin Jumped Into the Debate | By Shelly Freierman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/online-shopper-the-vintage-dress-92400-places-to-start.html | ONLINE SHOPPER The Vintage Dress 92400 Places to Start | By Michelle Slatalla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/places-to-close-in-on-ragweed-but-from-a-distance.html | Places to Close In on Ragweed but From a Distance | By Michael Pollak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/q-a-ways-to-keep-out-broadband-hackers.html | Q  A Ways to Keep Out Broadband Hackers | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/satellite-web-links-let-indian-tribes-take-a-technological-jump.html | Satellite Web Links Let Indian Tribes Take a Technological Jump | By Mindy Sink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/screen-grab-making-room-online-for-young-olympics-fans.html | SCREEN GRAB Making Room Online for Young Olympics Fans | By Bonnie Rothman Morris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/sit-stay-bark-cut.html | Sit Stay Bark Cut | By Alissa Lara Quart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/state-of-the-art-it-s-a-word-world-or-is-it.html | STATE OF THE ART Its a Word World Or Is It | By Joel Brinkley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/technol ogy/what-s-next-new-video-displays-make-a-big-deal-out-of-tiny-details.html | WHATS NEXT New Video Displays Make a Big Deal Out of Tiny Details | By Ian Austen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/theater/ footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/theater/ theater-review-burned-out-but-not-down-for-the-count.html | THEATER REVIEW Burned Out but Not Down for the Count | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/theater/ theater-review-cruelties-of-apartheid-chronicled-by-a-child.html | THEATER REVIEW Cruelties of Apartheid Chronicled by a Child | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/200 0-campaign-democratic-running-mate-lieberman-criticized-violent-entertainment.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Is Criticized On Violent Entertainment | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/200 0-campaign-governor-s-wife-political-wallflower-has-full-dance-card.html | THE 2000 CAMPAIGN THE GOVERNORS WIFE A Political Wallflower Has a Full Dance Card | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/200 0-campaign-republican-running-mate-cheney-attacks-clinton-s-dealings-with.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Attacks Clintons Dealings With Iraq | By Michael Cooper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/200 0-campaign-support-over-pvt-gore.html | THE 2000 CAMPAIGN SUPPORT OF THE MILITARY Military Backs ExGuard Pilot Over Pvt Gore | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/200 0-campaign-vice-president-under-attack-gore-reshapes-censure-drug-industry.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Under Attack Gore Reshapes Censure of Drug Industry | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/200 0-campaign-voucher-issue-study-says-california-plan-would-aid-affluent.html | THE 2000 CAMPAIGN THE VOUCHER ISSUE Study Says California Plan Would Aid Affluent | By Jodi Wilgoren | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/age ncy-projects-costs-of-earthquakes-in-us.html | Agency Projects Costs of Earthquakes in US | By Kenneth Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/clea nup-fights-hillbilly-stereotype.html | Cleanup Fights Hillbilly Stereotype | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/cuban-crash-survivors-taken-to-us-hospital.html | Cuban Crash Survivors Taken to US Hospital | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/dueling-scholars-join-fray-over-a-constitutional-challenge-to-gun-control-laws.html | Dueling Scholars Join Fray Over a Constitutional Challenge to Gun Control Laws | By William Glaberson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/government-cleared-in-deaths-at-waco.html | Government Cleared in Deaths at Waco | By Jim Yardley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/los-angeles-agrees-to-changes-for-police.html | Los Angeles Agrees to Changes for Police | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-the-ad-campaign-battle-on-prescription-drugs.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Battle on Prescription Drugs | By Robin Toner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-the-medicare-strategist-bush-adviser-tied-to-companies.html | THE 2000 CAMPAIGN THE MEDICARE STRATEGIST Bush Adviser Tied to Companies | By John M Broder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/us-declines-to-prosecute-in-case-of-man-beaten-to-death-on-jet.html | US Declines to Prosecute in Case of Man Beaten to Death on Jet | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/us/whitewater-inquiry-ends-a-lack-of-evidence-is-cited-in-case-involving-clintons.html | WHITEWATER INQUIRY ENDS A LACK OF EVIDENCE IS CITED IN CASE INVOLVING CLINTONS | By Neil A Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/as-election-nears-yugoslavia-s-main-rivals-lash-out.html | As Election Nears Yugoslavias Main Rivals Lash Out | By Steven Erlanger With Carlotta Gall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/chinese-see-pain-as-well-as-profit-in-new-trade-era.html | CHINESE SEE PAIN AS WELL AS PROFIT IN NEW TRADE ERA | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/how-60-israeli-women-managed-to-dump-the-boss.html | How 60 Israeli Women Managed to Dump the Boss | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/need-for-food-by-refugees-in-west-timor-is-worsening.html | Need for Food By Refugees In West Timor Is Worsening | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/singapore-journal-a-fastidious-city-state-has-an-answer-for-crows.html | Singapore Journal A Fastidious CityState Has an Answer for Crows | By Wayne Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/south-korean-aide-resigns-over-bank-loan-accusations.html | South Korean Aide Resigns Over Bank Loan Accusations | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/surprise-before-he-s-even-gone-fujimori-may-be-planning-his-comeback.html | Surprise Before Hes Even Gone Fujimori May Be Planning His Comeback | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/taliban-open-a-campaign-to-gain-status-at-the-un.html | Taliban Open A Campaign To Gain Status At the UN | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/us-hostage-says-he-is-safe-and-tells-manila-to-negotiate.html | US Hostage Says He Is Safe And Tells Manila to Negotiate | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-21 | https://www.nytimes.com/2000/09/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/antiques-napoleon-s-style-also-took-europe.html | ANTIQUES Napoleons Style Also Took Europe | By Wendy Moonan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-acharya-vyakul.html | ART IN REVIEW Acharya Vyakul | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-an-intimate-world.html | ART IN REVIEW An Intimate World | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-christina-s-ray.html | ART IN REVIEW Christina S Ray | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-gregory-gillespie.html | ART IN REVIEW Gregory Gillespie | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-in-the-eye-of-the-beholder.html | ART IN REVIEW In the Eye of the Beholder | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-jeffrey-saldinger.html | ART IN REVIEW Jeffrey Saldinger | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-kim-kimball.html | ART IN REVIEW Kim Kimball | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-opening-exhibition.html | ART IN REVIEW Opening Exhibition | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-rineke-dijkstra.html | ART IN REVIEW Rineke Dijkstra | By Michael Kimmelman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-samuel-mockbee.html | ART IN REVIEW Samuel Mockbee | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-review-calligraphy-in-harmony-with-poetry-and-painting.html | ART REVIEW Calligraphy in Harmony With Poetry and Painting | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-review-hip-hop-as-a-raw-hybrid.html | ART REVIEW HipHop As a Raw Hybrid | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-review-knickerbocker-s-knickknacks.html | ART REVIEW Knickerbockers Knickknacks | By Michael Kimmelman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/critics-notebook-an-art-made-of-quicksilver.html | CRITICS NOTEBOOK An Art Made of Quicksilver | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/family-fare-a-light-look-at-dark-ages.html | FAMILY FARE A Light Look At Dark Ages | By Laurel Graeber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/inside-art-a-rare-stroll-in-the-garden.html | INSIDE ART A Rare Stroll in the Garden | By Carol Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/automobiles/the-space-race-for-satellite-radio-is-picking-up-speed.html | The Space Race for Satellite Radio Is Picking Up Speed | By Tim Moran | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/books/books-of-the-times-time-warp-of-two-asias-in-one-place.html | BOOKS OF THE TIMES Time Warp of Two Asias in One Place | By Frank Gibney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/books/islander-once-now-voyager.html | Islander Once Now Voyager | By Jamaica Kincaid | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/can-al-gore-survive-rising-oil-prices-and-falling-stocks.html | Can Al Gore Survive Rising Oil Prices and Falling Stocks | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/cooper-tire-may-become-focus-of-a-safety-investigation.html | Cooper Tire May Become Focus of a Safety Investigation | By David Barboza | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/goodyear-is-unlikely-to-post-any-profit-for-third-quarter.html | Goodyear Is Unlikely to Post Any Profit for Third Quarter | By Claudia H Deutsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/icahn-sells-entire-general-motors-stake-a-month-after-purchase.html | Icahn Sells Entire General Motors Stake a Month After Purchase | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/in-testimony-firestone-puts-onus-on-ford.html | In Testimony Firestone Puts Onus on Ford | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/intel-expects-its-revenue-to-be-below-expectations.html | Intel Expects Its Revenue To Be Below Expectations | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/international-business-acting-early-deutsche -bank-picks-successor-its-criticized.html | INTERNATIONAL BUSINESS Acting Early Deutsche Bank Picks Successor to Its Criticized Chief | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/international-business-british-airways-and- klm-end-merger-talks.html | INTERNATIONAL BUSINESS British Airways and KLM End Merger Talks | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/international-business-japan-banker-s- suicide-hints-debt-burden-s-human-toll.html | INTERNATIONAL BUSINESS In Japan Bankers Suicide Hints of Debt Burdens Human Toll | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/media-business-advertising-addenda-snack- foods-become-stars-books-for-children.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snack Foods Become Stars of Books for Children | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/morgan-stanley-misses-forecast-and-its- stock-tumbles.html | Morgan Stanley Misses Forecast and Its Stock Tumbles | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/nasa-says-it-won-t-cooperate-now-on- reality-based-show.html | NASA Says It Wont Cooperate Now on RealityBased Show | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/new-fcc-rules-could-smooth-way-for-low- power-stations.html | New FCC Rules Could Smooth Way for LowPower Stations | By Stephen Labaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/senators-are-told-of-abuses-at-us-pension- guarantor.html | Senators Are Told of Abuses at US Pension Guarantor | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/technology-briefing-deals-deal-extends- lycos-europe-s-reach.html | TECHNOLOGY BRIEFING DEALS DEAL EXTENDS LYCOS EUROPES REACH | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/technology-briefing-deals-marconi-in-deal- for-mariposa.html | TECHNOLOGY BRIEFING DEALS MARCONI IN DEAL FOR MARIPOSA | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/technology-briefing-deals-time-warner-to- buy-gst-for-690-million.html | TECHNOLOGY BRIEFING DEALS TIME WARNER TO BUY GST FOR 690 MILLION | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/technology-briefing-internet-electioncom-to- run-icann-voting.html | TECHNOLOGY BRIEFING INTERNET ELECTIONCOM TO RUN ICANN VOTING | By Rebecca Fairley Raney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/technology-briefing-internet-microsoft- expands-in-ireland.html | TECHNOLOGY BRIEFING INTERNET MICROSOFT EXPANDS IN IRELAND | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/technology-opposite-amazoncom-small- stores-plug-chinks-mortar-with-web.html | TECHNOLOGY The Opposite of Amazoncom Small Stores Plug Chinks in the Mortar With the Web | By Leslie Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/the-markets-stocks-bonds-dow-halts-six- day-slide-but-the-nasdaq-falls-68-points.html | THE MARKETS STOCKS  BONDS Dow Halts SixDay Slide but the Nasdaq Falls 68 Points | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/the-media-business-advertising-addenda- fallon-and-ogilvy-share-top-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon and Ogilvy Share Top Award | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/the-media-business-advertising-addenda- margeotes-fertitta-in-latest-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MargeotesFertitta In Latest Acquisition | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/the-media-business-advertising-addenda- navy-selects-agency-for-recruiting- effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Navy Selects Agency For Recruiting Effort | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/busines s/the-media-business-dow-jones-finance- chief-to-step-down.html | THE MEDIA BUSINESS Dow Jones Finance Chief to Step Down | By Geraldine Fabrikant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-americas-brazil-unemployment-falls.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL UNEMPLOYMENT FALLS | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-americas-las-vegas-selects-bombardier.html | WORLD BUSINESS BRIEFING AMERICAS LAS VEGAS SELECTS BOMBARDIER | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-asia-bond-trading-alliance.html | WORLD BUSINESS BRIEFING ASIA BOND TRADING ALLIANCE | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-europe-axa-results-disappoint.html | WORLD BUSINESS BRIEFING EUROPE AXA RESULTS DISAPPOINT | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-europe-possible-layoffs-at-titanic-builder.html | WORLD BUSINESS BRIEFING EUROPE POSSIBLE LAYOFFS AT TITANIC BUILDER | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-europe-strong-gain-at-french-bank.html | WORLD BUSINESS BRIEFING EUROPE STRONG GAIN AT FRENCH BANK | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/at-the-movies-another-drama-beneath-the-sea.html | AT THE MOVIES Another Drama Beneath the Sea | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-festival-review-universe-without-happy-endings.html | FILM FESTIVAL REVIEW Universe Without Happy Endings | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-alma.html | FILM IN REVIEW Alma | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-double-parked.html | FILM IN REVIEW Double Parked | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-prince-of-central-park.html | FILM IN REVIEW Prince of Central Park | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-urban-legends-final-cut.html | FILM IN REVIEW Urban Legends Final Cut | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-a-passion-for-food-and-other-delicacies.html | FILM REVIEW A Passion For Food And Other Delicacies | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-and-baby-makes-two-for-now.html | FILM REVIEW And Baby Makes Two For Now | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-in-order-to-face-the-future-one-must-first-face-the-past.html | FILM REVIEW In Order to Face the Future One Must First Face the Past | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-nothing-is-what-it-seems-or-is-it.html | FILM REVIEW Nothing Is What It Seems Or Is It | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-sprinkling-stardust-and-a-dollop-of-magic-over-a-pair-of-lovebirds.html | FILM REVIEW Sprinkling Stardust and a Dollop of Magic Over a Pair of Lovebirds | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-you-insecure-back-stabbing-superhero-you.html | FILM REVIEW You Insecure BackStabbing Superhero You | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/home-video-50-rarities-no-hollywood.html | HOME VIDEO 50 Rarities No Hollywood | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/masur-withdraws-from-concerts.html | Masur Withdraws From Concerts | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/music-review-philharmonic-resumes-with-te-kanawa.html | MUSIC REVIEW Philharmonic Resumes With Te Kanawa | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/new-video-releases-267520.html | New Video Releases | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/on-stage-and-off-what-s-playing-at-ford-center.html | ON STAGE AND OFF Whats Playing At Ford Center | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/on-the-7-train-living-the-multicultural-ideal.html | On the 7 Train Living the Multicultural Ideal | By Sandee Brawarsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/taking-the-children-it-s-only-sex-sanitized-drugs-and-rock-n-roll.html | TAKING THE CHILDREN Its Only Sex Sanitized Drugs and Rock n Roll | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/tv-weekend-grosse-pointe-48236-the-melrose-place-of-the-midwest.html | TV WEEKEND Grosse Pointe 48236 the Melrose Place of the Midwest | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/2-charged-in-effort-to-sell-tobacco-data.html | 2 Charged in Effort to Sell Tobacco Data | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/200-hoping-for-a-good-job-and-easier-life-are-stranded.html | 200 Hoping for a Good Job and Easier Life Are Stranded | By Nichole M Christian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/a-charity-wins-its-argument-with-a-trust-but-is-still-denied-the-money.html | A Charity Wins Its Argument With a Trust but Is Still Denied the Money | By Tamar Lewin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/corzine-stumbles-over-question-on-timing-of-donation.html | Corzine Stumbles Over Question on Timing of Donation | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/edward-s-gordon-65-is-dead-founded-real-estate-firm.html | Edward S Gordon 65 Is Dead Founded Real Estate Firm | By John Holusha | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/giuliani-calls-west-nile-spraying-necessary.html | Giuliani Calls West Nile Spraying Necessary | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/man-charged-in-stabbing-attack-days-after-release-from-prison.html | Man Charged in Stabbing Attack Days After Release From Prison | By Elissa Gootman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/mrs-clinton-and-lazio-disagree-on-upstate-economy.html | Mrs Clinton and Lazio Disagree on Upstate Economy | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/named-a-market-swindler-at-15-likes-wrestling-the-mets-and-penny-stocks.html | Named a Market Swindler at 15 Likes Wrestling the Mets and Penny Stocks | By Neil MacFarquhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/pataki-vows-to-fight-any-plan-to-move-yankees-to-west-side.html | Pataki Vows to Fight Any Plan to Move Yankees to West Side | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/plan-to-cut-nassau-budget-puts-long-island-bus-service-at-risk-transit-group-says.html | Plan to Cut Nassau Budget Puts Long Island Bus Service at Risk Transit Group Says | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/police-say-ex-employee-shoots-lawyer.html | Police Say ExEmployee Shoots Lawyer | By William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/port-authority-seeks-to-limit-peak-flights-at-la-guardia.html | Port Authority Seeks to Limit Peak Flights at La Guardia | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/public-lives-doctor-for-giuliani-has-an-artist-s-touch.html | PUBLIC LIVES Doctor for Giuliani Has an Artists Touch | By Robin Finn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/report-faults-schools-inaction-in-attacks.html | Report Faults Schools Inaction in Attacks | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/residential-real-estate-luxury-rental-project-east-side-converted-condos.html | Residential Real Estate LuxuryRental Project on East Side Is Converted to Condos | By Rachelle Garbarine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/soft-money-ban-called-a-problem-for-mrs-clinton.html | SOFT MONEY BAN CALLED A PROBLEM FOR MRS CLINTON | By Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/stock-fraud-is-easier-and-easier-to-spot.html | Stock Fraud Is Easier and Easier to Spot | By Leslie Eaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/talk-of-a-town-is-mrs-clinton-and-the-votes-may-soon-follow.html | Talk of a Town Is Mrs Clinton And the Votes May Soon Follow | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/the-ad-campaign-questions-on-spending.html | THE AD CAMPAIGN Questions on Spending | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/the-ad-campaign-trust-theme-turns-to-taxes.html | THE AD CAMPAIGN Trust Theme Turns to Taxes | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/the-big-city-fascination-with-models-not-about-sex.html | The Big City Fascination With Models Not About Sex | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/web-retailer-to-bring-jobs-to-the-bronx.html | Web Retailer To Bring Jobs To the Bronx | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/a-gold-medal-in-maturity.html | A Gold Medal in Maturity | By Joan Ryan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/foreign-affairs-brave-new-world.html | Foreign Affairs Brave New World | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/no-one-won-the-whitewater-case.html | No One Won the Whitewater Case | By James B Stewart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/public-interests-the-last-angry-man.html | Public Interests The Last Angry Man | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/putin-reins-in-russia-at-a-price.html | Putin Reins in Russia at a Price | By Boris A Berezovsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/baseball-mets-receive-no-favors-from-phillies.html | BASEBALL Mets Receive No Favors From Phillies | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/baseball-with-push-from-wells-yanks-slide-continues.html | BASEBALL With Push From Wells Yanks Slide Continues | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/baseball-yankees-notebook-pinstripes-are-an-option-if-delgado-forces-a-trade.html | BASEBALL YANKEES NOTEBOOK Pinstripes Are an Option If Delgado Forces a Trade | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/horse-racing-pegasus-to-return-at-jerome.html | HORSE RACING Pegasus To Return At Jerome | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/on-baseball-mets-are-in-usual-funk-but-now-yankees-too.html | ON BASEBALL Mets Are in Usual Funk But Now Yankees Too | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/plus-hockey-devils-forward-hospitalized.html | PLUS HOCKEY DEVILS FORWARD HOSPITALIZED | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/plus-hockey-islanders-send-biron-to-minors.html | PLUS HOCKEY Islanders Send Biron to Minors | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-hate-trade-love-trade-for-fans-a-split-verdict.html | PRO BASKETBALL Hate Trade Love Trade For Fans a Split Verdict | By Dave Caldwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-knicks-still-have-heart-but-soul-of-team-is-gone.html | PRO BASKETBALL Knicks Still Have Heart but Soul of Team Is Gone | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-new-team-new-start-and-rice-is-delighted.html | PRO BASKETBALL New Team New Start And Rice Is Delighted | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-questions-facing-the-knicks.html | PRO BASKETBALL Questions Facing the Knicks | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-with-deal-done-the-knicks-now-have-to-live-with-it.html | PRO BASKETBALL With Deal Done the Knicks Now Have to Live With It | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-football-3-missed-field-goals-a-bad-sign-for-giants.html | PRO FOOTBALL 3 Missed Field Goals A Bad Sign For Giants | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-football-chrebet-excusing-himself-from-jets-bucs-fuss.html | PRO FOOTBALL Chrebet Excusing Himself From JetsBucs Fuss | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL Matchups Week 4 | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/soccer-metrostars-goal-within-their-grasp.html | SOCCER MetroStars Goal Within Their Grasp | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sports-of-the-times-colleagues-have-praise-for-patrick.html | Sports of The Times Colleagues Have Praise For Patrick | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-basketball-for-lithuanians-miracle-moment-ends-with-a-miss.html | SYDNEY 2000 BASKETBALL For Lithuanians Miracle Moment Ends With a Miss | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-boxing-mind-games-new-strategy-in-savon-bout.html | SYDNEY 2000 BOXING Mind Games New Strategy In Savon Bout | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-cycling-nothstein-finds-himself-blocked-from-2nd-medal.html | SYDNEY 2000 CYCLING Nothstein Finds Himself Blocked From 2nd Medal | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-gymnastics-romania-sweeps-as-controversy-swirls.html | SYDNEY 2000 GYMNASTICS Romania Sweeps as Controversy Swirls | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-softball-hitting-showers-us-team-finds-way-to-win-again.html | SYDNEY 2000 SOFTBALL Hitting Showers US Team Finds Way to Win Again | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-sports-of-the-times-fernandez-stays-tough-in-face-of-rough-loss.html | SYDNEY 2000 Sports of The Times Fernandez Stays Tough in Face of Rough Loss | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-sports-of-the-times-finding-a-purpose-after-a-loss.html | SYDNEY 2000 Sports of The Times Finding A Purpose After a Loss | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-swimming-krayzelburg-powers-to-second-gold-medal.html | SYDNEY 2000 SWIMMING Krayzelburg Powers To Second Gold Medal | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-swimming-thompson-settles-for-bronze-in-her-final-individual-event.html | SYDNEY 2000 SWIMMING Thompson Settles for Bronze In Her Final Individual Event | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-the-scalpers-an-inquiry-begins-but-lack-of-demand-is-the-frustration.html | SYDNEY 2000 THE SCALPERS An Inquiry Begins But Lack of Demand Is the Frustration | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-track-and-field-the-missing-can-t-beat-marion-michael-and-maurice.html | SYDNEY 2000 TRACK AND FIELD The Missing Cant Beat Marion Michael and Maurice | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/style/fashion-week-diary-debut-for-calm-place-where-tasteful-millionaires-can-buy.html | Fashion Week Diary A Debut for a Calm Place Where Tasteful Millionaires Can Buy Adult Toys | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/style/review-fashion-those-who-defy-and-those-who-don-t.html | ReviewFashion Those Who Defy and Those Who Dont | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-energy-issue-plan-tap-oil-reserve-strikes-some-experts-temporary.html | THE 2000 CAMPAIGN THE ENERGY ISSUE Plan to Tap Oil Reserve Strikes Some Experts As Temporary Answer | By Neela Banerjee and David Leonhardt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-republican-governors-governors-hit-trail-for-one-their-own.html | THE 2000 CAMPAIGN THE REPUBLICAN GOVERNORS Governors Hit the Trail For One of Their Own | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-talk-show-front-critic-s-notebook-blurring-distinctions-while.html | THE 2000 CAMPAIGN THE TALK SHOW FRONT  CRITICS NOTEBOOK Blurring Distinctions While Chasing Laughs | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-texas-governor-bush-criticizes-gore-for-wanting-use-petroleum.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Criticizes Gore for Wanting to Use Petroleum Supply | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-vice-president-gore-asks-release-us-stored-oil-stabilize-price.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE ASKS RELEASE OF USSTORED OIL TO STABILIZE PRICE | By Katharine Q Seelye and David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-washington-state-bill-gates-s-senator-confronts-upstart-internet.html | THE 2000 CAMPAIGN IN WASHINGTON STATE Bill Gatess Senator Confronts Upstart Internet Challenger | By Sam Howe Verhovek | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/a-pill-to-extend-life-don-t-dismiss-the-notion-too-quickly.html | A Pill to Extend Life Dont Dismiss the Notion Too Quickly | By Nicholas Wade | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/absence-executions-special-report-states-with-no-death-penalty-share-lower.html | ABSENCE OF EXECUTIONS A special report States With No Death Penalty Share Lower Homicide Rates | By Raymond Bonner and Ford Fessenden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/atlanta-mayor-denounces-fbi-inquiry.html | Atlanta Mayor Denounces FBI Inquiry | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/california-proposal-aims-to-improve-college-diversity.html | California Proposal Aims To Improve College Diversity | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/clinton-focuses-on-access-of-disabled-to-computers.html | Clinton Focuses on Access Of Disabled to Computers | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/congress-has-made-little-progress-on-11-spending-bills.html | Congress Has Made Little Progress on 11 Spending Bills | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/deadly-statistics-a-survey-of-crime-and-punishment.html | Deadly Statistics A Survey Of Crime and Punishment | By Ford Fessenden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/environmental-tests-falsified-us-says.html | Environmental Tests Falsified US Says | By Richard A Oppel Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/indian-office-no-place-for-john-wayne.html | Indian Office No Place for John Wayne | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/more-antibiotics-ineffective-against-gonorrhea.html | More Antibiotics Ineffective Against Gonorrhea | By Lawrence K Altman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/planting-new-forests-can-t-match-saving-old-ones-cutting-greenhouse-gases-study.html | Planting New Forests Cant Match Saving Old Ones in Cutting Greenhouse Gases Study Finds | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-a-debate-backdrop-it-s-where-the-bodies-are.html | THE 2000 CAMPAIGN A DEBATE BACKDROP Its Where the Bodies Are | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-the-virginia-race-vital-in-washington-less-visible-at-home.html | THE 2000 CAMPAIGN THE VIRGINIA RACE Vital in Washington Less Visible at Home | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/aide-s-videotaped-confession-ties-chirac-to-slush-fund.html | Aides Videotaped Confession Ties Chirac to Slush Fund | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/better-the-candidate-they-know-wary-serbs-feel.html | Better the Candidate They Know Wary Serbs Feel | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/coalition-partner-of-milosevic-attacks-him-over-elections.html | Coalition Partner of Milosevic Attacks Him Over Elections | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/edinburgh-journal-scots-have-their-very-own-parliament-to-scold.html | Edinburgh Journal Scots Have Their Very Own Parliament to Scold | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/gherman-titov-65-second-in-quest-to-be-first-in-space.html | Gherman Titov 65 Second In Quest to Be First in Space | By Michael Wines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/infighting-leads-to-indian-pullout-of-its-sierra-leone-forces.html | Infighting Leads to Indian Pullout of Its Sierra Leone Forces | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/iran-s-well-covered-women-remodel-a-part-that-shows.html | Irans WellCovered Women Remodel a Part That Shows | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/iranian-court-citing-its-kindness-cuts-sentences-for-10-jews.html | Iranian Court Citing Its Kindness Cuts Sentences for 10 Jews | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/mutilation-victims-aided-by-swiss-surgical-team.html | Mutilation Victims Aided By Swiss Surgical Team | By Denise Grady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/pentagon-says-north-korea-is-still-a-dangerous-military-threat.html | Pentagon Says North Korea Is Still a Dangerous Military Threat | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/peru-s-military-backs-fujimori-in-his-call-for-new-elections.html | Perus Military Backs Fujimori in His Call for New Elections | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-22 | https://www.nytimes.com/2000/09/22/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/arts/bridge-diamond-nine-a-best-friend-to-zia-a-resourceful-expert.html | BRIDGE Diamond Nine a Best Friend To Zia a Resourceful Expert | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/arts/dance-review-from-british-cousins-an-r-rated-ballet.html | DANCE REVIEW From British Cousins an RRated Ballet | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/arts/the-new-prophet-of-a-techno-faith-rich-in-profits.html | The New Prophet Of a Techno Faith Rich in Profits | By Edward Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/books/a-little-bad-news-a-little-good-news.html | A Little Bad News a Little Good News | By Robert Leiter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/art-auction-houses-agree-to-pay-512-million-in-price-fixing-case.html | Art Auction Houses Agree to Pay 512 Million in PriceFixing Case | By Carol Vogel and Ralph Blumenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/central-banks-move-to-rescue-an-ailing-euro.html | Central Banks Move to Rescue An Ailing Euro | By Edmund L Andrews and Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/company-news-meridian-insurance-rejects-bid-from-american-union.html | COMPANY NEWS MERIDIAN INSURANCE REJECTS BID FROM AMERICAN UNION | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/europe-reviewing-revisions-on-aol-time-warner-deal.html | Europe Reviewing Revisions On AOLTime Warner Deal | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/ford-raises-recommended-tire-pressure.html | Ford Raises Recommended Tire Pressure | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/international-business-south-korea-to-spend-44-billion-more-to-support-banks.html | INTERNATIONAL BUSINESS South Korea to Spend 44 Billion More to Support Banks | By Samuel Len | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/intervention-means-winners-and-losers.html | Intervention Means Winners and Losers | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/kraft-recalls-taco-shells-with-bioengineered-corn.html | Kraft Recalls Taco Shells With Bioengineered Corn | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/sec-files-fraud-complaint-against-a-financier.html | SEC Files Fraud Complaint Against a Financier | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/the-markets-stocks-bonds-stocks-rattled-by-bad-news-from-intel.html | THE MARKETS  BONDS Stocks Rattled By Bad News From Intel | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/the-new-rolls-royce-an-automotive-classic-coming-to-dealerships-in-2003.html | The New RollsRoyce An Automotive Classic Coming to Dealerships in 2003 | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/us-agency-says-allstate-illegally-coerced-agents.html | US Agency Says Allstate Illegally Coerced Agents | By Greg Winter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/washington-post-to-get-new-publisher.html | Washington Post to Get New Publisher | By Felicity Barringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-asia-sony-moving-electronics-unit.html | WORLD BUSINESS BRIEFING ASIA SONY MOVING ELECTRONICS UNIT | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-asia-toyota-expects-stronger-results.html | WORLD BUSINESS BRIEFING ASIA TOYOTA EXPECTS STRONGER RESULTS | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-europe-debis-airfinance-buys-aerfi.html | WORLD BUSINESS BRIEFING EUROPE DEBIS AIRFINANCE BUYS AERFI | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-europe-klm-shares-sink.html | WORLD BUSINESS BRIEFING EUROPE KLM SHARES SINK | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-festival-review-pratfalls-of-old-age-confronted-by-a-lost-self-of-youth.html | FILM FESTIVAL REVIEW Pratfalls of Old Age Confronted by a Lost Self of Youth | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-review-how-a-korean-folk-form-freshens-a-fairy-tale-love.html | FILM REVIEW How a Korean Folk Form Freshens a Fairy Tale Love | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-review-reverends-wrongs-unrighted.html | FILM REVIEW Reverends Wrongs Unrighted | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-review-the-not-so-discreet-evil-of-the-1905-upper-crust.html | FILM REVIEW The Not So Discreet Evil Of the 1905 Upper Crust | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/jazz-review-live-blues-speak-for-a-hoary-silent.html | JAZZ REVIEW Live Blues Speak for a Hoary Silent | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/new-york-film-festival-review-fugard-s-wrenching-tale-of-lost-hope-and-youth.html | NEW YORK FILM FESTIVAL REVIEW Fugards Wrenching Tale Of Lost Hope and Youth | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/3-in-buffalo-teachers-union-admit-contempt-of-court.html | 3 in Buffalo Teachers Union Admit Contempt of Court | By Iver Peterson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/city-short-of-police-recruits-as-job-loses-luster.html | City Short of Police Recruits as Job Loses Luster | By Kevin Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/drawn-to-faces-others-avoid-for-some-foster-care-system-fulfills-longing-adopt.html | Drawn to the Faces Others Avoid For Some Foster Care System Fulfills a Longing to Adopt | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/faa-says-delays-have-grown-at-la-guardia.html | FAA Says Delays Have Grown at La Guardia | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/house-arrest-said-to-fail-in-murder-case.html | House Arrest Said to Fail in Murder Case | By David Barstow and William K Rashbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/immigrant-smugglers-too-can-need-a-lawyer-s-help.html | Immigrant Smugglers Too Can Need a Lawyers Help | By Susan Sachs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/monarchs-sent-off-to-mariachi-beat.html | Monarchs Sent Off to Mariachi Beat | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/nassau-police-contracts-may-cost-200-million.html | Nassau Police Contracts May Cost 200 Million | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/nyc-a-small-plea-for-sanity-in-a-campaign.html | NYC A Small Plea For Sanity In a Campaign | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/online-grocer-to-postpone-an-expansion.html | Online Grocer To Postpone An Expansion | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/president-of-princeton-to-step-down-next-year.html | President of Princeton To Step Down Next Year | By Karen W Arenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/senate-donors-among-guests-at-white-house.html | Senate Donors Among Guests At White House | By John M Broder and Don van Natta Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/student-dies-and-levy-faults-school-medical-dept.html | Student Dies and Levy Faults School Medical Dept | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/talks-collapse-for-soft-money-ban-in-clinton-lazio-race.html | Talks Collapse for SoftMoney Ban in ClintonLazio Race | By Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/the-ad-campaign-primary-tactics-repeated.html | THE AD CAMPAIGN Primary Tactics Repeated | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/township-bristles-as-whitman-chooses-site-for-sex-offenders.html | Township Bristles as Whitman Chooses Site for Sex Offenders | By Ronald Smothers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/trying-to-deflect-criticism-corzine-goes-on-the-attack.html | Trying to Deflect Criticism Corzine Goes on the Attack | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/vallone-seeks-park-records-on-donations.html | Vallone Seeks Park Records On Donations | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/abroad-at-home-correcting-a-mistake.html | Abroad at Home Correcting A Mistake | By Anthony Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/attica-s-forgotten-victims.html | Atticas Forgotten Victims | By Tom Wicker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/journal-no-business-like-show-business.html | Journal No Business Like Show Business | By Frank Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/baseball-mets-notebook-no-one-has-struggled-more-than-mahomes.html | BASEBALL METS NOTEBOOK No One Has Struggled More Than Mahomes | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/baseball-that-s-more-like-it-piazza-and-benitez-lead-mets-to-victory.html | BASEBALL Thats More Like It Piazza and Benitez Lead Mets to Victory | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/baseball-yankees-only-progress-comes-off-of-the-field.html | BASEBALL Yankees Only Progress Comes Off of the Field | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-at-penn-state-calm-reigns.html | COLLEGE FOOTBALL At Penn State Calm Reigns | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-prep-star-sets-aside-college-for-music.html | COLLEGE FOOTBALL Prep Star Sets Aside College For Music | By Grant Glickson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-report-303100.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-with-godsey-at-quarterback-notre-dame-mystery-is-solved.html | COLLEGE FOOTBALL With Godsey at Quarterback Notre Dame Mystery is Solved | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/on-baseball-yanks-playoff-drive-has-hit-the-skids.html | ON BASEBALL Yanks Playoff Drive Has Hit the Skids | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/plus-horse-racing-mighty-is-fifth-after-a-layoff.html | PLUS HORSE RACING Mighty Is Fifth After a Layoff | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/pro-basketball-few-believe-the-knicks-are-finished-dealing.html | PRO BASKETBALL Few Believe the Knicks Are Finished Dealing | By Chris Broussard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/pro-football-giants-hoping-to-keep-a-division-rival-down.html | PRO FOOTBALL Giants Hoping to Keep A Division Rival Down | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/pro-football-jets-notebook-the-sideshow-is-over-let-the-feature-begin.html | PRO FOOTBALL JETS NOTEBOOK The Sideshow Is Over Let the Feature Begin | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sports-of-the-times-disapperance-of-mysterious-champion.html | Sports of The Times Disapperance Of Mysterious Champion | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sports-of-the-times-in-sports-dysfunction-has-its-uses.html | Sports of The Times In Sports Dysfunction Has Its Uses | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sports-of-the-times-in-the-spirit-of-the-games-in-your-face.html | Sports of The Times In the Spirit Of the Games In Your Face | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-boxing-a-day-of-rain-and-clouds-on-american-team-s-parade.html | SYDNEY 2000 BOXING A Day of Rain and Clouds On American Teams Parade | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-cycling-nature-fights-back.html | SYDNEY 2000 CYCLING NATURE FIGHTS BACK | By Walter R Baranger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-equestrian-us-rider-can-t-find-way-but-can-find-gold.html | SYDNEY 2000 EQUESTRIAN US Rider Cant Find Way but Can Find Gold | By Selena Roberts | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-fencing-frenchmen-win.html | SYDNEY 2000 FENCING FRENCHMEN WIN | By Agence FrancePresse | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-roundup-de-bruijn-surges-for-third-gold-medal.html | SYDNEY 2000 ROUNDUP De Bruijn Surges For Third Gold Medal | By Christopher Clarey | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-rowing-five-games-five-medals-for-a-determined-briton.html | SYDNEY 2000 ROWING Five Games Five Medals For a Determined Briton | By George Vecsey | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-swimming-a-red-white-and-blue-surprise.html | SYDNEY 2000 SWIMMING A RedWhiteandBlue Surprise | By Jere Longman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-swimming-bennett-is-distance-queen-ii.html | SYDNEY 2000 SWIMMING Bennett Is Distance Queen II | By Jere Longman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-track-and-field-a-finnish-shot-putter-grabs-his-15-seconds-of-fame.html | SYDNEY 2000 TRACK AND FIELD A Finnish ShotPutter Grabs His 15 Seconds of Fame | By Christopher Clarey | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-trampoline-proud-inventor-watches-acrobatic-participants-christen.html | SYDNEY 2000 TRAMPOLINE As a Proud Inventor Watches Acrobatic Participants Christen a New Sport | By Mike Wise | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-weight-lifting-a-young-american-fulfills-her-modest-goal-bronze.html | SYDNEY 2000 WEIGHT LIFTING A Young American Fulfills Her Modest Goal Bronze | By Bill Pennington | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-weight-lifting-drug-scandal-goes-bulgarian-team-ousted-games.html | SYDNEY 2000 WEIGHT LIFTING Drug Scandal Goes On Bulgarian Team Is Ousted From Games | By Jere Longman | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-women-s-water-polo-us-takes-circuitous-route-reach-gold-medal-game.html | SYDNEY 2000 WOMENS WATER POLO US Takes Circuitous Route To Reach Gold Medal Game | By John Shaw | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/style/for-alaia-a-retrospective-and-a-new-deal.html | For Alaia a Retrospective and a New Deal | By Cathy Horyn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/style/review-fashion-what-will-women-want-two-peeks.html | ReviewFashion What Will Women Want Two Peeks | By Cathy Horyn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/theater/bringing-people-down-to-earth-with-just-a-laugh.html | Bringing People Down to Earth With Just a Laugh | By Mel Gussow | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/theater/theater-review-no-wings-no-worry-cause-she-sings-a-lot-in-a-hurry.html | THEATER REVIEW No Wings No Worry Cause She Sings a Lot in a Hurry | By Ben Brantley | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-democratic-running-mate-liebermans-tax-returns-made-public-show.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Liebermans Tax Returns Made Public Show Senators Pay as Main Source of Income | By David Cay Johnston | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-former-president-revisiting-honor-issue-father-defends-his-son.html | THE 2000 CAMPAIGN THE FORMER PRESIDENT Revisiting the Honor Issue A Father Defends His Son | By Richard L Berke | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-republican-running-mate-democrats-lash-back-cheney-oil.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Democrats Lash Back at Cheney on Oil | By Michael Cooper | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-texas-governor-bush-says-gore-waffling-oil-release-win-votes.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Gore Is Waffling on Oil Release to Win Votes | By Alison Mitchell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-vice-president-conference-gore-defends-use-oil-stockpile.html | THE 2000 CAMPAIGN THE VICE PRESIDENT At News Conference Gore Defends Use of Oil Stockpile | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/a-hit-with-tourists-getty-museum-courts-angelenos.html | A Hit With Tourists Getty Museum Courts Angelenos | By Barbara Whitaker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/beliefs-ten-carefully-worded-paragraphs-encourage-jews-consider-thoughtful.html | Beliefs Ten carefully worded paragraphs encourage Jews to consider a thoughtful response to changes in the relationship between Christianity and Judaism | By Peter Steinfels | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/clinton-approves-releasing-some-oil-from-us-reserve.html | CLINTON APPROVES RELEASING SOME OIL FROM US RESERVE | By Richard W Stevenson With Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/coffees-at-white-house-were-called-fund-raisers.html | Coffees at White House Were Called FundRaisers | By Don van Natta Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/dr-anne-dyson-52-educator-pediatrician-and-philanthropist.html | Dr Anne Dyson 52 Educator Pediatrician and Philanthropist | By Neil MacFarquhar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/neighbors-gentler-view-of-man-killed-on-plane.html | Neighbors Gentler View Of Man Killed on Plane | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/no-headline-290050.html | No Headline | By Laurie Goodstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/phillip-glasier-who-made-falconry-modern-dies-at-84.html | Phillip Glasier Who Made Falconry Modern Dies at 84 | By Douglas Martin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/politics-or-policy.html | Politics or Policy | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/public-lives-a-bishop-works-to-bridge-faiths-in-the-cause-of-peace.html | PUBLIC LIVES A Bishop Works to Bridge Faiths in the Cause of Peace | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/reno-orders-internal-inquiry-into-handling-of-secrets-case.html | Reno Orders Internal Inquiry Into Handling of Secrets Case | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/the-2000-campaign-the-georgia-race-republican-crusader-on-shifting-ground.html | THE 2000 CAMPAIGN THE GEORGIA RACE Republican Crusader on Shifting Ground | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/yehuda-amichai-poet-who-turned-israel-s-experience-into-verse-dies-at-76.html | Yehuda Amichai Poet Who Turned Israels Experience Into Verse Dies at 76 | By Mel Gussow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/us/youth-sentenced-in-government-hacking-case.html | Youth Sentenced in Government Hacking Case | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/british-court-orders-surgery-that-will-kill-one-siamese-twin.html | British Court Orders Surgery That Will Kill One Siamese Twin | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/fears-deepen-milosevic-will-rig-vote.html | Fears Deepen Milosevic Will Rig Vote | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/french-flight-tests-ban-against-iraq.html | French Flight Tests Ban Against Iraq | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/israel-is-studying-negotiating-ideas-once-unthinkable.html | ISRAEL IS STUDYING NEGOTIATING IDEAS ONCE UNTHINKABLE | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/prague-journal-protesters-assemble-hoping-for-a-rerun-of-seattle-s-show.html | Prague Journal Protesters Assemble Hoping for a Rerun of Seattles Show | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/sect-leader-wanted-by-china-can-stay-in-us-but-in-custody.html | Sect Leader Wanted by China Can Stay in US but in Custody | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/tape-details-kickbacks-to-an-aide-of-chirac.html | Tape Details Kickbacks To an Aide Of Chirac | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/us-anti-milosevic-plan-faces-major-test-at-polls.html | US AntiMilosevic Plan Faces Major Test at Polls | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/us-envoy-to-israel-relieved-of-post-over-security-issues.html | US Envoy to Israel Relieved of Post Over Security Issues | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-23 | https://www.nytimes.com/2000/09/23/world/world-briefing.html | World Briefing | Compiled by Terence Nielan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/archives/pulse-spin-to-spin.html | PULSE Spin to Spin | By Dana Dickey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/archives/pulse-wit-at-no-extra-charge.html | PULSE Wit at No Extra Charge | By Dana Dickey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/architecture-how-rembrandt-made-his-name-painting-himself.html | ARTARCHITECTURE How Rembrandt Made His Name Painting Himself | BY Deborah Weisgall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/architecture-the-virtual-museum-imperfect-but-promising.html | ARTARCHITECTURE The Virtual Museum Imperfect But Promising | By Douglas Davis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/architecture-preserving-the-perishable-art-of-the-digital-age.html | ARTARCHITECTURE Preserving the Perishable Art of the Digital Age | By Maxwell L Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/dance-to-dance-vivaldi-just-ask-vivaldi.html | DANCE To Dance Vivaldi Just Ask Vivaldi | By Iris Fanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/dance-verona-as-philadelphia-shakespeare-as-an-mc.html | DANCE Verona as Philadelphia Shakespeare as an MC | By Suzanne Carbonneau | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/embracing-death-with-full-dignity.html | Embracing Death With Full Dignity | By Nathaniel G Nesmith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-a-model-festival-for-london-but-for-new-york.html | MUSIC A Model Festival for London but for New York | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-bridging-the-worlds-of-broadway-and-jazz-outside-the-limelight.html | MUSIC Bridging the Worlds Of Broadway and Jazz Outside the Limelight | By Barry Singer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-dont-ask-the-critics-ask-wallace-roneys-peers.html | MUSIC Dont Ask the Critics Ask Wallace Roneys Peers | By Stanley Crouch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-from-the-metropolitan-truly-rare-recordings-historic-live-and-legal.html | MUSIC From the Metropolitan Truly Rare Recordings Historic Live and Legal | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/television-radio-for-orthodox-jews-a-gathering-place-on-the-air.html | TELEVISIONRADIO For Orthodox Jews a Gathering Place on the Air | By Ari L Goldman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/television-radio-where-american-politics-becomes-a-televised-sport.html | TELEVISIONRADIO Where American Politics Becomes a Televised Sport | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/automobiles/behind-wheel-2001-mitsubishi-montero-camel-for-wilderness-exploration-two-humps.html | BEHIND THE WHEEL2001 Mitsubishi Montero A Camel for Wilderness Exploration Two Humps Included | By Leonard M Apcar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/automobiles/the-case-of-the-phantom-sales-logged-by-mitsubishi-managers.html | The Case of the Phantom Sales Logged by Mitsubishi Managers | By Marcia Ruff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/bookend-prescribing-arrowsmith.html | Bookend Prescribing Arrowsmith | By Howard Markel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry-147966.html | Books in Brief Fiction  Poetry | By Carmela Ciuraru | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry-147974.html | Books in Brief Fiction  Poetry | By David L Ulin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry-147982.html | Books in Brief Fiction  Poetry | By Lori Leibovich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-poetry-imagining-wyoming.html | Books in Brief Fiction  Poetry Imagining Wyoming | By Jonathan Miles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Barbara Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148008.html | Books in Brief Nonfiction | By Sumil Iyengar | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148016.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148024.html | Books in Brief Nonfiction | By Sherie Posesorski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148032.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-drawn-on-deadline.html | Books in Brief Nonfiction Drawn on Deadline | By Mark Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/coughing-it-up.html | Coughing It Up | By Roger Parloff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/crashed.html | Crashed | By Abraham Verghese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/crime-147486.html | Crime | By Marilyn Stasio | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/decomposition-101.html | Decomposition 101 | By Jim Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/east-of-suez.html | East of Suez | By Alan Riding | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/girl-talk.html | Girl Talk | By Kay Redfield Jamison | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/interview-michael-chabon-comics-came-first.html | INTERVIEW Michael Chabon Comics Came First | By Lewis Buzbee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/into-the-woods.html | Into the Woods | By Abby Frucht | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/iron-john.html | Iron John | By Jonathan Wilson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/more-was-less-and-less-and-less.html | More Was Less and Less and Less | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/new-noteworthy-paperbacks-148067.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/no-left-turn.html | No Left Turn | By Zachary Karabell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/rubber-souls.html | Rubber Souls | By Janice P Nimura | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/the-case-of-the-missing-childhood.html | The Case of the Missing Childhood | By Michael Gorra | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/the-golem-knows.html | The Golem Knows | By Ken Kalfus | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/the-prize-for-being-smart.html | The Prize for Being Smart | By Nina Sonenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/those-pueblo-blues.html | Those Pueblo Blues | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/torn-asunder.html | Torn Asunder | By Chris King | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/way-down-under.html | Way Down Under | By Roland Huntford | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-24 | https://www.nytimes.com/2000/09/24/books/you-cant-go-home-again.html | You Cant Go Home Again | By Jonathan Rosen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/book-value-the-harley-culture-reshaped.html | BOOK VALUE The Harley Culture Reshaped | By Fred Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/buccaneer-or-the-shareholder-s-best-friend.html | Buccaneer or the Shareholders Best Friend | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/business-big-advance-no-thanks-he-ll-publish-it-himself.html | BUSINESS Big Advance No Thanks Hell Publish It Himself | By Mary Bw Tabor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/business-broadening-the-base-of-decision-making.html | BUSINESS Broadening the Base of DecisionMaking | By Fred Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/databank-september-18-22-reviewing-the-economy-s-star-performer.html | DATABANK SEPTEMBER 1822 Reviewing the Economys Star Performer | By Joan M ONeill | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/economic-view-friedman-and-keynes-trading-pedestals.html | ECONOMIC VIEW Friedman And Keynes Trading Pedestals | By Tom Redburn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/energy-jolt-who-wins-loses-or-shrugs.html | Energy Jolt Who Wins Loses or Shrugs | By Louis Uchitelle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/five-questions-for-robert-l-crandall-a-giver-of-miles-wants-some-back.html | FIVE QUESTIONS for ROBERT L CRANDALL A Giver of Miles Wants Some Back | By Jane L Levere | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-automotive-ecosystem-proves-fragile.html | INVESTING Automotive Ecosystem Proves Fragile | By Micheline Maynard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-diary-seeing-the-future-in-a-surge-in-patents.html | INVESTING DIARY Seeing the Future In a Surge in Patents | By Conrad De Aenlle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-drip-s-aren-t-sexy-and-that-s-their-charm.html | INVESTING DRIPs Arent Sexy and Thats Their Charm | By Kate Berry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-with-alfred-harrison-alliance-premier-growth-fund.html | INVESTING WITH Alfred Harrison Alliance Premier Growth Fund | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/market-insight-looking-for-clues-beyond-the-euro.html | MARKET INSIGHT Looking For Clues Beyond The Euro | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/market-watch-professionals-play-the-stock-manipulation-game-too.html | MARKET WATCH Professionals Play the Stock Manipulation Game Too | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/midstream-off-the-second-home-bandwagon.html | MIDSTREAM Off the SecondHome Bandwagon | By James Schembari | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/on-the-job-management-from-the-sandbox.html | ON THE JOB Management From the Sandbox | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/personal-business-diary-the-itty-bitty-intangibles-tax.html | PERSONAL BUSINESS DIARY The IttyBitty Intangibles Tax | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/portfolios-etc-as-indexes-fall-some-musings-on-the-downside.html | PORTFOLIOS ETC As Indexes Fall Some Musings on the Downside | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-a-senator-in-the-mosh-pit.html | PRIVATE SECTOR A Senator in the Mosh Pit | By Julie Flaherty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-buying-the-bank-not-just-the-banker.html | PRIVATE SECTOR Buying the Bank Not Just the Banker | By Riva D Atlas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-the-smith-in-the-shadow-at-gm.html | PRIVATE SECTOR The Smith in the Shadow at GM | By Laura M Holson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/responsible-party-kenneth-a-medlin-staying-connected-even-aloft.html | RESPONSIBLE PARTY KENNETH A MEDLIN Staying Connected Even Aloft | By Julie Dunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/the-business-world-preserving-the-forest-by-leasing-the-trees.html | THE BUSINESS WORLD Preserving the Forest By Leasing the Trees | By Reed Abelson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/business/vicarious-consumption-a-rod-to-make-any-angler-compleat.html | VICARIOUS CONSUMPTION A Rod To Make Any Angler Compleat | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/an-audience-with-dolly.html | An Audience With Dolly | By Charles Siebert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/appearances-warm-and-fuzzy.html | Appearances Warm and Fuzzy | By William Norwich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/best-wishes-george-allens-daughter.html | Best Wishes George Allens Daughter | By Jennifer Allen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/edifice-rex.html | Edifice Rex | By Robert E Bryan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/food-a-taste-for-seduction.html | Food A Taste for Seduction | By Jonathan Reynolds | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/footnotes-111848.html | Footnotes | By Pilar Viladas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/footnotes-112054.html | Footnotes | By Sandra Ballentine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/heat-drawing-fire.html | Heat Drawing Fire | By Eve MacSweeney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/its-always-about-me.html | Its Always About Me | By Sandra Ballentine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/lives-clean-start.html | Lives Clean Start | By Arthur Lidz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/men-s-fashions-of-the-times-fall-2000.html | Mens Fashions of the Times Fall 2000 | By Robert E Bryan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/men-s-fashions-of-the-times.html | Mens Fashions of The Times | By John Hyland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/raving-the-aging-of-aquarius.html | Raving The Aging of Aquarius | By Harry Shearer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/show-and-tell-double-shift-times-six.html | Show and Tell Double Shift Times Six | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/style-mr-bubble.html | Style Mr Bubble | By Ingrid Sischy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-dream.html | The Dream | By Elizabeth Stewart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-family-that-plays-together.html | The Family That Plays Together | By Anne Leblanc | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-stiff-guy-vs-the-dumb-guy.html | The Stiff Guy vs the Dumb Guy | By Marshall Sella | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-encounter-portrayal-of-the-artist.html | The Way We Live Now 92400 Encounter Portrayal of the Artist | By Deborah Solomon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-fly-the-angry-skies.html | The Way We Live Now 92400 Fly the Angry Skies | By Jeff Macgregor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-on-language-or-shut-up.html | The Way We Live Now 92400 On Language Or Shut Up | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-salient-facts-school-lunches-hamburger-helper.html | The Way We Live Now 92400 Salient facts School Lunches Hamburger Helper | By Abby Goodnough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-the-ethicist-conference-call.html | The Way We Live Now 92400 The Ethicist Conference Call | By Randy Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-what-they-were-thinking.html | The Way We Live Now 92400 What They Were Thinking | By Catherine Saint Louis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-widow-peaks.html | The Widow Peaks | By Amei Wallach | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/two-cheers-for-sweatshops.html | Two Cheers for Sweatshops | By Nicholas D Kristof and Sheryl Wudunn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-questions-for-bill-hillsman-pitching-for-green-team.html | The Way We Live Now 92400 Questions for Bill Hillsman Pitching for the Green Team | By James Bennet | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-as-raw-as-they-dare-to-be.html | FILM As Raw As They Dare to Be | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-handling-stars-who-respond-to-affection.html | FILM Handling Stars Who Respond to Affection | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-sticking-to-it-one-way-or-another.html | FILM Sticking to It One Way or Another | By Dana Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-vamps-and-martyrs-enraptured-and-anguished.html | FILM Vamps and Martyrs Enraptured and Anguished | By Leslie Camhi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-life-in-music-from-bond-films-to-dances-with-wolves.html | A Life in Music From Bond Films to Dances With Wolves | By Steve Matteo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-new-approach-to-unclogging-the-highways.html | A New Approach to Unclogging the Highways | By Robert A Hamilton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-night-at-the-movies-day-after-day.html | A Night at the Movies Day After Day | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/abstracting-the-meaning.html | Abstracting The Meaning | By D Dominick Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/an-invitation-do-touch-please.html | An Invitation Do Touch Please | By Debra Nussbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/art-100-works-to-celebrate-a-club-s-100-years.html | ART 100 Works to Celebrate a Clubs 100 Years | By William Zimmer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/as-volunteers-they-re-single-but-not-alone.html | As Volunteers Theyre Single but Not Alone | By Marcelle S Fischler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/at-a-mall-digging-dinosaur-facts.html | At a Mall Digging Dinosaur Facts | By Mary Callahan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/at-a-mall-digging-dinosaur-facts.html | At a Mall Digging Dinosaur Facts | By Mary Callahan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/behind-the-drama-lies-even-more-drama.html | Behind the Drama Lies Even More Drama | By Robbie Woliver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/born-in-fame-guitarist-finds-his-own-career-and-his-own-sound.html | Born in Fame Guitarist Finds His Own Career and His Own Sound | By Claudia Rowe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/brooklyn-journal-for-orthodox-a-garden-for-courting.html | Brooklyn Journal For Orthodox a Garden for Courting | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/bureaucracy-and-bitterness.html | Bureaucracy and Bitterness | By Lynda Richardson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/bus-driver-shortage-leaving-students-at-the-curb.html | Bus Driver Shortage Leaving Students At the Curb | By Nancy Doniger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/by-the-way-two-wheeled-security.html | BY THE WAY TwoWheeled Security | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/by-their-lycra-you-ll-know-them.html | By Their Lycra Youll Know Them | By Carl Sommers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/campaign-memo-with-the-soft-money-issue-lazio-becomes-a-player.html | Campaign Memo With the SoftMoney Issue Lazio Becomes a Player | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/candidates-back-soft-money-ban-in-new-york-race.html | CANDIDATES BACK SOFT MONEY BAN IN NEW YORK RACE | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/candlebra-and-crayons-fine-dining-with-children.html | Candlebra and Crayons Fine Dining with Children | By David Corcoran | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/chateau-du-basement-the-00-vintage.html | Chateau du Basement The 00 Vintage | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/chess-101st-us-champion-makes-a-point-with-a-deft-sicilian.html | CHESS 101st US Champion Makes A Point With a Deft Sicilian | By Robert Byrne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/city-lore-the-rock-that-gives-new-york-its-face.html | CITY LORE The Rock That Gives New York Its Face | By Hannah Fairfield | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/clippings-how-country-fields-offer-inspiration.html | CLIPPINGS How Country Fields Offer Inspiration | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/communities-a-shortage-of-parking-spaces-plagues-the-county-s-high-schools.html | COMMUNITIES A Shortage of Parking Spaces Plagues the Countys High Schools | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/coping-using-music-to-topple-walls-for-jailed-youths.html | COPING Using Music to Topple Walls for Jailed Youths | By Felicia R Lee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/county-lines-bridging-the-gap-between-arab-and-jew.html | COUNTY LINES Bridging the Gap Between Arab and Jew | By Marek Fuchs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/dawn-langley-simmons-flamboyant-writer-dies-at-77.html | Dawn Langley Simmons Flamboyant Writer Dies at 77 | By Dinitia Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/dining-out-if-it-s-off-to-cheshire-take-a-hearty-appetite.html | DINING OUT If Its Off to Cheshire Take a Hearty Appetite | By Patricia Brooks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/dining-out-italian-cuisine-in-new-millwood-setting.html | DINING OUT Italian Cuisine in New Millwood Setting | By M H Reed | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/driving-and-thriving-in-the-dirt.html | Driving and Thriving in the Dirt | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/festival-draws-bards-sonneteers-and-a-laureate.html | Festival Draws Bards Sonneteers and a Laureate | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/first-person-dont-be-our-guests.html | FIRST PERSON Dont Be Our Guests | By Lucy Griffin Appert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/following-up-appeals-continue-for-2-convicted-in-1991-unrest.html | FOLLOWING UP Appeals Continue for 2 Convicted in 1991 Unrest | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/following-up-ordeal-takes-colombia-off-bird-watchers-map.html | FOLLOWING UP Ordeal Takes Colombia Off BirdWatchers Map | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/food-end-of-the-season-dishes-made-easy-with-corn-and-tomatoes.html | FOOD EndoftheSeason Dishes Made Easy With Corn and Tomatoes | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-28000-you-ll-get.html | For 28000 Youll Get | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-gardeners-learning-season.html | For Gardeners Learning Season | By Elisabeth Ginsburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-migrants-hard-work-in-hostile-suburbs.html | For Migrants Hard Work in Hostile Suburbs | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-novice-and-pro-fishing-on-party-boats.html | For Novice and Pro Fishing on Party Boats | By Ramona Jenkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/freight-may-go-from-trucks-to-trains.html | Freight May Go From Trucks to Trains | By Robert E Tolles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/from-magic-acts-to-drums-hiring-the-life-of-the-party.html | From Magic Acts To Drums Hiring The Life of the Party | By Marcelle S Fischler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/from-the-hands-of-shipbuilders.html | From the Hands Of Shipbuilders | By Alberta Eiseman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/fyi-266108.html | FYI | By Daniel B Schneider | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/give-the-guests-a-chef-s-apron-and-let-the-cooking-begin.html | Give the Guests a Chefs Apron and Let the Cooking Begin | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/henry-weinstein-76-producer-for-film-television-and-theater.html | Henry Weinstein 76 Producer For Film Television and Theater | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/home-clinic-taking-care-working-with-stone.html | HOME CLINIC Taking Care Working With Stone | By Edward R Lipinski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-bridgeport-demolish-or-preserve.html | In Bridgeport Demolish or Preserve | By Reginald Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-courts-officer-wins-sex-bias-case.html | IN BRIEF COURTS OFFICER WINS SEX BIAS CASE | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-development-white-plains-delay-for-center.html | IN BRIEF DEVELOPMENT WHITE PLAINS DELAY FOR CENTER | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-environment-new-rochelle-gasoline-spill.html | IN BRIEF ENVIRONMENT NEW ROCHELLE GASOLINE SPILL | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-government-new-food-inspection-program.html | IN BRIEF GOVERNMENT NEW FOOD INSPECTION PROGRAM | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-government-referendum-new-jail.html | IN BRIEF GOVERNMENT REFERENDUM NEW JAIL | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-human-relations-croton-on-hudson-white-supremacy-literature-distributed.html | IN BRIEF HUMAN RELATIONS CROTONONHUDSON WHITESUPREMACY LITERATURE DISTRIBUTED | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-changing-the-philanthropic-model.html | IN BUSINESS Changing the Philanthropic Model | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-health-insurance-program-comes-to-the-county.html | IN BUSINESS Health Insurance Program Comes to the County | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-spotlight-magazine-bought-by-martinelli-family.html | IN BUSINESS Spotlight Magazine Bought by Martinelli Family | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-the-container-store-opens-its-first-new-york-site.html | IN BUSINESS The Container Store Opens Its First New York Site | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-coins-history-is-writ-small.html | In Coins History Is Writ Small | By Jed Stevenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-the-garden-beyond-the-ubiquitous-three-ground-covers.html | IN THE GARDEN Beyond the Ubiquitous Three Ground Covers | By Joan Lee Faust | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/ivy-league-fever.html | Ivy League Fever | By Robert Worth | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/listeners-help-keep-public-radio-alive.html | Listeners Help Keep Public Radio Alive | By Elzy Kolb | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/long-last-victim-has-name-police-have-suspect-child-s-unsolved-murder.html | At Long Last a Victim Has a Name and Police Have a Suspect in a Childs Unsolved Murder | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/metro-north-adds-more-service.html | MetroNorth Adds More Service | By David Herszenhorn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/more-sustenance-for-a-fan-of-jazz.html | More Sustenance for a Fan of Jazz | By E Kyle Minor | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/move-over-shecky.html | Move Over Shecky | By Robert Strauss | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-bending-elbows-high-times-in-a-lowland-hideaway.html | NEIGHBORHOOD REPORT BENDING ELBOWS High Times in a Lowland Hideaway | By Charlie Leduff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-concourse-city-people-she-brings-succulent-taste-jamaica.html | NEIGHBORHOOD REPORT CONCOURSE CITY PEOPLE She Brings a Succulent Taste Of Jamaica to the Courthouse | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-flushing-jackson-heights-flooding-followed-furious-residents.html | NEIGHBORHOOD REPORT FLUSHING AND JACKSON HEIGHTS Flooding Followed by Furious Residents | By Sherri Day | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-flushing-jackson-heights-saying-adieu-finally-few-monsters.html | NEIGHBORHOOD REPORT FLUSHING AND JACKSON HEIGHTS Saying Adieu Finally To a Few Monsters | By E E Lippincott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-fordham-bronx-museum-plans-renovate-old-space-create-new-one.html | NEIGHBORHOOD REPORT FORDHAM Bronx Museum Plans to Renovate Old Space and Create a New One | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-great-kills-a-tree-s-champion-undaunted-as-the-ax-nears.html | NEIGHBORHOOD REPORT GREAT KILLS A Trees Champion Undaunted as the Ax Nears | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-lincoln-square-battle-lines-broadway-little-slips-vs-big.html | NEIGHBORHOOD REPORT LINCOLN SQUARE Battle Lines on Broadway Little Slips vs Big Type | By Kelly Crow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-midtown-a-homeless-shelter-in-search-of-a-home-of-its-own.html | NEIGHBORHOOD REPORT MIDTOWN A Homeless Shelter in Search of a Home of Its Own | By Sherri Day | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-midtown-at-issue-the-proper-role-of-local.html | NEIGHBORHOOD REPORT MIDTOWN At Issue The Proper Role Of Local Police Councils | By Evan Serpick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-midwood-1936-stored-in-stone-is-relived-at-brooklyn-college.html | NEIGHBORHOOD REPORT MIDWOOD 1936 Stored in Stone Is Relived at Brooklyn College | By David Kirby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-morrisania-path-defusing-anger-relies-on-twists-turns.html | NEIGHBORHOOD REPORT MORRISANIA A Path to Defusing Anger Relies on Twists and Turns | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-new-york-noise-council-asked-act-war-nerves-vs-commercial.html | NEIGHBORHOOD REPORT NEW YORK NOISE Council Is Asked to Act in War Of Nerves vs Commercial Noise | By Jim OGrady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-new-york-noise-measuring-that-whirring-sound-just-above.html | NEIGHBORHOOD REPORT NEW YORK NOISE Measuring That Whirring Sound Just Above | By David Kirby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-theater-district-buzz-rocky-horror-picture-show-with-dirndls.html | NEIGHBORHOOD REPORT THEATER DISTRICT  BUZZ The Rocky Horror Picture Show With Dirndls | By Shaila Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-upper-east-side-problem-zapped-microwaves-for-elderly-unable.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Problem Zapped Microwaves for Elderly Unable to Cook | By Seth Kugel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighbors-and-kin-join-as-cast.html | Neighbors and Kin Join as Cast | By Peter Beller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/new-rochelle-studying-report-on-ikea-impact.html | New Rochelle Studying Report on Ikea Impact | By Debra West | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/new-yorkers-co-the-new-entrepreneurs-of-silicon-heights.html | NEW YORKERS  CO The New Entrepreneurs of Silicon Heights | By Seth Kugel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/newcomer-is-put-through-its-paces.html | Newcomer Is Put Through Its Paces | By Maura Casey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/no-fun-allowed-experts-say-obsessive-worry-chases-a-fad-on-wheels.html | No Fun Allowed Experts Say Obsessive Worry Chases a Fad on Wheels | By Janny Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/our-towns-after-confinement-in-two-kinds-of-prisons-a-plea-for-clemency.html | Our Towns After Confinement in Two Kinds of Prisons A Plea for Clemency | By Matthew Purdy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/parents-and-children-wait-but-not-exactly-patiently.html | Parents and Children Wait But Not Exactly Patiently | By Darice Bailer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/parks-commissioner-takes-early-retirement.html | Parks Commissioner Takes Early Retirement | By Elsa Brenner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/playing-bumper-cars-with-real-cars.html | Playing Bumper Cars With Real Cars | By Bill Kent | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/playing-in-the-neighborhood-283320.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/politics-101-from-a-pro.html | Politics 101 From a Pro | By Lynne Ames | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/recreation-tutor-in-two-wheel-independence.html | RECREATION Tutor in TwoWheel Independence | By Merri Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/regents-offer-may-not-lure-teachers-in-retirement.html | Regents Offer May Not Lure Teachers In Retirement | By Lynette Holloway | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/reporter-s-notebook-in-real-life-nypd-blue-has-soft-side.html | Reporters Notebook In Real Life NYPD Blue Has Soft Side | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/restaurants-offer-music-as-an-entree.html | Restaurants Offer Music as an Entree | By Joanne Starkey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/right-this-way-please.html | Right This Way Please | By Vincent M Mallozzi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/rock-dreams-as-latte-steams.html | Rock Dreams as Latte Steams | By Dana Jennings | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/she-went-vroom-and-said-wow.html | She Went Vroom and Said Wow | By Lisa W Foderaro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/simcha-dancing-beyond-hava-nagila-way-beyond.html | Simcha Dancing Beyond Hava Nagila Way Beyond | By Deena Yellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/soapbox-time-to-reupholster-the-couch.html | SOAPBOX Time to Reupholster the Couch | By Eve Marx | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/stamp-collectors-new-focus.html | Stamp Collectors New Focus | By Barth Healey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-guide-253170.html | THE GUIDE | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-law-deported-to-italy-after-a-guilty-plea.html | THE LAW Deported to Italy After a Guilty Plea | By Corey Kilgannon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-quest-to-reinvent-john-jay.html | The Quest to Reinvent John Jay | By Tara Bahrampour | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-view-from-mystic-for-historical-society-good-old-days-are-now.html | The View FromMystic For Historical Society Good Old Days Are Now | By Carolyn Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/theater-cleo-meet-tony-tony-cleo.html | THEATER Cleo Meet Tony Tony Cleo | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/theater-telling-the-tale-of-brave-odysseus.html | THEATER Telling the Tale of Brave Odysseus | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/tick-borne-illnesses-in-west-niles-s-shadow.html | TickBorne Illnesses in West Niles Shadow | By Sam Libby | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/tilles-begins-20th-with-high-hopes.html | Tilles Begins 20th With High Hopes | By Barbara Delatiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/up-front-for-the-record-field-hockey-star-makes-comeback-after-an-injury.html | UP FRONT FOR THE RECORD Field Hockey Star Makes Comeback After an Injury | By Chuck Slater | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/up-front-milestones-mildly-retarded-they-meet-then-wed.html | UP FRONT MILESTONES Mildly Retarded They Meet Then Wed | By Lynne Ames | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/ventures-they-re-on-the-scene-when-tires-go-pffft.html | VENTURES Theyre on the Scene When Tires Go Pffft | By Aaron Donovan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/watch-emeril-but-learn-to-cook-in-a-class.html | Watch Emeril but Learn to Cook in a Class | By Joseph DAgnese | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/westport-playhouse-facing-more-change.html | Westport Playhouse Facing More Change | By Alvin Klein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/what-s-entertainment-that-depends.html | Whats Entertainment That Depends | By Claudia Kuehl | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/when-baby-makes-three-it-begins-when-does-it-end.html | When Baby Makes Three It Begins When Does It End | By Kate Stone Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/where-low-tech-gets-a-highfive.html | Where Low Tech Gets a HighFive | By James Kindall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/where-low-tech-gets-a-highfive.html | Where Low Tech Gets a HighFive | By James Kindall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/whitewater-course-powered-by-itt-pumps.html | Whitewater Course Powered by ITT Pumps | By Kate Stone Lombardi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/wine-under-20-eight-ways-to-better-buying.html | WINE UNDER 20 Eight Ways to Better Buying | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/wine-under-20-sipping-with-savvy.html | WINE UNDER 20 Sipping With Savvy | By Howard G Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/china-s-opportunities-and-ours.html | Chinas Opportunities And Ours | By William Jefferson Clinton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/liberties-tin-cup-couple.html | Liberties Tin Cup Couple | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/reckonings-wag-the-dog.html | Reckonings Wag the Dog | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/commercial-property-an-up-cycle-just-keeps-rolling.html | Commercial Property An Up Cycle Just Keeps Rolling | By John Holusha | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/habitats-seventh-avenue-24th-street-giving-up-empty-nest-for-perch-manhattan.html | HabitatsSeventh Avenue and 24th Street Giving Up an Empty Nest For a Perch in Manhattan | By Trish Hall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/if-you-re-thinking-living-new-rochelle-people-housing-eclectic-mixes.html | If Youre Thinking of Living InNew Rochelle In People and Housing Eclectic Mixes | By Cheryl Platzman Weinstock | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/in-the-region-connecticut-towns-battle-over-density-affordability-tradeoff.html | In the RegionConnecticut Towns Battle Over DensityAffordability Tradeoff | By Eleanor Charles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/in-the-region-long-island-decision-nears-on-much-debated-mall-at-oyster-bay.html | In the RegionLong Island Decision Nears on MuchDebated Mall at Oyster Bay | By John Rather | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/in-the-region-new-jersey-for-newark-s-south-ward-homes-on-vacant-lots.html | In the RegionNew Jersey For Newarks South Ward Homes on Vacant Lots | By Rachelle Garbarine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/streetscapes-brian-merlis-an-amateur-historian-with-a-passion-for-brooklyn.html | StreetscapesBrian Merlis An Amateur Historian With a Passion for Brooklyn | By Christopher Gray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/wilmington-adapts-after-a-mainstay-cuts-back.html | Wilmington Adapts After a Mainstay Cuts Back | By Maureen Milford | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/your-home-preparing-the-pool-for-winter.html | YOUR HOME Preparing The Pool For Winter | By Jay Romano | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/auto-racing-formula-one-is-returning-seeking-a-new-audience.html | AUTO RACING Formula One Is Returning Seeking a New Audience | By Brad Spurgeon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/backtalk-amid-the-olympic-competition-some-tugging-at-the-heartstrings.html | BACKTALK Amid the Olympic Competition Some Tugging at the Heartstrings | By Neil Amdur | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-alfonzo-ignores-pain-and-powers-mets-drive.html | BASEBALL Alfonzo Ignores Pain and Powers Mets Drive | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-clemens-limps-off-but-yanks-finally-win.html | BASEBALL Clemens Limps Off But Yanks Finally Win | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-cone-and-gooden-switching-spots-once-again.html | BASEBALL Cone and Gooden Switching Spots Once Again | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-mets-notebook-agbayani-turns-focus-to-the-coming-playoffs.html | BASEBALL METS NOTEBOOK Agbayani Turns Focus to the Coming Playoffs | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-notebook-season-ends-some-managers-are-danger-losing-their-jobs.html | BASEBALL NOTEBOOK As Season Ends Some Managers Are in Danger of Losing Their Jobs | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/college-football-black-knights-troubles-grow-in-loss-to-memphis.html | COLLEGE FOOTBALL Black Knights Troubles Grow in Loss to Memphis | By Jack Cavanaugh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/college-football-freshman-quarterback-throws-irish-for-another-loss.html | COLLEGE FOOTBALL Freshman Quarterback Throws Irish for Another Loss | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/college-football-penn-state-demolished-as-ohio-state-rumbles.html | COLLEGE FOOTBALL Penn State Demolished As Ohio State Rumbles | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/horse-racing-fusaichi-pegasus-sharp-in-his-return-to-racing.html | HORSE RACING Fusaichi Pegasus Sharp In His Return to Racing | By Joseph Durso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/on-pro-basketball-ewing-finally-takes-himself-out-of-the-blame-game.html | ON PRO BASKETBALL Ewing Finally Takes Himself Out of the Blame Game | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/plus-soccer-flo-s-goals-give-chelsea-a-draw.html | PLUS SOCCER Flos Goals Give Chelsea a Draw | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-a-double-identity-for-bucs.html | PRO FOOTBALL A Double Identity For Bucs | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-armstead-leads-revitalized-defense.html | PRO FOOTBALL Armstead Leads Revitalized Defense | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-jets-gird-for-battle-with-bucs-defence.html | PRO FOOTBALL Jets Gird For Battle With Bucs Defence | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-notebook-nra-s-ads-on-teams-broadcasts-irk-league.html | PRO FOOTBALL NOTEBOOK NRAs Ads on Teams Broadcasts Irk League | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sports-of-the-times-the-new-face-in-the-yankees-dugout.html | Sports of The Times The New Face in the Yankees Dugout | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sports-of-the-times-the-night-belongs-to-greene-but-the-future-belongs-to-jones.html | Sports of The Times The Night Belongs to Greene but the Future Belongs to Jones | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sports-times-for-salt-lake-city-chief-stress-games-limit-damage.html | Sports of The Times For Salt Lake City Chief Stress the Games and Limit the Damage | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-baseball-lasorda-s-rallying-cry-cannot-stop-the-cubans.html | SYDNEY 2000 BASEBALL Lasordas Rallying Cry Cannot Stop the Cubans | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-basketball-candians-appear-to-miss-their-bid-to-avoid-the-us.html | SYDNEY 2000 BASKETBALL Candians Appear To Miss Their Bid To Avoid the US | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-boxing-a-controversy-over-judging-and-a-surprise-us-loss.html | SYDNEY 2000 BOXING A Controversy Over Judging and a Surprise US Loss | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-marathon-a-first-running-gold-for-japanese-women.html | SYDNEY 2000 MARATHON A First Running Gold for Japanese Women | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-roundup-television-lower-ratings.html | SYDNEY 2000 ROUNDUP  TELEVISION LOWER RATINGS | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-swimming-us-makes-biggest-and-the-final-waves.html | SYDNEY 2000 SWIMMING US Makes Biggest and the Final Waves | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-track-and-field-golden-redemption-for-jones-and-greene.html | SYDNEY 2000 TRACK AND FIELD Golden Redemption for Jones and Greene | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-track-and-field-the-world-s-fastest-woman-still-has-more-work-to-do.html | SYDNEY 2000  TRACK AND FIELD The Worlds Fastest Woman Still Has More Work to Do | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-water-polo-australia-stuns-us-with-a-last-second-score.html | SYDNEY 2000 WATER POLO Australia Stuns US With a LastSecond Score | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/the-boating-report-sailing-captain-first-time-olympian.html | THE BOATING REPORT Sailing Captain FirstTime Olympian | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/a-night-out-with-michael-kors-charm-by-design.html | A NIGHT OUT WITH Michael Kors Charm by Design | By Jennifer Tung | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/cuttings-i-think-therefore-i-ll-garden.html | CUTTINGS I Think Therefore Ill Garden | By Anne Raver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/style/cuttings-this-week-prolonging-the-buzz.html | CUTTINGS THIS WEEK Prolonging the Buzz | By Patricia Jonas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/style/evening-hours-fashionable-tune.html | EVENING HOURS Fashionable Tune | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/hot-wheels-can-they-light-america-s-fire.html | Hot Wheels Can They Light Americas Fire | By Rick Marin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/mirror-mirror-a-life-coach-to-hold-in-your-hand.html | MIRROR MIRROR A Life Coach to Hold in Your Hand | By Penelope Green | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/noticed-here-comes-the-bride-and-her-sponsors.html | NOTICED Here Comes The Bride And Her Sponsors | By Julia Chaplin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/on-the-street-an-elegant-blast-from-the-past.html | ON THE STREET An Elegant Blast From The Past | By Bill Cunningham | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/pulse-area-dress-code.html | PULSE Area Dress Code | By Mary Elizabeth Williams | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/pulse-the-right-stuffers.html | PULSE The Right Stuffers | By Ellen Tien | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/style/pulse-what-i-m-wearing-now-the-sommelier.html | PULSE WHAT IM WEARING NOW The Sommelier | By Elizabeth Hayt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/style/the-60-s-return-upswept-and-glued-down.html | The 60s Return Upswept and Glued Down | By Ruth La Ferla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weddings-vows-christina-ha-and-marcus-solis.html | WEDDINGS VOWS Christina Ha and Marcus Solis | By Lois Smith Brady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/yoga-teacher-to-stars-tries-becoming-one.html | Yoga Teacher to Stars Tries Becoming One | By Kathryn Shattuck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/alist-tobey-maguire-acts-his-age.html | AList Tobey Maguire Acts His Age | By Roger Director | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/listings-mustwear-tv.html | Listings MustWear TV | By Michael Patrick King | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/lost-horizons.html | Lost Horizons | By Sir Alistair Haycock TEDDY BEAR | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/makeover-from-player-to-prayer.html | Makeover From Player to Prayer | By Lisa Eisner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/musing-the-seventhdecade-stretch.html | Musing The SeventhDecade Stretch | By Larry Gelbart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/on-the-ropes-and-in-this-corner-office.html | On The Ropes And in This Corner Office | By Stanley Bing | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/prime-times.html | Prime Times | By Jamie Foxx | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/retail-therapy-all-the-kings-men.html | Retail Therapy All the Kings Men | By Ken Gross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/runways-flying-close-to-the-sun.html | Runways Flying Close to the Sun | By Sarah Raper Larenaudie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/the-gender-gap-a-lingerie-buyers-guide.html | The Gender Gap A Lingerie Buyers Guide | By Alana Zinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/the-gender-gap-getting-her-knickers-in-a-twist.html | The Gender Gap Getting Her Knickers in a Twist | By Griffin Dunne | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/theater/theater-so-you-think-you-re-the-hero-of-your-own-drama-they-do-too.html | THEATER So You Think Youre the Hero Of Your Own Drama They Do Too | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/airport-amenity-dvd-rentals.html | Airport Amenity DVD Rentals | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/born-and-bred-and-banned-in-boston.html | Born and Bred And Banned In Boston | By Martha Weinman Lear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/frugal-traveler-in-washington-more-than-the-postcard-view.html | FRUGAL TRAVELER In Washington More Than the Postcard View | By Daisann McLane | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/in-bologna-a-grand-plaza-defines-the-city.html | In Bologna A Grand Plaza Defines the City | By Elisabetta Povoledo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/practical-traveler-a-pet-vacation-without-growls.html | PRACTICAL TRAVELER A Pet Vacation Without Growls | By Janet Piorko | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/q-a-210447.html | Q A | By Suzanne MacNeille | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/saunaofthe-month-club.html | SaunaoftheMonth Club | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-correspondent-s-report-oil-price-rise-heightens-dismay-over-euro.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Oil Price Rise Heightens Dismay Over the Euro | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-marjorie-post-s-estate-reopens-in-washington.html | TRAVEL ADVISORY Marjorie Posts Estate Reopens in Washington | By Megan Fulweiler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-some-new-touches-at-shelburne-museum.html | TRAVEL ADVISORY Some New Touches At Shelburne Museum | By Paul Freireich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-trips-halted-as-ships-are-seized-by-creditors.html | TRAVEL ADVISORY Trips Halted as Ships Are Seized by Creditors | By Edwin McDowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/what-s-doing-in-dallas.html | WHATS DOING IN Dallas | By Kathryn Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/where-all-the-town-s-a-stage.html | Where All the Towns a Stage | By Sherry Marker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/williamsburg-rethinks-history.html | Williamsburg Rethinks History | By Katherine Ashenburg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/cover-story-platinum-to-rehab-and-back.html | COVER STORY Platinum to Rehab and Back | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/for-young-viewers-ask-a-child-to-create-a-friend-that-s-a-ni-ni.html | FOR YOUNG VIEWERS Ask a Child to Create a Friend Thats a Ni Ni | By Kathrynb Shattuck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-battleground-gop-pointing-fingers-over-gore-s-stunning-florida.html | THE 2000 CAMPAIGN THE BATTLEGROUND GOP Pointing Fingers Over Gores Stunning Florida Gains | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-breaking-into-baseball-road-politics-ran-through-texas-ballpark.html | THE 2000 CAMPAIGN BREAKING INTO BASEBALL Road to Politics Ran Through a Texas Ballpark | By Nicholas D Kristof | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-political-memo-gore-takes-approach-both-risky-calculated.html | THE 2000 CAMPAIGN POLITICAL MEMO Gore Takes an Approach Both Risky and Calculated | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-texas-governor-bush-attacks-gore-citing-pattern-mistakes.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Attacks Gore Citing A Pattern Of Mistakes | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-vice-president-gore-s-surge-helps-raise-millions-for-democratic.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gores Surge Helps Raise Millions for Democratic Committee | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/40-states-forfeit-health-care-funds-for-poor-children.html | 40 STATES FORFEIT HEALTH CARE FUNDS FOR POOR CHILDREN | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/carl-rowan-writer-and-crusader-dies-at-75.html | Carl Rowan Writer and Crusader Dies at 75 | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/clinton-makes-further-moves-to-lower-cost-of-heating-oil.html | Clinton Makes Further Moves To Lower Cost Of Heating Oil | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/hollywood-rehearsing-for-hearings-sequel.html | Hollywood Rehearsing for Hearings Sequel | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/houston-smarting-economically-from-smog-searches-for-remedies.html | Houston Smarting Economically From Smog Searches for Remedies | By Jim Yardley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/humbling-days-for-top-new-hampshire-court.html | Humbling Days for Top New Hampshire Court | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/plans-for-world-war-ii-memorial-lurch-forward.html | Plans for World War II Memorial Lurch Forward | By Irvin Molotsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-afoul-of-the-law-with-emery-boards.html | Political Briefing Afoul of the Law With Emery Boards | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-choosing-a-legend-of-the-opposing-party.html | Political Briefing Choosing a Legend Of the Opposing Party | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-democrats-gain-hope-in-pennsylvania-race.html | Political Briefing Democrats Gain Hope In Pennsylvania Race | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-passing-the-buck-after-a-fashion.html | Political Briefing Passing the Buck After a Fashion | By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/the-2000-campaign-the-campaign-staff-gore-aide-is-placed-on-leave.html | THE 2000 CAMPAIGN THE CAMPAIGN STAFF Gore Aide Is Placed on Leave | By Katharine Q Seelye | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/us/the-2000-campaign-the-green-party-nader-fades-in-polls-but-draws-crowds.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Fades in Polls but Draws Crowds | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-a-billion-consumers-live-in-china-next-question.html | Sept 1723 A Billion Consumers Live In China  Next Question | By Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-a-kiss-for-the-ages.html | Sept 1723 A Kiss for the Ages | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-gone-but-not-forgotten.html | Sept 1723 Gone but Not Forgotten | By Neil A Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-now-comes-the-real-revolution.html | Sept 1723 Now Comes the Real Revolution | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-now-the-navigator.html | Sept 1723 Now the Navigator | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-quitting-while-he-s-ahead.html | Sept 1723 Quitting While Hes Ahead | By Stephen Labaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-taste-funny-to-you.html | Sept 1723 Taste Funny to You | By Kevin Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-trading-in-human-lives.html | Sept 1723 Trading in Human Lives | By Susan Sachs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-what-price-power.html | Sept 1723 What Price Power | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-whitewashing-history.html | Sept 1723 Whitewashing History | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/shockless-future-shock.html | Shockless Future Shock | By John Schwartz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-a-grunt-as-president-history-salutes-a-few-good-men.html | The Nation A Grunt as President History Salutes a Few Good Men | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-crisis-management-there-s-no-shortage-of-repositioning-on-oil.html | The Nation Crisis Management Theres No Shortage of Repositioning on Oil | By David E Sanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-cut-down-on-out-of-wedlock-births-win-cash.html | The Nation Cut Down on OutofWedlock Births Win Cash | By Tamar Lewin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-violence-on-the-screen-unlovely-and-invulnerable.html | The Nation Violence on the Screen Unlovely and Invulnerable | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-a-man-with-big-ideas-a-small-country-and-oil.html | The World A Man With Big Ideas a Small Country   and Oil | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-movement-growing-up-and-getting-practical-since-seattle.html | The World Movement Growing Up and Getting Practical Since Seattle | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-putin-and-the-press-an-invitation-you-can-t-refuse-be-on-my-team.html | The World Putin and the Press An Invitation You Cant Refuse Be on My Team | By Celestine Bohlen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-rethinking-their-tired-and-poor-a-swiss-proposal.html | The World Rethinking Their Tired and Poor A Swiss Proposal | By Tom Zeller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/word-for-word-second-amendment-debate-bear-not-bear-it-depends-you-read-history.html | Word for WordThe Second Amendment Debate To Bear or Not to Bear It Depends on How You Read History | By William Glaberson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/a-nod-a-smile-trying-to-decipher-iran-s-message-on-jailed-jews.html | A Nod a Smile Trying to Decipher Irans Message on Jailed Jews | By Elaine Sciolino | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/austria-fights-nuclear-plant-near-border-in-czech-hills.html | Austria Fights Nuclear Plant Near Border In Czech Hills | By Ladka Bauerova | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/china-clerics-deny-reports-that-churches-are-bullied.html | China Clerics Deny Reports That Churches Are Bullied | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/crucial-vote-in-yugoslavia-a-referendum-on-milosevic.html | Crucial Vote In Yugoslavia A Referendum On Milosevic | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/fighting-in-guinea-forces-out-relief-staff.html | Fighting in Guinea Forces Out Relief Staff | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/in-big-offshore-oil-discoveries-frail-visions-of-a-redeemed-angola.html | In Big Offshore Oil Discoveries Frail Visions of a Redeemed Angola | By Rachel L Swarns | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/indonesian-is-under-fire-for-comments-about-timor.html | Indonesian Is Under Fire For Comments About Timor | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/japan-s-new-bullet-train-draws-fire.html | Japans New Bullet Train Draws Fire | By Howard W French | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/peru-s-deep-rooted-spy-system-could-outlast-promised-purge-by-fujimori.html | Perus DeepRooted Spy System Could Outlast Promised Purge by Fujimori | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/poaching-may-kill-fissh-that-lay-the-golden-eggs.html | Poaching May Kill Fish That Lay the Golden Eggs | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/rescue-attempt-for-the-euro-falls-short-of-bankers-hopes.html | Rescue Attempt for the Euro Falls Short of Bankers Hopes | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/shorter-term-for-president-the-french-say-ho-hum.html | Shorter Term For President The French Say HoHum | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/us-and-others-press-for-cuts-in-price-of-oil.html | US and Others Press for Cuts in Price of Oil | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-24 | https://www.nytimes.com/2000/09/24/world/with-election-fraud-feared-kosovo-could-be-the-key.html | With Election Fraud Feared Kosovo Could Be the Key | By Carlotta Gall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/another-opening-another-sensation-spurred-long-lines-headlines-london-museums.html | Another Opening Another Sensation Spurred by Long Lines and Headlines London Museums and Galleries Shock Anew | By Alan Riding | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/bridge-sometimes-a-little-accident-can-alter-history-s-course.html | BRIDGE Sometimes a Little Accident Can Alter Historys Course | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/critics-notebook-following-silk-roads-on-new-paths-of-dance.html | CRITICS NOTEBOOK Following Silk Roads On New Paths Of Dance | By Anna Kisselgoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/hideo-sasaki-80-influential-landscape-architect-dies.html | Hideo Sasaki 80 Influential Landscape Architect Dies | By Anne Raver | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/james-elliott-76-a-curator-who-dabbled-in-filmmaking.html | James Elliott 76 a Curator Who Dabbled in Filmmaking | By Roberta Smith | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/music-review-a-mendelssohn-festival-shows-masur-s-stamp.html | MUSIC REVIEW A Mendelssohn Festival Shows Masurs Stamp | By James R Oestreich | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/performance-in-review-dance-ambiguity-enhances-wonder-in-a-parade-of-odd-effects.html | PERFORMANCE IN REVIEW DANCE Ambiguity Enhances Wonder In a Parade of Odd Effects | By Jack Anderson | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/performance-in-review-dance-bugs-birds-and-bats-dreaming-as-the-sun-sets.html | PERFORMANCE IN REVIEW DANCE Bugs Birds and Bats Dreaming as the Sun Sets | By Jack Anderson | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/performance-review-jazz-band-propelled-rhythm-even-if-it-hard-track.html | PERFORMANCE IN REVIEW JAZZ A Band Propelled by Rhythm Even If It Is Hard to Track | By Ben Ratliff | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/pop-review-jose-feliciano-tries-to-kindle-his-fire-one-more-time.html | POP REVIEW Jose Feliciano Tries to Kindle His Fire One More Time | By Jon Pareles | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/writers-on-writing-a-storyteller-stands-where-justice-confronts-basic.html | WRITERS ON WRITING A Storyteller Stands Where Justice Confronts Basic Human Needs | By Sara Paretsky | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/books/books-of-the-times-the-fair-haired-life-from-two-points-of-view.html | BOOKS OF THE TIMES The FairHaired Life From Two Points of View | By Janet Maslin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/at-t-board-seeks-ways-to-lift-stock.html | ATT Board Seeks Ways To Lift Stock | By Seth Schiesel | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/bp-amoco-and-rwe-s-oil-unit-are-exploring-a-joint-venture.html | BP Amoco and RWEs Oil Unit Are Exploring a Joint Venture | By Suzanne Kapner | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/compressed-data-in-time-for-fall-season-nbci-piles-on-the-features.html | Compressed Data In Time for Fall Season NBCi Piles On the Features | By Saul Hansell | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/compressed-data-surprising-geography-of-america-s-digital-divide.html | Compressed Data Surprising Geography of Americas Digital Divide | By Laurie J Flynn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/e-commerce-report-web-sites-seek-attractive-mix-content-new-type-business.html | ECommerce Report As Web sites seek an attractive mix of content a new type of business is providing the right stuff | By Bob Tedeschi | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/ex-heir-at-aig-seen-as-jobs-mart-contender.html | ExHeir at AIG Seen as Jobs Mart Contender | By Joseph B Treaster | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/if-cell-phones-were-sport-a-platinum-medal-for-aussies.html | If Cell Phones Were Sport A Platinum Medal for Aussies | By Mark Landler | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/investor-beware-many-holes-weaken-safety-net-for-victims-of-failed-brokerages.html | INVESTOR BEWARE Many Holes Weaken Safety Net for Victims of Failed Brokerages | By Gretchen Morgenson | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/joint-effort-set-to-combine-cell-phone-and-hand-held-computer.html | Joint Effort Set to Combine Cell Phone and HandHeld Computer | By Lawrence M Fisher | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/leery-of-the-web-olympic-officials-set-limits-on-news.html | Leery of the Web Olympic Officials Set Limits on News | By Felicity Barringer | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/liberty-media-and-news-corp-said-to-be-negotiating-a-deal.html | Liberty Media and News Corp Said to Be Negotiating a Deal | By Geraldine Fabrikant | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/lucent-and-mapinfo-to-sell-location-based-web-services.html | Lucent and MapInfo to Sell LocationBased Web Services | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-business-advertising-addenda-campaign-use-e-mail-promote-youth-vote.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign to Use EMail To Promote Youth Vote | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-business-advertising-addenda-grey-global-group-units-get-unisys-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Global Group Units Get the Unisys Account | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-business-advertising-industry-group-revamps-its-awards-effort-improve-way.html | THE MEDIA BUSINESS ADVERTISING An industry group revamps its awards in an effort to improve the way women are portrayed | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-dreaming-in-tighter-focus-dreamworks-scales-back-its-once-grand-vision.html | MEDIA Dreaming in Tighter Focus DreamWorks Scales Back Its OnceGrand Vision | By Geraldine Fabrikant With Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-fashion-site-finds-gossip-is-a-big-draw.html | Media Fashion Site Finds Gossip Is a Big Draw | By Alex Kuczynski | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-talk-big-brother-has-not-been-voted-off-cbs.html | Media Talk Big Brother Has Not Been Voted Off CBS | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-talk-china-relents-a-bit-in-censorship-case.html | Media Talk China Relents a Bit In Censorship Case | By David D Kirkpatrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-talk-network-newscasts-court-hispanic-viewers.html | Media Talk Network Newscasts Court Hispanic Viewers | By Jim Rutenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/new-economy-latin-america-difficult-but-attractive-region-for-e-marketplaces.html | New Economy Latin America is a difficult but attractive  region for emarketplaces that are trying to enlist small businesses | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/patents-trademarks-gain-attention-passports-internet-for-critical-vote-ahead.html | Patents Trademarks gain attention as passports to the Internet and for a critical vote ahead in Congress | By Sabra Chartrand | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/seagram-group-said-to-drop-plan-to-bid-for-liquor-unit.html | Seagram Group Said to Drop Plan to Bid For Liquor Unit | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/technology-airlines-delay-online-travel-agency.html | TECHNOLOGY Airlines Delay Online Travel Agency | By Jennifer Barrett | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/business/the-media-business-advertising-addenda-people-328448.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/campaign-memo-costly-delay-by-first-lady-on-the-use-of-soft-money.html | Campaign Memo Costly Delay By First Lady On the Use of Soft Money | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/cost-hinders-effort-reclaim-castle-after-7-million-newark-wearies-restoring.html | Cost Hinders Effort To Reclaim a Castle After 7 Million Newark Wearies Of Restoring a Looted Landmark | By Andrew Jacobs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/ex-chief-to-pay-bulk-of-claims-for-sothebys-s.html | ExChief to Pay Bulk of Claims For Sothebys | By Carol Vogel and Ralph Blumenthal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/fear-persists-about-the-price-of-oil.html | Fear Persists About the Price of Oil | By Winnie Hu | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/high-speed-web-access-creeping-along.html | HighSpeed Web Access Creeping Along | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/lazio-extols-agreement-to-ban-use-of-soft-money.html | Lazio Extols Agreement To Ban Use Of Soft Money | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/metro-matters-some-groups-are-reluctant-to-step-aside.html | Metro Matters Some Groups Are Reluctant To Step Aside | By Joyce Purnick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/metropolitan-diary-328154.html | Metropolitan Diary | By Enid Nemy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/new-york-jails-pose-biggest-test-for-health-firm-with-mixed-past.html | New York Jails Pose Biggest Test For Health Firm With Mixed Past | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/plan-to-shift-no-5-train-is-abandoned.html | Plan to Shift No 5 Train Is Abandoned | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/west-nile-virus-data-cheers-and-puzzles-health-officials.html | West Nile Virus Data Cheers and Puzzles Health Officials | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/election-what-election.html | Election What Election | By Michael Yaki | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/essay-making-of-a-martyr.html | Essay Making of a Martyr | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/in-america-fearful-in-florida.html | In America Fearful in Florida | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/no-wealth-of-opportunity.html | No Wealth of Opportunity | By Ann L Berrios | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/auto-racing-a-victory-for-schumacher-a-first-for-indy.html | AUTO RACING A Victory for Schumacher a First for Indy | By Brad Spurgeon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/baseball-mets-swagger-returns-and-a-victory-follows.html | BASEBALL Mets Swagger Returns and a Victory Follows | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/baseball-spin-in-spotlight-for-pettitte-and-martinez.html | BASEBALL Spin in Spotlight for Pettitte and Martinez | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/hockey-sykora-s-summer-of-pain-is-finally-coming-to-an-end.html | HOCKEY Sykoras Summer of Pain Is Finally Coming to an End | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-baseball-the-mets-have-found-a-successor-to-mora.html | ON BASEBALL The Mets Have Found A Successor to Mora | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-college-football-holtz-goes-from-0-11-to-oh-boy.html | ON COLLEGE FOOTBALL Holtz Goes From 011 to Oh Boy | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-pro-football-giant-step-after-a-leap-of-faith.html | ON PRO FOOTBALL Giant Step After a Leap of Faith | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-pro-football-trouble-enters-giants-paradise.html | ON PRO FOOTBALL Trouble Enters Giants Paradise | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-extra-points-brisby-turns-invisible.html | PRO FOOTBALL EXTRA POINTS Brisby Turns Invisible | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-extra-points-secondary-has-setback.html | PRO FOOTBALL EXTRA POINTS Secondary Has Setback | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-in-a-big-game-the-giants-fall-way-short.html | PRO FOOTBALL In a Big Game the Giants Fall Way Short | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-johnson-taunts-but-chrebet-has-final-say-and-the-victory.html | PRO FOOTBALL Johnson Taunts but Chrebet Has Final Say and the Victory | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-martin-s-pass-a-one-time-wonder.html | PRO FOOTBALL Martins Pass a OneTime Wonder | By Charlie Nobles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-redskins-quarterback-finds-a-groove.html | PRO FOOTBALL Redskins Quarterback Finds a Groove | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sports-of-the-times-redskins-get-thumbs-up-from-snyder.html | Sports Of The Times Redskins Get Thumbs Up From Snyder | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-basketball-the-angolans-keep-playing-despite-a-war.html | SYDNEY 2000 BASKETBALL The Angolans Keep Playing Despite a War | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-boxing-navarro-may-fulfill-a-brother-s-failed-quest.html | SYDNEY 2000 BOXING Navarro May Fulfill A Brothers Failed Quest | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-diving-from-a-broken-dream-to-a-gold-medal.html | SYDNEY 2000 DIVING From a Broken Dream to a Gold Medal | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-drug-testing-hunter-said-to-test-positive-for-steroids.html | SYDNEY 2000 DRUG TESTING Hunter Said to Test Positive for Steroids | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-gymnastics-a-champion-answers-disaster-with-triumph.html | SYDNEY 2000 GYMNASTICS A Champion Answers Disaster With Triumph | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-roundup-gymnast-s-father-hurt.html | SYDNEY 2000 ROUNDUP GYMNASTS FATHER HURT | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-roundup-us-women-go-5-0-in-basketball-quest.html | SYDNEY 2000 ROUNDUP US Women Go 50 In Basketball Quest | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-soccer-hamm-s-goal-is-decisive-and-disputed.html | SYDNEY 2000 SOCCER Hamms Goal Is Decisive And Disputed | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-softball-three-run-home-run-lifts-us-in-the-10th.html | SYDNEY 2000 SOFTBALL ThreeRun Home Run Lifts US in the 10th | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-sports-of-the-times-sporting-deities-mingle-at-the-games.html | SYDNEY 2000 Sports of The Times Sporting Deities Mingle at the Games | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-sports-of-the-times-us-can-now-get-a-taste-of-the-real-olympics.html | SYDNEY 2000 Sports of The Times US Can Now Get a Taste of the Real Olympics | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-tennis-venus-williams-headed-for-gold.html | SYDNEY 2000 TENNIS Venus Williams Headed for Gold | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-track-field-russian-soars-above-bitterness-high-jump.html | SYDNEY 2000 TRACK AND FIELD A Russian Soars Above the Bitterness in the High Jump | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-tv-sports-the-big-story-shouldn-t-wait-for-tape-delay.html | SYDNEY 2000 TV SPORTS The Big Story Shouldnt Wait For Tape Delay | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-vagenas-is-eager-and-accurate-for-us.html | SYDNEY 2000 Vagenas Is Eager and Accurate for US | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/a-playwright-who-creates-people-not-roles.html | A Playwright Who Creates People Not Roles | By Robin Pogrebin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/theater-review-a-parade-of-lost-characters-in-search-of-a-story-line.html | THEATER REVIEW A Parade of Lost Characters in Search of a Story Line | By Bruce Weber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/2000-campaign-money-noncandidate-clinton-s-steady-refrain-believe-fund-raising.html | THE 2000 CAMPAIGN THE MONEY Noncandidate Clintons Steady Refrain I Believe in FundRaising | By Marc Lacey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/2000-campaign-vice-president-differences-medicare-take-center-stage-gore.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Differences on Medicare Take Center Stage in Gore Campaign | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/2000-campaign-voters-with-its-independent-streak-wisconsin-remains-tossup.html | THE 2000 CAMPAIGN THE VOTERS With Its Independent Streak Wisconsin Remains a Tossup | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/back-home-president-evokes-pride-and-pain.html | Back Home President Evokes Pride and Pain | By Rick Bragg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/decatur-journal-city-winces-in-the-glare-of-the-spotlight-on-tires.html | Decatur Journal City Winces in the Glare of the Spotlight on Tires | By David Barboza | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/familys-choices-can-blunt-the-effect-of-video-violence.html | Familys Choices Can Blunt The Effect of Video Violence | By John Leland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/public-lives-from-the-bayou-to-the-beltway-with-slyly-civil-ferocity.html | PUBLIC LIVES From the Bayou to the Beltway With Slyly Civil Ferocity | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/the-2000-campaign-the-campaign-staff-what-mole-i-dont-know-any-mole-do-you.html | THE 2000 CAMPAIGN THE CAMPAIGN STAFF What Mole I Dont Know Any Mole Do You | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/us/the-2000-campaign-the-energy-issue-some-see-politics-in-oil-release.html | THE 2000 CAMPAIGN THE ENERGY ISSUE Some See Politics in Oil Release | By Tina Kelley With Neela Banerjee | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/blair-tells-party-stop-bickering-and-be-a-survivor.html | Blair Tells Party Stop Bickering and Be a Survivor | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/both-sides-claim-to-hold-the-lead-in-yugoslav-vote.html | BOTH SIDES CLAIM TO HOLD THE LEAD IN YUGOSLAV VOTE | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/copperbelt-is-test-site-for-politics-in-zambia.html | Copperbelt Is Test Site For Politics In Zambia | By Henri E Cauvin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/defense-ministers-of-2-koreas-begin-talks.html | Defense Ministers of 2 Koreas Begin Talks | By Agence FrancePresse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/faltering-euro-faces-test-in-markets-today.html | Faltering Euro Faces Test in Markets Today | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/gbadolite-journal-rebel-insists-that-a-leopard-skin-hat-doesn-t-fit.html | Gbadolite Journal Rebel Insists That a LeopardSkin Hat Doesnt Fit | By Ian Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/in-underwhelming-turnout-french-voters-cut-presidential-term.html | In Underwhelming Turnout French Voters Cut Presidential Term | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/mexico-s-dethroned-pri-is-looking-for-a-future.html | Mexicos Dethroned PRI Is Looking for a Future | By Ginger Thompson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/peru-spy-chief-flies-to-panama-looking-for-asylum.html | Peru Spy Chief Flies to Panama Looking for Asylum | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/police-arrest-25-in-connection-with-indonesia-bombings.html | Police Arrest 25 in Connection With Indonesia Bombings | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/rich-nations-and-some-oil-producers-call-for-price-cuts.html | Rich Nations and Some Oil Producers Call for Price Cuts | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/suspended-envoys-action-in-israel-is-called-common.html | Suspended Envoys Action in Israel Is Called Common | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-25 | https://www.nytimes.com/2000/09/25/world/swiss-voters-reject-limit-on-number-of-foreigners.html | Swiss Voters Reject Limit On Number of Foreigners | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/a-briton-is-chosen-as-director-of-the-cooper-hewitt.html | A Briton Is Chosen as Director of the CooperHewitt | By Julie V Iovine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/ballet-review-how-to-dance-balanchine-6-troupes-count-the-ways.html | BALLET REVIEW How to Dance Balanchine 6 Troupes Count the Ways | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/lee-erwin-92-organist-and-composer-dies.html | Lee Erwin 92 Organist and Composer Dies | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/music-review-a-composer-may-age-but-the-compositions-are-ever-young.html | MUSIC REVIEW A Composer May Age but the Compositions Are Ever Young | By Paul Griffiths | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/music-review-a-composer-who-freed-performers.html | MUSIC REVIEW A Composer Who Freed Performers | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/music-review-a-parade-of-youth-and-stars-for-stern.html | MUSIC REVIEW A Parade Of Youth And Stars For Stern | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/opera-review-a-violetta-no-languishing-consumptive-she-leaves-scenery-intact.html | OPERA REVIEW A Violetta No Languishing Consumptive She Leaves Scenery Intact | By James R Oestreich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/pop-review-g-rated-songs-of-the-60s-join-the-x-rated-successors.html | POP REVIEW GRated Songs of the 60s Join the XRated Successors | By Jon Pareles | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/sixth-duke-of-sutherland-85-art-collector.html | Sixth Duke of Sutherland 85 Art Collector | By Sarah Lyall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/television-review-the-doctor-is-so-dedicated-so-are-his-opponents.html | TELEVISION REVIEW The Doctor Is So Dedicated So Are His Opponents | By Ron Wertheimer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/books/books-of-the-times-the-carefully-examined-american-life-continued.html | BOOKS OF THE TIMES The Carefully Examined American Life Continued | By Michiko Kakutani | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/2-pension-funds-seek-meeting-with-at-t-over-stock-slide.html | 2 Pension Funds Seek Meeting With ATT Over Stock Slide | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-anchor-gaming-will-buy-shares-from-chairman-s-family.html | COMPANY NEWS ANCHOR GAMING WILL BUY SHARES FROM CHAIRMANS FAMILY | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-armstrong-a-tile-company-will-lay-off-300-in-europe.html | COMPANY NEWS ARMSTRONG A TILE COMPANY WILL LAY OFF 300 IN EUROPE | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-hoping-to-help-stock-price-alcoa-will-buy-back-shares.html | COMPANY NEWS HOPING TO HELP STOCK PRICE ALCOA WILL BUY BACK SHARES | By Bridge News | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-insurer-to-acquire-us-operations-of-british-company.html | COMPANY NEWS INSURER TO ACQUIRE US OPERATIONS OF BRITISH COMPANY | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/international-business-plan-by-russian-metals-producer-outrages-shareholders.html | INTERNATIONAL BUSINESS Plan by Russian Metals Producer Outrages Shareholders | By Sabrina Tavernise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/irs-issues-revised-memo-on-kidnapping.html | IRS Issues Revised Memo On Kidnapping | By David Cay Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/labeling-genetically-altered-food-is-thorny-issue.html | Labeling Genetically Altered Food Is Thorny Issue | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/markets-market-place-analyst-bomb-thrower-thomas-brown-has-attitude-one-he-likes.html | THE MARKETS Market Place  The Analyst as Bomb Thrower Thomas Brown Has an Attitude One He Likes to Share | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/media-business-advertising-surprise-kmart-gives-100-million-account-new-york.html | THE MEDIA BUSINESS ADVERTISING In a surprise Kmart gives a 100 million account to the New York office of TBWAChiatDay | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/ntt-docomo-confirms-talks-with-aol.html | NTT DoCoMo Confirms Talks With AOL | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/sotheby-s-shares-jump-on-news-of-price-fixing-settlement.html | Sothebys Shares Jump on News of PriceFixing Settlement | By Carol Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-deals-doubleclick-to-buy-atplan.html | TECHNOLOGY BRIEFING DEALS DOUBLECLICK TO BUY ATPLAN | By Bob Tedeschi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-deals-two-networking-concerns-to-merge.html | TECHNOLOGY BRIEFING DEALS TWO NETWORKING CONCERNS TO MERGE | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-digital-ethernet-service-expanding.html | TECHNOLOGY BRIEFING DIGITAL ETHERNET SERVICE EXPANDING | By Seth Schiesel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-digital-point-click-win-maybe.html | TECHNOLOGY BRIEFING DIGITAL POINT CLICK WIN MAYBE | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-hardware-dell-adds-more-color-to-notebooks.html | TECHNOLOGY BRIEFING HARDWARE DELL ADDS MORE COLOR TO NOTEBOOKS | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-software-microsoft-report.html | TECHNOLOGY BRIEFING SOFTWARE MICROSOFT REPORT | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-fda-rejection-sends-cell-pathways-plummeting.html | TECHNOLOGY FDA Rejection Sends Cell Pathways Plummeting | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-for-asian-satellite-network-simplicity-is-simply-better.html | TECHNOLOGY For Asian Satellite Network Simplicity Is Simply Better | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-commodities-oil-prices-ebb-on-release-from-reserve.html | THE MARKETS COMMODITIES Oil Prices Ebb On Release From Reserve | By Jonathan Fuerbringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-currencies-talk-of-euro-s-revival-may-be-premature.html | THE MARKETS CURRENCIES Talk of Euros Revival May Be Premature | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-stocks-bonds-shares-fall-as-investors-worry-about-earnings-reports.html | THE MARKETS STOCKS  BONDS Shares Fall as Investors Worry About Earnings Reports | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-media-business-advertising-addenda-mci-to-begin-review-of-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MCI to Begin Review Of an Account | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-media-business-advertising-addenda-sun-names-2-agencies-to-share-its-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Names 2 Agencies To Share Its Work | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-americas-at-t-expansion-in-argentina.html | WORLD BUSINESS BRIEFING AMERICAS ATT EXPANSION IN ARGENTINA | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-americas-montreal-exchange-plans-changes.html | WORLD BUSINESS BRIEFING AMERICAS MONTREAL EXCHANGE PLANS CHANGES | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-asia-asia-shifts-seen-on-stock-indexes.html | WORLD BUSINESS BRIEFING ASIA ASIA SHIFTS SEEN ON STOCK INDEXES | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-asia-oil-refiner-plans-offering.html | WORLD BUSINESS BRIEFING ASIA OIL REFINER PLANS OFFERING | By Craig S Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-asia-toyota-research-company.html | WORLD BUSINESS BRIEFING ASIA TOYOTA RESEARCH COMPANY | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-deal-for-thames-water.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR THAMES WATER | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-instinet-offering-planned.html | WORLD BUSINESS BRIEFING EUROPE INSTINET OFFERING PLANNED | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-laporte-to-sell-units.html | WORLD BUSINESS BRIEFING EUROPE LAPORTE TO SELL UNITS | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-london-exchange-fights-takeover.html | WORLD BUSINESS BRIEFING EUROPE LONDON EXCHANGE FIGHTS TAKEOVER | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-world-trade-discord-at-china-trade-talks.html | WORLD BUSINESS BRIEFING WORLD TRADE DISCORD AT CHINA TRADE TALKS | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/athletes-injuries-go-beyond-the-physical.html | Athletes Injuries Go Beyond the Physical | By Laurie Tarkan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/books-on-health-a-place-to-turn-when-breast-cancer-strikes.html | BOOKS ON HEALTH A Place to Turn When Breast Cancer Strikes | By John Langone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/books-on-health-folk-remedies-off-the-shelf-and-off-the-wall.html | BOOKS ON HEALTH Folk Remedies Off the Shelf and Off the Wall | By John Langone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/personal-health-debate-over-milk-time-to-look-at-facts.html | PERSONAL HEALTH Debate Over Milk Time to Look at Facts | By Jane E Brody | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/some-see-hope-in-biofeedback-for-attention-disorder.html | Some See Hope in Biofeedback for Attention Disorder | By Jim Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/study-ties-sinusitis-to-fungi-in-the-nose.html | Study Ties Sinusitis To Fungi In the Nose | By Gabrielle Glaser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-outcomes-something-special-in-that-glass-of-wine.html | VITAL SIGNS OUTCOMES Something Special in That Glass of Wine | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-patterns-stress-and-fat-linked-at-the-waist.html | VITAL SIGNS PATTERNS Stress and Fat Linked at the Waist | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-prevention-exploring-antibiotics-for-gastric-distress.html | VITAL SIGNS PREVENTION Exploring Antibiotics for Gastric Distress | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-remedies-garlic-to-cut-cholesterol-dont-bother.html | VITAL SIGNS REMEDIES Garlic to Cut Cholesterol Dont Bother | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-treatment-doctors-try-cooling-as-stroke-therapy.html | VITAL SIGNS TREATMENT Doctors Try Cooling as Stroke Therapy | By John ONeil | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/movies/film-festival-review-the-taboos-and-panic-for-women-of-iran.html | FILM FESTIVAL REVIEW The Taboos And Panic For Women of Iran | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/movies/new-york-film-festival-review-so-which-one-is-mommy-dearest.html | NEW YORK FILM FESTIVAL REVIEW So Which One is Mommy Dearest | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/as-nassau-sinks-suffolk-gloats-a-county-s-misfortunes-have-a-neighbor-snickering.html | As Nassau Sinks Suffolk Gloats A Countys Misfortunes Have a Neighbor Snickering | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/court-holds-hearing-on-parole-for-killer-of-2-police-officers.html | Court Holds Hearing on Parole For Killer of 2 Police Officers | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/debate-on-need-for-new-power-plants-ignores-conservation.html | Debate on Need for New Power Plants Ignores Conservation | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/for-escalators-and-elevators-newer-isn-t-better-report-says.html | For Escalators and Elevators Newer Isnt Better Report Says | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/giuliani-describes-city-plans-for-staten-island-and-its-ferry.html | Giuliani Describes City Plans For Staten Island and Its Ferry | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/insiders-squirm-as-corruption-case-slowly-unfolds.html | Insiders Squirm as Corruption Case Slowly Unfolds | By Paul Zielbauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/judge-dismisses-state-suit-over-pollution-of-hudson.html | Judge Dismisses State Suit Over Pollution of Hudson | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/lawyers-allege-coercion-of-witnesses-in-terrorism-case.html | Lawyers Allege Coercion of Witnesses in Terrorism Case | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/little-hope-for-police-pacts-as-nassau-budget-is-studied.html | Little Hope for Police Pacts As Nassau Budget Is Studied | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/man-s-mental-state-central-to-subway-pushing-trial.html | Mans Mental State Central To SubwayPushing Trial | By Katherine E Finkelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/metro-business-schumer-urges-steps-to-aid-technology.html | Metro Business Schumer Urges Steps To Aid Technology | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/mrs-clinton-will-still-raise-soft-money-for-democrats.html | Mrs Clinton Will Still Raise Soft Money for Democrats | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/music-of-a-different-sort-from-met-opera-protesters.html | Music of a Different Sort From Met Opera Protesters | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/music-review-terfel-as-don-giovanni-opens-met-opera-season.html | MUSIC REVIEW Terfel as Don Giovanni Opens Met Opera Season | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/public-lives-older-wiser-and-still-reaching-out-to-help.html | PUBLIC LIVES Older Wiser and Still Reaching Out to Help | By Joyce Wadler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/republican-group-buys-radio-ad-on-behalf-of-bob-franks.html | Republican Group Buys Radio Ad on Behalf of Bob Franks | By Maria Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/school-board-to-turn-to-outside-advisers.html | School Board to Turn to Outside Advisers | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/st-vincents-mourns-loss-of-4-nurses.html | St Vincents Mourns Loss Of 4 Nurses | By Nichole M Christian | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/state-gop-pushing-issues-unlike-bush-s.html | State GOP Pushing Issues Unlike Bushs | By Raymond Hernandez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/the-big-city-to-our-guests.html | The Big City To Our Guests | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/california-makes-college-an-entitlement.html | California Makes College an Entitlement | By Abigail Thernstrom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/foreign-affairs-candidate-in-the-balance.html | Foreign Affairs Candidate In the Balance | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/public-interests-a-hot-button-issue.html | Public Interests A HotButton Issue | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/the-crumbling-of-the-milosevic-fortress.html | The Crumbling of the Milosevic Fortress | By Tim Judah | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/the-rural-life-the-towner-tragedy.html | The Rural Life The Towner Tragedy | By Verlyn Klinkenborg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/a-great-hope-of-physics-falls-on-hard-times.html | A Great Hope of Physics Falls on Hard Times | By James Glanz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/biotech-corn-isn-t-serious-threat-to-monarchs-draft-us-report-finds.html | Biotech Corn Isnt Serious Threat to Monarchs Draft US Report Finds | By Carol Kaesuk Yoon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/controversial-drug-makes-a-comeback.html | Controversial Drug Makes a Comeback | By Gina Kolata | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/essay-looking-at-birds-in-meticulous-detail.html | ESSAY Looking at Birds in Meticulous Detail | By E Vernon Laux | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/forecasters-at-a-loss-with-absence-of-el-nino.html | Forecasters at a Loss With Absence of El Nino | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/q-a-birth-and-death-of-stars.html | Q  A Birth and Death of Stars | By C Claiborne Ray | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/scientist-work-leonard-guarente-searching-for-genes-slow-hands-biological-time.html | SCIENTIST AT WORK LEONARD GUARENTE Searching for Genes to Slow The Hands of Biological Time | By Nicholas Wade | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/sleuths-solve-case-of-bubble-mistaken-for-a-snapping-shrimp.html | Sleuths Solve Case of Bubble Mistaken for a Snapping Shrimp | By Kenneth Chang | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/science/ups-and-downs-for-diet-guinea-pigs.html | Ups and Downs for Diet Guinea Pigs | By Eric Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-for-gooden-and-cone-a-struggle-from-the-start.html | BASEBALL For Gooden and Cone a Struggle From the Start | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-fox-bids-2.5-billion-for-baseball-tv-rights.html | BASEBALL Fox Bids 25 Billion for Baseball TV Rights | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-mets-braves-series-looms-as-vital-or-perhaps-not.html | BASEBALL MetsBraves Series Looms As Vital or Perhaps Not | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-rocker-is-back-as-is-barricade.html | BASEBALL Rocker Is Back As Is Barricade | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/basketball-old-is-new-as-sonics-introduce-ewing.html | BASKETBALL Old Is New as Sonics Introduce Ewing | By Tom Spousta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/hockey-rangers-have-familiar-cast-and-that-s-not-good.html | HOCKEY Rangers Have Familiar Cast and Thats Not Good | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/on-baseball-the-white-sox-are-showing-that-sometimes-less-can-be-more.html | ON BASEBALL The White Sox Are Showing That Sometimes Less Can Be More | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/plus-college-football-penn-state-player-has-spinal-surgery.html | PLUS COLLEGE FOOTBALL Penn State Player Has Spinal Surgery | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/plus-hockey-dipietro-recovering.html | PLUS HOCKEY DIPIETRO RECOVERING | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-basketball-nightclub-incident-leaves-celtic-recovering-from-stab-wounds.html | PRO BASKETBALL Nightclub Incident Leaves Celtic Recovering From Stab Wounds | By Lena Williams | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-football-giants-notebook-redskins-trick-catches-rookie-by-surprise.html | PRO FOOTBALL GIANTS NOTEBOOK Redskins Trick Catches Rookie By Surprise | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-football-giants-see-error-of-their-ways-but-take-it-lightly.html | PRO FOOTBALL Giants See Error of Their Ways but Take It Lightly | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-football-testaverde-bristles-at-being-blindsided-by-short-benching.html | PRO FOOTBALL Testaverde Bristles At Being Blindsided By Short Benching | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/soccer-notebook-metrostars-goalie-doing-well.html | SOCCER NOTEBOOK METROSTARS Goalie Doing Well | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sports-of-the-times-a-gold-medal-in-one-race-is-big-enough-for-2-nations.html | Sports Of The Times A Gold Medal In One Race Is Big Enough for 2 Nations | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sports-of-the-times-facing-backlash-head-on.html | Sports Of The Times Facing Backlash HeadOn | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sports-of-the-times-marion-jones-needs-a-quiet-understanding.html | Sports Of The Times Marion Jones Needs a Quiet Understanding | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-basketball-a-mediocre-victory-punctuated-by-carter.html | SYDNEY 2000 BASKETBALL A Mediocre Victory Punctuated By Carter | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-beach-volleyball-sand-hot-coals-line-path-gold-for-australians.html | SYDNEY 2000 BEACH VOLLEYBALL Sand and Hot Coals Line Path to Gold for Australians | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-boxing-savon-is-easy-winner-over-benett.html | SYDNEY 2000 BOXING Savon Is Easy Winner Over Benett | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-drug-testing-gymnast-tests-positive-and-loses-gold.html | SYDNEY 2000 DRUG TESTING Gymnast Tests Positive and Loses Gold | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-gymnastics-no-easy-explanations-no-medals-either-americans-slip.html | SYDNEY 2000 GYMNASTICS No Easy Explanations and No Medals Either as the Americans Slip | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-pole-vault-after-slow-start-dragila-wins-the-first-women-s-gold.html | SYDNEY 2000 POLE VAULT After Slow Start Dragila Wins the First Womens Gold | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-softball-going-going-gone-us-now-going-strong.html | SYDNEY 2000 SOFTBALL Going Going Gone US Now Going Strong | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-table-tennis-chinese-player-salutes-swede-he-defeated.html | SYDNEY 2000 TABLE TENNIS Chinese Player Salutes Swede He Defeated | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-track-and-field-a-night-full-of-magic-under-the-cast-of-a-shadow.html | SYDNEY 2000 TRACK AND FIELD A Night Full of Magic Under the Cast of a Shadow | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-track-and-field-hunter-jones-s-husband-denies-drug-charge.html | SYDNEY 2000 TRACK AND FIELD Hunter Joness Husband Denies Drug Charge | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-track-gebrselassie-finishes-like-a-sprinter-to-beat-tergat-in-10000.html | SYDNEY 2000 TRACK Gebrselassie Finishes Like a Sprinter to Beat Tergat in 10000 | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-tv-sports-rescheduling-not-ordered-ebersol-says.html | SYDNEY 2000 TV SPORTS Rescheduling Not Ordered Ebersol Says | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/style/front-row.html | Front Row | By Guy Trebay | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/style/review-fashion-those-roomy-sleeves-say-80-s-redux.html | ReviewFashion Those Roomy Sleeves Say 80s Redux | By Ginia Bellafante | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/theater/critic-s-notebook-where-are-the-hardy-har-hars-of-yesteryear.html | CRITICS NOTEBOOK Where Are the HardyHarHars of Yesteryear | By Walter Goodman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/theater/happier-second-act-after-slow-season-community-protest-manhattan-theater-club.html | A Happier Second Act After a Slow Season and a Community Protest Manhattan Theater Club Savors Its Comeback | By Robin Pogrebin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-connecticut-race-lieberman-s-own-party-pressure-exit-senate-race.html | THE 2000 CAMPAIGN THE CONNECTICUT RACE In Liebermans Own Party Pressure to Exit Senate Race | By Eric Schmitt With Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-democratic-running-mate-trip-south-63-gave-lieberman-footnote-hold.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Trip South in 63 Gave Lieberman a Footnote and Hold in History | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-texas-governor-bush-expands-education-theme-saying-reading-crisis.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Expands on Education Theme Saying a Reading Crisis Endangers the Economy | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-vice-president-bush-would-use-medicare-for-tax-cuts-gore-says.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Bush Would Use Medicare For Tax Cuts Gore Says | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/bid-to-toughen-drinking-law-holds-up-transportation-bill.html | Bid to Toughen Drinking Law Holds Up Transportation Bill | By Steven A Holmes | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/colleges-now-courting-their-black-alumni.html | Colleges Now Courting Their Black Alumni | By Kate Zernike | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/cruise-ship-bill-draws-environmental-critics.html | Cruise Ship Bill Draws Environmental Critics | By Matthew L Wald | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/interferon-treatment-found-to-delay-multiple-sclerosis.html | Interferon Treatment Found To Delay Multiple Sclerosis | By Denise Grady | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/national-news-briefs-man-charged-in-shooting-may-face-death-penalty.html | National News Briefs Man Charged in Shooting May Face Death Penalty | By Agence FrancePresse | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/poverty-tour-revisited-american-voices-forget-washington-the-poor-cope-alone.html | POVERTY TOUR REVISITEDAmerican Voices Forget Washington The Poor Cope Alone | By Evelyn Nieves | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/senate-approves-7.8-billion-plan-to-aid-everglades.html | SENATE APPROVES 78 BILLION PLAN TO AID EVERGLADES | By Lizette Alvarez | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/senator-and-delegate-back-plan-to-reopen-pennsylvania-avenue.html | Senator and Delegate Back Plan to Reopen Pennsylvania Avenue | By Adam Clymer | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/us/takes-tribes-side-on-bones.html | US Takes Tribes Side On Bones | By Timothy Egan | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/2-korea-defense-chiefs-agree-on-small-steps-at-initial-talks.html | 2 Korea Defense Chiefs Agree On Small Steps at Initial Talks | By Howard W French | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/a-religious-revival-near-an-israeli-jail.html | A Religious Revival Near an Israeli Jail | By Joel Greenberg | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/french-scandal-turns-bipartisan-as-socialist-is-accused.html | French Scandal Turns Bipartisan as Socialist Is Accused | By Suzanne Daley | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/international-lenders-new-image-a-human-face.html | International Lenders New Image A Human Face | By Joseph Kahn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/jury-in-new-york-orders-bosnian-serb-to-pay-billions.html | Jury in New York Orders Bosnian Serb to Pay Billions | By David Rohde | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/positive-spirit-as-arafat-and-barak-meet.html | Positive Spirit as Arafat and Barak Meet | By Deborah Sontag | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/rome-journal-in-this-gladiators-arena-even-nero-is-bloodless.html | Rome Journal In This Gladiators Arena Even Nero Is Bloodless | By Alessandra Stanley | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/us-says-asylum-in-panama-helped-avert-a-coup-in-peru.html | US Says Asylum in Panama Helped Avert a Coup in Peru | By Christopher Marquis | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-26 | https://www.nytimes.com/2000/09/26/world/yugoslavia-s-opposition-leader-claims-victory-over-milosevic.html | Yugoslavias Opposition Leader Claims Victory Over Milosevic | By Steven Erlanger | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/2-photography-centers-join-to-form-a-vast-collection.html | 2 Photography Centers Join To Form a Vast Collection | By Celestine Bohlen | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/baden-powell-63-guitarist-who-pioneered-bossa-nova.html | Baden Powell 63 Guitarist Who Pioneered Bossa Nova | By Simon Romero | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/critic-s-notebook-excessive-exasperating-dont-tell-millions-streisand-may-be.html | CRITIC'S NOTEBOOK Excessive Exasperating Dont Tell the Millions Streisand May Be Too Much but Shes Just Enough to Succeed on Her Own Terms | By Anthony Tommasini | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/for-some-hip-hop-show-is-not-hip-enough.html | For Some HipHop Show Is Not Hip Enough | By Nina Siegal | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/music-review-a-thank-you-to-medicine-from-spunky-survivors.html | MUSIC REVIEW A Thank You to Medicine From Spunky Survivors | By Anthony Tommasini | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/music-review-finding-freedom-in-lightness-after-the-brahms-and-bartok.html | MUSIC REVIEW Finding Freedom in Lightness After the Brahms and Bartok | By Allan Kozinn | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/opera-review-sets-outshone-by-a-wicked-don-a-fierce-donna.html | OPERA REVIEW Sets Outshone by a Wicked Don a Fierce Donna | By Bernard Holland | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/pop-review-an-ethereal-voice-from-on-high-up-where-the-loudspeakers-are.html | POP REVIEW An Ethereal Voice From On High Up Where the Loudspeakers Are | By Ann Powers | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/television-review-go-on-turn-his-head-he-can-take-it.html | TELEVISION REVIEW Go On Turn His Head He Can Take It | By Julie Salamon | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-a-triumph-for-today.html | TV NOTES A Triumph for Today | By Jim Rutenberg | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-a-wrestling-body-slam.html | TV NOTES A Wrestling Body Slam | By Jim Rutenberg | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-fox-decides-against-debates.html | TV NOTES Fox Decides Against Debates | By Bill Carter | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-promotions-curbed.html | TV NOTES Promotions Curbed | By Bill Carter | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/books/books-of-the-times-finding-the-seeds-of-hope-in-a-society-of-paradoxes.html | BOOKS OF THE TIMES Finding the Seeds of Hope In a Society of Paradoxes | By Ira Lapidus | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/business-travel-acela-express-may-not-be-competitive-with-airlines-was-first.html | Business Travel The Acela Express may not be as competitive with airlines as was first thought by many | By Joe Sharkey | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/christie-s-approves-settlement.html | Christies Approves Settlement | By Carol Vogel | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/companies-act-to-keep-bioengineered-corn-out-of-food.html | Companies Act to Keep Bioengineered Corn Out of Food | By Barnaby J Feder | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/company-news-becton-dickinson-shares-fall-on-warning.html | COMPANY NEWS BECTON DICKINSON SHARES FALL ON WARNING | By Dow Jones | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/company-news-novartis-pharma-and-biotransplant-in-alliance.html | COMPANY NEWS NOVARTIS PHARMA AND BIOTRANSPLANT IN ALLIANCE | By Dow Jones | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/corning-reportedly-will-buy-fiber-optic-division-of-pirelli.html | Corning Reportedly Will Buy Fiber Optic Division of Pirelli | By Andrew Ross Sorkin | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/ford-memo-in-1990-restricted-tire-suppliers-rollover-tests.html | Ford Memo in 1990 Restricted Tire Suppliers Rollover Tests | By Keith Bradsher | TX 5-210-460 | | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/ftc-approves-acquisition-of-hughes-space-by-boeing.html | FTC Approves Acquisition Of Hughes Space by Boeing | By Felicity Barringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/hemophilia-drug-requires-applications.html | Hemophilia Drug Requires Applications | By Melody Petersen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/international-business-for-venezuela-s-president-steep-oil-prices-are-just.html | INTERNATIONAL BUSINESS For Venezuelas President Steep Oil Prices Are Just | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/international-business-japanese-learning-the-value-of-corporate-public-relations.html | INTERNATIONAL BUSINESS Japanese Learning the Value of Corporate Public Relations | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/kodak-stock-falls-25-on-sudden-sales-drop-and-profit-warning.html | Kodak Stock Falls 25 on Sudden Sales Drop and Profit Warning | By Claudia H Deutsch | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/management-insiders-get-a-sturdy-tool-to-rake-in-stock-gains.html | MANAGEMENT Insiders Get A Sturdy Tool To Rake In Stock Gains | By Geanne Rosenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/markets-market-place-if-registercom-domain-name-company-has-hit-bottom-only-way.html | THE MARKETS Market Place If Registercom the domain name company has hit bottom the only way to go is up right | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/media-business-advertising-new-campaign-tries-persuade-gun-owners-lock-up-their.html | THE MEDIA BUSINESS ADVERTISING A new campaign tries to persuade gun owners to lock up their weapons to save childrens lives | By Patricia Winters Lauro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-3com-posts-smaller-than-expected-quarterly-loss.html | TECHNOLOGY 3Com Posts SmallerThanExpected Quarterly Loss | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-adatom-announces-layoffs-and-changes.html | TECHNOLOGY BRIEFING ECOMMERCE ADATOM ANNOUNCES LAYOFFS AND CHANGES | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-carnivore-consultant-named.html | TECHNOLOGY BRIEFING ECOMMERCE CARNIVORE CONSULTANT NAMED | By John Schwartz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-copyright-measure-introduced.html | TECHNOLOGY BRIEFING ECOMMERCE COPYRIGHT MEASURE INTRODUCED | By Amy Harmon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-limits-on-sale-of-customer-names.html | TECHNOLOGY BRIEFING ECOMMERCE LIMITS ON SALE OF CUSTOMER NAMES | By Matt Richtel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-hardware-intel-says-investigation-dropped.html | TECHNOLOGY BRIEFING HARDWARE INTEL SAYS INVESTIGATION DROPPED | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-hardware-rival-seeks-to-restrain-intel.html | TECHNOLOGY BRIEFING HARDWARE RIVAL SEEKS TO RESTRAIN INTEL | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-boss-staying-in-the-games.html | THE BOSS Staying in the Games | By Mark Jacobstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-media-business-advertising-addenda-people-363820.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-media-business-advertising-addenda-red-sky-acquires-2-media-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Red Sky Acquires 2 Media Companies | By Patricia Winters Lauro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-media-business-advertising-addenda-wong-doody-chosen-for-clif-bar-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wong Doody Chosen For Clif Bar Account | By Patricia Winters Lauro | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/us-vs-microsoft-company-microsoft-still-business-according-strategy-plans.html | US VS MICROSOFT THE COMPANY At Microsoft Still Business According to Strategy and Plans | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/us-vs-microsoft-court-company-taking-its-case-into-more-familiar-judicial-waters.html | US VS MICROSOFT THE COURT Company Is Taking Its Case Into More Familiar Judicial Waters | By Stephen Labaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/us-vs-microsoft-the-overview-justices-decline-a-direct-appeal-in-microsoft-case.html | US VS MICROSOFT THE OVERVIEW JUSTICES DECLINE A DIRECT APPEAL IN MICROSOFT CASE | By Stephen Labaton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-asia-action-by-japan-regulators.html | WORLD BUSINESS BRIEFING ASIA ACTION BY JAPAN REGULATORS | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-asia-high-speed-access-venture.html | WORLD BUSINESS BRIEFING ASIA HIGHSPEED ACCESS VENTURE | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-europe-profit-falls-at-irish-airline.html | WORLD BUSINESS BRIEFING EUROPE PROFIT FALLS AT IRISH AIRLINE | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-europe-ship-company-has-strong-results.html | WORLD BUSINESS BRIEFING EUROPE SHIP COMPANY HAS STRONG RESULTS | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-europe-vodafone-board-member-resigns.html | WORLD BUSINESS BRIEFING EUROPE VODAFONE BOARD MEMBER RESIGNS | By Andrew Ross Sorkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/25-and-under-irish-pub-food-with-a-literary-twist.html | 25 AND UNDER Irish Pub Food With a Literary Twist | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/by-the-book-a-thousand-recipes-but-who-s-counting.html | BY THE BOOK A Thousand Recipes But Whos Counting | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/eating-well-congress-weighs-limiting-state-food-safety-measures.html | EATING WELL Congress Weighs Limiting State FoodSafety Measures | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/kosher-if-you-only-could-see-it-now.html | Kosher If You Only Could See It Now | By Alex Witchel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/restaurants-a-metamorphosis-on-the-upper-east-side.html | RESTAURANTS A Metamorphosis on the Upper East Side | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/sips-made-in-america-but-will-it-lift-a-kilt.html | SIPS Made in America But Will It Lift A Kilt | By Florence Fabricant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/spice-crusted-rack-of-lamb-this-is-kosher.html | SpiceCrusted Rack of Lamb This Is Kosher | By Melissa Clark | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/tastings-the-pen-led-by-the-nose.html | TASTINGS The Pen Led by the Nose | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/test-kitchen-son-of-microwave-fast-and-crisp.html | TEST KITCHEN Son of Microwave Fast and Crisp | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/the-chef-with-herbs-and-more-herbs-vinaigrette-goes-beyond-salad.html | THE CHEF With Herbs and More Herbs Vinaigrette Goes Beyond Salad | By Eberhard Muller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/the-minimalist-scallops-with-snap.html | THE MINIMALIST Scallops With Snap | By Mark Bittman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/this-time-it-s-small-farms-to-the-rescue.html | This Time Its Small Farms To the Rescue | By Marian Burros | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/tidbit-a-dry-bird-is-quick-to-sizzle.html | TIDBIT A Dry Bird Is Quick to Sizzle | By Amanda Hesser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/to-go-delight-for-all-but-dagwood.html | TO GO Delight for All but Dagwood | By Eric Asimov | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/wine-talk-a-dream-of-zinfandel-delivered-to-the-door.html | WINE TALK A Dream of Zinfandel Delivered to the Door | By Frank J Prial | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/jobs/lifes-work-when-a-career-isnt-paramount.html | LIFES WORK When a Career Isnt Paramount | By Lisa Belkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/jobs/punching-around-the-clock-time-clocks.html | Punching AroundtheClock Time Clocks | By Mary Williams Walsh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/movies/film-festival-review-keeping-the-code-of-honor-on-two-continents-yet.html | FILM FESTIVAL REVIEW Keeping the Code of Honor On Two Continents Yet | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/movies/film-review-dog-owner-eat-dog-owner-kind-of-world.html | FILM REVIEW Dog Owner Eat Dog Owner Kind of World | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/movies/film-review-the-magic-of-the-stage-meets-reality-in-the-clips.html | FILM REVIEW The Magic of the Stage Meets Reality in the Clips | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/2000-campaign-debates-bush-aides-question-inquiry-into-stolen-debate-material.html | THE 2000 CAMPAIGN THE DEBATES Bush Aides Question Inquiry Into Stolen Debate Material | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/as-corzine-buys-more-airtime-in-senate-race-franks-takes-attack-to-street.html | As Corzine Buys More Airtime in Senate Race Franks Takes Attack to Street | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/believers-crowd-a-street-seeking-the-face-of-mary.html | Believers Crowd a Street Seeking the Face of Mary | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Abby Goodnough Kathleen Carroll and Kate Zernike | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/commercial-real-estate-new-building-is-leased-before-the-work-starts.html | Commercial Real Estate New Building Is Leased Before the Work Starts | By John Holusha | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/disapproval-ratings-special-report-fame-two-edged-sword-for-candidate-clinton.html | DISAPPROVAL RATINGS  A special report Fame a TwoEdged Sword For the Candidate Clinton | By Blaine Harden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/ebbets-lights-dimmed-again-in-city-prizing-relics-link-to-dodgers-needs-a-home.html | Ebbets Lights Dimmed Again In City Prizing Relics Link to Dodgers Needs a Home | By Daniel J Wakin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/inscriptions-add-a-personal-note-to-city-college-plaza.html | Inscriptions Add a Personal Note to City College Plaza | By Nadine Brozan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/largest-trash-hauler-drops-10-percent-of-city-clients.html | Largest Trash Hauler Drops 10 Percent of City Clients | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/lawrence-g-hauck-88-former-news-editor-of-new-york-times.html | Lawrence G Hauck 88 Former News Editor of New York Times | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/manhattan-school-district-withdraws-support-for-scouts-citing-bias.html | Manhattan School District Withdraws Support for Scouts Citing Bias | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/metro-business-newsstand-union-vote.html | Metro Business Newsstand Union Vote | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/metro-business-publisher-is-listing-office-space-online.html | Metro Business Publisher Is Listing Office Space Online | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/move-toward-schools-open-year-round.html | Move Toward Schools Open YearRound | By Edward Wyatt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/mrs-clinton-proposes-ban-on-ads-for-young-children.html | Mrs Clinton Proposes Ban On Ads for Young Children | By Adam Nagourney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyc-un-safir-races-the-clock.html | NYC UnSafir Races The Clock | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/our-towns-in-nassau-hard-to-leave-a-gilded-past.html | Our Towns In Nassau Hard to Leave A Gilded Past | By Matthew Purdy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/public-lives-with-memorial-a-monumental-predicament.html | PUBLIC LIVES With Memorial a Monumental Predicament | By Robin Finn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/radio-station-to-broadcast-all-news-all-the-time-in-spanish-starting-today.html | Radio Station to Broadcast All News All the Time in Spanish Starting Today | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/taking-a-hip-hop-route-to-teaching-a-love-of-language.html | Taking a HipHop Route to Teaching a Love of Language | By Nina Siegal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/victim-of-subway-push-faces-his-attacker.html | Victim of Subway Push Faces His Attacker | By Katherine E Finkelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/a/call-off-all-bets.html | Call Off All Bets | By Jim Calhoun | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/liberties-cuddle-us-or-else.html | Liberties Cuddle Us or Else | By Maureen Dowd | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/reckonings-a-drop-in-the-barrel.html | Reckonings A Drop in the Barrel | By Paul Krugman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/the-new-kings-of-soft-money.html | The New Kings of Soft Money | By William Kristol and Jeffrey Bell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-nbc-ends-bid-so-fox-will-get-contract.html | BASEBALL NBC Ends Bid So Fox Will Get Contract | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-what-s-new-braves-win-the-division-again-mets-don-t.html | BASEBALL Whats New Braves Win the Division Again Mets Dont | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-yankees-arms-may-be-achilles-heel.html | BASEBALL Yankees Arms May Be Achilles Heel | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/golf-case-on-use-of-carts-goes-to-high-court.html | GOLF Case on Use Of Carts Goes to High Court | By Linda Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/jerry-claiborne-72-dies-coach-of-all-star-scholars.html | Jerry Claiborne 72 Dies Coach of AllStar Scholars | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/nhl-roundup-isles-send-dipietro-to-minors.html | NHL ROUNDUP Isles Send DiPietro To Minors | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/nhl-roundup-sykora-not-ready.html | NHL ROUNDUP SYKORA NOT READY | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/on-baseball-rocker-s-arm-not-mouth-is-doing-the-talking-now.html | ON BASEBALL Rockers Arm Not Mouth Is Doing the Talking Now | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/on-college-football-at-penn-state-prayers-for-freshman-to-walk.html | ON COLLEGE FOOTBALL At Penn State Prayers For Freshman to Walk | By Joe Lapointe | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/on-pro-football-timeout-jets-testaverde-and-groh-have-a-score-to-settle.html | ON PRO FOOTBALL Timeout Jets Testaverde and Groh Have a Score to Settle | By Mike Freeman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/plus-sports-charity-stars-come-to-aid-spinal-cord-research.html | PLUS SPORTS CHARITY Stars Come to Aid Spinal Cord Research | By Lena Williams | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/pro-football-a-giant-made-small-craves-redemption.html | PRO FOOTBALL A Giant Made Small Craves Redemption | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/pro-football-defense-becoming-the-jets-strength.html | PRO FOOTBALL Defense Becoming the Jets Strength | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/soccer-fire-strikes-early-then-baffles-metrostars.html | SOCCER Fire Strikes Early Then Baffles MetroStars | By Jamie Trecker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sports-business-buying-the-rings-for-leverage.html | SPORTS BUSINESS Buying the Rings for Leverage | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sports-of-the-times-mets-won-t-celebrate-wild-card.html | Sports of The Times Mets Wont Celebrate Wild Card | By Dave Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sports-of-the-times-the-high-cost-of-making-headlines.html | Sports of The Times The High Cost of Making Headlines | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-baseball-mr-september-s-blast-sends-us-into-final-against-cuba.html | SYDNEY 2000 BASEBALL Mr Septembers Blast Sends US Into Final Against Cuba | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-basketball-australian-poised-to-give-us-dose-of-its-own-medicine.html | SYDNEY 2000 BASKETBALL Australian Poised to Give US Dose of Its Own Medicine | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-beach-volleyball-us-pair-win-in-upset.html | SYDNEY 2000 BEACH VOLLEYBALL US Pair Win in Upset | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-boxing-as-matches-heat-up-the-americans-begin-to-wilt.html | SYDNEY 2000 BOXING As Matches Heat Up the Americans Begin to Wilt | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-critic-s-notebook-high-camp-and-the-games-cookie-cutter.html | SYDNEY 2000 CRITICS NOTEBOOK High Camp And the Games Cookie Cutter | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-diving-russian-s-mistake-costs-him-first.html | SYDNEY 2000 DIVING Russians Mistake Costs Him First | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-drug-testing-us-goes-on-offensive-over-tests-for-drugs.html | SYDNEY 2000 DRUG TESTING US Goes On Offensive Over Tests For Drugs | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-notebook-irreverent-take-on-the-games.html | SYDNEY 2000 NOTEBOOK Irreverent Take on the Games | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-roundup-tv-ratings-on-further-review.html | SYDNEY 2000 ROUNDUP TV RATINGS ON FURTHER REVIEW | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-sailing-us-skipper-needs-a-breeze-to-catch-bronze-or-a-silver.html | SYDNEY 2000 SAILING US Skipper Needs a Breeze To Catch Bronze or a Silver | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-soccer-us-losing-to-spain-still-dreams-of-medal.html | SYDNEY 2000 SOCCER US Losing to Spain Still Dreams of Medal | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-softball-with-a-little-luck-us-keeps-its-hold-on-the-gold-medal.html | SYDNEY 2000 SOFTBALL With a Little Luck US Keeps Its Hold on the Gold Medal | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-track-and-field-jones-zips-in-200-heat-as-quest-picks-up.html | SYDNEY 2000 TRACK AND FIELD Jones Zips In 200 Heat As Quest Picks Up | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-venus-williams-streaking-with-gold.html | SYDNEY 2000 Venus Williams Streaking With Gold | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-wrestling-americans-legal-saga-finally-ends-on-mat-just-shy-of-gold.html | SYDNEY 2000 WRESTLING Americans Legal Saga Finally Ends on Mat Just Shy of Gold | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/theater/theater-review-illuminating-a-broken-heart-to-build-a-loving-memorial.html | THEATER REVIEW Illuminating a Broken Heart To Build a Loving Memorial | By D J R Bruckner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-conservative-organizations-some-quiet-support-polarizing-topics.html | THE 2000 CAMPAIGN CONSERVATIVE ORGANIZATIONS Some Quiet Support On Polarizing Topics | By Richard L Berke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-pennsylvania-race-gop-senator-s-challenger-has-recognition-problem.html | THE 2000 CAMPAIGN THE PENNSYLVANIA RACE GOP Senators Challenger Has a Recognition Problem | By Francis X Clines | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-political-memo-bush-pointing-cloud-silver-lining.html | THE 2000 CAMPAIGN POLITICAL MEMO Bush Is Pointing to the Cloud in the Silver Lining | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-vice-president-mtv-gore-hits-hip-buttons-dreams-air-force-one.html | THE 2000 CAMPAIGN THE VICE PRESIDENT On MTV Gore Hits Hip Buttons and Dreams of Air Force One | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-vice-presidential-candidate-s-wife-bold-themes-lynne-cheney-novel.html | THE 2000 CAMPAIGN THE VICEPRESIDENTIAL CANDIDATES WIFE Bold Themes in a Lynne Cheney Novel | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/accord-likely-on-measure-allowing-drug-imports.html | Accord Likely on Measure Allowing Drug Imports | By Lizette Alvarez and Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/how-the-studios-used-children-to-test-market-violent-films.html | How the Studios Used Children To TestMarket Violent Films | By Doreen Carvajal | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/incomes-rise-and-poverty-ebbs-data-shows.html | Incomes Rise and Poverty Ebbs Data Shows | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/lawmakers-bar-payments-for-workers-on-weapons.html | Lawmakers Bar Payments For Workers On Weapons | By Matthew L Wald | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/lessons-reality-check-due-in-drug-prevention.html | LESSONS Reality Check Due In Drug Prevention | By Richard Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/military-in-struggle-for-resources-but-ready-to-fight-officials-say.html | Military in Struggle for Resources but Ready to Fight Officials Say | By Steven Lee Myers and Eric Schmitt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/new-images-offer-clues-to-hot-halo-around-sun.html | New Images Offer Clues To Hot Halo Around Sun | By James Glanz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/reno-and-freeh-in-hearing-defend-case-against-scientist.html | Reno and Freeh in Hearing Defend Case Against Scientist | By David Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/researchers-find-gene-for-type-2-diabetes.html | Researchers Find Gene for Type 2 Diabetes | By Nicholas Wade | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/studios-to-curb-marketing-of-r-rated-films-to-youth.html | Studios to Curb Marketing Of RRated Films to Youth | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/supreme-court-adds-to-its-calendar.html | Supreme Court Adds to Its Calendar | By Linda Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | By Compiled By B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/the-2000-campaign-the-running-mate-lieberman-faults-records-of-opponents.html | THE 2000 CAMPAIGN THE RUNNING MATE Lieberman Faults Records Of Opponents | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/us/us-says-2-russia-advisers-misused-positions-for-gain.html | US Says 2 Russia Advisers Misused Positions for Gain | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/arafat-s-visit-to-barak-s-place-broke-the-ice-both-sides-say.html | Arafats Visit to Baraks Place Broke the Ice Both Sides Say | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/blair-says-blame-is-his-for-party-s-plummeting-ratings.html | Blair Says Blame Is His for Partys Plummeting Ratings | By Warren Hoge | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/china-protests-planned-canonization-of-120.html | China Protests Planned Canonization of 120 | By Erik Eckholm | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/for-war-weary-angola-animals-offer-a-peaceable-kingdom.html | For WarWeary Angola Animals Offer a Peaceable Kingdom | By Rachel L Swarns | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/french-parties-spar-in-fund-raising-scandal.html | French Parties Spar in FundRaising Scandal | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/in-election-confusion-us-sees-serb-s-demise.html | In Election Confusion US Sees Serbs Demise | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/libyan-double-agent-testifies-in-lockerbie-bomb-trial.html | Libyan Double Agent Testifies in Lockerbie Bomb Trial | By Donald G McNeil Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/milosevic-seeking-a-runoff-election-after-his-setback.html | MILOSEVIC SEEKING A RUNOFF ELECTION AFTER HIS SETBACK | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/peru-closing-bribery-case-of-top-aide-now-an-exile.html | Peru Closing Bribery Case Of Top Aide Now an Exile | By David Gonzalez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/protests-distract-global-finance-meeting.html | Protests Distract Global Finance Meeting | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-27 | https://www.nytimes.com/2000/09/27/world/world-briefing.html | WORLD BRIEFING | By Savannah Waring Walker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/art-patrons-with-trans-atlantic-reach-british-institutions-find-their-donor.html | Art Patrons With a TransAtlantic Reach British Institutions Find Their Donor Walls Reinforced by Americans | By Carol Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/bridge-a-favorite-winning-hand-in-a-3-decade-quest-for-a-title.html | BRIDGE A Favorite Winning Hand In a 3Decade Quest for a Title | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/dance-review-romeo-is-on-the-streets-but-where-s-juliet.html | DANCE REVIEW Romeo Is on the Streets But Wheres Juliet | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/heberto-padilla-68-cuban-poet-is-dead.html | Heberto Padilla 68 Cuban Poet Is Dead | By Celestine Bohlen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/music-review-a-showcase-for-a-busy-young-baritone.html | MUSIC REVIEW A Showcase for a Busy Young Baritone | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/music-review-lampooning-confidence-in-12-tones.html | MUSIC REVIEW Lampooning Confidence in 12 Tones | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/music-review-nashville-s-country-music-old-european-country.html | MUSIC REVIEW Nashvilles Country Music Old European Country | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/opera-review-a-time-for-loincloths-long-locks-and-lust.html | OPERA REVIEW A Time for Loincloths Long Locks And Lust | By Anthony Tommasini | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/books/arts-in-america-o-profligate-youth-of-rome-ye-ye-see-footnote.html | ARTS IN AMERICA O Profligate Youth of Rome Ye Ye  See Footnote | By Julie Flaherty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/books/books-of-the-times-the-washington-crowd-graying-now-is-revisited.html | BOOKS OF THE TIMES The Washington Crowd Graying Now Is Revisited | By Janet Maslin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/books/making-books-voila-and-more-black-readers.html | MAKING BOOKS Voila and More Black Readers | By Martin Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/a-big-push-is-on-for-natural-gas-under-the-arctic.html | A BIG PUSH IS ON FOR NATURAL GAS UNDER THE ARCTIC | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/a-parting-gift-from-the-boss-who-cared.html | A Parting Gift From the Boss Who Cared | By Julie Flaherty | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/actors-strike-dragging-on-as-talks-break-down.html | Actors Strike Dragging On As Talks Break Down | By Barbara Whitaker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/drug-cost-bill-may-not-dent-industry-profit.html | DrugCost Bill May Not Dent Industry Profit | By Melody Petersen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/economic-scene-don-t-underestimate-the-government-s-role-in-building-the-economy.html | Economic Scene Dont underestimate the governments role in building the economy | By Jeff Madrick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/europe-creative-taxation-hungry-for-revenue-seeing-web-sales-banquet.html | From Europe Creative Taxation Hungry for Revenue and Seeing Web Sales as a Banquet | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/global-crossing-s-web-host-may-be-sold-to-rival-exodus.html | Global Crossings Web Host May Be Sold to Rival Exodus | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/international-business-ruling-may-revive-a-luxury-goods-battle.html | INTERNATIONAL BUSINESS Ruling May Revive a Luxury Goods Battle | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/judge-tells-firestone-to-release-technical-data-on-tires.html | Judge Tells Firestone to Release Technical Data on Tires | By Matthew L Wald With Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/markets-market-place-corporation-liberty-media-complete-asset-swap.html | THE MARKETS Market Place News Corporation and Liberty Media complete an asset swap | By Geraldine Fabrikant | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/media-business-advertising-interpublic-group-names-coordinator-its-increasingly.html | THE MEDIA BUSINESS ADVERTISING Interpublic Group names a coordinator of its increasingly diversified units | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/parent-says-chrysler-unit-will-post-a-third-quarter-loss.html | Parent Says Chrysler Unit Will Post a ThirdQuarter Loss | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/summit-bancorp-said-to-discuss-acquisition-by-fleetboston.html | Summit Bancorp Said to Discuss Acquisition by FleetBoston | By Riva D Atlas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/technology-briefing-e-commerce-bricks-and-clicks-convergence.html | TECHNOLOGY BRIEFING ECOMMERCE BRICKS AND CLICKS CONVERGENCE | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/technology-briefing-e-commerce-music-sites-draw-ad-spending.html | TECHNOLOGY BRIEFING ECOMMERCE MUSIC SITES DRAW AD SPENDING | By Susan Stellin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/technology-briefing-internet-mtv-cutting-online-jobs.html | TECHNOLOGY BRIEFING INTERNET MTV CUTTING ONLINE JOBS | By Catherine Greenman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/technology-priceline-shares-fall-on-word-sales-won-t-meet-forecasts.html | TECHNOLOGY Priceline Shares Fall on Word Sales Wont Meet Forecasts | By Saul Hansell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-2-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Make Acquisitions | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-accounts-384763.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-fashion-marketers-plan-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fashion Marketers Plan Changes | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-owens-corning-unifies-with-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Owens Corning Unifies With Doner | By Stuart Elliott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/us-adjusts-inflation-rate-upward-for-a-small-error.html | US Adjusts Inflation Rate Upward for A Small Error | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-americas-airline-expanding-cargo-unit.html | WORLD BUSINESS BRIEFING AMERICAS AIRLINE EXPANDING CARGO UNIT | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-americas-natural-gas-prices-could-hurt-mexico.html | WORLD BUSINESS BRIEFING AMERICAS NATURAL GAS PRICES COULD HURT MEXICO | By Graham Gori | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-asia-docomo-aol-partnership.html | WORLD BUSINESS BRIEFING ASIA DOCOMOAOL PARTNERSHIP | By Miki Tanikawa | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-asia-wireless-financial-service.html | WORLD BUSINESS BRIEFING ASIA WIRELESS FINANCIAL SERVICE | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-europeans-deliberate-on-deals.html | WORLD BUSINESS BRIEFING EUROPE EUROPEANS DELIBERATE ON DEALS | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-possible-spanish-utility-merger.html | WORLD BUSINESS BRIEFING EUROPE POSSIBLE SPANISH UTILITY MERGER | By Benjamin Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-rank-group-selling-unit.html | WORLD BUSINESS BRIEFING EUROPE RANK GROUP SELLING UNIT | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/businesss/world-business-briefing-europe-weak-results-at-bank-of-scotland.html | WORLD BUSINESS BRIEFING EUROPE WEAK RESULTS AT BANK OF SCOTLAND | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/at-home-with-mel-and-patricia-ziegler-about-to-hatch-their-third-republic.html | AT HOME WITHMEL AND PATRICIA ZIEGLER About to Hatch Their Third Republic | By Peter Hellman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/contractors-to-go.html | Contractors to Go | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-architecture-beyond-perfectionism.html | CURRENTS ARCHITECTURE Beyond Perfectionism | By Julie V Iovine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-furniture-store-from-brooklyn-to-manhattan-a-look-at-the-21st-century.html | CURRENTS FURNITURE STORE From Brooklyn To Manhattan A Look At the 21st Century | By Rick Marin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-home-design-shelf-life-and-pillow-talk.html | CURRENTS HOME DESIGN Shelf Life and Pillow Talk | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-manhattan-space-with-rents-high-skyline-designers-seek-new-home.html | CURRENTS MANHATTAN SPACE With Rents as High as the Skyline Designers Seek a New Home | By J Peter Pawlak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-tables-bending-bamboo-until-it-s-elegant.html | CURRENTS TABLES Bending Bamboo Until Its Elegant | By David Colman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/design-notebook-it-s-the-icon-challenge.html | DESIGN NOTEBOOK Its the Icon Challenge | By Phil Patton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/engineers-marvels-solved-in-pictures.html | Engineers Marvels Solved in Pictures | By John Leland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/personal-shopper-techno-fabrics-suffer-red-wine-stylishly.html | PERSONAL SHOPPER Techno Fabrics Suffer Red Wine Stylishly | By Marianne Rohrlich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/reimagining-a-design-museum.html | Reimagining A Design Museum | By Julie V Iovine | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/the-museum-class-house-that-post-toasties-built.html | The MuseumClass House That Post Toasties Built | By Irvin Molotsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/trade-secrets-4-star-kitchens-delivered-on-a-takeout-budget.html | TRADE SECRETS 4Star Kitchens Delivered on a Takeout Budget | By Elaine Louie | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/at-streisand-s-alma-mater-funny-girl-is-obscure.html | At Streisands Alma Mater Funny Girl Is Obscure | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/brooklyn-vision-cultural-haven-academy-plan-generates-buzz-backlash.html | In Brooklyn a Vision Of a Cultural Haven Academy Plan Generates Buzz and Backlash | By Julian E Barnes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/buildings-official-charged-with-accepting-gifts.html | Buildings Official Charged With Accepting Gifts | By Katherine E Finkelstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/city-sending-old-rape-evidence-for-dna-testing.html | City Sending Old Rape Evidence for DNA Testing | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/concert-review-color-me-saying-adieu-streisand-at-the-garden.html | Concert Review Color Me Saying Adieu Streisand at the Garden | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/first-on-base-but-police-call-him-out.html | First on Base But Police Call Him Out | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/homeless-shelter-proposal-is-questioned.html | Homeless Shelter Proposal Is Questioned | By Eric Lipton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/hotel-group-wins-bidding-to-purchase-rihga-royal.html | Hotel Group Wins Bidding To Purchase Rihga Royal | By Charles V Bagli | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/in-city-canyons-slivers-of-public-space-erode.html | In City Canyons Slivers of Public Space Erode | By David W Dunlap | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-business-guilty-pleas-in-stock-scam.html | Metro Business Guilty Pleas in Stock Scam | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-business-new-jersey-is-first-for-2-bedroom-cost.html | Metro Business New Jersey Is First For 2Bedroom Cost | By Steve Strunsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-business-sally-ride-leaves-dot-com.html | Metro Business Sally Ride Leaves DotCom | By Jayson Blair | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-matters-back-when-a-water-scare-was-a-crisis.html | Metro Matters Back When A Water Scare Was a Crisis | By Joyce Purnick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/mrs-clinton-offers-debt-reduction-plan-lazio-questions-its-value.html | Mrs Clinton Offers DebtReduction Plan Lazio Questions Its Value | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/ms-moffett-s-first-year-learning-teach-novice-s-hard-lesson-bringing-order-class.html | MS MOFFETTS FIRST YEARLearning to Teach A Novices Hard Lesson Bringing Order to a Class | By Abby Goodnough | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/neighbors-stunned-by-the-murder-suicide-of-a-devoted-couple.html | Neighbors Stunned by the MurderSuicide of a Devoted Couple | By Winnie Hu | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/new-jersey-man-82-is-first-known-west-nile-fatality-in-us-this-year.html | New Jersey Man 82 Is First Known West Nile Fatality in US This Year | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/police-relax-requirements-for-recruits.html | Police Relax Requirements For Recruits | By C J Chivers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/police-search-cash-boxes-belmont-betting-clerks-for-evidence-money-laundering.html | Police Search the Cash Boxes of Belmont Betting Clerks for Evidence of Money Laundering | By James C McKinley Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/public-lives-at-99-man-of-fashion-finds-life-a-good-fit.html | PUBLIC LIVES At 99 Man of Fashion Finds Life a Good Fit | By Susan Sachs | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/scout-councils-urged-to-defy-policy-on-gays.html | Scout Councils Urged to Defy Policy on Gays | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/stray-bullet-from-street-fight-kills-a-neighborhood-fixture.html | Stray Bullet From Street Fight Kills a Neighborhood Fixture | By Andy Newman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/the-first-lady-heads-west-to-raise-money-both-hard-and-soft.html | The First Lady Heads West to Raise Money Both Hard and Soft | By Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/an-unjust-sacrifice.html | An Unjust Sacrifice | By Robert A Sirico | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/essay-the-wild-poll-pendulum.html | Essay The Wild Poll Pendulum | By William Safire | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/in-america-focus-on-women.html | In America Focus on Women | By Bob Herbert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/opart.html | OpArt | By Ward Sutton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-at-shea-october-still-holds-promise.html | BASEBALL At Shea October Still Holds Promise | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-party-for-a-division-title-is-postponed-again.html | BASEBALL Party for a Division Title Is Postponed Again | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-rivalry-brings-out-the-best-in-braves.html | BASEBALL Rivalry Brings Out The Best In Braves | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-yankees-notebook-torre-says-players-won-t-get-extra-rest.html | BASEBALL YANKEES NOTEBOOK Torre Says Players Wont Get Extra Rest | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/fox-in-position-to-own-october-winning-exclusive-postseason-rights.html | Fox in Position to Own October Winning Exclusive Postseason Rights | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/golf-british-open-will-be-4th-lpga-major.html | GOLF British Open Will Be 4th LPGA Major | By Clifton Brown | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/hockey-mcsorley-says-he-wanted-to-fight-not-injure.html | HOCKEY McSorley Says He Wanted to Fight Not Injure | By Tom Spousta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/on-baseball-the-mets-vs-the-thing-a-nonmusical-sequel.html | ON BASEBALL The Mets vs the Thing A Nonmusical Sequel | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/pro-football-giants-aim-for-silent-treatment.html | PRO FOOTBALL Giants Aim For Silent Treatment | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/pro-football-jets-talk-out-a-problem-and-say-it-wasn-t-one.html | PRO FOOTBALL Jets Talk Out a Problem and Say It Wasnt One | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/soccer-contentious-metrostars-limp-home-after-loss.html | SOCCER Contentious MetroStars Limp Home After Loss | By Jamie Trecker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sports-of-the-times-for-ewing-a-last-shot-at-changing.html | Sports of The Times For Ewing A Last Shot At Changing | By Ira Berkow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-amid-blue-mountains-australia-hinterland-ton-native-pride.html | SYDNEY 2000 AMID THE BLUE MOUNTAINS In Australia Hinterland A Ton of Native Pride | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-baseball-nonstars-all-americans-dethrone-cuba.html | SYDNEY 2000 BASEBALL Nonstars All Americans Dethrone Cuba | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-basketball-a-thawing-of-cold-war-memories.html | SYDNEY 2000 BASKETBALL A Thawing Of Cold War Memories | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-basketball-last-second-shot-lifts-brazil-into-semifinals.html | SYDNEY 2000 BASKETBALL LastSecond Shot Lifts Brazil Into Semifinals | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-boxing-brawlers-from-the-old-soviet-are-making-the-biggest-strides.html | SYDNEY 2000 BOXING Brawlers From the Old Soviet Are Making the Biggest Strides | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-cycling-armstrongs-plan-is-good-but-ullrichs-is-even.html | SYDNEY 2000 CYCLING Armstrongs Plan Is Good But Ullrichs Is Even Better | By Peter Berlin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-greco-roman-wrestling-even-286-pound-legends-lose-eventually.html | SYDNEY 2000 GRECOROMAN WRESTLING Even 286Pound Legends Lose Eventually | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-olympics-drug-testing-arbitrators-reject-appeal-by-romanian-gymnast.html | SYDNEY 2000 OLYMPICS DRUG TESTING Arbitrators Reject Appeal by Romanian Gymnast | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-sports-of-the-times-woodies-lose-but-are-first-in-fans-hearts.html | SYDNEY 2000 Sports of The Times Woodies Lose But Are First In Fans Hearts | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-television-chief-lauds-nbc-olympic-performance.html | SYDNEY 2000 TELEVISION Chief Lauds NBC Olympic Performance | By Bill Carter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-tennis-a-summer-to-remember-becomes-more-memorable.html | SYDNEY 2000 TENNIS A Summer to Remember Becomes More Memorable | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-track-and-field-overcoming-fear-of-lane-1-taylor-hurdles-to-victory.html | SYDNEY 2000 TRACK AND FIELD Overcoming Fear of Lane 1 Taylor Hurdles to Victory | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/a-pen-that-could-let-you-scribble-your-way-across-the-internet.html | A Pen That Could Let You Scribble Your Way Across the Internet | By Matt Lake | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/ads-on-cell-phones-and-you-thought-you-had-escaped.html | Ads on Cell Phones And You Thought You Had Escaped | By Jeffrey Selingo | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/cuecat-links-printed-ads-to-web-but-skeptics-are-wary.html | CueCat Links Printed Ads to Web but Skeptics Are Wary | By Katie Hafner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/game-theory-a-video-game-with-cinematic-aspirations.html | GAME THEORY A Video Game With Cinematic Aspirations | By Charles Herold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/meet-the-new-web-same-as-the-old-web.html | Meet the New Web Same as the Old Web | By Ian Austen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/merging-tv-with-the-internet.html | Merging TV With the Internet | By Michel Marriott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-a-study-of-the-wired-world-finds-dropouts-and-no-shows.html | NEWS WATCH A Study of the Wired World Finds Dropouts and NoShows | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-color-choices-for-headphones-make-them-imacs-for-the-ears.html | NEWS WATCH Color Choices for Headphones Make Them iMacs for the Ears | By Michel Marriott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-don-t-like-today-s-candidates-step-back-in-time.html | NEWS WATCH Dont Like Todays Candidates Step Back in Time | By Matthew Mirapaul | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-internet-appliance-eliminates-hard-drive.html | NEWS WATCH Internet Appliance Eliminates Hard Drive | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-youve-got-mail-cc-the-mario-brothers.html | NEWS WATCH Youve Got Mail cc the Mario Brothers | By Bruce Headlam | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/online-shopper-haggling-on-the-web-interface-to-interface.html | ONLINE SHOPPER Haggling on the Web Interface to Interface | By Michelle Slatalla | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/q-a-illegal-operations-and-computer-ports.html | Q A Illegal Operations And Computer Ports | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/screen-grab-an-artist-the-web-was-made-for.html | SCREEN GRAB An Artist the Web Was Made For | By Michael Pollak | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/state-of-the-art-this-net-is-built-for-play.html | STATE OF THE ART This Net Is Built For Play | By J D Biersdorfer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/the-college-search-game-spam-included.html | The College Search Game Spam Included | By Lisa Guernsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/whats-next-meganetwork-strength-in-numbers.html | WHATS NEXT Meganetwork Strength in Numbers | By Robert Herez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/theater/tale-told-by-an-ingenue-theater-showcase-returns.html | Tale Told by an Ingenue Theater Showcase Returns | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/theater/theater-review-a-welcome-to-america-that-touches-all-bases.html | THEATER REVIEW A Welcome to America That Touches All Bases | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-national-parties-parties-playing-larger-role-election-ads.html | THE 2000 CAMPAIGN THE NATIONAL PARTIES Parties Playing A Larger Role In Election Ads | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-texas-governor-bush-welcomes-vouchers-but-word-eludes-him.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Welcomes Vouchers But the Word Eludes Him | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-utah-race-democrat-who-doesnt-advertise-it-leads-hostile.html | THE 2000 CAMPAIGN THE UTAH RACE A Democrat Who Doesnt Advertise It Leads in Hostile Territory | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-vice-president-gore-challenging-bush-bar-soft-money-for-ads.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Challenging Bush To Bar Soft Money for Ads | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/a-call-to-put-the-budget-surplus-to-use-for-the-military.html | A Call to Put the Budget Surplus to Use for the Military | By Steven Lee Myers | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/a-large-government-surplus-offers-more-to-fight-over.html | A Large Government Surplus Offers More to Fight Over | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/a-report-harshly-criticizes-the-federal-policy-on-aids.html | A Report Harshly Criticizes The Federal Policy on AIDS | By Lawrence K Altman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/adm-horacio-rivero-jr-90-vice-chief-of-naval-operations.html | Adm Horacio Rivero Jr 90 Vice Chief of Naval Operations | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/congressional-leaders-approve-a-deal-to-allow-food-sales-to-cuba.html | Congressional Leaders Approve a Deal to Allow Food Sales to Cuba | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/effect-of-prison-building-on-crime-is-weighed.html | Effect of Prison Building on Crime Is Weighed | By Fox Butterfield | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/fdas-decision-on-whether-to-permit-sale-of-abortion-pill-is-expected-soon.html | FDAs Decision on Whether to Permit Sale of Abortion Pill Is Expected Soon | By Gina Kolata | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/hollywood-executives-go-to-washington.html | Hollywood Executives Go to Washington | By David E Rosenbaum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/parents-say-censoring-films-is-their-job-not-politicians.html | Parents Say Censoring Films Is Their Job Not Politicians | By Jacques Steinberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/plea-deal-protected-weapons-data-us-prosecutor-says.html | Plea Deal Protected Weapons Data US Prosecutor Says | By David Johnston | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/raoul-berger-99-an-expert-on-constitution-in-2nd-career.html | Raoul Berger 99 an Expert On Constitution in 2nd Career | By Douglas Martin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/states-prove-unpredictable-in-aiding-uninsured-children.html | States Prove Unpredictable in Aiding Uninsured Children | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-fund-raising-republicans-call-gore-solicitation-misleading.html | THE 2000 CAMPAIGN FUNDRAISING Republicans Call Gore Solicitation Misleading | By Don van Natta Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-the-ad-campaign-another-look-at-gore-the-man.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Another Look at Gore the Man | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-the-polls-despite-ups-and-downs-surveys-show-race-is-tied.html | THE 2000 CAMPAIGN THE POLLS Despite Ups And Downs Surveys Show Race Is Tied | By Janet Elder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/a-un-compromise-on-iraqi-money-matters.html | A UN Compromise on Iraqi Money Matters | By Barbara Crossette | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/after-yugoslavs-celebrate-belgrade-orders-a-runoff.html | After Yugoslavs Celebrate Belgrade Orders a Runoff | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/air-france-sues-continental-over-crash-of-the-concorde.html | Air France Sues Continental Over Crash of the Concorde | By Suzanne Daley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/arafat-hails-big-gas-find-off-the-coast-of-gaza-strip.html | Arafat Hails Big Gas Find Off the Coast Of Gaza Strip | By William A Orme Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/book-seeks-to-indict-anthropologists-who-studied-brazil-indians.html | Book Seeks to Indict Anthropologists Who Studied Brazil Indians | By John Noble Wilford and Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/danes-to-vote-on-adopting-the-euro.html | Danes to Vote on Adopting the Euro | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/defense-in-lockerbie-trial-undermines-a-key-witness.html | Defense in Lockerbie Trial Undermines a Key Witness | By Donald G McNeil Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/many-in-belgrade-say-it-is-time-for-a-change.html | Many in Belgrade Say It Is Time for a Change | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/netanyahu-in-atlanta-is-all-smiles.html | Netanyahu In Atlanta Is All Smiles | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/no-prosecution-for-netanyahu-in-graft-inquiry.html | No Prosecution For Netanyahu In Graft Inquiry | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/protests-diminish-at-conference-in-prague-on-worldwide-aid.html | Protests Diminish at Conference in Prague on Worldwide Aid | By Joseph Kahn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/report-says-global-accounting-firm-overlooks-factory-abuses.html | Report Says Global Accounting Firm Overlooks Factory Abuses | By Steven Greenhouse | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/rio-journal-scandal-rocks-soccer-sending-brazil-into-shock.html | Rio Journal Scandal Rocks Soccer Sending Brazil Into Shock | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world/under-pressure-putin-postpones-military-cuts.html | Under Pressure Putin Postpones Military Cuts | By Patrick E Tyler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-28 | https://www.nytimes.com/2000/09/28/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/antiques-a-devotion-to-japanese-art-is-required.html | ANTIQUES A Devotion To Japanese Art Is Required | By Suzanne Charle | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-claude-wampler.html | ART IN REVIEW Claude Wampler | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-do-ho-suh.html | ART IN REVIEW DoHo Suh | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-erin-parish.html | ART IN REVIEW Erin Parish | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-hughie-lee-smith.html | ART IN REVIEW Hughie LeeSmith | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-marcel-dzama-and-jockum-nordstrom.html | ART IN REVIEW Marcel Dzama and Jockum Nordstrom | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-nina-sten-knudsen.html | ART IN REVIEW Nina StenKnudsen | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-saul-fletcher.html | ART IN REVIEW Saul Fletcher | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-stephanie-brooks.html | ART IN REVIEW Stephanie Brooks | By Ken Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-udomsak-krisanamis.html | ART IN REVIEW Udomsak Krisanamis | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-a-postwar-survey-semi-wild-at-heart.html | ART REVIEW A Postwar Survey SemiWild at Heart | By Holland Cotter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-conjuring-a-genre-from-light-and-air.html | ART REVIEW Conjuring a Genre From Light and Air | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-damien-hirst-s-big-shiny-universe-glass-steel-meet-pills-pain.html | ART REVIEW In Damien Hirsts Big Shiny Universe Glass and Steel Meet Pills and Pain | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-high-priest-of-a-boundless-era.html | ART REVIEW High Priest of a Boundless Era | By Grace Glueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-saluting-a-pure-form-of-abstraction-long-may-it-wave.html | ART REVIEW Saluting a Pure Form of Abstraction Long May It Wave | By Roberta Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/family-fare-of-frogs-and-philosophy.html | FAMILY FARE Of Frogs And Philosophy | By Laurel Graeber | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/inside-art-a-new-home-for-old-masters.html | INSIDE ART A New Home For Old Masters | By Carol Vogel | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/on-the-road-everything-s-new-but-the-mountains-and-the-sea.html | ON THE ROAD Everythings New but the Mountains and the Sea | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/richard-mulligan-67-actor-on-soap-and-empty-nest.html | Richard Mulligan 67 Actor On Soap and Empty Nest | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/sampling-life-where-many-want-to-live.html | Sampling Life Where Many Want to Live | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/automobiles/next-a-kandy-kolored-tangerine-flake-color-shifting-baby.html | Next a KandyKolored TangerineFlake ColorShifting Baby | By Andrea Adelson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/books/books-of-the-times-the-writing-life-never-unexamined-often-nasty.html | BOOKS OF THE TIMES The Writing Life Never Unexamined Often Nasty | By Michiko Kakutani | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/2-ex-executives-are-indicted-in-fraud-case.html | 2 ExExecutives Are Indicted In Fraud Case | By Alex Berenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/apple-says-quarterly-profit-wont-t-meet-expectations.html | Apple Says Quarterly Profit Wont Meet Expectations | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/bristol-myers-planning-to-sell-two-units-including-clairol.html | BristolMyers Planning to Sell Two Units Including Clairol | By Melody Petersen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/europe-reported-ready-to-block-time-warner-s-deal-with-emi.html | Europe Reported Ready to Block Time Warners Deal With EMI | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/firestone-uneasy-over-threatened-changes.html | Firestone Uneasy Over Threatened Changes | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/i-ll-take-the-red-one-do-computers-now-sell-like-cars.html | Ill Take the Red One Do Computers Now Sell Like Cars | By Floyd Norris | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/international-business-singapore-airlines-to-choose-between-boeing-and-airbus.html | INTERNATIONAL BUSINESS Singapore Airlines to Choose Between Boeing and Airbus | By Wayne Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/media-business-advertising-fighting-marketing-pirates-sponsors-guard-their.html | THE MEDIA BUSINESS ADVERTISING Fighting Marketing Pirates Sponsors Guard Their Investments at Olympics | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/morgan-stanley-creates-fund-tied-to-internet-index.html | Morgan Stanley Creates Fund Tied to Internet Index | By Danny Hakim | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/nasdaq-amends-proposal-for-a-new-trading-system.html | Nasdaq Amends Proposal For a New Trading System | By Gretchen Morgenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/northwestern-business-dean-plans-to-step-down-next-year.html | Northwestern Business Dean Plans to Step Down Next Year | By David Leonhardt | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/stock-of-merged-japanese-bank-is-up-on-first-trading-day.html | Stock of Merged Japanese Bank Is Up on First Trading Day | By Stephanie Strom | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-anticipated-resignation-occurs-at-3com.html | TECHNOLOGY Anticipated Resignation Occurs at 3Com | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-people-allen-leaves-microsoft-board.html | TECHNOLOGY BRIEFING PEOPLE ALLEN LEAVES MICROSOFT BOARD | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-people-compaq-chairman-steps-down.html | TECHNOLOGY BRIEFING PEOPLE COMPAQ CHAIRMAN STEPS DOWN | By John Markoff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-telecommunications-cisco-buys-2-software-concerns.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CISCO BUYS 2 SOFTWARE CONCERNS | By Laurie J Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-telecommunications-exodus-to-buy-global-crossing-unit.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS EXODUS TO BUY GLOBAL CROSSING UNIT | By Simon Romero | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-telecommunications-remec-offers-428-million-for-allgon.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS REMEC OFFERS 428 MILLION FOR ALLGON | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-sony-is-facing-big-delays-for-its-playstation-2-system.html | TECHNOLOGY Sony Is Facing Big Delays For Its Playstation 2 System | By Barnaby J Feder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-markets-commodities-opec-s-unity-is-undercut-by-the-saudis.html | THE MARKETS COMMODITIES OPECs Unity Is Undercut By the Saudis | By Larry Rohter | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-markets-stocks-bonds-investors-seeing-end-of-trying-quarter-push-markets-up.html | THE MARKETS STOCKS  BONDS Investors Seeing End of Trying Quarter Push Markets Up | By Robert D Hershey Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-media-business-advertising-addenda-chicago-agency-plans-a-reorganization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Agency Plans A Reorganization | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-media-business-advertising-addenda-people-402400.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Mark Landler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-media-business-fidelity-sells-newspapers-to-boston-herald-owner.html | THE MEDIA BUSINESS Fidelity Sells Newspapers To Boston Herald Owner | By Felicity Barringer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-americas-canada-bank-expands-south.html | WORLD BUSINESS BRIEFING AMERICAS CANADA BANK EXPANDS SOUTH | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-americas-nortel-wins-china-and-taiwan-deals.html | WORLD BUSINESS BRIEFING AMERICAS NORTEL WINS CHINA AND TAIWAN DEALS | By Timothy Pritchard | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-asia-new-wrinkles-in-china-wto-application.html | WORLD BUSINESS BRIEFING ASIA NEW WRINKLES IN CHINAWTO APPLICATION | By Elizabeth Olson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-freeserve-posts-loss.html | WORLD BUSINESS BRIEFING EUROPE FREESERVE POSTS LOSS | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-partnership-on-wireless-communications.html | WORLD BUSINESS BRIEFING EUROPE PARTNERSHIP ON WIRELESS COMMUNICATIONS | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-strong-results-at-french-conglomerate.html | WORLD BUSINESS BRIEFING EUROPE STRONG RESULTS AT FRENCH CONGLOMERATE | By John Tagliabue | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-unilever-bestfoods-deal-approved.html | WORLD BUSINESS BRIEFING EUROPE UNILEVERBESTFOODS DEAL APPROVED | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/at-the-movies-deconstructing-deneuve.html | AT THE MOVIES Deconstructing Deneuve | By Rick Lyman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/building-a-theatrical-season-month-by-month.html | Building a Theatrical Season Month by Month | By Robin Pogrebin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/critic-s-notebook-nice-is-not-enough.html | CRITICS NOTEBOOK Nice Is Not Enough | By Caryn James | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-festival-review-in-an-old-man-s-reveries-the-past-lives-on-as-pain.html | FILM FESTIVAL REVIEW In an Old Mans Reveries The Past Lives On as Pain | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-festival-review-slowing-the-pace-until-chatter-can-be-revelation.html | FILM FESTIVAL REVIEW Slowing the Pace Until Chatter Can Be Revelation | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-barenaked-in-america.html | FILM IN REVIEW Barenaked in America | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-the-broken-hearts-club.html | FILM IN REVIEW The Broken Hearts Club | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-the-great-dance.html | FILM IN REVIEW The Great Dance | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-the-price-of-air.html | FILM IN REVIEW The Price of Air | By Dave Kehr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-review-can-a-driven-baton-twirler-become-miss-congeniality.html | FILM REVIEW Can a Driven Baton Twirler Become Miss Congeniality | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-review-floating-like-a-butterfly-stinging-like-a-bee.html | FILM REVIEW Floating Like a Butterfly Stinging Like a Bee | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-review-how-the-goal-line-came-to-replace-the-color-line.html | FILM REVIEW How the Goal Line Came To Replace the Color Line | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/home-video-blacking-out-the-body-parts.html | HOME VIDEO Blacking Out The Body Parts | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/music-review-was-he-a-fastidious-romantic-or-an-impassioned-classicist.html | MUSIC REVIEW Was He a Fastidious Romantic Or an Impassioned Classicist | By Bernard Holland | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/new-video-releases-388378.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/on-stage-and-off-what-rhymes-with-tweak.html | ON STAGE AND OFF What Rhymes With Tweak | By Jesse McKinley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/pop-review-fairy-tales-can-come-true-if-youre-a-star.html | POP REVIEW Fairy Tales Can Come True if Youre a Star | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/theater-review-your-story-transformed-on-the-spot-into-theater.html | THEATER REVIEW Your Story Transformed On the Spot Into Theater | By Ben Brantley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/2-senate-rivals-still-in-the-hunt-for-soft-money.html | 2 Senate Rivals Still in the Hunt For Soft Money | By Adam Nagourney and Clifford J Levy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/city-will-test-blood-for-virus-door-to-door-on-staten-island.html | City Will Test Blood for Virus Door to Door on Staten Island | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/clash-over-religion-rules-sidelines-soccer-players-but-keeps-lawyers-busy.html | Clash Over Religion and Rules Sidelines Soccer Players but Keeps the Lawyers Busy | By Paul Zielbauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/dire-forecast-on-impact-of-cuts-to-nassaus-parks.html | Dire Forecast on Impact of Cuts to Nassau Parks | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/epa-says-lead-paint-law-may-increase-risks-to-children.html | EPA Says LeadPaint Law May Increase Risks to Children | By Bruce Lambert | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/fiberglass-herd-is-sent-to-market.html | Fiberglass Herd Is Sent to Market | By Shaila K Dewan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/giuliani-has-a-new-formula-for-the-financing-of-stadiums.html | Giuliani Has a New Formula for the Financing of Stadiums | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/giuliani-plans-to-overhaul-buildings-unit.html | Giuliani Plans To Overhaul Buildings Unit | By Elisabeth Bumiller | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/judge-criticizes-police-agency-in-bias-case-brought-by-officer.html | Judge Criticizes Police Agency In Bias Case Brought by Officer | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-bank-takeover-bid-ending.html | Metro Business Bank Takeover Bid Ending | By Riva D Atlas | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-electric-utilities-ask-us-agency-for-help.html | Metro Business Electric Utilities Ask US Agency for Help | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-staples-plans-warehouse.html | Metro Business Staples Plans Warehouse | By Joseph P Fried | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-theme-restaurant-swap.html | Metro Business Theme Restaurant Swap | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/public-lives-making-her-case-against-foreign-leaders.html | PUBLIC LIVES Making Her Case Against Foreign Leaders | By Joyce Wadler | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/residential-real-estate-a-community-created-by-a-builder-s-tenacity.html | Residential Real Estate A Community Created By a Builders Tenacity | By Nadine Brozan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/school-contracts-investigation-focuses-on-ex-superintendent.html | School Contracts Investigation Focuses on ExSuperintendent | By Sarah Kershaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/some-say-state-takeover-may-be-just-what-nassau-needs.html | Some Say State Takeover May Be Just What Nassau Needs | By Al Baker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/suburbs-batman-meets-his-villain-awareness-about-rabies-grows-more-business-for.html | In Suburbs the Batman Meets His Villain As Awareness About Rabies Grows More Business for This Crusader | By Jane Gross | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/tempering-rosy-view-lazio-revisits-economics-upstate.html | Tempering Rosy View Lazio Revisits Economics Upstate | By Randal C Archibold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/the-ad-campaign-hillary-clinton-s-surprise-she-supports-some-tax-cuts.html | THE AD CAMPAIGN Hillary Clintons Surprise She Supports Some Tax Cuts | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/the-big-city-a-conqueror-in-and-out-of-the-ring.html | The Big City A Conqueror In and Out Of the Ring | By John Tierney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/west-nile-victim-recalled-as-a-hale-and-hearty-man.html | West Nile Victim Recalled As a Hale and Hearty Man | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/workers-sue-invoking-law-used-to-fight-racketeering.html | Workers Sue Invoking Law Used to Fight Racketeering | By Edward Wong | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/a-strike-no-one-can-win.html | A Strike No One Can Win | By Leslie Saint Bornstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/abortion-changes-but-how-much.html | Abortion Changes But How Much | By Cynthia Gorney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/editorial-observer-the-senator-and-the-talmud-a-case-study.html | Editorial Observer The Senator and the Talmud A Case Study | By Steven R Weisman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/foreign-affairs-under-the-volcano.html | Foreign Affairs Under the Volcano | By Thomas L Friedman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/public-interests-the-fall-lineup.html | Public Interests The Fall Lineup | By Gail Collins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/baseball-mets-hammer-maddux-just-for-fun.html | BASEBALL Mets Hammer Maddux Just for Fun | By Tyler Kepner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/baseball-needing-momentum-the-yanks-don-t-come-close.html | BASEBALL Needing Momentum the Yanks Dont Come Close | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/baseball-union-balks-at-possibility-of-makeup-game-for-yanks.html | BASEBALL Union Balks at Possibility Of Makeup Game for Yanks | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/football-notebook-hitmen-name-tillman-coach.html | FOOTBALL NOTEBOOK Hitmen Name Tillman Coach | By Dave Caldwell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/high-schools-for-edgemont-thursday-is-fine-night-for-football.html | HIGH SCHOOLS For Edgemont Thursday Is Fine Night for Football | By Grant Glickson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/hockey-brodeur-is-matched-by-a-rookie.html | HOCKEY Brodeur Is Matched By a Rookie | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/nat-fein-86-pulitzer-winner-for-picture-of-ruth-s-final-bow.html | Nat Fein 86 Pulitzer Winner For Picture of Ruths Final Bow | By Richard Goldstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/on-baseball-try-hard-not-to-remember-the-lowlights-of-september.html | ON BASEBALL Try Hard Not to Remember The Lowlights of September | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-boxing-mosley-back-in-ring-at-garden-vs-diaz.html | PLUS BOXING Mosley Back in Ring At Garden vs Diaz | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-college-basketball-carlesimo-receives-a-seton-hall-salute.html | PLUS COLLEGE BASKETBALL Carlesimo Receives A Seton Hall Salute | By Ron Dicker | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-pro-basketball-nets-invite-18.html | PLUS PRO BASKETBALL NETS INVITE 18 | By Liz Robbins | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/pro-football-afc-and-jets-credit-martin.html | PRO FOOTBALL AFC And Jets Credit Martin | By Judy Battista | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/pro-football-giants-feel-the-wrath-as-fassel-lets-loose.html | PRO FOOTBALL Giants Feel The Wrath As Fassel Lets Loose | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL NFL Matchups Week 5 | By Thomas George | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/soccer-ammann-will-start-in-goal-for-metrostars.html | SOCCER Ammann Will Start in Goal for MetroStars | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sports-of-the-times-in-olympic-doping-sagas-only-names-change.html | Sports of The Times In Olympic Doping Sagas Only Names Change | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sports-of-the-times-mad-dog-is-still-top-dog.html | Sports of The Times Mad Dog Is Still Top Dog | By Ira Berkow | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-basketball-gaze-now-35-puts-on-a-show-tv-could-love.html | SYDNEY 2000 BASKETBALL Gaze Now 35 Puts On a Show TV Could Love | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-boxing-kazakhs-motto-fight-to-the-end.html | SYDNEY 2000 BOXING Kazakhs Motto Fight to the End | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-boxing-shifting-gears-4-cubans-battle-to-finals.html | SYDNEY 2000 BOXING Shifting Gears 4 Cubans Battle to Finals | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-gymnastics-despite-losing-appeal-romanian-says-her-heart-is-at-peace.html | SYDNEY 2000 GYMNASTICS Despite Losing Appeal Romanian Says Her Heart Is at Peace | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-roundup-china-s-dominance-continues-in-diving.html | SYDNEY 2000 ROUNDUP Chinas Dominance Continues in Diving | By Bill Brink | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-roundup-taekwondo-lopez-takes-gold.html | SYDNEY 2000 ROUNDUP TAEKWONDO LOPEZ TAKES GOLD | By Walter R Baranger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-roundup-track-group-proposes-compromise-on-testing.html | SYDNEY 2000 ROUNDUP Track Group Proposes Compromise on Testing | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-sailing-australian-duos-capture-gold-over-us-crews.html | SYDNEY 2000 SAILING Australian Duos Capture Gold Over US Crews | By Herb McCormick | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-soccer-after-a-wild-intense-match-norway-steals-one-from-us.html | SYDNEY 2000 SOCCER After a Wild Intense Match Norway Steals One From US | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-sports-of-the-times-a-night-of-competing-aspirations.html | SYDNEY 2000 Sports of The Times A Night Of Competing Aspirations | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-sports-times-two-enemies-who-make-music-playing-each-other-so-hard.html | SYDNEY 2000 Sports of The Times Two Enemies Who Make Music By Playing Each Other So Hard | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-tennis-who-could-ask-for-anything-more.html | SYDNEY 2000 TENNIS Who Could Ask for Anything More | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-track-field-second-task-jones-s-list-surprisingly-easy.html | SYDNEY 2000 TRACK AND FIELD Second Task on Joness ToDo List Is Surprisingly Easy | By Christopher Clarey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-volleyball-after-five-sets-russians-end-upstart-americans-run.html | SYDNEY 2000 VOLLEYBALL After Five Sets the Russians End the Upstart Americans Run | By John Shaw | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-faces-crowd-gores-debate-advisers-include-voices-campaign-trail.html | THE 2000 CAMPAIGN FACES IN THE CROWD Gores Debate Advisers Include Voices From the Campaign Trail | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-struggle-for-michigan-two-sides-race-are-seeking-edge-state.html | THE 2000 CAMPAIGN THE STRUGGLE FOR MICHIGAN Two Sides in Race Are Seeking an Edge in a State Mirroring the US | By R W Apple Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-texas-governor-giving-praise-clinton-bush-says-gore-flawed.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Giving Praise to Clinton Bush Says Gore Is Flawed | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-vice-president-gore-says-bush-tax-plan-threatens-prosperity.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says Bush Tax Plan Threatens Prosperity | By Kevin Sack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/frank-wills-52-watchman-foiled-watergate-break-in.html | Frank Wills 52 Watchman Foiled Watergate BreakIn | By Adam Clymer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/incomplete-breast-cancer-care-found.html | Incomplete Breast Cancer Care Found | By Denise Grady | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/joy-and-outrage.html | JOY AND OUTRAGE | By Robin Toner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/judge-dismisses-part-of-us-tobacco-suit.html | Judge Dismisses Part of US Tobacco Suit | By David Stout | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/los-alamos-workers-face-disciplinary-action.html | Los Alamos Workers Face Disciplinary Action | By William J Broad | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/new-voluntary-standards-are-proposed-for-experiments-on-people.html | New Voluntary Standards Are Proposed for Experiments on People | By Philip J Hilts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/number-of-insured-americans-is-up-for-first-time-since-87.html | Number of Insured Americans Is Up for First Time Since 87 | By Robert Pear | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/once-shielded-mob-figure-is-charged-by-us-in-murders.html | OnceShielded Mob Figure Is Charged by US in Murders | By Carey Goldberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/sauce-is-boycotted-and-slavery-is-the-issue.html | Sauce Is Boycotted and Slavery Is the Issue | By David Firestone | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/senators-doubt-progress-on-global-warming-plan.html | Senators Doubt Progress on Global Warming Plan | By Andrew C Revkin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/stopgap-budget-measure-approved-by-senate.html | Stopgap Budget Measure Approved by Senate | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/the-2000-campaign-the-debates-the-evolution-of-bush-the-debater.html | THE 2000 CAMPAIGN THE DEBATES The Evolution of Bush the Debater | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/the-2000-campaign-the-energy-issue-supply-vs-demand-ideas-separate-gore-and-bush.html | THE 2000 CAMPAIGN THE ENERGY ISSUE Supply vs Demand Ideas Separate Gore and Bush | By Richard W Stevenson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/us-approves-abortion-pill-drug-offers-more-privacy-and-could-reshape-debate.html | US APPROVES ABORTION PILL DRUG OFFERS MORE PRIVACY AND COULD RESHAPE DEBATE | By Gina Kolata | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/us-renews-and-revises-organ-donor-network-plan.html | US Renews And Revises Organ Donor Network Plan | By Sheryl Gay Stolberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/us/use-of-mifepristone-in-abortion-is-a-3-step-procedure.html | Use of Mifepristone in Abortion Is a 3Step Procedure | By Gina Kolata | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/civil-disobedience-is-planned-to-try-to-force-milosevic-out.html | Civil Disobedience Is Planned To Try to Force Milosevic Out | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/danish-voters-say-no-to-euro-a-blow-to-unity.html | Danish Voters Say No to Euro A Blow to Unity | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/defense-and-fbi-agent-spar-at-lockerbie-bombing-trial.html | Defense and FBI Agent Spar At Lockerbie Bombing Trial | By Donald G McNeil Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/fujimori-in-surprise-visit-to-washington.html | Fujimori in Surprise Visit to Washington | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/jakarta-court-drops-charges-against-ailing-suharto.html | Jakarta Court Drops Charges Against Ailing Suharto | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/mexicos-new-chief-wants-the-truth.html | Mexicos New Chief Wants the Truth | By Tim Weiner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/pierre-trudeau-is-dead-at-80-dashing-fighter-for-canada.html | Pierre Trudeau Is Dead at 80 Dashing Fighter for Canada | By Michael T Kaufman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/sharon-touches-a-nerve-and-jerusalem-explodes.html | Sharon Touches a Nerve and Jerusalem Explodes | By Joel Greenberg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/the-yugoslav-who-could-be-leader-sketches-the-nation-he-envisions.html | The Yugoslav Who Could Be Leader Sketches the Nation He Envisions | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/29/world/tokyo-journal-a-demimonde-scrutinized-after-a-disappearance.html | Tokyo Journal A Demimonde Scrutinized After a Disappearance | By Howard W French | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-29 | https://www.nytimes.com/2000/09/30/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/ballet-review-traipsing-along-jovially-all-the-way-to-the-pub.html | BALLET REVIEW Traipsing Along Jovially All the Way to the Pub | By Jennifer Dunning | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/bridge-beverly-marries-manhattan-and-is-taking-the-name-too.html | BRIDGE Beverly Marries Manhattan And Is Taking the Name Too | By Alan Truscott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/bull-market-for-grant-bear-market-for-lee-history-s-judgment-2-civil-war.html | A Bull Market for Grant A Bear Market for Lee Historys Judgment of the 2 Civil War Generals Is Changing | By Janny Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/carl-sigman-91-songsmith-who-made-generations-hum.html | Carl Sigman 91 Songsmith Who Made Generations Hum | By Douglas Martin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/connections-hear-the-one-about-the-goofy-robot.html | CONNECTIONS Hear the One About the Goofy Robot | By Edward Rothstein | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/dance-review-starting-off-with-a-birthday-then-seeking-the-holy-spirit.html | DANCE REVIEW Starting Off With a Birthday Then Seeking the Holy Spirit | By Jack Anderson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/jazz-review-seeing-jazz-as-a-folk-art-awaiting-fusion-with-the-classical.html | JAZZ REVIEW Seeing Jazz as a Folk Art Awaiting Fusion With the Classical | By Ben Ratliff | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/music-review-a-venerable-concert-hall-that-s-the-belle-of-the-ball.html | MUSIC REVIEW A Venerable Concert Hall Thats the Belle of the Ball | By Allan Kozinn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/peter-gennaro-choreographer-of-annie-dies-at-80.html | Peter Gennaro Choreographer of Annie Dies at 80 | By Lawrence Van Gelder | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/speak-cultural-memory-a-dead-language-debate.html | Speak Cultural Memory A DeadLanguage Debate | By Alexander Stille | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/television-review-reaching-for-college-against-the-drag-of-her-roots.html | TELEVISION REVIEW Reaching for College Against the Drag of Her Roots | By Julie Salamon | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/a-2nd-front-in-the-inquiry-into-firestone.html | A 2nd Front In the Inquiry Into Firestone | By Keith Bradsher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/a-texas-size-whodunit-on-the-trail-of-genetically-altered-corn-flour-from-azteca.html | A TexasSize Whodunit On the Trail of Genetically Altered Corn Flour From Azteca | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/company-news-mattel-to-sell-educational-software-unit.html | COMPANY NEWS MATTEL TO SELL EDUCATIONAL SOFTWARE UNIT | By Lawrence M Fisher | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/company-news-simpson-auto-parts-maker-agrees-to-a-takeover.html | COMPANY NEWS SIMPSON AUTO PARTS MAKER AGREES TO A TAKEOVER | By Dow Jones | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/european-company-will-buy-entire-crop-of-corn-in-recall.html | European Company Will Buy Entire Crop of Corn in Recall | By Andrew Pollack | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/international-business-a-maker-of-atm-s-finds-a-niche-in-brazil-s-needs.html | INTERNATIONAL BUSINESS A Maker of ATMs Finds A Niche in Brazils Needs | By Jennifer L Rich | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/international-business-airbus-wins-8-billion-deal-for-its-new-jet.html | INTERNATIONAL BUSINESS Airbus Wins 8 Billion Deal For Its New Jet | By Wayne Arnold | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/international-business-time-warner-emi-are-said-to-offer-to-sell-virgin-label.html | INTERNATIONAL BUSINESS Time Warner and EMI Are Said to Offer to Sell Virgin Label | By Edmund L Andrews | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/robert-w-blanchette-68-former-head-of-us-railroad-agency.html | Robert W Blanchette 68 Former Head of US Railroad Agency | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/the-markets-stocks-bonds-apple-and-ual-lead-market-downward-as-quarter-ends.html | THE MARKETS STOCKS  BONDS Apple and UAL Lead Market Downward as Quarter Ends | By Kenneth N Gilpin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/united-airlines-parent-says-it-will-have-quarterly-loss.html | United Airlines Parent Says It Will Have Quarterly Loss | By Laurence Zuckerman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-asia-ntt-kpn-mobile-internet-venture.html | WORLD BUSINESS BRIEFING ASIA NTTKPN MOBILE INTERNET VENTURE | By Suzanne Kapner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-asia-textile-company-offering.html | WORLD BUSINESS BRIEFING ASIA TEXTILE COMPANY OFFERING | By Craig Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-asia-web-site-auction.html | WORLD BUSINESS BRIEFING ASIA WEB SITE AUCTION | By Craig Smith | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-europe-discover-vs-visa.html | WORLD BUSINESS BRIEFING EUROPE DISCOVER VS VISA | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-europe-warning-on-irish-inflation.html | WORLD BUSINESS BRIEFING EUROPE WARNING ON IRISH INFLATION | By Brian Lavery | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-a-disturbing-interloper-in-the-samurai-circle.html | FILM FESTIVAL REVIEW A Disturbing Interloper In the Samurai Circle | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-a-reaper-of-the-castoff-be-it-material-or-human.html | FILM FESTIVAL REVIEW A Reaper of the Castoff Be It Material or Human | By A O Scott | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-an-iranian-woody-allen-can-t-even-keep-his-burial-plot.html | FILM FESTIVAL REVIEW An Iranian Woody Allen Cant Even Keep His Burial Plot | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-he-s-stony-and-noble-like-the-west-itself.html | FILM FESTIVAL REVIEW Hes Stony and Noble Like the West Itself | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-just-next-door-neighbors-till-love-breaches-walls.html | FILM FESTIVAL REVIEW Just NextDoor Neighbors Till Love Breaches Walls | By Elvis Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/splashed-across-life-s-canvas-dripping.html | Splashed Across Lifes Canvas Dripping | By Stephen Holden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/corzine-trying-to-avoid-the-pitfalls-of-wealth.html | Corzine Trying to Avoid the Pitfalls of Wealth | By David M Halbfinger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/delays-double-at-la-guardia-within-a-year.html | Delays Double At La Guardia Within a Year | By Randy Kennedy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/ge-switches-its-web-site-about-pcb-s.html | GE Switches Its Web Site About PCBs | By Kirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/many-not-eligible-in-state-program-to-insure-children.html | MANY NOT ELIGIBLE IN STATE PROGRAM TO INSURE CHILDREN | By Jennifer Steinhauer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/mayor-won-t-be-questioned-on-demolition-judge-rules.html | Mayor Wont Be Questioned On Demolition Judge Rules | By Benjamin Weiser | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/mrs-clinton-is-riding-the-trend-polls-agree.html | Mrs Clinton Is Riding The Trend Polls Agree | By Dean E Murphy | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/nyc-of-lennon-time-loss-and-parole.html | NYC Of Lennon Time Loss And Parole | By Clyde Haberman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/police-charge-13-year-old-in-death-of-newborn-son.html | Police Charge 13YearOld In Death of Newborn Son | By Kevin Flynn | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/police-in-idaho-searching-for-a-long-island-woman.html | Police in Idaho Searching For a Long Island Woman | By Tina Kelley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/religion-journal-ascent-of-lieberman-inspires-sermon-ideas.html | Religion Journal Ascent of Lieberman Inspires Sermon Ideas | By Gustav Niebuhr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/remaking-the-manhattan-mall-owner-sees-stems-departure-as-chance-to-freshen-up.html | Remaking the Manhattan Mall Owner Sees Stems Departure as Chance to Freshen Up | By Terry Pristin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/rogues-gallery-three-accused-of-mob-art-scam.html | Rogues Gallery Three Accused of Mob Art Scam | By Alan Feuer | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/tea-with-cher-and-other-stops-on-the-fund-raising-trail.html | Tea With Cher and Other Stops on the FundRaising Trail | By Todd S Purdum | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/together-in-death-as-in-life-3-nurses-honored.html | Together in Death as in Life 3 Nurses Honored | By Eun Lee Koh | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/waste-hauler-is-told-to-keep-customers-it-sought-to-cut.html | Waste Hauler Is Told to Keep Customers It Sought to Cut | By Thomas J Lueck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/westchester-officials-join-forces-to-oppose-county-airport-s-predawn-flights.html | Westchester Officials Join Forces to Oppose County Airports Predawn Flights | By David W Chen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/with-ease-comes-expense-e-zpass-starts-on-turnpike-but-so-do-toll-increases.html | With Ease Comes Expense EZPass Starts on Turnpike but So Do Toll Increases | By Robert Hanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/abroad-at-home-bush-and-the-world.html | Abroad at Home Bush And the World | By Anthony Lewis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/brand-name-auctions-cut-rate-connoisseurs.html | BrandName Auctions CutRate Connoisseurs | By Adam Goodheart | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/debate-tips-from-jfk.html | Debate Tips From JFK | By Richard N Goodwin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/talking-to-oprah-isn-t-enough.html | Talking to Oprah Isnt Enough | By Cheryl D Mills | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/the-rural-life-bone-tired.html | The Rural Life Bone Tired | By Verlyn Klinkenborg | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-mets-win-and-try-to-shore-up-plans.html | BASEBALL Mets Win And Try to Shore Up Plans | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-talks-fail-to-settle-the-dispute-on-schedule.html | BASEBALL Talks Fail To Settle The Dispute On Schedule | By Murray Chass | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-yankees-notebook-grimsley-s-arm-troubles-add-torre-s-bullpen.html | BASEBALL YANKEES NOTEBOOK Grimsleys Arm Troubles Add to Torres Bullpen Frustration | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-yankees-win-the-east-thanks-to-the-red-sox.html | BASEBALL Yankees Win the East Thanks to the Red Sox | By Buster Olney | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/high-school-football-edgemont-sets-brothers-have-made-football-family-tradition.html | HIGH SCHOOL FOOTBALL At Edgemont Sets of Brothers Have Made Football a Family Tradition | By Grant Glickson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/hockey-devils-trim-roster.html | HOCKEY Devils Trim Roster | By Alex Yannis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/hockey-pyatt-impresses-islanders.html | HOCKEY Pyatt Impresses Islanders | By Jenny Kellner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/hockey-rangers-rookies-give-team-some-hope.html | HOCKEY Rangers Rookies Give Team Some Hope | By Jason Diamos | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/on-college-football-hokies-add-www-to-their-x-s-and-o-s.html | ON COLLEGE FOOTBALL Hokies Add WWW To Their Xs and Os | By Joe Drape | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/pro-football-giants-seek-insurance-with-a-second-kicker.html | PRO FOOTBALL Giants Seek Insurance With a Second Kicker | By Rafael Hermoso | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/pro-football-jets-are-idle-but-a-trip-to-florida-is-no-holiday.html | PRO FOOTBALL Jets Are Idle but a Trip To Florida Is No Holiday | By Gerald Eskenazi | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/soccer-matthaus-plans-to-play-again-but-where.html | SOCCER Matthaus Plans to Play Again but Where | By Steve Popper | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-a-gold-quest-now-includes-a-little-bronze.html | Sports of The Times A Gold Quest Now Includes A Little Bronze | By William C Rhoden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-and-a-day-later-a-close-bunch-of-teammates-shares-the-pain.html | Sports of The Times And a Day Later a Close Bunch of Teammates Shares the Pain | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-from-lithuanians-a-startling-lesson.html | Sports of The Times From Lithuanians a Startling Lesson | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-real-yankees-need-to-stand-and-deliver.html | Sports of The Times Real Yankees Need to Stand And Deliver | By Jack Curry | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-boxing-man-gets-mad-load-blows-follows-now-two-golds-may-too.html | SYDNEY 2000 BOXING A Man Gets Mad a Load of Blows Follows and Now Two Golds May Too | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-cycling-armstrong-has-to-settle-for-bronze.html | SYDNEY 2000 CYCLING Armstrong Has to Settle For Bronze | By George Vecsey | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-field-hockey-hockeyroos-don-t-bend-and-don-t-break-and-they-win.html | SYDNEY 2000 FIELD HOCKEY Hockeyroos Dont Bend and Dont Break and They Win | By Selena Roberts | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-kayaking-high-hopes-for-israel-s-new-son.html | SYDNEY 2000 KAYAKING High Hopes For Israels New Son | By Harvey Araton | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-men-s-basketball-lithuanians-best-shot-puts-scare-into-us.html | SYDNEY 2000 MENS BASKETBALL Lithuanians Best Shot Puts Scare Into US | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-roundup-cuban-boxers-match-a-storied-tradition.html | SYDNEY 2000 ROUNDUP Cuban Boxers Match A Storied Tradition | By Bill Pennington | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-television-ebersol-has-few-regrets-about-olympic-coverage.html | SYDNEY 2000 TELEVISION Ebersol Has Few Regrets About Olympic Coverage | By Richard Sandomir | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-track-and-field-jones-leaps-far-enough-but-foul-costs-her-gold.html | SYDNEY 2000 TRACK AND FIELD Jones Leaps Far Enough But Foul Costs Her Gold | By Jere Longman | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-volleyball-world-champion-italians-surrender-another-gold.html | SYDNEY 2000 VOLLEYBALL World Champion Italians Surrender Another Gold | By Peter Berlin | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-women-s-basketball-home-team-gets-date-with-american-dream.html | SYDNEY 2000 WOMENS BASKETBALL Home Team Gets Date With American Dream | By Mike Wise | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/2000-campaign-christian-coalition-bush-will-address-christian-group-after-all.html | THE 2000 CAMPAIGN THE CHRISTIAN COALITION Bush Will Address Christian Group After All | By James Dao | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/2000-campaign-democratic-running-mate-lieberman-method-dismantling-opponents.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE The Lieberman Method of Dismantling Opponents Subtle as a Ton of Brickbats | By Richard PerezPena | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/2000-campaign-illinois-race-2-moderates-close-polite-race-for-open-seat.html | THE 2000 CAMPAIGN AN ILLINOIS RACE 2 Moderates in a Close and Polite Race for an Open Seat | By Pam Belluck | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/2000-campaign-texas-governor-bush-energy-plan-endorses-new-us-drilling-curb.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush in Energy Plan Endorses New US Drilling to Curb Prices | By Frank Bruni | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/2000-campaign-vice-president-gore-says-bush-plan-will-cause-lasting-damage.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says Bush Plan Will Cause Lasting Damage to the Environment | By Alison Mitchell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/a-tactical-challenge.html | A Tactical Challenge | By Robin Toner | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/abortion-pill-distributor-energized-by-new-mission.html | Abortion Pill Distributor Energized by New Mission | By Melody Petersen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/compromise-reached-on-conservation-bill.html | Compromise Reached on Conservation Bill | By Steven A Holmes | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/j-a-ball-97-counsel-to-warren-commission.html | J A Ball 97 Counsel to Warren Commission | By Eric Pace | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/many-doctors-find-array-of-obstacles-to-the-abortion-pill.html | Many Doctors Find Array of Obstacles To The Abortion Pill | By Gina Kolata | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/pill-seen-as-offering-privacy-to-women.html | Pill Seen As Offering Privacy To Women | By Dirk Johnson | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/public-lives-gay-mans-death-led-to-epiphany-for-wyoming-officer.html | PUBLIC LIVES Gay Mans Death Led to Epiphany for Wyoming Officer | By Michael Janofsky | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/the-2000-campaign-the-debates-nbc-to-allow-local-choice-of-playoff-or-debate.html | THE 2000 CAMPAIGN THE DEBATES NBC to Allow Local Choice Of Playoff Or Debate | By Peter Marks | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/urbane-atlanta-considers-the-color-of-its-late-night-revelry.html | Urbane Atlanta Considers the Color of Its LateNight Revelry | By Somini Sengupta | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/us/white-house-holds-back-payment-to-ad-agency.html | White House Holds Back Payment to Ad Agency | By Tim Golden | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/battle-at-jerusalem-holy-site-leaves-4-dead-and-200-hurt.html | Battle at Jerusalem Holy Site Leaves 4 Dead and 200 Hurt | By Deborah Sontag | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/britain-winces-over-denmark-s-rejection-of-the-euro.html | Britain Winces Over Denmarks Rejection of the Euro | By Alan Cowell | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/canada-s-many-factions-come-together-to-mourn-trudeau.html | Canadas Many Factions Come Together to Mourn Trudeau | By James Brooke | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/fujimori-asks-washington-for-backing-on-peru-transition.html | Fujimori Asks Washington for Backing on Peru Transition | By Christopher Marquis | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/indonesians-ponder-the-law-their-hearts-suharto-s-fate.html | Indonesians Ponder the Law Their Hearts Suhartos Fate | By Calvin Sims | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/milosevic-foes-stage-protests-to-force-him-to-concede.html | Milosevic Foes Stage Protests To Force Him To Concede | By Steven Erlanger | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/montenegrins-gauging-effects-of-yugoslav-vote.html | Montenegrins Gauging Effects of Yugoslav Vote | By Carlotta Gall | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/more-a-loop-than-a-knot.html | More a Loop Than a Knot | By Roger Cohen | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/sarajevo-journal-olympics-on-tv-unite-the-bosnians.html | Sarajevo Journal Olympics on TV Unite the Bosnians | By Alessandra Stanley | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/state-dept-unfreezes-hundreds-of-promotions-after-delay-for-security-review.html | State Dept Unfreezes Hundreds of Promotions After Delay for Security Review | By Jane Perlez | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/turkish-journalist-cleared-of-insulting-army.html | Turkish Journalist Cleared of Insulting Army | By Douglas Frantz | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/unusual-legal-conflict-in-lockerbie-case.html | Unusual Legal Conflict in Lockerbie Case | By Donald G McNeil Jr | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-09-30 | https://www.nytimes.com/2000/09/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-460 | 2000-12-26 | TX 6-681-662 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/archives/pulse-a-new-beauty-crop.html | PULSE A New Beauty Crop | By Erica Schacter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/architecture-in-japan-pathfinders-romancing-the-camera.html | ARTARCHITECTURE In Japan Pathfinders Romancing The Camera | By Vicki Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/art-architecture-the-favorite-word-in-his-vocabulary-is-undermine.html | ARTARCHITECTURE The Favorite Word In His Vocabulary Is Undermine | By Amei Wallach | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/art-architecture-this-smile-warmed-martha-s-heart.html | ARTARCHITECTURE This Smile Warmed Marthas Heart | By Rita Reif | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/dance-a-star-shining-brightly-amid-a-regional-galaxy.html | DANCE A Star Shining Brightly Amid a Regional Galaxy | By Janine Gastineau | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/dance-fleeing-isolation-for-the-bonds-of-humankind.html | DANCE Fleeing Isolation for the Bonds of Humankind | By Linde HoweBeck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/film-a-poet-of-middleclass-life-played-out-in-taiwan.html | FILM A Poet of MiddleClass Life Played Out in Taiwan | By Godfrey Cheshire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/film-stretching-sound-to-help-the-mind-see.html | FILM Stretching Sound To Help the Mind See | By Walter Murch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-a-star-mezzo-role-finds-a-mezzo-star-to-sing-it.html | MUSIC A Star Mezzo Role Finds a Mezzo Star to Sing It | By David Mermelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-bits-of-latin-pieces-of-anglo-all-iconoclastic.html | MUSIC Bits of Latin Pieces of Anglo All Iconoclastic | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-picking-up-a-path-trod-by-sibelius-and-even-haydn.html | MUSIC Picking Up a Path Trod by Sibelius And Even Haydn | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-two-world-travelers-bringing-it-all-back-home.html | MUSIC Two World Travelers Bringing It All Back Home | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/recordings-finding-freedom-in-free-form-rock.html | RECORDINGS Finding Freedom in FreeForm Rock | By Ben Sisario | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-an-american-story-a-family-that-tried-to-be-both-rich-and-good.html | TELEVISION AN AMERICAN STORY A Family That Tried to Be Both Rich and Good | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-reassessments-it-may-be-timely-but-its-way-past-its-prime.html | TELEVISION Reassessments It May Be Timely but Its Way Past Its Prime | By Wendy Lesser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-special-section-get-best-view-of-television-try-using-a-wide-lens.html | TELEVISION A Special Section To Get the Best View of Television Try Using a Wide Lens | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-telling-america-s-story-through-america-s-music.html | TELEVISION Telling Americas Story Through Americas Music | By Peter Watrous | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-to-his-gritty-world-add-an-ink-stained-wretch.html | TELEVISION To His Gritty World Add an InkStained Wretch | By Bernard Weinraub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-track-records-as-thoroughly-a-doctor-as-he-was-a-cop.html | TELEVISION Track Records As Thoroughly a Doctor as He Was a Cop | By Terrence Rafferty | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-yes-she-s-a-vampire-slayer-no-her-show-isn-t-4-kid-stuff.html | TELEVISION Yes Shes a Vampire Slayer No Her Show Isnt Kid Stuff | By Steve Vineberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/theater-thoughts-on-the-perfect-play-in-romes-colosseum.html | THEATER Thoughts on the Perfect Play in Romes Colosseum | By Estelle Parsons | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/automobiles/behind-wheel-2001-honda-civic-honda-nominates-yet-another-conservative-ticket.html | BEHIND THE WHEEL2001 Honda Civic Honda Nominates Yet Another Conservative Ticket | By Michelle Krebs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/automobiles/license-plates-for-the-digital-highway.html | License Plates for the Digital Highway | By Mickey Meece | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/a-long-way-from-ipanema.html | A Long Way From Ipanema | By Scott L Malcomson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/bookend-the-bad-boys-of-summer.html | Bookend The Bad Boys of Summer | By Andrew Santella | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction-267970.html | Books in Brief Fiction | By David L Ulin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction-267996.html | Books in Brief Fiction | By David Yaffe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction-shearing-the-flock.html | Books in Brief Fiction Shearing the Flock | By Gail Gilliland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction.html | Books in Brief Fiction | By Catherine Osborne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction.html | Books in Brief Fiction | By Paige Williams | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267902.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267910.html | Books in Brief Nonfiction | By Sara Ivry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267937.html | Books in Brief Nonfiction | By Megan Harlan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267945.html | Books in Brief Nonfiction | By Paula Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-after-the-last-picture-show.html | Books in Brief Nonfiction After the Last Picture Show | By Eric P Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/do-i-dare-to-impeach.html | Do I Dare to Impeach | By James S Doyle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/god-man-and-whale.html | God Man and Whale | By Robert Campbell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/if-it-s-out-there-it-s-in-here.html | If Its Out There Its In Here | By Frank Kermode | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/interview-truer-than-history.html | INTERVIEW Truer Than History | By Charles McGrath | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/nemesis.html | Nemesis | By Ethan Bronner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/new-noteworthy-paperbacks-268119.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/off-the-rez.html | Off the Rez | By Brigitte Frase | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/out-of-the-trunk.html | Out of the Trunk | By Annette Kobak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/photographic-evidence.html | Photographic Evidence | By James McManus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/riding-the-tiger.html | Riding the Tiger | By Robert Kagan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/stinky-spitty-and-gunter.html | Stinky Spitty and Gunter | By Jeff Giles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-client.html | The Client | By Noelle Oxenhandler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-founding-villains.html | The Founding Villains | By William R Everdell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-greatest-generation-revised.html | The Greatest Generation Revised | By Andrew Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-price-of-divorce.html | The Price of Divorce | By Margaret Talbot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/a-matter-of-degree-not-for-consultants.html | A Matter of Degree Not for Consultants | By David Leonhardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/a-case-sounds-a-warning-about-pension-safety.html | BUSINESS A Case Sounds a Warning About Pension Safety | By David Cay Johnston With Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/business-in-the-oakland-as-some-lessons-for-silicon-valley.html | BUSINESS In the Oakland As Some Lessons for Silicon Valley | By Randall Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/databank-september-25-29-a-month-that-couldn-t-end-fast-enough.html | DATABANK SEPTEMBER 2529 A Month That Couldnt End Fast Enough | By Dan Cuff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/economic-view-ecuador-s-electricity-meets-global-power.html | ECONOMIC VIEW Ecuadors Electricity Meets Global Power | By Anthony Depalma | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/genentech-survivor-strutting-its-stuff.html | Genentech Survivor Strutting Its Stuff | By Lawrence M Fisher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/harry-paster-74-an-adviser-to-madison-avenue-executives.html | Harry Paster 74 an Adviser To Madison Avenue Executives | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-an-early-bird-strategy-on-mutual-fund-taxes.html | INVESTING An EarlyBird Strategy On Mutual Fund Taxes | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-funds-watch-from-a-web-site-a-way-to-measure-risk.html | INVESTING FUNDS WATCH From a Web Site A Way to Measure Risk | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-oxford-pays-a-price-for-its-rebound.html | INVESTING Oxford Pays a Price for Its Rebound | By Milt Freudenheim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-with-jean-pierre-conreur-tocqueville-small-cap-value-fund.html | INVESTING WITH JeanPierre Conreur Tocqueville Small Cap Value Fund | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/market-insight-openness-can-be-a-two-way-street.html | MARKET INSIGHT Openness Can Be A TwoWay Street | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/market-watch-taking-a-chance-on-takeover-candidates.html | MARKET WATCH Taking A Chance On Takeover Candidates | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/on-the-contrary-why-pay-more-go-ask-the-germans.html | ON THE CONTRARY Why Pay More Go Ask The Germans | By Daniel Akst | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-delayed-take-out-frustration-at-the-airport-gym.html | PERSONAL BUSINESS Delayed Take Out Frustration at the Airport Gym | By Laura KossFeder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-diary-ready-or-often-not-to-provide-elder-care.html | PERSONAL BUSINESS DIARY Ready or Often Not To Provide Elder Care | By Joan M ONeill | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-money-medicine-beware-of-fuzzy-insurance-argot.html | PERSONAL BUSINESS MONEY MEDICINE Beware of Fuzzy Insurance Argot | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-one-home-s-unplanned-addition-a-courtroom.html | PERSONAL BUSINESS One Homes Unplanned Addition A Courtroom | By Roy Furchgott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-seniority-the-phantom-of-the-pension-fund.html | PERSONAL BUSINESS SENIORITY The Phantom of the Pension Fund | By Fred Brock | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-a-delorean-second-hand-hour-too.html | PRIVATE SECTOR A DeLorean Second Hand Hour Too | By Kathleen OBrien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-a-much-calmer-life-after-oracle.html | PRIVATE SECTOR A Much Calmer Life After Oracle | By William Santiago | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-the-goldman-sachs-bunch-where-the-women-went.html | PRIVATE SECTOR The Goldman Sachs Bunch Where the Women Went | By Reed Abelson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-the-prince-and-the-iron-lady.html | PRIVATE SECTOR The Prince and the Iron Lady | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/responsible-party-john-foley-locking-up-the-laptop.html | RESPONSIBLE PARTY JOHN FOLEY Locking Up The Laptop | By Kathleen Carroll | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/roche-drug-giant-stubbing-its-toes.html | Roche Drug Giant Stubbing Its Toes | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/strategies-in-the-data-mine-there-is-seldom-a-pot-of-gold.html | STRATEGIES In the Data Mine There Is Seldom a Pot of Gold | By Mark Hulbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/business/strike-fears-grip-hollywood-as-unions-flex-new-muscle.html | Strike Fears Grip Hollywood As Unions Flex New Muscle | By Bernard Weinraub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/an-excerpt-inside-saddams-court.html | An Excerpt Inside Saddams Court | By Jonathan Broder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/food-love-me-tender.html | Food Love Me Tender | By Molly ONeill | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/footnotes-366935.html | Footnotes | By Joyce Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/lives-enlightenment-thinking.html | Lives Enlightenment Thinking | By Natalie Angier Truth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/one-bad-cop.html | One Bad Cop | By Lou Cannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/saddams-bomb.html | Saddams Bomb | By Jonathan Broder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/style-tea-and-strumpets.html | Style Tea and Strumpets | By Amy M Spindler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-post-rock-band.html | The PostRock Band | By Gerald Marzorati | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-female-troubles.html | The Way We Live Now 100100 Female Troubles | By Peter D Kramer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-on-language-left-coast.html | The Way We Live Now 100100 On Language Left Coast | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-questions-for-charlene-barsbefsky-the-negotiator.html | The Way We Live Now 100100 Questions for Charlene Barsbefsky The Negotiator | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-the-ethicist-to-the-point.html | The Way We Live Now 100100 The Ethicist To the Point | By Randy Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-what-they-were-thinking.html | The Way We Live Now 100100 What They Were Thinking | By Catherine Saint Louis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-100100-salient-facts-new-subway-cars-notes-from.html | The Way We Live Now 100100 Salient Facts New Subway Cars Notes From the Underground | By Janet Abrams | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/tipper-s-dance.html | Tippers Dance | By Melinda Henneberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/film-now-it-s-women-s-turn-to-make-it-in-the-ring.html | FILM Now Its Womens Turn to Make It in the Ring | By Dinitia Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/film-the-lasting-allure-of-all-about-eve.html | FILM The Lasting Allure Of All About Eve | By Mel Gussow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/12-again-learning-hebrew.html | 12 Again Learning Hebrew | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-fishing-skeptic-who-took-the-bait.html | A Fishing Skeptic Who Took the Bait | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-la-carte-offering-chinese-with-a-korean-twist.html | A LA CARTE Offering Chinese With a Korean Twist | By Richard J Scholem | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-mania-for-rock-lives-in-video-trove.html | A Mania for Rock Lives in Video Trove | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-play-date-for-playwrights-who-meet-in-a-weekly-workshop.html | A Play Date for Playwrights Who Meet in a Weekly Workshop | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-refuge-for-injured-wildlife.html | A Refuge for Injured Wildlife | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-ruling-that-s-sure-to-roil-the-waters.html | A Ruling Thats Sure to Roil the Waters | By Stewart Ain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-workshop-s-bounty-fellowship-feedback.html | A Workshops Bounty Fellowship Feedback | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-younger-audience-goes-to-the-symphony.html | A Younger Audience Goes to the Symphony | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/another-attack-ad-but-criticism-goes-awry.html | Another Attack Ad but Criticism Goes Awry | By Stewart Ain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/art-museum-officials-dismissal-brings-tension-but-few-specifics.html | ART Museum Officials Dismissal Brings Tension but Few Specifics | By Ramona Jenkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/art-reviews-capturing-creators-in-photographs.html | ART REVIEWS Capturing Creators in Photographs | By Phyllis Braff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/art-trees-to-cabinets-kitchens-to-museums.html | ART Trees to Cabinets Kitchens to Museums | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/at-crucial-point-in-race-lazio-retooling-upstate-strategy.html | At Crucial Point in Race Lazio Retooling Upstate Strategy | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/atlantic-beach-in-void-over-zoning-power.html | Atlantic Beach in Void Over Zoning Power | By Debra Morgenstern Katz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-development-expediting-permits.html | BRIEFING DEVELOPMENT EXPEDITING PERMITS | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-development-historic-register.html | BRIEFING DEVELOPMENT HISTORIC REGISTER | By Abhi Raghunathan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-economy-fuel-proof-prosperity.html | BRIEFING ECONOMY FUELPROOF PROSPERITY | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-education-confederate-flag-banned.html | BRIEFING EDUCATION CONFEDERATE FLAG BANNED | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-energy-lab-admits-gas-fraud.html | BRIEFING ENERGY LAB ADMITS GAS FRAUD | By John Holl | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-legislation-remote-voting.html | BRIEFING LEGISLATION REMOTE VOTING | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-legislation-scooter-laws-proposed.html | BRIEFING LEGISLATION SCOOTER LAWS PROPOSED | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-politics-pallone-withdraws.html | BRIEFING POLITICS PALLONE WITHDRAWS | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-real-estate-publisher-moving-to-newark.html | BRIEFING REAL ESTATE PUBLISHER MOVING TO NEWARK | By Angela Starita | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/brooklyn-journal-the-suits-put-up-dukes-als-s-old-boxing-gym.html | Brooklyn Journal The Suits Put Up Dukes Alis Old Boxing Gym | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/businessman-pleads-guilty-to-cheating-his-workers.html | Businessman Pleads Guilty To Cheating His Workers | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/cal-ripken-of-suffolk-politics-steps-down.html | Cal Ripken of Suffolk Politics Steps Down | By Vivian S Toy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/candleabra-and-crayons-fine-dining-with-children.html | Candleabra and Crayons Fine Dining With Children | By David Corcoran | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/chateau-du-basement-the-00-vintage.html | Chateau du Basement The 00 Vintage | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/chess-lesson-on-how-not-to-play-a-hypermodern-defense.html | CHESS Lesson on How Not to Play A Hypermodern Defense | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/city-briefs-a-diner-s-latest-incarnation-with-children-s-fare-too.html | CITY BRIEFS A Diners Latest Incarnation With Childrens Fare Too | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/city-briefs-the-mundane-transformed-as-exotic-objects.html | CITY BRIEFS The Mundane Transformed As Exotic Objects | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/conductors-in-hartford-choirs-chamber-music-and-more.html | Conductors in Hartford Choirs Chamber Music and More | By Robert Sherman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/coping-a-zen-priest-and-the-art-of-black-serenity.html | COPING A Zen Priest and the Art of Black Serenity | By Felicia R Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/dining-out-choices-read-like-a-culinary-map-of-us.html | DINING OUT Choices Read Like a Culinary Map of US | By Joanne Starkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/ditch-the-donkey-pros-perk-up-parties.html | Ditch the Donkey Pros Perk Up Parties | By Maura Casey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/feng-shui-and-swing-for-the-not-busy-enough.html | Feng Shui and Swing for the NotBusyEnough | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/film-some-movies-you-won-t-find-at-the-multiplex.html | FILM Some Movies You Wont Find at the Multiplex | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/first-arrest-using-cameras-in-livery-cabs.html | First Arrest Using Cameras In Livery Cabs | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/first-person-mind-if-i-join-you.html | FIRST PERSON Mind if I Join You | By Fran Giuffre | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/following-up-seafaring-smuggler-awaits-his-freedom.html | FOLLOWING UP Seafaring Smuggler Awaits His Freedom | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/following-up-still-seeking-justice-in-a-brother-s-death.html | FOLLOWING UP Still Seeking Justice In a Brothers Death | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/food-and-music-with-settings-fancy-and-funky.html | Food and Music With Settings Fancy and Funky | By Patricia Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/food-end-of-the-season-dishes-made-easy-with-corn-and-tomatoes.html | FOOD EndoftheSeason Dishes Made Easy With Corn and Tomatoes | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/for-a-great-neck-synagogue-another-first.html | For a Great Neck Synagogue Another First | By Linda F Burghardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/for-dirt-dishing-or-bread-baking-there-s-cable.html | For Dirt Dishing or Bread Baking Theres Cable | By Claudia Rowe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/for-players-mah-jongg-recall-bam-crak-dot-and-bridge-and-chess.html | For Players MahJongg Recall Bam Crak Dot And Bridge and Chess | By Lynne Ames | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/fyi-405299.html | FYI | By Daniel B Schneider | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/galleries-where-all-hands-help-in-their-own-space.html | Galleries Where All Hands Help in Their Own Space | By D Dominick Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/home-clinic-taking-care-working-with-stone.html | HOME CLINIC Taking Care Working With Stone | By Edward R Lipinski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/how-a-passion-for-tarot-cards-led-to-a-full-time-business.html | How a Passion for Tarot Cards Led to a FullTime Business | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/if-the-show-almost-didnt-go-on-tales-to-tell.html | If the Show Almost Didnt Go On Tales to Tell | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-cablevision-s-chairman-named-richest-resident.html | IN BRIEF Cablevisions Chairman Named Richest Resident | Compiled by Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-great-neck-residents-backing-tax-increase.html | IN BRIEF Great Neck Residents Backing Tax Increase | By Linda F Burghardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-stony-brook-museum-changing-name.html | IN BRIEF Stony Brook Museum Changing Name | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-suffolk-tax-revenues-rise-without-sales-tax.html | IN BRIEF Suffolk Tax Revenues Rise Without Sales Tax | By Stewart Ain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-waterfront-project-gets-1-million-in-funds.html | IN BRIEF Waterfront Project Gets 1 Million in Funds | By David Winzelberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-coins-history-is-writ-small.html | In Coins History Is Writ Small | By Jed Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-person-haunted-and-redeemed-by-a-jewish-heritage.html | IN PERSON Haunted and Redeemed by a Jewish Heritage | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-the-garden-beyond-the-ubiquitous-three-ground-covers.html | IN THE GARDEN Beyond the Ubiquitous Three Ground Covers | By Joan Lee Faust | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-discovering-dance-in-new-jersey.html | JERSEY FOOTLIGHTS Discovering Dance in New Jersey | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-homecoming-for-a-jazz-artist.html | JERSEY FOOTLIGHTS Homecoming for a Jazz Artist | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-napster-with-a-fee.html | JERSEY FOOTLIGHTS Napster With a Fee | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-shore-music-for-a-cause.html | JERSEY FOOTLIGHTS Shore Music for a Cause | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-togetherness-in-music.html | JERSEY FOOTLIGHTS Togetherness in Music | By Leslie Kandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-park-and-ride-and-ride-and-ride-and.html | JERSEY Park and Ride And Ride and Ride and | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/keeping-the-day-job-while-still-heeding-the-call-of-the-stage.html | Keeping the Day Job While Still Heeding The Call of the Stage | By Sydney Lahdensohn Stern | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/lazio-s-campaign-coffer-surpasses-mrs-clinton-s.html | Lazios Campaign Coffer Surpasses Mrs Clintons | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/lazio-s-island-congressman-s-roots-mean-senate-contest-long-island-will-be-over.html | Lazios Island Congressmans Roots Mean Senate Contest on Long Island Will Be Over the Margin Not the Outcome | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/let-them-eat-cake-and-listen-to-the-music.html | Let Them Eat Cake and Listen to the Music | By M H Reed | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/li-work-the-trials-of-branding-locally-grown-produce.html | LIWORK The Trials of Branding Locally Grown Produce | By Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/long-island-journal-shredding-the-concept-of-deadbeat-dads.html | LONG ISLAND JOURNAL Shredding the Concept of Deadbeat Dads | By Marcelle S Fischler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/long-island-vines-considerations-in-choosing.html | LONG ISLAND VINES Considerations in Choosing | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/low-wage-jobs-leading-gains-in-employment.html | LowWage Jobs Leading Gains In Employment | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/man-against-ready-aim-fire-nature-as-the-line-separating-suburbs-countryside-blurs.html | Man Against Ready Aim Fire Nature As the Line Separating the Suburbs and the Countryside Blurs the Wildlife Gets Squeezed Or Worse | By Lisa Suhay | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/native-american-theater-takes-its-heritage-front-and-center.html | Native American Theater Takes Its Heritage Front and Center | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-bending-elbows-chemical-bonding-with-martini-formulas.html | NEIGHBORHOOD REPORT BENDING ELBOWS Chemical Bonding With Martini Formulas | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-bronx-river-residents-seethe-big-rigs-idling-near-busy.html | NEIGHBORHOOD REPORT BRONX RIVER Residents Seethe at Big Rigs Idling Near Busy Highways | By Nina Siegal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-greenpoint-today-s-sludge-tank-tomorrow-s-bucolic-pool.html | NEIGHBORHOOD REPORT GREENPOINT Todays Sludge Tank Tomorrows Bucolic Pool | By Ben Upham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-jackson-heights-saris-lose-their-luster-western-look-takes.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Saris Lose Their Luster As Western Look Takes Over | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-lower-east-side-synagogue-acquires-a-torah-rich-with-meaning.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Synagogue Acquires A Torah Rich With Meaning | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-lower-east-side-tenement-s-tenants-evicted-city-beg-for-help.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Tenements Tenants Evicted by the City Beg for Help | By Colin Moynihan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-manhattan-valley-update-victorian-era-hospital-edges-toward.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY  UPDATE VictorianEra Hospital Edges Toward Life as Luxury Housing | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-midtown-nameless-now-neighborhood-seeks-be-rosehill-again.html | NEIGHBORHOOD REPORT MIDTOWN Nameless Now a Neighborhood Seeks to Be Rosehill Again | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-new-york-trees-kingsbridge-sycamore-faces-unwelcome-neighbor.html | NEIGHBORHOOD REPORT NEW YORK TREES In Kingsbridge a Sycamore Faces an Unwelcome Neighbor | By Rose McElroy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-new-york-underground-2-new-trains-subways-catch-them-if-you.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND 2 New Trains in the Subways Catch Them if You Can | By Nina Siegal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-new-york-up-close-artwork-that-doubles-homes-for-homeless.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Artwork That Doubles As Homes for the Homeless | By Michael Pollak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-park-slope-19th-century-revisited-turning-public-street.html | NEIGHBORHOOD REPORT PARK SLOPE The 19th Century Revisited Turning a Public Street Private | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-park-slope-update-yearlong-battle-against-condo-sputters-end.html | NEIGHBORHOOD REPORT PARK SLOPE UPDATE A Yearlong Battle Against a Condo Sputters to an End | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-prospect-park-cityscapes-by-father-and-son.html | NEIGHBORHOOD REPORT PROSPECT PARK Cityscapes by Father and Son | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-richmond-hill-club-noise-draws-criticism-but-partyers-say-it.html | NEIGHBORHOOD REPORT RICHMOND HILL Club Noise Draws Criticism But Partyers Say Its Cultural | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-upper-west-side-beyond-finish-line-where-should-fans-gather.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Beyond the Finish Line Where Should Fans Gather | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-wall-street-marketplace-bulls-bears-faces-new-bottom-line.html | NEIGHBORHOOD REPORT WALL STREET A Marketplace of Bulls and Bears Faces a New Bottom Line Snakes | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-washington-heights-apartment-turned-museum-dominican-trove.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS In an Apartment Turned Museum a Dominican Trove | By Seth Kugel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-jersey-co-the-selling-of-new-jersey-and-its-difficulties.html | NEW JERSEY  CO The Selling of New Jersey and Its Difficulties | By Anita Dennis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-york-bookshelf-school-board-questions-fitness-book-because-bomb-diagram.html | NEW YORK BOOKSHELF School Board Questions Fitness of Book Because of Bomb Diagram | By Linda Saslow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-yorkers-co-selling-tea-as-serenity-not-snobbery.html | NEW YORKERS  CO Selling Tea as Serenity Not Snobbery | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-campus-a-new-campus-center-a-little-off-center.html | ON CAMPUS A New Campus Center A Little OffCenter | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-politics-when-they-ask-for-a-raise-show-them-this-and-laugh.html | ON POLITICS When They Ask for a Raise Show Them This and Laugh | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-television-it-s-not-a-back-lot-it-s-northvale.html | ON TELEVISION Its Not a Back Lot Its Northvale | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-map-remembering-a-boarding-school-for-black-students.html | ON THE MAP Remembering a Boarding School for Black Students | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-road-line-is-disconnected-on-the-bus.html | ON THE ROAD Line Is Disconnected on the Bus | By George James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-trail-of-history-in-new-canaan.html | On the Trail of History in New Canaan | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/online-delivery-sites-finding-that-manhattan-can-be-a-hard-place-to-make-it.html | Online Delivery Sites Finding That Manhattan Can Be a Hard Place to Make It | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/opinion-the-cost-of-the-american-dream.html | OPINION The Cost of the American Dream | By Carlos Sandoval | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/our-towns-the-lonely-run-of-the-other-guy-in-lieberman-s-other-race.html | Our Towns The Lonely Run of the Other Guy in Liebermans Other Race | By Matthew Purdy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/pipe-major-brian-macrae-bagpiper-for-queen-is-dead-at-58.html | PipeMajor Brian MacRae Bagpiper for Queen Is Dead at 58 | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/places-where-roots-can-be-found-amid-the-artifacts.html | Places Where Roots Can Be Found Amid the Artifacts | By Lisa W Foderaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/playing-in-the-neighborhood-405264.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/poet-and-favorite-son.html | Poet and Favorite Son | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/pop-and-classical-new-and-old-music.html | Pop and Classical New and Old Music | By Robert Sherman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/quick-bite-carteret-these-eyes-spy-cheese-fries.html | QUICK BITECarteret These Eyes Spy Cheese Fries | By Jack Silbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/restaurants-southern-exposure.html | RESTAURANTS Southern Exposure | By Catherine Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/scouting-debate-leaves-children-caught-middle-uproar-over-excluding-gays.html | Scouting Debate Leaves Children Caught in Middle Uproar Over Excluding Gays Disrupts Young Lives | By Jane Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-s-museumssending-in-pint-size-critics-invitation-touch-please.html | Sizing up Childrens MuseumsSending In PintSize Critics An Invitation Do Touch Please | By Debra Nussbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-s-museumssending-in-pint-size-critics-newcomer-put-through-its.html | Sizing up Childrens MuseumsSending In PintSize Critics Newcomer Is Put Through Its Paces | By Maura Casey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-s-museumssending-in-pint-size-critics-she-went-vroom-said-wow.html | Sizing up Childrens MuseumsSending In PintSize Critics She Went Vroom And Said Wow | By Lisa W Foderaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-museumssending-in-pintsize-critics-at-a-mall.html | Sizing up Childrens MuseumsSending In PintSize Critics At a Mall Digging Dinosaur Facts | By Mary Callahan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-museumssending-in-pintsize-critics-at-a-mall.html | Sizing up Childrens MuseumsSending In PintSize Critics At a Mall Digging Dinosaur Facts | By Mary Callahan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-museumssending-in-pintsize-critics-where-low.html | Sizing up Childrens MuseumsSending In PintSize Critics Where Low Tech Gets a HighFive | By James Kindall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-museumssending-in-pintsize-critics-where-low.html | Sizing up Childrens MuseumsSending In PintSize Critics Where Low Tech Gets a HighFive | By James Kindall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/stamp-collectors-new-focus.html | Stamp Collectors New Focus | By Barth Healey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/suiting-up-on-sundays-to-play-football-for-fun.html | Suiting Up on Sundays To Play Football for Fun | By Chuck Slater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/sundays-of-bluesy-jazz-and-food.html | Sundays of Bluesy Jazz And Food | By Thomas Staudter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/the-empty-booth.html | The Empty Booth | By Julian E Barnes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/the-guide-367095.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/the-learning-season.html | The Learning Season | By Elisabeth Ginsburg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/theater-company-is-silent-but-keeps-struggling.html | THEATER Company Is Silent But Keeps Struggling | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/theater-review-on-the-paper-mill-stage-it-s-anything-goes.html | THEATER REVIEW On the Paper Mill Stage Its Anything Goes | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/top-names-no-gamble-for-casinos.html | Top Names No Gamble For Casinos | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/two-workers-injured-in-a-fire-at-newark-airport.html | Two Workers Injured in a Fire at Newark Airport | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/uncorking-chateau-du-basement.html | Uncorking Chateau du Basement | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/urban-tactics-those-clothes-so-mysterious-so-powerful-so-dark.html | URBAN TACTICS Those Clothes So Mysterious So Powerful So Dark | By Jill Gerston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/what-s-entertainment-that-depends.html | Whats Entertainment That Depends | By Claudia Kuehl | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/when-baby-makes-three-it-begins-when-does-it-end.html | When Baby Makes Three It Begins When Does It End | By Kate Stone Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/whether-you-win-or-lose-it-is-fun-playing games.html | Whether You Win or Lose It Is Fun Playing Games | By Richard Weizel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/wine-under-20-the-perfect-intermission.html | WINE UNDER 20 The Perfect Intermission | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregi on/you-can-take-the-state-out-of-montclair.html | You Can Take the State Out of Montclair | By Carl Sommers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/opinio n/liberties-lonely-passion-of-hillary.html | Liberties Lonely Passion Of Hillary | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/opinio n/milosevic-s-worst-nightmare.html | Milosevics Worst Nightmare | By Timothy Garton Ash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/opinio n/reckonings-oops-he-did-it-again.html | Reckonings Oops He Did It Again | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/opinio n/they-talk-but-what-are-they-saying.html | They Talk but What Are They Saying | By Edmund Morris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realest ate/a-high-density-project-in-a-high-tech-area.html | A HighDensity Project in a HighTech Area | By Harriet King | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realest ate/commercial-property-new-jersey-spec-office-builder-near-princeton-thinks-bigger.html | Commercial PropertyNew Jersey A Spec Office Builder Near Princeton Thinks Bigger | By Rachelle Garbarine | TX 5-210-783 | | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realest ate/habitats-copake-ny-columbia-county-couple-manhattan-build-their-dream-house.html | HabitatsCopake NY in Columbia County Couple From Manhattan Build Their Dream House | By Trish Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realest ate/if-you-re-thinking-living-riverside-drive-serene-setting-above-hudson.html | If Youre Thinking of Living OnRiverside Drive A Serene Setting Above the Hudson | By Peter Malbin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/in-the-region-long-island-keyspan-ponders-the-future-of-500-riverhead-acres.html | In the RegionLong Island KeySpan Ponders the Future of 500 Riverhead Acres | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/in-the-region-westchester-habitat-for-humanity-is-putting-up-more-houses.html | In the RegionWestchester Habitat for Humanity Is Putting Up More Houses | By Mary McAleer Vizard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/location-location-commutation.html | Location Location Commutation | By Edwin McDowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/streetscapes-1-beekman-place-a-rockefeller-co-op-and-its-460-foot-long-garage.html | Streetscapes1 Beekman Place A Rockefeller Coop and Its 460FootLong Garage | By Christopher Gray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/your-home-eliminating-hospitality-for-rodents.html | YOUR HOME Eliminating Hospitality For Rodents | By Jay Romano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/backtalk-confidentiality-is-the-cornerstone.html | BACKTALK Confidentiality Is the Cornerstone | By Mary Decker Slaney and Doriane Lambelet Coleman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/backtalk-dont-be-so-quick-to-prejudge-all-that-power.html | BACKTALK Dont Be So Quick to Prejudge All That Power | By Brian McNamee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/backtalk-strip-away-the-pretense-of-the-games.html | BACKTALK Strip Away The Pretense Of the Games | By Robert Lipsyte | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-as-slide-continues-yankees-hope-they-can-turn-it-around-in-playoffs.html | BASEBALL As Slide Continues Yankees Hope They Can Turn It Around in Playoffs | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-for-mets-and-giants-home-field-could-be-key.html | BASEBALL For Mets and Giants Home Field Could Be Key | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-notebook-braves-blend-to-take-ninth-division-title.html | BASEBALL NOTEBOOK Braves Blend to Take Ninth Division Title | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-the-mets-receive-a-boost-from-a-farmhand.html | BASEBALL The Mets Receive a Boost From a Farmhand | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-yankees-notebook-playoff-scenarios-pointing-due-west.html | BASEBALL YANKEES NOTEBOOK Playoff Scenarios Pointing Due West | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/college-football-home-loss-for-rutgers-is-worst-since-1888.html | COLLEGE FOOTBALL Home Loss For Rutgers Is Worst Since 1888 | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/college-football-princeton-rallies-past-columbia.html | COLLEGE FOOTBALL Princeton Rallies Past Columbia | By Brandon Lilly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/college-football-tech-quarterback-doesnt-just-get-mad-he-gets-210-yards.html | COLLEGE FOOTBALL Tech Quarterback Doesnt Just Get Mad He Gets 210 Yards | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/high-school-football-powerful-delbarton-trails-halftime-for-change-has-rally-win.html | HIGH SCHOOL FOOTBALL Powerful Delbarton Trails at Halftime for a Change and Has to Rally to Win | By Grant Glickson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/hockey-a-future-in-nhl-but-maybe-no-present.html | HOCKEY A Future In NHL But Maybe No Present | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/horse-racing-gino-s-spirits-continues-winning-ways.html | HORSE RACING Ginos Spirits Continues Winning Ways | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/on-horse-racing-fusaichi-pegasus-and-lemon-drop-kid-stirring-up-excitement.html | ON HORSE RACING Fusaichi Pegasus and Lemon Drop Kid Stirring Up Excitement | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/outdoors-the-autumn-run-in-montauk-has-begun.html | OUTDOORS The Autumn Run in Montauk Has Begun | By Peter Kaminsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-even-after-his-perfect-start-groh-striving-to-be-better.html | PRO FOOTBALL Even After His Perfect Start Groh Striving to Be Better | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-giants-try-to-alleviate-the-pressure-on-collins.html | PRO FOOTBALL Giants Try to Alleviate the Pressure on Collins | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-notebook-success-fuels-interest-in-assistant-coaches.html | PRO FOOTBALL NOTEBOOK Success Fuels Interest In Assistant Coaches | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-wide-open-and-aggressive.html | PRO FOOTBALL Wide Open and Aggressive | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/soccer-ammann-provides-a-lift-and-his-teammates-are-grateful-for-it.html | SOCCER Ammann Provides a Lift and His Teammates Are Grateful for It | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/soccer-metrostars-save-the-best-for-their-last-chance.html | SOCCER MetroStars Save the Best For Their Last Chance | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sports-of-the-times-armstrong-cared-enough-to-be-in-games.html | Sports Of The Times Armstrong Cared Enough to Be in Games | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sports-of-the-times-relays-reveal-the-most-about-jones.html | Sports Of The Times Relays Reveal The Most About Jones | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sports-times-with-fourth-gold-medal-edwards-can-finally-retire-right-way.html | Sports Of The Times With a Fourth Gold Medal Edwards Can Finally Retire the Right Way | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-a-knee-injury-slows-longley.html | SYDNEY 2000 A Knee Injury Slows Longley | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-basketball-after-another-near-death-experience-us-wins-gold.html | SYDNEY 2000 BASKETBALL After Another NearDeath Experience US Wins Gold | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-basketball-americans-win-the-gold-by-beating-an-upstart.html | SYDNEY 2000 BASKETBALL Americans Win the Gold By Beating an Upstart | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-boxing-it-appears-united-states-will-not-win-gold-medal-for-first.html | SYDNEY 2000 BOXING It Appears the United States Will Not Win a Gold Medal for the First Time Since 1948 | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-freestyle-wrestling-silver-medalists-do-much-agonizing-in-defeat.html | SYDNEY 2000 FREESTYLE WRESTLING Silver Medalists Do Much Agonizing in Defeat | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-notebook-gardner-will-carry-us-flag-at-closing.html | SYDNEY 2000 NOTEBOOK Gardner Will Carry US Flag at Closing | By Bill Brink | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-relay-celebration-greene-says-it-again-he-s-sorry.html | SYDNEY 2000 RELAY CELEBRATION Greene Says It Again Hes Sorry | By Bill Brink | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-track-and-field-jones-math-endurance-plus-speed-equals-no-5.html | SYDNEY 2000 TRACK AND FIELD Jones Math Endurance Plus Speed Equals No 5 | By Jere Longman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-volleyball-cuba-cruises-to-third-straight-gold.html | SYDNEY 2000 VOLLEYBALL Cuba Cruises to Third Straight Gold | By Selena Roberts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-women-s-1500-a-mysterious-fall-by-favor-hamilton.html | SYDNEY 2000 WOMENS 1500 A Mysterious Fall by Favor Hamilton | By Jere Longman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/the-boating-report-tumultuous-year-for-a-skipper.html | THE BOATING REPORT Tumultuous Year for a Skipper | By Herb McCormick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/a-night-out-with-raymond-de-felitta-and-michael-rispoli-swizzling-up-a-storm.html | A NIGHT OUT WITH Raymond De Felitta and Michael Rispoli Swizzling Up a Storm | By Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/counterintelligence-hitching-a-vintage-ride-to-the-past.html | COUNTERINTELLIGENCE Hitching a Vintage Ride to the Past | By Alex Witchel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/customers-flock-and-the-t-shirts-fly.html | Customers Flock and the TShirts Fly | By Elizabeth Hayt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/cuttings-this-week-holiday-poinsettia.html | CUTTINGS THIS WEEK Holiday Poinsettia | By Patricia Jonas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/evening-hours-ever-onward.html | EVENING HOURS Ever Onward | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/fashion-review-in-london-ho-hum-ends-in-smash-finale.html | FASHION REVIEW In London HoHum Ends In Smash Finale | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/on-the-street-in-case-you-didn-t-notice.html | ON THE STREET In Case You Didnt Notice | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/pulse-little-sippers.html | PULSE Little Sippers | By Jennifer Tung | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/pulse-take-that-catwoman.html | PULSE Take That Catwoman | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/pulse-what-i-m-wearing-now-the-producer.html | PULSE WHAT IM WEARING NOW The Producer | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/second-acts-a-dark-gucci-s-sunshine.html | SECOND ACTS A Dark Guccis Sunshine | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-vows-andrea-gurwitt-and-adam-eidelberg.html | WEDDINGS VOWS Andrea Gurwitt and Adam Eidelberg | By Lois Smith Brady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/style/when-women-step-into-the-ring.html | When Women Step Into the Ring | By Nancy Hass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/theater/theater-hanging-a-portrait-of-welles-in-a-citizen-kane-frame.html | THEATER Hanging a Portrait of Welles in a Citizen Kane Frame | By Jonathan Mandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/a-love-boat-is-rated-g.html | A Love Boat Is Rated G | By Christopher Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/a-new-port-of-call-in-panama.html | A New Port of Call in Panama | By David Gonzalez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/bon-voyage-doesn-t-mean-what-it-used-to.html | Bon Voyage Doesnt Mean What It Used To | By Alice Furlaud | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/crows-nests-at-home.html | Crowsnests at home | By John Barton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-a-traffic-jam-at-the-wharf.html | FALL AND WINTER CRUISES A Traffic Jam at the Wharf | By Vernon Kidd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-average-age-64.1.html | FALL AND WINTER CRUISES Average Age 641 | By Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-buying-low-in-high-times.html | FALL AND WINTER CRUISES Buying Low In High Times | By Edwin McDowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/f all-and-winter-cruises-on-the-mississippi-over-the-top.html | FALL AND WINTER CRUISES On the Mississippi Over the Top | By Glenn Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/f rugal-traveler-a-buffet-line-of-cultures-in-las-vegas.html | FRUGAL TRAVELER A Buffet Line of Cultures in Las Vegas | By Judith Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/ practical-traveler-after-premier-refund-routes.html | PRACTICAL TRAVELER After Premier Refund Routes | By Betsy Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/ q-a-331473.html | Q  A | By Ray Cormier | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/r iver-touring-from-the-nile-and-irrawaddy-to-the-snake-and-willamette.html | River touring from the Nile and Irrawaddy to the Snake and Willamette | By Vernon Kidd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/t ravel-advisory-ancient-aqueduct-new-image.html | TRAVEL ADVISORY Ancient Aqueduct New Image | By Corinne Labalme | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/t ravel-advisory-art-nouveau-to-star-at-the-national-gallery.html | TRAVEL ADVISORY Art Nouveau to Star At the National Gallery | By Eric P Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/t ravel-advisory-correspondent-s-report-britain-rethinks-costly-millennium.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Britain Rethinks Costly Millennium Projects | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/t ravel-advisory-surcharge-on-fuel-raises-air-fares-in-us.html | TRAVEL ADVISORY Surcharge on Fuel Raises Air Fares in US | By Edwin McDowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/ whats-doing-in-san-juan.html | WHATS DOING IN San Juan | By Martin Delfin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/cove r-story-a-younger-cbs-is-the-talk-of-the-town.html | COVER STORY A Younger CBS Is the Talk of the Town | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/for-young-viewers-how-bridges-begin-and-skyscrapers-end.html | FOR YOUNG VIEWERS How Bridges Begin And Skyscrapers End | By Kathryn Shattuck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/mov ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/200 0-campaign-medicare-issue-basic-differences-rival-proposals-drug-coverage.html | THE 2000 CAMPAIGN THE MEDICARE ISSUE BASIC DIFFERENCES IN RIVAL PROPOSALS ON DRUG COVERAGE | By Robin Toner | | 2000-12-26 | | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/200 0-campaign-republican-running-mate-for-cheney-family-motto-all-for-one.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE For the Cheney Family the Motto Is All for One | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/acad emic-gains-pay-off-for-teachers-and-students.html | Academic Gains Pay Off for Teachers and Students | By Jacques Steinberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/fay-alexander-circus-and-movie-daredevil-dies-at-75.html | Fay Alexander Circus and Movie Daredevil Dies at 75 | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/san-diego-police-found-to-stop-black-and-latino-drivers-most.html | San Diego Police Found to Stop Black and Latino Drivers Most | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/sout h-carolina-wrestles-with-lottery.html | South Carolina Wrestles With Lottery | By David Firestone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-advertising-costly-prescriptions-one-issue-that-fits-all.html | THE 2000 CAMPAIGN ADVERTISING Costly Prescriptions One Issue That Fits All | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-michigan-close-race-for-house-is-so-polite.html | THE 2000 CAMPAIGN MICHIGAN Close Race For House Is So Polite | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-debates-debate-stakes-seen-as-critical-by-candidates.html | THE 2000 CAMPAIGN THE DEBATES Debate Stakes Seen as Critical By Candidates | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-inquiry-fbi-widens-investigation-into-debate-leak.html | THE 2000 CAMPAIGN THE INQUIRY FBI Widens Investigation Into Debate Leak | By Frank Bruni With Don van Natta Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-texas-governor-bush-tempers-his-remarks-on-abortion.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Tempers His Remarks On Abortion | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-vice-president-gore-assembles-debate-camp-of-13-citizens.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Assembles Debate Camp Of 13 Citizens | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/us/ukiah-journal-illicit-weed-may-find-a-legal-home.html | Ukiah Journal Illicit Weed May Find a Legal Home | By Evelyn Nieves | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/ideas-trends-a-slight-judeo-christian-warming-trend.html | Ideas Trends A Slight JudeoChristian Warming Trend | By Laurie Goodstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/ideas-trends-fewer-strings-attached-world-s-bankers-try-giving-money-not-lessons.html | Ideas Trends Fewer Strings Attached The Worlds Bankers Try Giving Money Not Lessons | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-a-victory-for-microsoft.html | Sept 2430 A Victory for Microsoft | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-clues-to-a-solar-mystery.html | Sept 2430 Clues to a Solar Mystery | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-deal-on-food-sales-to-cuba.html | Sept 2430 Deal on Food Sales to Cuba | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-defense-of-wen-ho-lee-case.html | Sept 2430 Defense of Wen Ho Lee Case | By David Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-denmark-rejects-the-euro-in-blow-to-european-unity.html | Sept 2430 Denmark Rejects the Euro In Blow to European Unity | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-everyday-campaign-strategies.html | Sept 2430 Everyday Campaign Strategies | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-faithful-s-window-of-opportunity.html | Sept 2430 Faithfuls Window of Opportunity | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-fewer-lack-insurance.html | Sept 2430 Fewer Lack Insurance | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-median-income-tops-40k.html | Sept 2430 Median Income Tops 40K | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-plan-nears-on-everglades.html | Sept 2430 Plan Nears on Everglades | By Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/sept-24-30-vatican-and-china-square-off.html | Sept 2430 Vatican and China Square Off | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-clothes-that-make-the-inmate.html | The Clothes That Make The Inmate | By Thomas Vinciguerra | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-nation-breaking-all-the-news-that-s-fit-to-frighten.html | The Nation Breaking All the News Thats Fit to Frighten | By Jacques Steinberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-nation-debatable-what-to-do-with-all-that-money.html | The Nation Debatable What to Do With All That Money | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-nation-lights-camera-it-s-not-only-what-you-say-but-how.html | The Nation Lights Camera  Its Not Only What You Say but How | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-nation-now-another-pill-promises-a-revolution.html | The Nation Now Another Pill Promises a Revolution | By David J Garrow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-nation-what-uncle-sam-needs-now-is-a-few-good-pageturners.html | The Nation What Uncle Sam Needs Now Is a Few Good PageTurners | By Kurt M Campbell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-nation-when-the-military-ret-marches-to-its-own-drummer.html | The Nation When the Military Ret Marches to Its Own Drummer | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-world-in-poor-countries-high-oil-prices-cost-even-more.html | The World In Poor Countries High Oil Prices Cost Even More | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/the-world-naked-power-the-emperor-of-serbia-runs-out-of-clothes.html | The World Naked Power The Emperor of Serbia Runs Out of Clothes | By Blaine Harden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/weekin review/word-for-word-test-marketing-r-rated-films-hey-kids-wasnt-that-cool-when-robot.html | Word for WordTestMarketing RRated Films Hey Kids Wasnt That Cool When The Robot Rips the Guys Arms Off | By Doreen Carvajal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/a-virtual-battlefield-helps-keep-japan-alert.html | A Virtual Battlefield Helps Keep Japan Alert | By Calvin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/at-least-900-dead-as-severe-flooding-covers-west-bengal.html | At Least 900 Dead As Severe Flooding Covers West Bengal | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/europe-delays-its-sanctions-against-us-over-trade.html | Europe Delays Its Sanctions Against US Over Trade | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/graft-in-china-flows-freely-draining-the-treasury.html | Graft in China Flows Freely Draining the Treasury | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/in-an-ex-soviet-land-high-hopes-are-ebbing.html | In an ExSoviet Land High Hopes Are Ebbing | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/israel-seeks-to-uncover-fate-of-11-jews-lost-fleeing-iran.html | Israel Seeks to Uncover Fate Of 11 Jews Lost Fleeing Iran | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/loss-of-face-at-lockerbie.html | Loss of Face At Lockerbie | By Donald G McNeil Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/mideast-violence-continues-to-rage-death-toll-rises.html | MIDEAST VIOLENCE CONTINUES TO RAGE DEATH TOLL RISES | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/pakistan-newspaper-inspection-is-seen-as-effort-at-intimidation.html | Pakistan Newspaper Inspection Is Seen as Effort at Intimidation | By Barry Bearak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/peru-turning-a-colder-shoulder.html | Peru Turning a Colder Shoulder | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/taliban-win-strategic-site-as-some-foes-defect.html | Taliban Win Strategic Site As Some Foes Defect | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-01 | https://www.nytimes.com/2000/10/01/world/yugoslav-opposition-preparing-for-a-risky-showdown.html | Yugoslav Opposition Preparing for a Risky Showdown | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/bridge-even-a-tycoon-has-an-occasional-lapse-at-the-card-table.html | BRIDGE Even a Tycoon Has an Occasional Lapse at the Card Table | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/critics-notebook-in-silk-roads-dance-festival-east-and-west-hardly-meet.html | CRITICS NOTEBOOK In Silk Roads Dance Festival East and West Hardly Meet | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/dance-review-shropshire-lad-evoked-in-understated-intensity.html | DANCE REVIEW Shropshire Lad Evoked In Understated Intensity | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/mary-shepard-dies-at-90-mary-poppins-illustrator.html | Mary Shepard Dies at 90 Mary Poppins Illustrator | By Eden Ross Lipson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/new-tv-season-in-review-coming-of-age-in-the-year-2000.html | New TV Season in Review Coming of Age In the Year 2000 | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/new-tv-season-in-review-hating-one-another-from-separate-mansions.html | New TV Season in Review Hating One Another From Separate Mansions | By Ron Wertheimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/new-tv-season-in-review-when-parenthood-takes-a-sitcom-beating.html | New TV Season in Review When Parenthood Takes A Sitcom Beating | By William McDonald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/opera-review-debussy-s-bombs-explode-in-space.html | OPERA REVIEW Debussys Bombs Explode In Space | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/opera-review-taking-on-turandot-under-scrutiny.html | OPERA REVIEW Taking On Turandot Under Scrutiny | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/pop-review-havana-meets-new-orleans-on-a-syncopated-journey.html | POP REVIEW Havana Meets New Orleans On a Syncopated Journey | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/revisions-choose-your-partners-and-art-will-be-the-winner.html | REVISIONS Choose Your Partners and Art Will Be the Winner | By Margo Jefferson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/television-review-the-columnist-who-thinks-he-s-a-cop.html | TELEVISION REVIEW The Columnist Who Thinks Hes a Cop | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/television-review-two-roads-one-goes-to-the-white-house.html | TELEVISION REVIEW Two Roads One Goes to the White House | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/tv-has-new-stories-to-tell-but-reality-lurks-in-the-wings.html | TV Has New Stories to Tell but Reality Lurks in the Wings | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/books/books-of-the-times-a-crime-story-of-the-white-collar-kind.html | BOOKS OF THE TIMES A Crime Story of the WhiteCollar Kind | By Allan Sloan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/books/looking-homeward-thomas-wolfe-uncut-version-his-first-novel-be-published-his.html | Looking Homeward To Thomas Wolfe An Uncut Version of His First Novel Is to Be Published on His Centenary | By Dinitia Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/aiming-for-longer-distance-in-electric-cars.html | Aiming for Longer Distance in Electric Cars | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/compressed-data-is-flack-whacking-good-public-relations.html | COMPRESSED DATA Is Flack Whacking Good Public Relations | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/compressed-data-sas-institute-patient-with-stock-offering.html | COMPRESSED DATA SAS Institute Patient With Stock Offering | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/e-commerce-report-nobel-prize-winning-idea-conceived-30-s-guide-for-net-business.html | ECOMMERCE REPORT A Nobel Prizewinning idea conceived in the 30s is a guide for Net business | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/e-signatures-become-valid-for-business.html | ESignatures Become Valid For Business | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/ecompanies-in-a-venture-merger-plan.html | Ecompanies In a Venture Merger Plan | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/ernst-young-plans-a-training-spinoff.html | Ernst  Young Plans a Training Spinoff | By Mary Williams Walsh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/investment-banks-rebound-in-3rd-quarter.html | Investment Banks Rebound in 3rd Quarter | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-business-advertising-abc-tries-bring-its-longtime-dot-logo-into-prominence.html | THE MEDIA BUSINESS ADVERTISING ABC tries to bring its longtime dot logo into prominence with a new campaign | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-bylines-are-becoming-more-than-a-badge-of-authorship.html | MEDIA Bylines are becoming more than a badge of authorship | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-talk-a-niche-publication-loses-main-sponsor.html | MEDIA TALK A Niche Publication Loses Main Sponsor | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-talk-chronicling-the-weightier-side-of-football.html | MEDIA TALK Chronicling the Weightier Side of Football | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-talk-i-was-a-playboy-reader-for-the-fbi.html | MEDIA TALK I Was a Playboy Reader for the FBI | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/new-economy-with-music-widely-available-online-it-now-time-tighten-copyright.html | NEW ECONOMY With music widely available online is it now time to tighten copyright laws or consider rewriting them to reflect reality | By Amy Harmon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/oprah-coast-to-coast-a-phenomenon-struts-her-stuff-on-the-newsstand.html | Oprah Coast To Coast A Phenomenon Struts Her Stuff On the Newsstand | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/patents-amid-public-outrage-over-oil-prices-much-progress-alternatives-fossil.html | PATENTS Amid public outrage over oil prices how much progress on alternatives to fossil fuels Alas | By Sabra Chartrand | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/the-media-business-advertising-addenda-accounts-448222.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/the-media-business-advertising-addenda-burnett-usa-names-new-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett USA Names New Chief Executive | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/the-media-business-advertising-addenda-edelman-acquires-henschel-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Edelman Acquires Henschel Partner | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/tribes-seeking-phone-systems-as-step-to-web.html | Tribes Seeking Phone Systems As Step to Web | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/violent-games-and-mature-films-trying-to-limit-youth-access.html | Violent Games and Mature Films Trying to Limit Youth Access | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/business/when-is-a-tv-audience-considered-too-young.html | When Is a TV Audience Considered Too Young | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/3-killed-in-brooklyn-car-crash.html | 3 Killed in Brooklyn Car Crash | By Eun Lee Koh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/3-shot-at-subway-station-after-clash-over-camera.html | 3 Shot at Subway Station After Clash Over Camera | By C J Chivers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/a-grave-young-man-at-yale-to-lieberman-the-editorialist-even-boxing-was-evil.html | A Grave Young Man at Yale To Lieberman The Editorialist Even Boxing Was Evil | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/ex-pastor-is-focus-of-inquiry-into-embezzlement-at-parish.html | ExPastor Is Focus of Inquiry Into Embezzlement at Parish | By Robert D McFadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/kennedy-and-la-guardia-lag-in-new-jobs.html | Kennedy and La Guardia Lag in New Jobs | By Sarah Kershaw | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/lazio-supports-abortion-pill-opposing-bush.html | Lazio Supports Abortion Pill Opposing Bush | By Adam Nagourney and Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/metro-matters-polls-count-but-could-use-a-closer-look.html | Metro Matters Polls Count But Could Use A Closer Look | By Joyce Purnick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/metropolitan-diary-445819.html | Metropolitan Diary | By Enid Nemy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/new-york-olympic-stadium-plan-masks-shaky-political-coalition.html | New York Olympic Stadium Plan Masks Shaky Political Coalition | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/timing-not-right-to-make-bid-for-mayor-bratton-says.html | Timing Not Right to Make Bid for Mayor Bratton Says | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/essay-three-elections.html | Essay Three Elections | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/if-a-swing-state-cares-it-s-an-issue.html | If a Swing State Cares Its an Issue | By Michael Lind | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/in-america-the-death-factory.html | In America The Death Factory | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-a-new-season-for-yankees-and-not-a-moment-too-soon.html | BASEBALL A New Season for Yankees And Not a Moment Too Soon | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-playoff-picture-completed-by-athletics-and-mariners.html | BASEBALL Playoff Picture Completed By Athletics and Mariners | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-valentine-to-start-hampton-in-game-1-against-giants.html | BASEBALL Valentine to Start Hampton In Game 1 Against Giants | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-yankees-notebook-yankees-draw-oakland-young-team-on-the-rise.html | BASEBALL YANKEES NOTEBOOK Yankees Draw Oakland Young Team on the Rise | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/football-monday-morning-quarterback.html | FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/hockey-quandary-for-sather-where-does-rookie-go.html | HOCKEY Quandary for Sather Where Does Rookie Go | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/on-college-football-parity-equality-or-mediocrity-it-s-your-call.html | ON COLLEGE FOOTBALL Parity Equality or Mediocrity Its Your Call | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/on-pro-football-titans-play-like-giants-while-the-giants-play-flat.html | ON PRO FOOTBALL Titans Play Like Giants While the Giants Play Flat | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/plus-horse-racing-danseur-pulls-upset.html | PLUS HORSE RACING DANSEUR PULLS UPSET | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/plus-horse-racing-sinndar-triumphs-by-beating-favorite.html | PLUS HORSE RACING Sinndar Triumphs By Beating Favorite | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-basketball-already-knicks-challenge-is-uphill.html | PRO BASKETBALL Already Knicks Challenge Is Uphill | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-football-bickering-and-sputtering-bucs-lose-second-straight.html | PRO FOOTBALL Bickering and Sputtering Bucs Lose Second Straight | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-football-extra-points-officials-call-baffles-fassel.html | PRO FOOTBALL EXTRA POINTS Officials Call Baffles Fassel | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-football-slumping-giants-discover-the-power-of-myth-against-the-titans.html | PRO FOOTBALL Slumping Giants Discover the Power of Myth Against the Titans | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sports-of-the-times-subway-series-slumping-yankees-will-need-a-bye-to-get-there.html | Sports of The Times Subway Series Slumping Yankees Will Need a Bye to Get There | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-a-return-to-australia-returns-swimming-to-a-higher-level.html | SYDNEY 2000 A Return to Australia Returns Swimming to a Higher Level | By Jere Longman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-boxing-for-americans-no-gold-but-plenty-to-protest.html | SYDNEY 2000 BOXING For Americans No Gold but Plenty to Protest | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-by-the-numbers-us-is-no.1-but-parity-follows.html | SYDNEY 2000 BY THE NUMBERS US Is No1 but Parity Follows | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-closing-ceremony-a-fond-farewell-from-australia.html | SYDNEY 2000 CLOSING CEREMONY A FOND FAREWELL FROM AUSTRALIA | By Jere Longman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-freestyle-wrestling-forget-close-calls-us-team-finds-it-hard-be.html | SYDNEY 2000 FREESTYLE WRESTLING Forget the Close Calls The US Team Finds It Hard to Be Gracious in Defeat | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-games-can-go-home-athens-in-2004.html | SYDNEY 2000 Games Can Go Home Athens in 2004 | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-men-s-marathon-abera-resurrects-a-proud-ethiopian-tradition.html | SYDNEY 2000 MENS MARATHON Abera Resurrects a Proud Ethiopian Tradition | By Jere Longman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-on-basketball-a-golden-opportunity-for-unexpected-lessons.html | SYDNEY 2000 ON BASKETBALL A Golden Opportunity For Unexpected Lessons | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-roundup-postscript-fame-in-wrestling.html | SYDNEY 2000 ROUNDUP POSTSCRIPT FAME IN WRESTLING | By Bill Brink | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-sports-of-the-times-how-47000-volunteers-rescued-their-olympics.html | SYDNEY 2000 Sports of The Times How 47000 Volunteers Rescued Their Olympics | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-sports-of-the-times-marion-jones-feels-an-odd-emptiness.html | SYDNEY 2000 Sports of The Times Marion Jones Feels An Odd Emptiness | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-sports-times-playing-field-can-be-level-even-amid-olympic-hype.html | SYDNEY 2000 Sports of The Times Playing Field Can Be Level Even Amid the Olympic Hype | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-the-meanest-man-vs-mr-fingertips.html | SYDNEY 2000 The Meanest Man vs Mr Fingertips | By Joe Ward | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/2-firestone-studies-in-1999-pointed-to-tire-problems.html | 2 Firestone Studies in 1999 Pointed to Tire Problems | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/2000-campaign-vice-president-gore-says-he-will-focus-substance-nicely-debate.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Says He Will Focus on Substance Nicely in Debate | By Richard L Berke and Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/2000-campaign-washington-state-primary-vote-bolsters-house-democrat-gop-saw.html | THE 2000 CAMPAIGN WASHINGTON STATE Primary Vote Bolsters House Democrat GOP Saw as Vulnerable | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/at-odds-in-alabama-over-a-landfill-on-a-historic-trail.html | At Odds in Alabama Over a Landfill on a Historic Trail | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/justices-to-face-heft-of-last-term-if-not-the-flash.html | JUSTICES TO FACE HEFT OF LAST TERM IF NOT THE FLASH | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/public-lives-for-film-lobbyist-freedom-means-including-the-muck.html | PUBLIC LIVES For Film Lobbyist Freedom Means Including the Muck | By Philip Shenon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/texas-oyster-industry-hurt-as-red-tide-sweeps-coast.html | Texas Oyster Industry Hurt As Red Tide Sweeps Coast | By Ross E Milloy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-political-memo-bush-s-words-resound-with-echoes-of-reagan.html | THE 2000 CAMPAIGN POLITICAL MEMO Bush's Words Resound With Echoes of Reagan | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-the-debates-gore-s-image-focused-and-relentless.html | THE 2000 CAMPAIGN THE DEBATES Gores Image Focused and Relentless | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-the-green-party-nader-assails-his-exclusion-from-debates.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Assails His Exclusion From Debates | By David Barstow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-the-strategies-bush-returning-tax-cut-plan-to-center-stage.html | THE 2000 CAMPAIGN THE STRATEGIES Bush Returning TaxCut Plan to Center Stage | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/us/vietnamese-refugees-in-new-orleans-find-a-little-peace.html | Vietnamese Refugees In New Orleans Find a Little Peace | By Rick Bragg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/209-years-later-the-english-get-american-style-bill-of-rights.html | 209 Years Later the English Get AmericanStyle Bill of Rights | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/a-young-symbol-of-mideast-violence.html | A Young Symbol of Mideast Violence | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/beijing-protest-by-falun-sect-brings-arrest-of-hundreds.html | Beijing Protest By Falun Sect Brings Arrest Of Hundreds | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/clinton-s-chance-to-broker-pact-may-be-gone.html | Clintons Chance to Broker Pact May Be Gone | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/guinean-rebels-kill-scores.html | Guinean Rebels Kill Scores | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/near-dmz-no-joy-in-korean-warming.html | Near DMZ No Joy in Korean Warming | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/pope-canonizes-120-killed-in-china-and-one-american.html | Pope Canonizes 120 Killed in China and One American | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/scandal-alters-dynamics-of-france-s-2002-presidential-race.html | Scandal Alters Dynamics of Frances 2002 Presidential Race | By Suzanne Daley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/serb-police-move-into-key-mine-as-general-strike-looms.html | Serb Police Move Into Key Mine as General Strike Looms | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/turkish-parliament-convenes-but-generals-remain-in-power.html | Turkish Parliament Convenes But Generals Remain in Power | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/violence-spreads-to-israeli-towns-arab-toll-at-28.html | VIOLENCE SPREADS TO ISRAELI TOWNS ARAB TOLL AT 28 | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/wartime-slaves-use-us-law-to-sue-japanese.html | Wartime Slaves Use US Law to Sue Japanese | By Elisabeth Rosenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-02 | https://www.nytimes.com/2000/10/02/world/working-for-women-s-sexual-rights.html | Working for Womens Sexual Rights | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-cabaret-scatting-around-so-playfully.html | IN PERFORMANCE CABARET Scatting Around So Playfully | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-classical-music-a-bravo-for-bach-from-one-and-all.html | IN PERFORMANCE CLASSICAL MUSIC A Bravo for Bach From One and All | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-classical-music-a-robust-sound-over-the-centuries.html | IN PERFORMANCE CLASSICAL MUSIC A Robust Sound Over the Centuries | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-jazz-fame-eludes-him-but-why-is-that.html | IN PERFORMANCE JAZZ Fame Eludes Him But Why Is That | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-world-music-songs-in-the-same-key-with-just-a-few-guitar-licks.html | IN PERFORMANCE WORLD MUSIC Songs in the Same Key With Just a Few Guitar Licks | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/music-review-a-hip-audience-packs-the-hall-to-hear-hip-works.html | MUSIC REVIEW A Hip Audience Packs the Hall to Hear Hip Works | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/music-review-passionate-playing-of-a-briton.html | MUSIC REVIEW Passionate Playing of a Briton | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/pop-review-but-enough-about-you-now-look-only-at-me.html | POP REVIEW But Enough About You Now Look Only at Me | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/pop-review-touring-many-styles-but-ending-up-his-own-way.html | POP REVIEW Touring Many Styles but Ending Up His Own Way | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/television-review-a-mad-max-in-her-own-future-thunderdome.html | TELEVISION REVIEW A Mad Max in Her Own Future Thunderdome | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/television-review-why-what-goes-up-doesnt-fall-down.html | TELEVISION REVIEW Why What Goes Up Doesnt Fall Down | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/books/books-of-the-times-in-dark-days-the-human-hyena-has-the-last-laugh.html | BOOKS OF THE TIMES In Dark Days the Human Hyena Has the Last Laugh | By Michiko Kakutani | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/a-tyrannical-situation-farmers-caught-in-conflict-over-illegal-migrant-workers.html | A Tyrannical Situation Farmers Caught in Conflict Over Illegal Migrant Workers | By Anthony Depalma | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-news-pfizer-will-sell-its-feed-additive-business.html | COMPANY NEWS PFIZER WILL SELL ITS FEED ADDITIVE BUSINESS | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-news-pnc-to-sell-home-mortgage-unit-to-washington-mutual.html | COMPANY NEWS PNC TO SELL HOME MORTGAGE UNIT TO WASHINGTON MUTUAL | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-news-tower-to-cut-jobs-in-michigan-and-wisconsin.html | COMPANY NEWS TOWER TO CUT JOBS IN MICHIGAN AND WISCONSIN | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/napster-case-hard-queries-on-copyrights.html | Napster Case Hard Queries On Copyrights | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/safety-agency-will-rate-vehicles-for-rollover-tendencies.html | Safety Agency Will Rate Vehicles for Rollover Tendencies | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/taco-bell-s-core-customers-seem-undaunted-by-shell-scare.html | Taco Bells Core Customers Seem Undaunted by Shell Scare | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-briefing-deals-big-contract-for-nortel.html | TECHNOLOGY BRIEFING DEALS BIG CONTRACT FOR NORTEL | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-briefing-deals-stock-hurt-by-profit-warning.html | TECHNOLOGY BRIEFING DEALS STOCK HURT BY PROFIT WARNING | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-briefing-internet-china-issues-internet-rules.html | TECHNOLOGY BRIEFING INTERNET CHINA ISSUES INTERNET RULES | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-briefing-internet-girls-site-closing.html | TECHNOLOGY BRIEFING INTERNET GIRLS SITE CLOSING | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-briefing-internet-musicmatch-upgrades-its-jukebox.html | TECHNOLOGY BRIEFING INTERNET MUSICMATCH UPGRADES ITS JUKEBOX | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-microsoft-seeks-an-extended-appeals-process.html | TECHNOLOGY Microsoft Seeks an Extended Appeals Process | By Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/technology-us-selects-a-new-encryption-technique.html | TECHNOLOGY US Selects a New Encryption Technique | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/the-markets-market-place-stock-volatility-declines-but-so-do-prices.html | THE MARKETS Market Place Stock Volatility Declines but So Do Prices | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/the-markets-stocks-nasdaq-continues-to-slide-falling-7-of-last-8-sessions.html | THE MARKETS STOCKS Nasdaq Continues to Slide Falling 7 of Last 8 Sessions | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/the-media-business-advertising-addenda-accounts-460699.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/the-media-business-advertising-addenda-new-agencies-open-their-doors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agencies Open Their Doors | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/the-media-business-advertising-addenda-people-460702.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/the-media-business-advertising-addenda-thompson-to-handle-new-beauty-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson to Handle New Beauty Line | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-media-business-advertising-olympic-tv-commercials-win-few-gold-medals.html | THE MEDIA BUSINESS ADVERTISING Olympic TV Commercials Win Few Gold Medals | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-americas-canadian-energy-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN ENERGY ACQUISITION | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-asia-mitsubishi-motors-is-fined.html | WORLD BUSINESS BRIEFING ASIA MITSUBISHI MOTORS IS FINED | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-europe-british-insurance-deal.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INSURANCE DEAL | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-europe-danish-bank-merger.html | WORLD BUSINESS BRIEFING EUROPE DANISH BANK MERGER | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-europe-soccer-teams-profit-drops.html | WORLD BUSINESS BRIEFING EUROPE SOCCER TEAMS PROFIT DROPS | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-energy-ice-rising-oil-gas-prices-revive-interest-russia-s-arctic.html | WORLD BUSINESS Energy on Ice Rising Oil and Gas Prices Revive Interest in Russias Arctic Fields | By John Varoli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-southeast-asia-nervously-watches-as-oil-prices-climb.html | WORLD BUSINESS Southeast Asia Nervously Watches as Oil Prices Climb | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/business/xerox-releases-warning-about-a-3rd-quarter-loss.html | Xerox Releases Warning About a 3rdQuarter Loss | By Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/cheerleading-changes-and-injuries-increase.html | Cheerleading Changes and Injuries Increase | By Linda Villarosa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/more-options-and-decisions-for-men-with-prostate-cancer.html | More Options and Decisions for Men With Prostate Cancer | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/personal-health-for-the-vaccine-wary-a-lesson-in-history.html | PERSONAL HEALTH For the VaccineWary a Lesson in History | By Jane E Brody | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-behavior-passing-along-the-diet-and-binge-habit.html | VITAL SIGNS BEHAVIOR Passing Along the DietandBinge Habit | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-patterns-childhood-asthma-and-urban-geography.html | VITAL SIGNS PATTERNS Childhood Asthma and Urban Geography | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-prognosis-early-warnings-on-diabetes-dangers.html | VITAL SIGNS PROGNOSIS Early Warnings on Diabetes Dangers | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-protection-a-measure-of-an-infant-skull-s-strength.html | VITAL SIGNS PROTECTION A Measure of an Infant Skulls Strength | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-standards-groups-at-risk-get-flu-shot-priority.html | VITAL SIGNS STANDARDS Groups at Risk Get Flu Shot Priority | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/assembly-speaker-quits-race-for-governor.html | Assembly Speaker Quits Race for Governor | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/boy-s-death-prompts-inquiry-by-agency.html | Boys Death Prompts Inquiry by Agency | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/brookhaven-lab-to-get-170-million-from-us.html | Brookhaven Lab to Get 170 Million From US | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/brooklyn-school-district-exceeded-spending-caps-for-conferences-audit-says.html | Brooklyn School District Exceeded Spending Caps for Conferences Audit Says | By Edward Wyatt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/cut-taxes-home-heating-oil-among-energy-proposals-city-hall-hearing.html | Cut in Taxes on Home Heating Oil Is Among Energy Proposals at a City Hall Hearing | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/e-zpass-survives-rush-hour-on-turnpike.html | EZPass Survives Rush Hour On Turnpike | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/franks-record-displays-skill-in-legislative-deal-making.html | Franks Record Displays Skill In Legislative Deal Making | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/hunted-man-is-no-rockefeller-but-plays-one-in-hamptons-the-police-say.html | Hunted Man Is No Rockefeller but Plays One in Hamptons the Police Say | By Alan Feuer and Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/long-after-his-arrest-his-car-is-his-again.html | Long After His Arrest His Car Is His Again | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/low-pay-cited-for-small-size-of-police-class.html | Low Pay Cited For Small Size Of Police Class | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-business-a-focus-on-internet-law.html | Metro Business A Focus on Internet Law | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-business-a-project-in-harlem-advances-quickly.html | Metro Business A Project in Harlem Advances Quickly | By Terry Pristin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-business-wine-distributorship-sold.html | Metro Business Wine Distributorship Sold | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/mrs-clinton-lunches-and-raises-hackles.html | Mrs Clinton Lunches and Raises Hackles | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/officials-say-millions-embezzled-from-catholic-church-forest-hills-may-never-be.html | Officials Say Millions Embezzled From Catholic Church in Forest Hills May Never Be Traced | By C J Chivers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/police-brutality-revisited-but-not-on-federal-ground.html | Police Brutality Revisited But Not on Federal Ground | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/police-say-videotape-may-lead-to-killers-of-a-man-in-queens.html | Police Say Videotape May Lead to Killers of a Man in Queens | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/public-lives-she-made-gay-rights-opponents-flinch.html | PUBLIC LIVES She Made Gay Rights Opponents Flinch | By Robin Finn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/report-gives-nassau-weeks-to-fix-budget.html | Report Gives Nassau Weeks To Fix Budget | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/speak-alphabet-soup-course-helps-small-firms-obtain-government-contracts.html | How to Speak in Alphabet Soup Course Helps Small Firms Obtain Government Contracts | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/the-ad-campaign-a-law-that-helps-the-disabled-but-not-in-new-york.html | THE AD CAMPAIGN A Law That Helps the Disabled but Not in New York | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/trial-opens-for-doctor-accused-of-killing-wife.html | Trial Opens for Doctor Accused of Killing Wife | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/foreign-affairs-what-a-mess.html | Foreign Affairs What a Mess | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/fox-and-nbc-renege-on-a-debt.html | Fox and NBC Renege on a Debt | By William E Kennard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/money-needn-t-win.html | Money Neednt Win | By John F Kerry and William F Weld | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/public-interests-the-debate-prep.html | Public Interests The Debate Prep | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/a-rule-of-thumb-that-unscrambles-the-brain.html | A Rule of Thumb That Unscrambles the Brain | By Sandra Blakeslee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/dazzling-tomb-found-in-syria-leaves-archaeologists-puzzled.html | Dazzling Tomb Found in Syria Leaves Archaeologists Puzzled | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/debate-rises-over-a-quick-er-climate-fix.html | Debate Rises Over a Quicker Climate Fix | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/jellyfish-damage-in-gulf-is-raising-concern-for-aquatic-life.html | Jellyfish Damage in Gulf Is Raising Concern for Aquatic Life | By Ben Raines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/on-flight-no-100-the-shuttle-goes-back-to-its-roots.html | On Flight No 100 the Shuttle Goes Back to Its Roots | By Warren E Leary | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/q-a-449121.html | Q  A | By C Claiborne Ray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/science/the-birth-death-and-rebirth-of-a-novel-disease-fighting-tool.html | The Birth Death and Rebirth of a Novel DiseaseFighting Tool | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-arizona-fires-showalter-as-managers-start-to-exit.html | BASEBALL Arizona Fires Showalter as Managers Start to Exit | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-educating-armando-pitch-by-precious-pitch.html | BASEBALL Educating Armando Pitch by Precious Pitch | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-la-russa-throws-a-curve-ankiel-to-start-over-kile.html | BASEBALL La Russa Throws a Curve Ankiel to Start Over Kile | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-surging-a-s-prepare-for-sinking-yanks.html | BASEBALL Surging As Prepare for Sinking Yanks | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-white-sox-second-team-in-second-city-take-rare-turn-in-spotlight.html | BASEBALL White Sox Second Team in Second City Take Rare Turn in Spotlight | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-yanks-try-to-forget-any-of-this-ever-happened.html | BASEBALL Yanks Try to Forget Any of This Ever Happened | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/on-baseball-bay-area-meets-big-apple.html | ON BASEBALL BAY AREA MEETS BIG APPLE | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/on-baseball-defending-champions-have-much-to-prove.html | ON BASEBALL Defending Champions Have Much to Prove | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/on-pro-football-inexplicably-bucs-not-giving-ball-to-johnson.html | ON PRO FOOTBALL Inexplicably Bucs Not Giving Ball to Johnson | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/plus-hockey-cairns-out-4-weeks.html | PLUS HOCKEY CAIRNS OUT 4 WEEKS | By Jenny Kellner | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/plus-hockey-devils-warm-up-by-beating-isles.html | PLUS HOCKEY Devils Warm Up By Beating Isles | By Alex Yannis | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/pro-basketball-martin-stresses-defensive-goals-with-the-nets.html | PRO BASKETBALL Martin Stresses Defensive Goals With the Nets | By Liz Robbins | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/pro-basketball-new-personnel-but-old-approach-as-van-gundy-plans-for-season.html | PRO BASKETBALL New Personnel but Old Approach As Van Gundy Plans for Season | By Chris Broussard | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/pro-football-fassel-in-fury-commands-giants-to-keep-faith.html | PRO FOOTBALL Fassel in Fury Commands Giants to Keep Faith | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/soccer-notebook-mls-semifinals-go-down-to-wire.html | SOCCER NOTEBOOK MLS Semifinals Go Down to Wire | By Alex Yannis | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/sports-of-the-times-bonds-s-desperate-october.html | Sports of The Times Bondss Desperate October | By Dave Anderson | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/sydney-2000-a-gold-medalist-s-plea-for-peace.html | SYDNEY 2000 A Gold Medalists Plea for Peace | By Timothy Pratt | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/sydney-2000-sydney-anticipates-long-term-boon.html | SYDNEY 2000 Sydney Anticipates LongTerm Boon | By Mark Landler | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/style/reporter-s-notebook-milan-casting-call-novice-models-test-walks-and-nerves.html | Reporters Notebook Milan Casting Call Novice Models Test Walks and Nerves | By Guy Trebay | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/style/review-fashion-tired-of-luxury-prada-about-faces.html | ReviewFashion Tired of Luxury Prada AboutFaces | By Cathy Horyn | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/theater/critic-s-notebook-when-black-america-triumphed-france-exhibition-revives.html | CRITICS NOTEBOOK When Black America Triumphed in France An Exhibition Revives the Excitement Of Josephine Bakers 1925 Paris Revue | By Margo Jefferson | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/theater/mizrahi-once-again-the-main-attraction-sings-it-like-it-is.html | Mizrahi Once Again the Main Attraction Sings It Like It Is | By Robin Pogrebin | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/theater/theater-review-messing-up-as-only-a-moliere-fool-can.html | THEATER REVIEW Messing Up As Only A Moliere Fool Can | By Bruce Weber | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-poll-candidates-given-high-marks-poll-fitness-lead.html | THE 2000 CAMPAIGN THE POLL CANDIDATES GIVEN HIGH MARKS IN POLL ON FITNESS TO LEAD | By Richard L Berke With Janet Elder | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-running-mates-seasoned-debater-varied-styles-vs-upbeat-but-less.html | THE 2000 CAMPAIGN THE RUNNING MATES Seasoned Debater of Varied Styles vs Upbeat but Less Experienced Opponent | By Michael Cooper | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-tax-plans-study-finds-winners-losers-for-bush-gore-tax-proposals.html | THE 2000 CAMPAIGN THE TAX PLANS Study Finds Winners and Losers for Bush and Gore Tax Proposals | By David E Rosenbaum | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-technology-factor-silicon-valley-candidates-seek-both-money-cool.html | THE 2000 CAMPAIGN THE TECHNOLOGY FACTOR In Silicon Valley Candidates Seek Both Money and Cool | By Leslie Wayne | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/a-missed-deadline-postpones-a-texas-execution.html | A Missed Deadline Postpones a Texas Execution | By Jim Yardley | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/a-mission-to-redirect-money-used-for-defense.html | A Mission To Redirect Money Used For Defense | By Gustav Niebuhr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/big-hospital-manager-to-pay-a-fraud-settlement-of-95-million.html | Big Hospital Manager to Pay a Fraud Settlement of 95 Million | By Kurt Eichenwald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/house-panel-compares-e-mail-case-to-watergate.html | House Panel Compares EMail Case To Watergate | By Don van Natta Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/move-to-save-wildlife-snags-spending-bill.html | Move to Save Wildlife Snags Spending Bill | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/new-efficiency-standards-proposed-for-appliances.html | New Efficiency Standards Proposed for Appliances | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/new-tactic-on-college-drinking-play-it-down.html | New Tactic on College Drinking Play It Down | By Kate Zernike | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/supreme-court-roundup-justices-decisions-shape-new-course-for-us-sentencing.html | Supreme Court Roundup Justices Decisions Shape New Course for US Sentencing | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-faces-in-the-crowd-big-news-is-just-a-guy-named-joe.html | THE 2000 CAMPAIGN FACES IN THE CROWD Big News Is Just a Guy Named Joe | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-the-texas-governor-pomp-propels-bush-toward-contest-of-words.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Pomp Propels Bush Toward Contest of Words | By Frank Bruni With Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/us/virginia-man-is-pardoned-in-a-murder-dna-is-cited.html | Virginia Man Is Pardoned In a Murder DNA Is Cited | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/dresden-journal-an-uneasy-celebration-as-germans-take-stock.html | Dresden Journal An Uneasy Celebration as Germans Take Stock | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/drought-portends-famine-for-tajikistan.html | Drought Portends Famine for Tajikistan | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/europeans-reject-us-bid-to-lower-un-dues.html | Europeans Reject US Bid to Lower UN Dues | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/milosevic-attacks-opponents-on-tv.html | MILOSEVIC ATTACKS OPPONENTS ON TV | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/reggie-kray-is-dead-at-66-cockney-with-gangster-chic.html | Reggie Kray Is Dead at 66 Cockney With Gangster Chic | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/russia-hardens-its-positions-along-a-tajikistan-border.html | Russia Hardens Its Positions Along a Tajikistan Border | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/ulster-town-s-memories-healing-and-hurting.html | Ulster Towns Memories Healing and Hurting | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/whose-holy-land-inside-israel-old-anger-of-israeli-arabs-finds-vent.html | WHOSE HOLY LAND INSIDE ISRAEL Old Anger of Israeli Arabs Finds Vent | By Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/whose-holy-land-news-analysis-at-arms-again-suddenly.html | WHOSE HOLY LAND NEWS ANALYSIS At Arms Again Suddenly | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/whose-holy-land-the-overview-as-arabs-and-israelis-fight-on-albright-seeks-talks.html | WHOSE HOLY LAND THE OVERVIEW As Arabs and Israelis Fight On Albright Seeks Talks | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-03 | https://www.nytimes.com/2000/10/03/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/dance-review-yielding-to-brahms-with-all-of-their-might.html | DANCE REVIEW Yielding To Brahms With All of Their Might | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/folk-museum-gets-works-of-a-self-taught-artist.html | Folk Museum Gets Works of a SelfTaught Artist | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/philip-glass-and-friends-wrap-everything-into-a-symphony.html | Philip Glass and Friends Wrap Everything Into a Symphony | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/pop-review-resuming-an-interrupted-conversation.html | POP REVIEW Resuming an Interrupted Conversation | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/tv-notes.html | TV Notes | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/books/arts-abroad-american-bard-in-paris-stokes-poetic-home-fires.html | ARTS ABROAD American Bard in Paris Stokes Poetic Home Fires | By Alan Riding | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/books/books-of-the-times-rising-out-of-dust-a-glimmer-of-hope.html | BOOKS OF THE TIMES Rising Out of Dust a Glimmer of Hope | By Richard Eder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/books/mailer-tells-a-lot-not-all-but-a-lot-his-longest-love-affair-is-with-the-us.html | Mailer Tells a Lot Not All but a Lot His Longest Love Affair Is With the US | By Bernard Weinraub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/books/random-house-to-aid-holocaust-memoir-project.html | Random House to Aid Holocaust Memoir Project | By Dinitia Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/a-merger-of-2-medical-device-makers.html | A Merger of 2 Medical Device Makers | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/american-home-to-pay-us-for-production-violations.html | American Home to Pay US For Production Violations | By Melody Petersen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/business-travel-don-t-count-next-year-s-air-fare-increases-holding-5-that-has.html | BUSINESS TRAVEL Dont count on next years air fare increases holding to the 5 that has been projected | By Joe Sharkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/christie-s-ordered-to-answer-in-antitrust-suit.html | Christies Ordered to Answer in Antitrust Suit | By Carol Vogel and Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/circumventing-an-oil-crisis-this-time-policy-makers-take-a-hands-off-approach.html | Circumventing An Oil Crisis This Time Policy Makers Take a HandsOff Approach | By Richard A Oppel Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/confidence-surges-in-japan-but-optimism-is-tempered.html | Confidence Surges in Japan But Optimism Is Tempered | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/cumulus-media-gets-35-radio-stations.html | Cumulus Media Gets 35 Radio Stations | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/fed-keeps-rates-steady-but-remains-concerned-over-inflation.html | Fed Keeps Rates Steady but Remains Concerned Over Inflation | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/grand-union-files-for-chapter-11-for-the-3rd-time-in-6-years.html | Grand Union Files for Chapter 11 for the 3rd Time in 6 Years | By Leslie Kaufman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-britain-s-legal-barriers-start-to-fall.html | INTERNATIONAL BUSINESS Britains Legal Barriers Start to Fall | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-disney-to-deter-children-from-some-areas-of-its-web-sites.html | INTERNATIONAL BUSINESS Disney to Deter Children From Some Areas of Its Web Sites | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-ibm-introduces-top-of-line-in-new-family-of-computers.html | INTERNATIONAL BUSINESS IBM Introduces Top of Line In New Family of Computers | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-us-seeks-faster-filing-schedule-appeal-microsoft-case.html | INTERNATIONAL BUSINESS US Seeks Faster Filing Schedule in Appeal of Microsoft Case | By Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/judge-upholds-fda-policy-on-genetically-altered-foods.html | Judge Upholds FDA Policy On Genetically Altered Foods | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/layoffs-at-missouri-plant.html | Layoffs at Missouri Plant | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/management-what-women-need-to-know-about-starting-up.html | MANAGEMENT What Women Need to Know About Starting Up | By Ellen Almer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/markets-market-place-takeover-johns-manville-fails-generate-enthusiasm-cash.html | THE MARKETS Market Place Takeover of Johns Manville Fails to Generate Enthusiasm or Cash | By Riva Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/media-business-advertising-beer-importer-sponsors-series-concerts-but-keeping.html | THE MEDIA BUSINESS ADVERTISING A beer importer sponsors a series of concerts but is keeping the tickets under tight control | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/new-prospects-seen-in-europe-for-emi-deal.html | New Prospects Seen in Europe For EMI Deal | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/panel-proposes-revisions-on-railroad-merger-rules.html | Panel Proposes Revisions On Railroad Merger Rules | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-digital-another-doubleclick-acquisition.html | TECHNOLOGY BRIEFING DIGITAL ANOTHER DOUBLECLICK ACQUISITION | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-digital-failed-drug-is-reprised.html | TECHNOLOGY BRIEFING DIGITAL FAILED DRUG IS REPRISED | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-digital-lucent-names-chief-of-new-unit.html | TECHNOLOGY BRIEFING DIGITAL LUCENT NAMES CHIEF OF NEW UNIT | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-internet-comdisco-cuts-prism-service-loose.html | TECHNOLOGY BRIEFING INTERNET COMDISCO CUTS PRISM SERVICE LOOSE | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-internet-online-ad-spending-rises.html | TECHNOLOGY BRIEFING INTERNET ONLINE AD SPENDING RISES | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-internet-two-web-companies-change-themes.html | TECHNOLOGY BRIEFING INTERNET TWO WEB COMPANIES CHANGE THEMES | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-boss-born-to-be-bruised.html | THE BOSS Born to Be Bruised | By Igor Panin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-markets-stocks-sell-off-in-technology-pushes-nasdaq-to-3.2-plunge.html | THE MARKETS STOCKS SellOff in Technology Pushes Nasdaq to 32 Plunge | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-media-business-advertising-addenda-major-league-baseball-selects-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Major League Baseball Selects Agencies | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/tough-new-rules-dont-faze-chinese-internet-start-ups.html | Tough New Rules Dont Faze Chinese Internet StartUps | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/toy-giant-announces-japan-net-plans.html | Toy Giant Announces Japan Net Plans | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-americas-cintra-breakup-ordered.html | WORLD BUSINESS BRIEFING AMERICAS CINTRA BREAKUP ORDERED | By Graham Gori | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-americas-spanish-utility-expands-in-mexico.html | WORLD BUSINESS BRIEFING AMERICAS SPANISH UTILITY EXPANDS IN MEXICO | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-asia-ratings-rise-in-indonesia.html | WORLD BUSINESS BRIEFING ASIA RATINGS RISE IN INDONESIA | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-asia-steel-maker-ordered-to-liquidate.html | WORLD BUSINESS BRIEFING ASIA STEEL MAKER ORDERED TO LIQUIDATE | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-om-gruppen-extends-offer.html | WORLD BUSINESS BRIEFING EUROPE OM GRUPPEN EXTENDS OFFER | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-pessimism-over-retailer-s-profits.html | WORLD BUSINESS BRIEFING EUROPE PESSIMISM OVER RETAILERs PROFITS | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-roche-rejects-genentech-sale.html | WORLD BUSINESS BRIEFING EUROPE ROCHE REJECTS GENENTECH SALE | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-swisscom-told-to-lower-rates.html | WORLD BUSINESS BRIEFING EUROPE SWISSCOM TOLD TO LOWER RATES | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/25-and-under-at-sundown-the-anchovies-sneak-off-to-the-kitchen.html | 25 and Under At Sundown the Anchovies Sneak Off to the Kitchen | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/born-in-a-french-cafe-growing-up-in-new-york.html | Born in a French Cafe Growing Up in New York | By Amanda Hesser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/by-the-book-take-a-big-chef-add-tasty-pictures.html | BY THE BOOK Take a Big Chef Add Tasty Pictures | By Marian Burros | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-before-ordering-surf-read-about-turf.html | FOOD STUFF Before Ordering Surf Read About Turf | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-half-gone-but-not-forgotten.html | FOOD STUFF HalfGone But Not Forgotten | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-how-to-juice-up-fruit-compote.html | FOOD STUFF How to Juice Up Fruit Compote | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-need-a-hat-and-a-snack-nearsighted-too.html | FOOD STUFF Need a Hat and a Snack Nearsighted Too | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-taking-the-guesswork-out-of-cook-until-done.html | FOOD STUFF Taking the Guesswork Out of Cook Until Done | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-tunisian-olive-oil-from-a-belgian-bakery.html | FOOD STUFF Tunisian Olive Oil From a Belgian Bakery | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/restaurants-the-name-says-it-all-quietly.html | RESTAURANTS The Name Says It All Quietly | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/tastings-a-bear-of-a-wine-has-a-cuddlier-sibling.html | TASTINGS A Bear of a Wine Has a Cuddlier Sibling | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/temptation-chicken-salad-gets-the-international-treatment.html | TEMPTATION Chicken Salad Gets The International Treatment | By Marian Burros | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-chef.html | THE CHEF | By Eberhard Muller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-dearest-eggs-since-faberge-iranian-caviar-returns.html | The Dearest Eggs Since Faberge Iranian Caviar Returns | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-faint-taste-of-a-lost-harvest-native-chestnuts.html | The Faint Taste Of a Lost Harvest Native Chestnuts | By Matt Lee and Ted Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-greening-of-the-martini.html | The Greening Of the Martini | By Rick Marin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-minimalist-miso-s-ready-to-become-a-player.html | THE MINIMALIST Misos Ready To Become A Player | By Mark Bittman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/when-the-real-thing-just-isn-t-enough.html | When the Real Thing Just Isnt Enough | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/wine-talk-hopping-the-globe-to-tend-the-grapes.html | WINE TALK Hopping the Globe to Tend the Grapes | By Frank J Prial | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/jobs/my-job-life-opens-the-law-firm-s-doors.html | MY JOB Life Opens the Law Firms Doors | By Ruth Leon Weiman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/jobs/the-basic-principles-of-civility-cubed.html | The Basic Principles of Civility Cubed | By Nancy Rubin Stuart | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/jobs/trends-desperately-seeking-skilled-applicants.html | TRENDS Desperately Seeking Skilled Applicants | By NiaMalika Henderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/movies/film-festival-review-of-taiwan-s-bourgeoisie-and-its-affecting-charms.html | FILM FESTIVAL REVIEW Of Taiwans Bourgeoisie and Its Affecting Charms | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/a-challenge-to-bilingual-programs-in-teaching-english.html | A Challenge to Bilingual Programs in Teaching English | By Lynette Holloway | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/archbishop-s-appointment-signals-focus-on-finances.html | Archbishops Appointment Signals Focus on Finances | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/botanical-garden-is-seeking-300-million.html | Botanical Garden Is Seeking 300 Million | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/both-senate-candidates-blame-palestinians-for-new-violence.html | Both Senate Candidates Blame Palestinians for New Violence | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/bulletin-board.html | BULLETIN BOARD | By Kate Zernike Abby Goodnough and Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/commercial-real-estate-ex-factory-in-queens-is-to-become-office-space.html | Commercial Real Estate ExFactory In Queens Is to Become Office Space | By Sana Siwolop | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/franks-ally-comes-up-with-first-ad-attacking-corzine.html | Franks Ally Comes Up With First Ad Attacking Corzine | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/giuliani-backs-moves-to-shrink-billboards.html | Giuliani Backs Moves to Shrink Billboards | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/how-a-republican-survives-in-the-land-of-the-enemy.html | How a Republican Survives in the Land of the Enemy | By Raymond Hernandez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/levy-is-urged-to-consider-firing-a-brooklyn-superintendent.html | Levy Is Urged to Consider Firing a Brooklyn Superintendent | By Edward Wyatt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-business-con-ed-merger-plan-advances-in-albany.html | Metro Business Con Ed Merger Plan Advances in Albany | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-business-expansions-on-long-island.html | Metro Business Expansions on Long Island | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-business-spacecom-cuts-22-jobs.html | Metro Business Spacecom Cuts 22 Jobs | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/music-review-cleveland-orchestra-and-pollini-open-carnegie-season.html | MUSIC REVIEW Cleveland Orchestra and Pollini Open Carnegie Season | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/nyc-to-ball-field-via-tollbooth-not-turnstile.html | NYC To Ball Field Via Tollbooth Not Turnstile | By Cylde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/officer-and-wife-accused-of-laundering-cash.html | Officer and Wife Accused of Laundering Cash | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/parole-is-denied-for-killer-of-lennon.html | Parole Is Denied For Killer Of Lennon | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/plastic-bags-rats-silver-platters.html | Plastic Bags Rats Silver Platters | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/public-lives-the-wonk-er-woman-behind-mrs-clinton.html | PUBLIC LIVES The Wonk er Woman Behind Mrs Clinton | By Joyce Wadler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Eric Lipton and Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/queens-man-sought-in-loss-of-church-cash.html | Queens Man Sought in Loss Of Church Cash | By C J Chivers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/suffolk-votes-to-ban-cell-phones-on-the-road.html | Suffolk Votes to Ban Cell Phones on the Road | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/the-ad-campaign-putting-franks-on-the-side-of-government-s-enemies.html | THE AD CAMPAIGN Putting Franks on the Side of Governments Enemies | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/told-to-come-together-nassau-officials-remain-far-apart.html | Told to Come Together Nassau Officials Remain Far Apart | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/when-3-minutes-late-time-new-transit-agency-standards-raise-questions-of-fairness.html | When 3 Minutes Late Is On Time New Transit Agency Standards Raise Questions of Fairness | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/an-online-peek-at-your-politics.html | An Online Peek at Your Politics | By Fred Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/i-was-for-peace-now-what.html | I Was for Peace Now What | By Avraham Burg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/reckonings-what-price-fairness.html | Reckonings What Price Fairness | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/yugoslavia-can-trust-its-voters.html | Yugoslavia Can Trust Its Voters | By Aleksa Djilas | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-6-run-first-off-maddux-gift-wrapped-for-cards.html | BASEBALL 6Run First Off Maddux GiftWrapped for Cards | By Clifton Brown | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-a-bad-night-for-o-neill-in-the-field-and-at-bat.html | BASEBALL A Bad Night for ONeill In the Field and at Bat | By Jack Curry | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-a-new-season-but-the-same-old-yanks.html | BASEBALL A New Season but the Same Old Yanks | By Buster Olney | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-enter-the-mets-and-the-giants-two-teams-on-an-upswing.html | BASEBALL Enter the Mets and the Giants Two Teams on an Upswing | By Tyler Kepner | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-giants-trace-success-to-their-happy-new-home.html | BASEBALL Giants Trace Success to Their Happy New Home | By Tom Spousta | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-in-extras-mariners-experience-pays-off.html | BASEBALL In Extras Mariners Experience Pays Off | By Joe Lapointe | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-met-roster-down-to-the-wire.html | BASEBALL Met Roster Down to the Wire | By Tyler Kepner | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-nervous-and-new-at-this-a-s-rally-like-champions.html | BASEBALL Nervous and New at This As Rally Like Champions | By Tom Spousta | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-yankees-notebook-by-the-numbers.html | BASEBALL YANKEES NOTEBOOK By the Numbers | By Jack Curry | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-yankees-notebook-slump-allowed-players-to-heal.html | BASEBALL YANKEES NOTEBOOK Slump Allowed Players To Heal | By Buster Olney | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/hockey-rangers-leave-quintal-dangling-on-waiver-wire.html | HOCKEY Rangers Leave Quintal Dangling on Waiver Wire | By Jason Diamos | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/on-baseball-coach-righetti-cites-an-unlikely-legacy.html | ON BASEBALL Coach Righetti Cites An Unlikely Legacy | By Murray Chass | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/on-baseball-steinbrenner-is-humming-a-new-tune.html | ON BASEBALL Steinbrenner Is Humming A New Tune | By Jack Curry | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/plus-boxing-golota-vs-tyson-a-clean-fight.html | PLUS BOXING Golota vs Tyson A Clean Fight | By Lena Williams | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-basketball-nets-dealing-with-injuries-to-2-backups.html | PRO BASKETBALL Nets Dealing With Injuries To 2 Backups | By Liz Robbins | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-basketball-when-it-comes-to-knicks-talk-an-absent-no-33-is-easily-no-1.html | PRO BASKETBALL When It Comes to Knicks Talk An Absent No 33 Is Easily No 1 | By Chris Broussard | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-football-giants-searching-for-their-lost-running-game.html | PRO FOOTBALL Giants Searching for Their Lost Running Game | By Steve Popper | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-football-jets-look-in-the-mirror-and-see-the-1-3-steelers.html | PRO FOOTBALL Jets Look in the Mirror And See the 13 Steelers | By Judy Battista | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/sports-of-the-times-yankees-only-raise-more-questions.html | Sports of The Times Yankees Only Raise More Questions | By Ira Berkow | TX 5-210-783 | 2000-12-26 TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/sports-times-trail-reality-behind-boxing-legend-jack-johnson.html | Sports Of The Times On the Trail of the Reality Behind the Boxing Legend of Jack Johnson | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/theater/theater-review-like-father-a-writer-like-son-an-actor-and-neither-is-likable.html | THEATER REVIEW Like Father a Writer Like Son an Actor and Neither Is Likable | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-california-race-silicon-valley-candidates-both-run-against-gop.html | THE 2000 CAMPAIGN A CALIFORNIA RACE Silicon Valley Candidates Both Run Against the GOP | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-overview-bush-gore-stake-differences-first-debate.html | THE 2000 CAMPAIGN THE OVERVIEW Bush and Gore Stake Out Differences in First Debate | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-policy-budget-candidates-positions-reflect-party-stances.html | THE 2000 CAMPAIGN THE POLICY THE BUDGET Candidates Positions Reflect Party Stances | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-policy-foreign-policy-candidates-positions-reflect-party-stances.html | THE 2000 CAMPAIGN THE POLICY FOREIGN POLICY Candidates Positions Reflect Party Stances | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-policy-other-social-issues-candidates-positions-reflect-party.html | THE 2000 CAMPAIGN THE POLICY OTHER SOCIAL ISSUES Candidates Positions Reflect Party Stances | By David E Rosenbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-political-memo-end-two-candidates-can-t-resist-being-themselves.html | THE 2000 CAMPAIGN POLITICAL MEMO In the End Two Candidates Cant Resist Being Themselves | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-television-critic-s-notebook-proceeding-with-caution-debate-with.html | THE 2000 CAMPAIGN ON TELEVISION CRITIC'S NOTEBOOK Proceeding With Caution in a Debate With Not Many Bumps Along the Way | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-viewers-across-country-audiences-settled-waiting-be-swayed.html | THE 2000 CAMPAIGN THE VIEWERS Across the Country the Audiences Settled In Waiting to Be Swayed | By Timothy Egan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/congress-approves-a-big-increase-in-visas-for-specialized-workers.html | Congress Approves a Big Increase in Visas for Specialized Workers | By Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/house-and-senate-agree-on-drunken-driving-law.html | House and Senate Agree On DrunkenDriving Law | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/hud-takes-over-agency-in-east-texas-citing-bias.html | HUD Takes Over Agency In East Texas Citing Bias | By Ross E Milloy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/lessons-offering-students-a-hand-to-move-up.html | LESSONS Offering Students A Hand to Move Up | By Richard Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/officials-disagree-on-how-lab-scientist-became-spy-suspect.html | Officials Disagree on How Lab Scientist Became Spy Suspect | By James Risen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/pardoned-inmate-s-lawyers-attack-virginia-evidence-law.html | Pardoned Inmates Lawyers Attack Virginia Evidence Law | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/son-conceived-to-provide-blood-cells-for-daughter.html | Son Conceived To Provide Blood Cells For Daughter | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/supreme-court-considers-the-use-of-sobriety-checkpoints-to-search-for-drugs.html | Supreme Court Considers the Use of Sobriety Checkpoints to Search for Drugs | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/survey-finds-parents-favor-more-detailed-sex-education.html | Survey Finds Parents Favor More Detailed Sex Education | By Diana Jean Schemo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-context-both-sides-find-cause-for-some-satisfaction.html | THE 2000 CAMPAIGN THE CONTEXT Both Sides Find Cause For Some Satisfaction | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-policy-medicare-candidates-positions-reflect-party-stances.html | THE 2000 CAMPAIGN THE POLICY MEDICARE Candidates Positions Reflect Party Stances | By Robin Toner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-georgia-skewering-the-politicians.html | THE 2000 CAMPAIGN THE VIEWERS GEORGIA Skewering The Politicians | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-illinois-trying-to-watch-with-open-mind.html | THE 2000 CAMPAIGN THE VIEWERS ILLINOIS Trying to Watch With Open Mind | By Pam Belluck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-los-angeles-on-the-fence-but-not-at-the-end.html | THE 2000 CAMPAIGN THE VIEWERS LOS ANGELES On the Fence But Not at the End | By Don Terry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-massachusetts-2-candidates-identical-images.html | THE 2000 CAMPAIGN THE VIEWERS MASSACHUSETTS 2 Candidates Identical Images | By Fox Butterfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-new-jersey-bush-fails-to-stir-tough-crowd-of-3.html | THE 2000 CAMPAIGN THE VIEWERS NEW JERSEY Bush Fails to Stir Tough Crowd of 3 | By Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/a-biblical-patriarch-s-tomb-becomes-a-battleground.html | A Biblical Patriarchs Tomb Becomes a Battleground | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/as-truce-fails-fighting-rages-in-middle-east.html | As Truce Fails Fighting Rages In Middle East | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/beijing-journal-china-s-little-gladiators-fearsome-in-the-ring.html | Beijing Journal Chinas Little Gladiators Fearsome in the Ring | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/crowds-fill-montreal-streets-for-pierre-trudeau-s-funeral.html | Crowds Fill Montreal Streets for Pierre Trudeaus Funeral | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/germany-celebrates-a-decade-of-unity-with-a-bit-of-pride.html | Germany Celebrates a Decade of Unity With a Bit of Pride | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/israelis-criticized-for-using-deadly-force-too-readily.html | Israelis Criticized for Using Deadly Force Too Readily | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/love-finds-a-way-in-iran-temporary-marriage.html | Love Finds a Way in Iran Temporary Marriage | By Elaine Sciolino | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/milosevic-pledges-harsh-crackdown-on-strike-leaders.html | MILOSEVIC PLEDGES HARSH CRACKDOWN ON STRIKE LEADERS | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/sophie-koulomzin-dies-at-96-orthodox-christian-educator.html | Sophie Koulomzin Dies at 96 Orthodox Christian Educator | By Sophia Kishkovsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/striking-serbian-coal-miners-maintain-solidarity.html | Striking Serbian Coal Miners Maintain Solidarity | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/suharto-s-son-admits-guilt-in-maneuver-to-stay-free.html | Suhartos Son Admits Guilt In Maneuver To Stay Free | By Calvin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/taiwan-s-prime-minister-resigns-upsetting-shaky-government.html | Taiwans Prime Minister Resigns Upsetting Shaky Government | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-04 | https://www.nytimes.com/2000/10/04/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/a-film-about-saving-life-is-suddenly-shadowed-by-death.html | A Film About Saving Life Is Suddenly Shadowed by Death | By Celestine Bohlen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/arts-abroad-stepping-past-the-wolves-on-jesus-path-toward-death.html | ARTS ABROAD Stepping Past The Wolves On Jesus Path Toward Death | By John Rockwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/bridge-when-card-competition-stands-for-accord.html | BRIDGE When Card Competition Stands for Accord | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/music-review-the-cleveland-shows-it-means-business.html | MUSIC REVIEW The Cleveland Shows It Means Business | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/new-tv-season-in-review-a-marriage-made-in-vegas-or-somewhere.html | New TV Season in Review A Marriage Made In Vegas or Somewhere | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/new-tv-season-in-review-are-they-paranoid-or-just-plain-realistic.html | New TV Season in Review Are They Paranoid Or Just Plain Realistic | By William McDonald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/new-tv-season-in-review-close-encounters-of-the-supernatural-kind.html | New TV Season in Review Close Encounters Of the Supernatural Kind | By Ron Wertheimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/opera-review-evil-anew-in-a-return-of-screw-by-britten.html | OPERA REVIEW Evil Anew In a Return Of Screw By Britten | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/television-review-a-mother-and-daughter-both-with-growing-pains.html | TELEVISION REVIEW A Mother and Daughter Both With Growing Pains | By Ron Wertheimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/books/books-of-the-times-how-to-write-if-youre-stephen-king.html | BOOKS OF THE TIMES How to Write If Youre Stephen King | By Janet Maslin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/books/making-books-man-or-woman-does-it-matter.html | MAKING BOOKS Man or Woman Does It Matter | By Martin Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/a-big-tax-loophole-for-insurers-prompts-a-review-on-capitol-hill.html | A Big Tax Loophole for Insurers Prompts a Review on Capitol Hill | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/economic-scene-don-t-blame-deregulation-for-airline-problems-blame-not-enough.html | Economic Scene Dont blame deregulation for airline problems Blame not enough deregulation | By Virginia Postrel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/former-sotheby-s-chief-is-said-to-be-planning-to-plead-guilty.html | Former Sothebys Chief Is Said To Be Planning to Plead Guilty | By Ralph Blumenthal and Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/lucent-spinoff-of-avaya-may-offer-clues-for-att-proposal.html | Lucent Spinoff of Avaya May Offer Clues for ATT Proposal | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/media-business-advertising-ground-zero-agency-founded-west-coast-now-expanding.html | THE MEDIA BUSINESS ADVERTISING Ground Zero an agency founded on the West Coast is now expanding to New York | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/pepsico-taps-successor-chief-executive-who-stepping-down-end-2001.html | PepsiCo Taps Successor to Chief Executive Who Is Stepping Down at the End of 2001 | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/pushing-pills-with-piles-of-money-merck-and-pharmacia-in-arthritis-drug-battle.html | Pushing Pills With Piles Of Money Merck and Pharmacia In ArthritisDrug Battle | By Melody Petersen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-deals-savos-in-deal-with-korean-company.html | TECHNOLOGY BRIEFING DEALS SAVOS IN DEAL WITH KOREAN COMPANY | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-hardware-broadcom-acquiring-element-14.html | TECHNOLOGY BRIEFING HARDWARE BROADCOM ACQUIRING ELEMENT 14 | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-hardware-electric-car-s-journey-stalls.html | TECHNOLOGY BRIEFING HARDWARE ELECTRIC CARS JOURNEY STALLS | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-hardware-maxtor-buying-quantum-disk.html | TECHNOLOGY BRIEFING HARDWARE MAXTOR BUYING QUANTUM DISK | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-internet-netscape-redesigns-its-site.html | TECHNOLOGY BRIEFING INTERNET NETSCAPE REDESIGNS ITS SITE | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-research-sharp-dropoff-in-online-traders.html | TECHNOLOGY BRIEFING RESEARCH SHARP DROPOFF IN ONLINE TRADERS | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-dell-warns-about-third-quarter-slowdown-in-sales.html | TECHNOLOGY Dell Warns About ThirdQuarter Slowdown in Sales | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-oracle-s-stock-falls-again-but-it-maintains-forecasts.html | TECHNOLOGY Oracles Stock Falls Again But It Maintains Forecasts | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-bonds-treasuries-are-mixed-analysts-focus-on-oil-and-job-outlook.html | THE MARKETS BONDS Treasuries Are Mixed Analysts Focus on Oil and Job Outlook | By Robert Hurtado | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-commodities-11-companies-buy-crude-oil-from-reserve.html | THE MARKETS COMMODITIES 11 Companies Buy Crude Oil From Reserve | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-market-place-one-analyst-s-grim-telecommunications-view.html | THE MARKETS Market Place One Analysts Grim Telecommunications View | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-stocks-nasdaq-climbs-67-points-as-technology-shares-rally.html | THE MARKETS STOCKS Nasdaq Climbs 67 Points As Technology Shares Rally | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-a-partner-leaves-frierson-mee-kraft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Partner Leaves Frierson Mee Kraft | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-people-500062.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-sarah-burroughs-retires-at-burrell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sarah Burroughs Retires at Burrell | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-toyota-distributors-name-west-wayne.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toyota Distributors Name West Wayne | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/us-bancorp-to-be-acquired-by-firstar-for-21-billion.html | US Bancorp to Be Acquired By Firstar for 21 Billion | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-americas-brazil-again-sets-banespa-auction.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL AGAIN SETS BANESPA AUCTION | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-asia-fuller-accounting-in-japan.html | WORLD BUSINESS BRIEFING ASIA FULLER ACCOUNTING IN JAPAN | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-europe-expansion-by-billiton.html | WORLD BUSINESS BRIEFING EUROPE EXPANSION BY BILLITON | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-europe-swiss-phone-deal.html | WORLD BUSINESS BRIEFING EUROPE SWISS PHONE DEAL | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-europe-telefonica-seeks-mexico-wireless-business.html | WORLD BUSINESS BRIEFING EUROPE TELEFONICA SEEKS MEXICO WIRELESS BUSINESS | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-world-trade-un-sees-1-trillion-in-global-investment.html | WORLD BUSINESS BRIEFING WORLD TRADE UN SEES 1 TRILLION IN GLOBAL INVESTMENT | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-piracy-a-concern-as-the-china-trade-opens-up.html | WORLD BUSINESS Piracy a Concern as the China Trade Opens Up | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-vodafone-in-2.5-billion-deal-with-chinese-mobile-concern.html | WORLD BUSINESS Vodafone in 25 Billion Deal With Chinese Mobile Concern | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/at-home-with-the-fisher-family-anyone-not-a-doctor-in-the-house.html | AT HOME WITHTHE FISHER FAMILY Anyone Not a Doctor In the House | By Alex Witchel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/critic-s-notebook-interior-city-hotel-as-the-new-cosmopolis.html | CRITIC'S NOTEBOOK Interior City Hotel As the New Cosmopolis | By Herbert Muschamp | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-architecture-sum-of-the-parts-greater-than-the-whole.html | CURRENTS PARISARCHITECTURE Sum of the Parts Greater Than the Whole | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-decoration-shapes-in-plaster-for-just-the-right-touch.html | CURRENTS PARISDECORATION Shapes in Plaster For Just the Right Touch | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-furnishings-turning-twin-passions-into-an-eclectic-hit.html | CURRENTS PARISFURNISHINGS Turning Twin Passions Into an Eclectic Hit | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-furniture-a-collection-is-born-in-installments.html | CURRENTS PARISFURNITURE A Collection Is Born in Installments | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-gardens-reflections-of-a-museum-outdoors.html | CURRENTS PARISGARDENS Reflections of a Museum Outdoors | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-tableware-design-the-setting-is-morocco.html | CURRENTS PARISTABLEWARE DESIGN The Setting Is Morocco | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/free-form-roundup-of-design-award-winners.html | FreeForm Roundup of Design Award Winners | By Julie V Iovine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/human-nature-moving-heaven-with-earth.html | HUMAN NATURE Moving Heaven With Earth | By Anne Raver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/paris-biennale-where-usa-meets-fff.html | Paris Biennale Where USA Meets FFF | By Christopher Mason | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/personal-shopper-furniture-with-dual-personalities.html | PERSONAL SHOPPER Furniture With Dual Personalities | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/film-festival-review-mexico-3-stories-array-lives-united-car-wreck.html | FILM FESTIVAL REVIEW From Mexico 3 Stories And an Array of Lives United by a Car Wreck | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/film-festival-review-the-reality-of-war-traffic-jams-and-all.html | FILM FESTIVAL REVIEW The Reality Of War Traffic Jams and All | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/the-pop-life-iran-s-shadowy-tape-man-spreading-what-s-forbidden.html | The Pop Life Irans Shadowy Tape Man Spreading Whats Forbidden | By Neil Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/3-carnegie-hall-executives-leave-amid-complaints-about-leader.html | 3 Carnegie Hall Executives Leave Amid Complaints About Leader | By Doreen Carvajal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/franks-s-cash-short-campaign-finally-puts-its-first-ad-on-tv.html | Frankss CashShort Campaign Finally Puts Its First Ad on TV | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/irs-agents-seize-records-from-a-new-jersey-school-board.html | IRS Agents Seize Records From a New Jersey School Board | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/john-t-patterson-dies-at-72-helped-to-rally-south-bronx.html | John T Patterson Dies at 72 Helped to Rally South Bronx | By Amy Waldman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/lazio-and-mrs-clinton-put-schools-at-the-forefront.html | Lazio and Mrs Clinton Put Schools at the Forefront | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/math-panel-to-consider-city-s-tack-in-teaching.html | Math Panel To Consider Citys Tack In Teaching | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-jfk-restaurant-deal.html | METRO BUSINESS JFK Restaurant Deal | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-pressman-punished-for-post-slowdown.html | METRO BUSINESS Pressman Punished For Post Slowdown | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-pseudocom-bankruptcy.html | METRO BUSINESS Pseudocom Bankruptcy | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-warner-to-close-flagship.html | METRO BUSINESS Warner to Close Flagship | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-matters-rethinking-police-dept-recruitment.html | METRO MATTERS Rethinking Police Dept Recruitment | By Joyce Purnick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/new-hostility-in-mideast-echoes-in-a-brooklyn-neighborhood.html | New Hostility in Mideast Echoes in a Brooklyn Neighborhood | By Nichole M Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/new-procedure-for-handling-sexual-misconduct-charges-columbia-university.html | New Procedure for Handling Sexual Misconduct Charges at Columbia University Is Challenged | By Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/official-warns-of-danger-on-subway-lines.html | Official Warns of Danger on Subway Lines | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/public-lives-still-top-dog-consumers-pit-bull-to-retire.html | PUBLIC LIVES Still Top Dog Consumers Pit Bull to Retire | By Robin Finn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/realty-group-starts-its-own-listing-site.html | Realty Group Starts Its Own Listing Site | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/senate-rivals-both-praised-as-promoting-conservation.html | Senate Rivals Both Praised As Promoting Conservation | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/teacher-is-accused-of-duping-boy-to-make-a-sexual-video.html | Teacher Is Accused of Duping Boy to Make a Sexual Video | By David W Chen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/the-ad-campaign-corzine-assailed-on-spending.html | THE AD CAMPAIGN Corzine Assailed on Spending | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us-detects-bias-in-police-searches.html | US DETECTS BIAS IN POLICE SEARCHES | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/writing-test-in-connecticut-to-add-focus-on-the-basics.html | Writing Test in Connecticut To Add Focus on the Basics | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/yes-we-have-no-bronx-pandas-the-bears-seem-to-be-everywhere-except-new-york.html | Yes We Have No Bronx Pandas The Bears Seem to Be Everywhere Except New York | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/essay-bush-wins-by-not-losing.html | Essay Bush Wins by Not Losing | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/in-america-gore-piles-on.html | In America Gore Piles On | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/israels-doomed-peace.html | Israels Doomed Peace | By Allegra Pacheco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/liberties-dead-heat-humanoids.html | Liberties Dead Heat Humanoids | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-braves-still-confident-are-relying-on-glavine.html | BASEBALL Braves Still Confident Are Relying on Glavine | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-first-bonds-gets-the-call-and-then-he-gets-the-mets.html | BASEBALL First Bonds Gets the Call And Then He Gets the Mets | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-mets-notebook-a-carom-sends-bell-hobbling-to-bench.html | BASEBALL METS NOTEBOOK A Carom Sends Bell Hobbling To Bench | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-mets-notebook-going-out-a-winner.html | BASEBALL METS NOTEBOOK Going Out a Winner | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-return-to-glory-no-but-yankees-win.html | BASEBALL Return to Glory No but Yankees Win | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-thomas-suffers-a-power-failure-as-the-sox-lose.html | BASEBALL Thomas Suffers a Power Failure as the Sox Lose | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-with-two-key-hits-bonds-has-last-word.html | BASEBALL With Two Key Hits Bonds Has Last Word | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-yankees-notebook-altered-lineup-a-change-for-better.html | BASEBALL YANKEES NOTEBOOK Altered Lineup A Change For Better | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/hockey-on-the-ice-suhonen-and-hlinka-bring-new-world-order-from-the-old.html | HOCKEY On the Ice Suhonen and Hlinka Bring New World Order From the Old | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/on-baseball-an-essential-and-immeasurable-victory-for-yankees.html | ON BASEBALL An Essential and Immeasurable Victory for Yankees | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/on-baseball-just-as-they-did-in-99-mets-send-a-signal.html | ON BASEBALL Just as They Did in 99 Mets Send a Signal | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/on-pro-football-shoddy-pass-defense-is-hurting-the-giants.html | ON PRO FOOTBALL Shoddy Pass Defense Is Hurting the Giants | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/plus-nhl-avalanche-and-stars-tie-in-opener.html | PLUS NHL Avalanche and Stars Tie in Opener | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/plus-pro-basketball-martin-gives-nets-a-scare-at-practice.html | PLUS PRO BASKETBALL Martin Gives Nets A Scare at Practice | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/pro-basketball-camby-is-looking-to-stay-healthy-and-put.html | PRO BASKETBALL Camby Is Looking to Stay Healthy and Put | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/pro-football-giants-notebook-coaches-seek-edge-from-rival-s-misfortunes.html | PRO FOOTBALL GIANTS NOTEBOOK Coaches Seek Edge From Rivals Misfortunes | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/pro-football-jets-game-plan-against-steelers-requires-double-effort.html | PRO FOOTBALL Jets Game Plan Against Steelers Requires Double Effort | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/sports-of-the-times-the-trade-never-made-still-golden.html | Sports of The Times The Trade Never Made Still Golden | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/a-day-in-the-life-of-the-wired-school.html | A Day in the Life of the Wired School | By Bonnie Rothman Morris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/coffins-urns-and-webcast-funerals.html | Coffins Urns and Webcast Funerals | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/game-theory-playing-war-but-with-a-new-set-of-rules.html | GAME THEORY Playing War but With a New Set of Rules | By Peter Olafson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-mp3-jukebox-tries-to-replace-just-about-everything.html | NEWS WATCH MP3 Jukebox Tries to Replace Just About Everything | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-pilgrims-have-landed-on-world-wide-web.html | NEWS WATCH Pilgrims Have Landed On World Wide Web | By Shelly Freierman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-visor-goes-wireless-with-new-modules.html | NEWS WATCH Visor Goes Wireless With New Modules | By Stephen C Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-wired-glasses-called-eshades-offer-floating-web-trick.html | NEWS WATCH Wired Glasses Called eShades Offer FloatingWeb Trick | By Bruce Headlam | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/online-shopper-making-a-dent-in-the-price-of-gas.html | ONLINE SHOPPER Making a Dent In the Price of Gas | By Michelle Slatalla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/q-a-arming-a-computer-against-trojan-horses.html | Q A Arming a Computer Against Trojan Horses | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/review-from-pong-to-today-s-multibillion-dollar-industry.html | REVIEW From Pong to Todays MultibillionDollar Industry | By Charles Herold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/schools-and-computers-debate-heats-up.html | Schools and Computers Debate Heats Up | By Katie Hafner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/state-of-the-art-windows-without-wincing.html | STATE OF THE ART Windows Without Wincing | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/three-dimensional-space-is-the-next-frontier-for-the-internet.html | ThreeDimensional Space Is the Next Frontier for the Internet | By Matthew Mirapaul | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/theater/theater-review-kill-me-but-i-have-this-great-story.html | THEATER REVIEW Kill Me But I Have This Great Story | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-abortion-issue-2-gop-lawmakers-offer-bill-limiting-access-abortion.html | THE 2000 CAMPAIGN THE ABORTION ISSUE 2 GOP Lawmakers Offer Bill Limiting Access to Abortion Pill | By Sheryl Gay Stolberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-assessing-candidates-day-after-big-debate-no-one-boasts-big-night.html | THE 2000 CAMPAIGN ASSESSING CANDIDATES A Day After the Big Debate No One Boasts of a Big Night | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-green-party-nader-wants-apology-debate-panel-for-turning-him-away.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Wants Apology From Debate Panel for Turning Him Away | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-gun-issue-turnaround-mccain-does-ad-urging-background-checks-for.html | THE 2000 CAMPAIGN THE GUN ISSUE In Turnaround McCain Does Ad Urging Background Checks for Buyers at Gun Shows | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-party-positions-defining-themselves-gore-bush-drew-traditional.html | THE 2000 CAMPAIGN PARTY POSITIONS Defining Themselves Gore and Bush Drew Traditional Portraits | By David E Rosenbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-texas-governor-taking-up-where-debate-left-off-bush-assails-gore.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Taking Up Where Debate Left Off Bush Assails Gore on Spending | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-vice-president-gore-aides-see-slips-bush-after-tallying-debating.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Aides See Slips by Bush After Tallying Debating Points | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-voter-impressions-albuquerque-highly-touted-debate-fails-impress.html | THE 2000 CAMPAIGN VOTER IMPRESSIONS In Albuquerque Highly Touted Debate Fails to Impress | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/60-million-gift-is-made-to-library-of-congress.html | 60 Million Gift Is Made To Library of Congress | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/in-test-fcc-lifts-requirement-on-broadcasting-political-replies.html | In Test FCC Lifts Requirement On Broadcasting Political Replies | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/justices-consider-limits-legal-response-risky-behavior-pregnant-women.html | Justices Consider Limits of the Legal Response to Risky Behavior by Pregnant Women | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/justices-questions-congress-s-limits-on-legal-aid-arguments.html | Justices Questions Congress Limits on Legal Aid Arguments | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/malcolm-todd-87-a-father-of-federal-medicare-system.html | Malcolm Todd 87 a Father Of Federal Medicare System | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/medicine-merchants-cultivating-alliances-with-quiet-unseen-ties-drug-makers-sway.html | MEDICINE MERCHANTSCultivating Alliances With Quiet Unseen Ties Drug Makers Sway Debate | By Jeff Gerth and Sheryl Gay Stolberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/school-improvements-are-cited-in-california.html | School Improvements Are Cited in California | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/sexual-abuse-reported-at-an-immigration-center.html | Sexual Abuse Reported at an Immigration Center | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/steep-budget-rise-saves-project-to-use-lasers-for-nuclear-tests.html | Steep Budget Rise Saves Project to Use Lasers for Nuclear Tests | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-an-ohio-race-all-politics-are-local-but-look-at-these-stakes.html | THE 2000 CAMPAIGN AN OHIO RACE All Politics Are Local but Look at These Stakes | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-the-ratings-tv-audience-for-debate-is-smaller-than-expected.html | THE 2000 CAMPAIGN THE RATINGS TV Audience for Debate Is Smaller Than Expected | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-the-vice-president-gore-defends-civilian-uses-of-military.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Defends Civilian Uses of Military | By David E Sanger and Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/belgrade-court-annuls-vote-that-was-milosevic-setback.html | Belgrade Court Annuls Vote That Was Milosevic Setback | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/bishop-in-exile-prays-for-panamas-poor.html | Bishop in Exile Prays for Panamas Poor | By David Gonzalez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/europe-finds-abortion-pill-is-no-magic-cure-all.html | Europe Finds Abortion Pill Is No Magic CureAll | By Suzanne Daley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/flash-points-in-west-bank-and-gaza-ignite-again.html | Flash Points In West Bank And Gaza Ignite Again | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/hometown-still-loves-its-stalin.html | Hometown Still Loves Its Stalin | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/hundreds-in-bangladesh-and-india-are-dead-in-monsoon-floods.html | Hundreds in Bangladesh and India Are Dead in Monsoon Floods | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/jakarta-wont-pardon-suharto-son-orders-militia-chief-s-arrest.html | Jakarta Wont Pardon Suharto Son Orders Militia Chiefs Arrest | By Calvin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/mexico-ends-asylum-case-sends-official-back-to-cuba.html | Mexico Ends Asylum Case Sends Official Back to Cuba | By Tim Weiner and Julia Preston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/moscow-journal-so-the-news-is-ho-hum-the-show-s-spectacular.html | Moscow Journal So the News Is HoHum The Shows Spectacular | By Michael Wines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/no-deal-reached-in-talks-to-quell-mideast-fighting.html | NO DEAL REACHED IN TALKS TO QUELL MIDEAST FIGHTING | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/serbian-strikers-joined-by-20000-face-down-police.html | SERBIAN STRIKERS JOINED BY 20000 FACE DOWN POLICE | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/unapologetic-sharon-rejects-blame-for-igniting-violence.html | Unapologetic Sharon Rejects Blame for Igniting Violence | By Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-05 | https://www.nytimes.com/2000/10/05/world/world-briefing.html | WORLD BRIEFING | Compiled by Barth Healey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/antiques-status-symbols-for-the-rich-then-and-still.html | ANTIQUES Status Symbols For the Rich Then and Still | By Wendy Moonan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-april-gornik.html | ART IN REVIEW April Gornik | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-dr-dain-l-tasker.html | ART IN REVIEW Dr Dain L Tasker | By Margarett Loke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-louise-fishman.html | ART IN REVIEW Louise Fishman | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-matthew-benedict.html | ART IN REVIEW Matthew Benedict | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-meg-webster.html | ART IN REVIEW Meg Webster | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-nicola-constantino.html | ART IN REVIEW Nicola Constantino | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-nicole-eisenman.html | ART IN REVIEW Nicole Eisenman | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-tom-burckhardt-and-frank-gonzalez.html | ART IN REVIEW Tom Burckhardt and Frank Gonzalez | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-walker-evans.html | ART IN REVIEW Walker Evans | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-review-seeking-a-constant-in-the-many-styles-of-lee-krasner.html | ART IN REVIEW Seeking a Constant in the Many Styles of Lee Krasner | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-review-year-one-a-conceit-for-the-millennium.html | ART REVIEW Year One a Conceit for the Millennium | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/benjamin-orr-53-rock-musician-who-was-a-founder-of-the-cars.html | Benjamin Orr 53 Rock Musician Who Was a Founder of the Cars | By Neil Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/family-fare-just-peanuts-but-still-gold.html | FAMILY FARE Just Peanuts But Still Gold | By Laurel Graeber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/inside-art-a-landscape-that-grows-art.html | INSIDE ART A Landscape That Grows Art | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/photography-review-elegant-family-man.html | PHOTOGRAPHY REVIEW Elegant Family Man | By Michael Kimmelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/photography-review-even-in-the-harshest-conditions-precious-life-somehow-prevails.html | PHOTOGRAPHY REVIEW Even in the Harshest Conditions Precious Life Somehow Prevails | By Margarett Loke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/photography-review-showcasing-life-s-sorrows-and-humans-ways-of-bearing-them.html | PHOTOGRAPHY REVIEW Showcasing Lifes Sorrows and Humans Ways of Bearing Them | By Vicki Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/weekend-excursion-a-former-child-on-the-north-shore.html | WEEKEND EXCURSION A Former Child on the North Shore | By Sara Rimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/automobiles/autos-on-friday-safety-playing-drill-sergeant-for-teenage-drivers.html | AUTOS ON FRIDAYSafety Playing Drill Sergeant for Teenage Drivers | By Christopher Jensen and Cheryl Jensen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/books/books-of-the-times-where-the-apple-doesnt-fall-far-from-the-tree.html | BOOKS OF THE TIMES Where the Apple Doesnt Fall Far From the Tree | By Michiko Kakutani | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/complicated-maneuvering-on-utah-paper.html | Complicated Maneuvering on Utah Paper | By Andrew Ross Sorkin and Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/curbs-sought-on-abusive-tax-shelters.html | Curbs Sought On Abusive Tax Shelters | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/european-court-overturns-ban-on-tobacco-ads.html | European Court Overturns Ban On Tobacco Ads | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/in-plea-sotheby-s-ex-chief-points-to-her-superior.html | In Plea Sothebys ExChief Points to Her Superior | By Ralph Blumenthal and Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/media-business-advertising-addenda-promoting-madame-tussaud-s-times-square.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promoting the Madame Tussauds in Times Square | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/murdoch-puts-son-in-news-corp-s-no-3-slot.html | Murdoch Puts Son in News Corps No 3 Slot | By Geraldine Fabrikant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/owens-corning-has-filed-for-bankruptcy-protection.html | Owens Corning Has Filed For Bankruptcy Protection | By Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/some-other-contenders-for-rich-emi-repertory.html | Some Other Contenders For Rich EMI Repertory | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/some-retailers-can-celebrate-monthly-gain.html | Some Retailers Can Celebrate Monthly Gain | By Leslie Kaufman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/speaking-in-bar-code-personal-scanners-link-products-directly-to-consumers.html | Speaking in Bar Code Personal Scanners Link Products Directly to Consumers | By Leslie Kaufman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/technology-briefing-internet-napster-use-continues-at-torrid-pace.html | TECHNOLOGY BRIEFING INTERNET NAPSTER USE CONTINUES AT TORRID PACE | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/technology-briefing-opentv-asserts-one-click-shopping-claim.html | TECHNOLOGY BRIEFING MEDIA OPENTV ASSERTS ONECLICK SHOPPING CLAIM | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/technology-briefing-telecommunications-lucent-gets-1-billion-supply-pact-with.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS LUCENT GETS 1 BILLION SUPPLY PACT WITH SBC | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/technology-microsoft-renews-call-for-longer-appeal-process.html | TECHNOLOGY Microsoft Renews Call for Longer Appeal Process | By Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/technology-priceline-s-webhouse-club-abandoned-as-investors-balk.html | TECHNOLOGY Priceline's WebHouse Club Abandoned as Investors Balk | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/the-markets-currencies-in-something-of-a-surprise-europeans-raise-rates-early.html | THE MARKETS CURRENCIES In Something of a Surprise Europeans Raise Rates Early | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/the-media-business-advertising-addenda-accounts-521094.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/the-media-business-advertising-addenda-ball-park-brands-selects-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ball Park Brands Selects Two Agencies | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/the-media-business-advertising-addenda-harris-drury-cohen-shifting-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Harris Drury Cohen Shifting Executives | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/the-media-business-anxiety-in-book-business-over-barnes-noble-snag.html | THE MEDIA BUSINESS Anxiety in Book Business Over Barnes  Noble Snag | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/time-warner-and-emi-halt-venture-plan.html | Time Warner And EMI Halt Venture Plan | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/world-business-briefing-africa-de-beers-sweetens-ashton-bid.html | WORLD BUSINESS BRIEFING AFRICA DE BEERS SWEETENS ASHTON BID | By Henri E Cauvin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/world-business-briefing-europe-diabetes-drug-approved.html | WORLD BUSINESS BRIEFING EUROPE DIABETES DRUG APPROVED | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/world-business-briefing-europe-german-unemployment-at-five-year-low.html | WORLD BUSINESS BRIEFING EUROPE GERMAN UNEMPLOYMENT AT FIVEYEAR LOW | By Christian Baumgaertel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/busines s/world-business-local-liquor-catches-but-export-outside-brazil-has-been.html | WORLD BUSINESS A Local Liquor Catches On But Export Outside Brazil Has Been Fragmented | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-south-korea-s-central-bank-increases-key-interest-rate.html | WORLD BUSINESS South Koreas Central Bank Increases Key Interest Rate | By Samuel Len | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/at-the-movies-burstyn-past-and-present.html | AT THE MOVIES Burstyn Past And Present | By Dave Kehr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/critic-s-notebook-as-the-cat-and-mouse-go-forth-and-multiply.html | CRITICS NOTEBOOK As the Cat and Mouse Go Forth and Multiply | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/dance-review-a-hoedown-a-masked-ball-and-a-mystery-all-on-ice.html | DANCE REVIEW A Hoedown a Masked Ball And a Mystery All on Ice | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/dance-review-all-in-the-family-creatively.html | DANCE REVIEW All in the Family Creatively | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-festival-review-retracing-a-poet-s-journey-to-despair.html | FILM FESTIVAL REVIEW Retracing a Poets Journey to Despair | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-festival-review-what-s-a-nice-girl-like-you-doing-with-him.html | FILM FESTIVAL REVIEW Whats a Nice Girl Like You Doing With Him | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-digimon-the-movie.html | FILM IN REVIEW Digimon The Movie | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-luminarias.html | FILM IN REVIEW Luminarias | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-too-much-sleep.html | FILM IN REVIEW Too Much Sleep | By Dave Kehr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-two-family-house.html | FILM IN REVIEW Two Family House | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-a-high-tech-workout-for-your-eyeballs.html | FILM REVIEW A HighTech Workout for Your Eyeballs | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-a-porous-underbelly-in-a-gritty-boot-camp.html | FILM REVIEW A Porous Underbelly In a Gritty Boot Camp | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-addicted-to-drugs-and-drug-rituals.html | FILM REVIEW Addicted to Drugs and Drug Rituals | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-out-of-work-and-low-in-spirits-let-s-put-on-a-show.html | FILM REVIEW Out of Work and Low in Spirits Lets Put on a Show | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-so-you-re-the-lunkhead-who-wants-daddy-s-girl.html | FILM REVIEW So Youre the Lunkhead Who Wants Daddys Girl | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-trying-on-blackface-in-a-flirtation-with-fire.html | FILM REVIEW Trying On Blackface in a Flirtation With Fire | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/home-video-digitalizing-those-dinos.html | HOME VIDEO Digitalizing Those Dinos | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/how-he-found-america.html | How He Found America | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/next-wave-festival-review-searching-for-welles-as-welles-searched-for-kane.html | NEXT WAVE FESTIVAL REVIEW Searching for Welles as Welles Searched for Kane | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/theater-review-private-horror-made-public.html | THEATER REVIEW Private Horror Made Public | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/theater-review-women-who-are-definitely-going-somewhere-maybe.html | THEATER REVIEW Women Who Are Definitely Going Somewhere Maybe | By Wilborn Hampton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/tv-weekend-generations-gifted-in-the-blarney.html | TV WEEKEND Generations Gifted in The Blarney | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/3-million-award-in-police-brutality-case.html | 3 Million Award in Police Brutality Case | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/a-hole-in-the-collection-plate-from-smudge-on-ledger-to-embezzlement-inquiry.html | A Hole in the Collection Plate From Smudge on Ledger to Embezzlement Inquiry | By C J Chivers and Sarah Kershaw | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/convict-costume-leads-to-warnings.html | Convict Costume Leads to Warnings | By Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/dr-eugene-borowitz-71-adviser-on-genius-grants.html | Dr Eugene Borowitz 71 Adviser on Genius Grants | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/federal-inquiry-opened-over-suspect-s-death.html | Federal Inquiry Opened Over Suspects Death | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/fire-kills-2-children-and-injures-4-other-people.html | Fire Kills 2 Children and Injures 4 Other People | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/four-natural-gas-utilities-seek-emergency-rate-increases.html | Four Natural Gas Utilities Seek Emergency Rate Increases | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/giuliani-defends-police-against-federal-finding-of-racial-profiling.html | Giuliani Defends Police Against Federal Finding of Racial Profiling | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/gop-buys-ad-for-lazio-despite-pact-on-financing.html | GOP Buys Ad for Lazio Despite Pact On Financing | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/ins-inspectors-are-judge-jury-and-deporter-report-says.html | INS Inspectors Are Judge Jury and Deporter Report Says | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/lost-grand-central-lamps-turn-up-on-an-ebay-listing.html | Lost Grand Central Lamps Turn Up on an eBay Listing | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/metro-business-110-jobs-in-queens-saved.html | Metro Business 110 Jobs in Queens Saved | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/metro-business-burberry-planning-a-retail-expansion.html | Metro Business Burberry Planning A Retail Expansion | By Terry Pristin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/michael-smith-68-won-chemistry-nobel.html | Michael Smith 68 Won Chemistry Nobel | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/mrs-clinton-s-primary-opponent-backs-lazio.html | Mrs Clintons Primary Opponent Backs Lazio | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/mrs-clinton-says-attending-a-west-bank-ceremony-with-mrs-arafat-was-a-mistake.html | Mrs Clinton Says Attending a West Bank Ceremony With Mrs Arafat Was a Mistake | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/president-puts-himself-in-progressive-company.html | President Puts Himself in Progressive Company | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/public-lives-of-family-names-lucky-breaks-and-politics.html | PUBLIC LIVES Of Family Names Lucky Breaks and Politics | By Anemona Hartocollis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/residential-real-estate-home-building-project-brooklyn-halted-since-1984-being.html | Residential Real Estate Home Building Project in Brooklyn Halted Since 1984 Is Being Revived | By Rachelle Garbarine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/the-big-city-after-ocean-trip-leif-s-descendant-says-vikings-were-here.html | The Big City After Ocean Trip Leifs Descendant Says Vikings Were Here | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/trump-and-others-accept-fines-for-ads-in-opposition-to-casinos.html | Trump and Others Accept Fines For Ads in Opposition to Casinos | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/workfare-exemption-for-students-who-intern.html | Workfare Exemption For Students Who Intern | By Raymond Hernandez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/foreign-affairs-time-to-choose-yasir.html | Foreign Affairs Time to Choose Yasir | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/public-interests-crunching-numbers.html | Public Interests Crunching Numbers | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/yugoslavia-s-fate-and-europe-s.html | Yugoslavias Fate and Europes | By Robert D Kaplan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/2000-01-nhl-preview-amid-bats-and-balls-come-sticks-and-pucks.html | 200001 NHL PREVIEW Amid Bats and Balls Come Sticks and Pucks | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-cards-shove-braves-to-the-edge.html | BASEBALL Cards Shove Braves to the Edge | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-hudson-ready-to-face-yanks-if-not-news-media.html | BASEBALL Hudson Ready to Face Yanks if Not News Media | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-mets-have-a-flair-for-the-dramatic.html | BASEBALL Mets Have a Flair for the Dramatic | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-perez-making-most-of-chance.html | BASEBALL Perez Making Most of Chance | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-sojo-gives-yanks-boost-with-bat-and-his-feet.html | BASEBALL Sojo Gives Yanks Boost With Bat and His Feet | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-triple-whammy-hits-giants.html | BASEBALL Triple Whammy Hits Giants | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/boxing-new-jersey-will-seek-licensing-reforms.html | BOXING New Jersey Will Seek Licensing Reforms | By James C McKinley Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hockey-after-bottoming-out-last-season-islanders-may-be-on-the-upswing.html | HOCKEY After Bottoming Out Last Season Islanders May Be on the Upswing | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hockey-devils-minus-2-stars-hope-they-haven-t-lost-the-magic.html | HOCKEY Devils Minus 2 Stars Hope They Havent Lost the Magic | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hockey-rangers-remake-will-take-more-time.html | HOCKEY Rangers Remake Will Take More Time | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/on-baseball-knoblauch-waits-for-second-chance.html | ON BASEBALL Knoblauch Waits For Second Chance | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/on-baseball-sometimes-the-best-ideas-are-copied-from-others.html | ON BASEBALL Sometimes the Best Ideas Are Copied From Others | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/plus-marathon-silva-and-kagwe-to-run-again.html | PLUS MARATHON Silva and Kagwe To Run Again | By Brian Fidelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-basketball-knicks-must-deal-with-spare-parts.html | PRO BASKETBALL Knicks Must Deal With Spare Parts | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-football-giants-new-kicker-hoping-latest-stop-is-his-last-stop.html | PRO FOOTBALL Giants New Kicker Hoping Latest Stop Is His Last Stop | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-football-jets-focus-is-to-stop-bettis-s-forward-roll.html | PRO FOOTBALL Jets Focus Is to Stop Bettiss Forward Roll | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL Matchups Week 6 | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/soccer-metrostars-seeking-a-repeat-performance.html | SOCCER MetroStars Seeking a Repeat Performance | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/sports-of-the-times-joe-and-cash-are-a-good-combination.html | Sports Of The Times Joe and Cash Are a Good Combination | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/sports-of-the-times-leiter-keeps-composure-to-set-tone.html | Sports Of The Times Leiter Keeps Composure To Set Tone | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/style/reporter-s-notebook-armani-hammers-chaos-into-order-final-touches-his-fashion.html | Reporters Notebook Armani Hammers Chaos Into Order in Final Touches on His Fashion Palace | By Guy Trebay | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/style/review-fashion-in-milan-specters-and-a-suspicion.html | ReviewFashion In Milan Specters and a Suspicion | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-debate-civil-clash-cheney-lieberman-reinforce-tickets-sharp.html | THE 2000 CAMPAIGN THE DEBATE In Civil Clash Cheney and Lieberman Reinforce Tickets Sharp Differences | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-home-state-gore-s-name-doesn-t-take-swing-tennessee.html | THE 2000 CAMPAIGN THE HOME STATE Gores Name Doesnt Take the Swing Out of Tennessee | By David Firestone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-impressions-presidential-debate-swayed-some-independent-minds-st.html | THE 2000 CAMPAIGN THE IMPRESSIONS Presidential Debate Swayed Some Independent Minds in St Louis | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/a-columbus-day-parade-has-denver-on-edge.html | A Columbus Day Parade Has Denver on Edge | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/amendment-would-strip-a-top-official-of-his-powers.html | Amendment Would Strip A Top Official of His Powers | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/campaign-briefing.html | CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/congress-addresses-importing-medicine-and-exporting-to-cuba.html | Congress Addresses Importing Medicine and Exporting to Cuba | By Steven A Holmes and Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/congressman-draws-rebuke-but-no-penalty.html | Congressman Draws Rebuke But No Penalty | By David Stout | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/hospitals-fear-us-rule-would-curb-fund-raising.html | Hospitals Fear US Rule Would Curb FundRaising | By Tamar Lewin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/indians-show-influence-in-montana.html | Indians Show Influence in Montana | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/race-is-on-to-decode-genome-of-mouse.html | Race Is On To Decode Genome Of Mouse | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/reno-says-she-ll-seek-release-of-us-study-on-los-alamos.html | Reno Says Shell Seek Release of US Study on Los Alamos | By James Sterngold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/states-drug-subsidy-programs-have-troubles-of-their-own.html | States Drug Subsidy Programs Have Troubles of Their Own | By Milt Freudenheim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-a-vote-for-me-bush-says-is-well.html | THE 2000 CAMPAIGN A Vote for Me Bush Says Is Well | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-political-memo-tendency-to-embellish-fact-snags-gore.html | THE 2000 CAMPAIGN POLITICAL MEMO Tendency to Embellish Fact Snags Gore | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-political-memo-the-running-mates-stick-to-second-fiddle.html | THE 2000 CAMPAIGN POLITICAL MEMO The Running Mates Stick to Second Fiddle | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-the-midwest-gore-and-bush-make-their-pitches-to-parents.html | THE 2000 CAMPAIGN THE MIDWEST Gore and Bush Make Their Pitches to Parents | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/defendant-s-diary-is-admitted-as-evidence-in-lockerbie-trial.html | Defendants Diary Is Admitted as Evidence in Lockerbie Trial | By Donald G McNeil Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/gaborone-journal-africa-rejoices-as-a-wandering-soul-finds-rest.html | Gaborone Journal Africa Rejoices as a Wandering Soul Finds Rest | By Rachel L Swarns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/irish-agency-knew-of-risks-in-blood-sales-tribunal-says.html | Irish Agency Knew of Risks In Blood Sales Tribunal Says | By Brian Lavery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/putin-joins-india-in-vow-on-how-to-use-atomic-plants.html | Putin Joins India in Vow On How to Use Atomic Plants | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-in-yugoslavia-the-overview-yugoslavs-claim-belgrade-for-new-leader.html | SHOWDOWN IN YUGOSLAVIA THE OVERVIEW Yugoslavs Claim Belgrade for New Leader | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-yugoslavia-diplomacy-plan-he-steps-down-they-step-up-us-lies-low.html | SHOWDOWN IN YUGOSLAVIA THE DIPLOMACY The Plan He Steps Down They Step Up Us Lies Low | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-yugoslavia-new-face-serbia-s-reluctant-revolutionary-calmly-looks.html | SHOWDOWN IN YUGOSLAVIA THE NEW FACE Serbias Reluctant Revolutionary Calmly Looks Beyond the Chaos | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-yugoslavia-ultranationalist-after-lost-wars-ruined-economy-greater.html | SHOWDOWN IN YUGOSLAVIA THE ULTRANATIONALIST After the Lost Wars and the Ruined Economy the Greater Slobo Falls Silent | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/sierra-leone-to-try-juveniles-separately-in-un-tribunal-plan.html | Sierra Leone to Try Juveniles Separately in UN Tribunal Plan | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/the-wire-fighting-for-un-seats-us-tries-to-block-sudan.html | TotheWire Fighting for UN Seats US Tries to Block Sudan | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/tory-leader-says-british-now-reject-labor-as-just-a-fad.html | Tory Leader Says British Now Reject Labor as Just a Fad | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/us-voices-concern-for-cuban-whom-mexico-sent-back-to-havana.html | US Voices Concern for Cuban Whom Mexico Sent Back to Havana | By Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/whose-holy-land-combatants-bethlehem-new-generation-teenage-foes-renews-ritual.html | WHOSE HOLY LAND THE COMBATANTS In Bethlehem New Generation of Teenage Foes Renews Ritual of Bloodshed | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/whose-holy-land-gaza-a-brother-swept-into-a-cycle-of-death.html | WHOSE HOLY LAND GAZA A Brother Swept Into a Cycle of Death | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/whose-holy-land-the-overview-barak-and-arafat-order-their-forces-to-pull-back.html | WHOSE HOLY LAND THE OVERVIEW Barak and Arafat Order Their Forces to Pull Back | By William A Orme Jr With Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-06 | https://www.nytimes.com/2000/10/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/at-last-recognition-and-praise-for-the-resistance-in-nazi-germany.html | At Last Recognition and Praise for the Resistance in Nazi Germany | By Shareen Blair Brysac | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/bridge-when-to-ruff-partner-s-ace-first-be-sure-you-re-right.html | BRIDGE When to Ruff Partners Ace First Be Sure Youre Right | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/dance-review-even-prison-can-be-fun-if-walls-bend.html | DANCE REVIEW Even Prison Can Be Fun If Walls Bend | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/music-review-masur-s-own-epiphany-in-st-paul.html | MUSIC REVIEW Masurs Own Epiphany in St Paul | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/television-review-a-bowler-briefed-in-torts-not-retorts.html | TELEVISION REVIEW A Bowler Briefed in Torts Not Retorts | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/television-review-oliver-gets-much-more-but-not-in-a-cereal-dish.html | TELEVISION REVIEW Oliver Gets Much More But Not in a Cereal Dish | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/books/in-this-woman-s-world-what-s-a-guy-to-do-sweat.html | In This Womans World Whats a Guy to Do Sweat | By Emily Eakin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/books/shelf-life-dine-like-rabelais-till-the-bill-comes.html | SHELF LIFE Dine Like Rabelais Till the Bill Comes | By Edward Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/arch-deal-moves-forward.html | Arch Deal Moves Forward | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/british-telecom-s-finance-director-resigns.html | British Telecoms Finance Director Resigns | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/company-news-veeco-instruments-stock-tumbles-on-earnings-warning.html | COMPANY NEWS VEECO INSTRUMENTS STOCK TUMBLES ON EARNINGS WARNING | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/eds-wins-record-7-billion-contract-for-navy-computer-network.html | EDS Wins Record 7 Billion Contract for Navy Computer Network | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/international-business-power-plant-in-thailand-is-criticized.html | INTERNATIONAL BUSINESS Power Plant In Thailand Is Criticized | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/international-business-using-bankruptcy-takeover-tool-russian-law-puts-healthy.html | INTERNATIONAL BUSINESS Using Bankruptcy As a Takeover Tool Russian Law Puts Healthy Companies at Risk | By Sabrina Tavernise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/jobless-rate-fell-to-3.9-in-september.html | Jobless Rate Fell to 39 In September | By Louis Uchitelle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/the-markets-stocks-bonds-financial-and-technology-stocks-send-markets-lower.html | THE MARKETS STOCKS  BONDS Financial and Technology Stocks Send Markets Lower | By Jonathan Fuerbringer | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/transportation-spending-bill-is-approved.html | Transportation Spending Bill Is Approved | By Steven A Holmes | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-americas-canada-s-unemployment-rate-drops.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS UNEMPLOYMENT RATE DROPS | By Timothy Pritchard | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-asia-creditors-will-divide-daewoo-motor.html | WORLD BUSINESS BRIEFING ASIA CREDITORS WILL DIVIDE DAEWOO MOTOR | By Samuel Len | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-de-beers-wants-ban-lifted.html | WORLD BUSINESS BRIEFING EUROPE DE BEERS WANTS BAN LIFTED | By Alan Cowell | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-internet-service-company-losses.html | WORLD BUSINESS BRIEFING EUROPE INTERNET SERVICE COMPANY LOSSES | By John Tagliabue | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-irish-unemployment-falls.html | WORLD BUSINESS BRIEFING EUROPE IRISH UNEMPLOYMENT FALLS | By Brian Lavery | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-marconi-to-trade-on-nasdaq.html | WORLD BUSINESS BRIEFING EUROPE MARCONI TO TRADE ON NASDAQ | By Suzanne Kapner | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-sparks-of-lyrical-meditation-fly-from-the-cutting-edge.html | FILM FESTIVAL REVIEW Sparks of Lyrical Meditation Fly From the Cutting Edge | By Stephen Holden | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-tottering-through-a-landscape-without-hope.html | FILM FESTIVAL REVIEW Tottering Through a Landscape Without Hope | By Stephen Holden | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-undercutting-the-notion-of-brazil-as-a-sex-symbol.html | FILM FESTIVAL REVIEW Undercutting the Notion Of Brazil as a Sex Symbol | By Elvis Mitchell | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-when-1980-s-china-went-pop-discovering-pink-polyester.html | FILM FESTIVAL REVIEW When 1980s China Went Pop Discovering Pink Polyester and Spandex | By A O Scott | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-review-slimline-stallone-with-a-bruising-touch-and-a-gentle-mutter.html | FILM REVIEW Slimline Stallone With a Bruising Touch and a Gentle Mutter | By Elvis Mitchell | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/2-held-in-abuse-of-boy-7-on-bus.html | 2 Held in Abuse of Boy 7 on Bus | By Elissa Gootman | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/as-affluent-nassau-faces-debt-troubles-all-sides-ask-why.html | As Affluent Nassau Faces Debt Troubles All Sides Ask Why | By Tina Kelley | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/charge-in-stadium-case-dropped-against-father-in-baby-death.html | Charge in Stadium Case Dropped Against Father in Baby Death | By Sarah Kershaw | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/court-in-moxley-case-to-hear-probation-report-on-skakel.html | Court in Moxley Case to Hear Probation Report on Skakel | By David M Herszenhorn | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/franks-defends-claims-on-nra-and-labor-support.html | Franks Defends Claims on NRA and Labor Support | By David M Halbfinger | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/immigrants-glimpse-greener-acres-back-country-program-for-farmers-new-country.html | Immigrants Glimpse Greener Acres A BacktotheCountry Program For Farmers in a New Country | By Andy Newman | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/judge-sees-no-intimidation-by-government-in-terrorism-case.html | Judge Sees No Intimidation by Government in Terrorism Case | By Benjamin Weiser | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/lazio-reverses-stance-on-ads-allies-paid-for.html | Lazio Reverses Stance on Ads Allies Paid For | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/monitors-commend-police-on-effort-to-end-profiling.html | Monitors Commend Police On Effort to End Profiling | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/nyc-a-version-of-my-job-made-for-tv.html | NYC A Version Of My Job Made for TV | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/pataki-orders-state-records-on-doctors-to-be-posted.html | Pataki Orders State Records On Doctors To Be Posted | By Raymond Hernandez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/political-memo-police-report-rekindles-the-mayor-s-fiery-side.html | Political Memo Police Report Rekindles The Mayors Fiery Side | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/president-plays-coach-in-first-lady-s-campaign.html | President Plays Coach in First Ladys Campaign | By Adam Nagourney and Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/times-square-marchers-protest-killing-of-palestinians.html | Times Square Marchers Protest Killing of Palestinians | By Amy Waldman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/wcbstv-charges-for-debate-broadcast.html | WCBSTV Charges for Debate Broadcast | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/william-j-kennedy-78-led-newspaper-pressmen-s-union.html | William J Kennedy 78 Led Newspaper Pressmens Union | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/abroad-at-home-milosevic-and-bush.html | Abroad at Home Milosevic and Bush | By Anthony Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/journal-the-bland-leading-the-bland.html | Journal The Bland Leading the Bland | By Frank Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/songs-that-won-t-be-written.html | Songs That Wont Be Written | By Mike Stoller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/the-revolution-was-the-easy-part.html | The Revolution Was the Easy Part | By Misha Glenny | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-at-a-crucial-moment-hudson-shows-his-age.html | BASEBALL 2000 PLAYOFFS At a Crucial Moment Hudson Shows His Age | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-braves-relying-on-millwood-for-survival-in-postseason.html | BASEBALL 2000 PLAYOFFS Braves Relying on Millwood For Survival in Postseason | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-mets-take-the-home-field-advantage-and-giants-momentum.html | BASEBALL 2000 PLAYOFFS Mets Take the HomeField Advantage and Giants Momentum | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-squeezed-out-mariners-sweep-anemic-white-sox.html | BASEBALL 2000 PLAYOFFS Squeezed Out Mariners Sweep Anemic White Sox | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-the-forecast-for-shea-loud-with-a-strong-chance-of-drama.html | BASEBALL 2000 PLAYOFFS The Forecast for Shea Loud With a Strong Chance of Drama | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-the-sure-thing-el-duque-in-october.html | BASEBALL 2000 PLAYOFFS The Sure Thing El Duque in October | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-mets-notebok-bell-to-miss-rest-of-year-but-help-is-here.html | BASEBALL METS NOTEBOK Bell to Miss Rest of Year but Help Is Here | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-yankees-notebook-torre-hopes-coaches-get-a-shot-to-manage.html | BASEBALL YANKEES NOTEBOOK Torre Hopes Coaches Get a Shot to Manage | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/college-football-pitt-looks-to-keep-turnaround-going-against-syracuse.html | COLLEGE FOOTBALL Pitt Looks to Keep Turnaround Going Against Syracuse | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/college-football-seminoles-are-next-in-miamis-climb-back.html | COLLEGE FOOTBALL Seminoles Are Next In Miamis Climb Back | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/hockey-banner-ceremony-inspires-devils.html | HOCKEY Banner Ceremony Inspires Devils | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/hockey-isles-salvage-tie-in-opener.html | HOCKEY Isles Salvage Tie in Opener | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/hockey-mcsorley-found-guilty-no-jail-time.html | HOCKEY McSorley Found Guilty No Jail Time | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/on-baseball-suddenly-the-a-s-look-overmatched.html | ON BASEBALL Suddenly the As Look Overmatched | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/plus-cross-country-ondieki-paces-fairleigh-dickinson.html | PLUS CROSSCOUNTRY Ondieki Paces Fairleigh Dickinson | By Bernie Beglane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/plus-pro-basketball-knicks-preparing-for-preseason.html | PLUS PRO BASKETBALL Knicks Preparing For Preseason | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/pro-football-jets-notebook-prospects-of-a-5-0-start-may-prove-significant.html | PRO FOOTBALL JETS NOTEBOOK Prospects of a 50 Start May Prove Significant | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/pro-football-strahan-tight-lipped-about-coachs-remarks.html | PRO FOOTBALL Strahan TightLipped About Coachs Remarks | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/soccer-metrostars-fume-after-fire-advances-with-late-goal.html | SOCCER MetroStars Fume After Fire Advances With Late Goal | By Jamie Trecker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/sports-of-the-times-one-more-time-franco-is-a-closer.html | Sports of The Times One More Time Franco Is a Closer | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/sports-of-the-times-sojo-leads-cashman-s-cavalry.html | Sports of The Times Sojo Leads Cashmans Cavalry | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-budget-surplus-tax-cuts-spending-plans-aside-money-there.html | THE 2000 CAMPAIGN THE BUDGET SURPLUS Tax Cuts and Spending Plans Aside Is Money There | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-house-races-republican-s-unusual-gift-vote-house-floor.html | THE 2000 CAMPAIGN THE HOUSE RACES Republicans Unusual Gift A Vote on the House Floor | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-texas-governor-bush-says-clinton-administration-waged-lackluster.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says the Clinton Administration Waged a Lackluster War on Illegal Drugs | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-vice-president-debate-running-mates-ready-fight-kept-gloves-on.html | THE 2000 CAMPAIGN THE VICEPRESIDENT DEBATE Running Mates Ready to Fight Kept Gloves On | By Richard PerezPena and Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-vice-president-gore-campaign-sees-florida-ripe-for-the-picking.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Campaign Sees Florida as Ripe for the Picking | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/aide-to-starr-is-acquitted-of-contempt.html | Aide to Starr Is Acquitted Of Contempt | By David Stout | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/beliefs-vatican-office-attacks-pluralistic-relativism-resulting-fallout-spread.html | Beliefs A Vatican office attacks pluralistic relativism and the resulting fallout is spread far and wide | By Peter Steinfels | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/clinton-demurs-on-drug-imports-and-cuba.html | Clinton Demurs on Drug Imports and Cuba | By Lizette Alvarez and Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/court-rulings-curb-efforts-to-rein-in-judicial-races.html | Court Rulings Curb Efforts To Rein In Judicial Races | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/court-says-lab-rats-deserve-special-care.html | Court Says Lab Rats Deserve Special Care | By Philip J Hilts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/house-passes-bill-to-toughen-laws-on-forced-labor.html | HOUSE PASSES BILL TO TOUGHEN LAWS ON FORCED LABOR | By Eric Schmitt and Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/new-control-tower-being-rebuilt-in-miami.html | New Control Tower Being Rebuilt in Miami | By Rick Bragg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/prosecutors-cancel-first-appointment-debrief-wen-ho-lee-no-new-meeting-has-been.html | Prosecutors Cancel First Appointment to Debrief Wen Ho Lee No New Meeting Has Been Set | By James Sterngold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/public-lives-this-texan-too-has-a-lot-riding-on-bushs-campaign.html | PUBLIC LIVES This Texan Too Has a Lot Riding on Bushs Campaign | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/studies-find-race-disparities-in-texas-traffic-stops.html | Studies Find Race Disparities in Texas Traffic Stops | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-2000-campaign-the-gop-running-mate-after-debate-cheney-shifts-to-the-attack.html | THE 2000 CAMPAIGN THE GOP RUNNING MATE After Debate Cheney Shifts To The Attack | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-heat-is-on-a-texas-town-after-the-arrests-of-40-blacks.html | The Heat Is on a Texas Town After the Arrests of 40 Blacks | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/us/william-p-bundy-83-dies-advised-3-presidents-on-american-policy-in-vietnam.html | William P Bundy 83 Dies Advised 3 Presidents on American Policy in Vietnam | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/abruptly-a-us-student-in-mideast-turmoil-s-grip.html | Abruptly a US Student In Mideast Turmoils Grip | By Robert D McFadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/argentine-vice-president-quits-to-protest-scandal.html | Argentine Vice President Quits to Protest Scandal | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/bolivia-makes-key-concessions-to-indians.html | Bolivia Makes Key Concessions to Indians | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/china-rushes-to-adopt-genetically-modified-crops.html | China Rushes to Adopt Genetically Modified Crops | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/democracies-at-un-gather-for-first-caucus.html | Democracies at UN Gather for First Caucus | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/in-israel-brief-calm-gives-way-to-chaos.html | In Israel Brief Calm Gives Way to Chaos | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/most-powerful-quake-in-5-years-hits-western-japan-injuring-100.html | Most Powerful Quake in 5 Years Hits Western Japan injuring 100 | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/showdown-in-yugoslavia-the-scene-touring-belgrade-ruins-in-pride-and-sorrow.html | SHOWDOWN IN YUGOSLAVIA THE SCENE Touring Belgrade Ruins in Pride and Sorrow | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/s howdown-yugoslavia-europeans-european-union-congratulating-serbs-will-begin.html | SHOWDOWN IN YUGOSLAVIA THE EUROPEANS European Union Congratulating the Serbs Will Begin Lifting the Sanctions on Yugoslavia | By Suzanne Daley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/s howdown-yugoslavia-overview-milosevic-concedes-his-defeat-yugoslavs-celebrate.html | SHOWDOWN IN YUGOSLAVIA THE OVERVIEW MILOSEVIC CONCEDES HIS DEFEAT YUGOSLAVS CELEBRATE NEW ERA | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/s howdown-yugoslavia-washington-clinton-welcomes-rise-new-leader-promises-help.html | SHOWDOWN IN YUGOSLAVIA IN WASHINGTON Clinton Welcomes Rise of New Leader and Promises to Help Lift Sanctions | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/t ehran-journal-the-2-lives-of-a-newly-minted-cleric.html | Tehran Journal The 2 Lives of a Newly Minted Cleric | By Elaine Sciolino | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-07 | https://www.nytimes.com/2000/10/07/world/ world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/archive s/pulse-everybodys-doing-it.html | PULSE Everybodys Doing It | By Erica Shacter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/archive s/pulse-red-hot-nets.html | PULSE Red Hot Nets | By Tessa Benson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/a-plain-home-with-a-sense-of-place.html | A Plain Home With a Sense of Place | By Joseph Horowitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/art-architecture-when-the-french-mediterranean-was-declasse.html | ARTARCHITECTURE When the French Mediterranean Was Declasse | By John Russell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/art-architecture-when-walls-bore-lessons-for-the-chic.html | ARTARCHITECTURE When Walls Bore Lessons For the Chic | By Mitchell Owens | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/art-architecture-where-the-life-enters-the-work.html | ARTARCHITECTURE Where The Life Enters The Work | By Eleanor Munro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/da nce-a-star-everywhere-else-a-stranger-at-home.html | DANCE A Star Everywhere Else a Stranger at Home | By Alan Riding | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/da nce-with-customary-flair-despite-a-void-in-the-heart.html | DANCE With Customary Flair Despite a Void in the Heart | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/fil m-a-moment-from-the-past-recovers-its-sound.html | FILM A Moment From the Past Recovers Its Sound | By Godfrey Cheshire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/fin ding-a-new-music-director-the-old-fashioned-way.html | Finding a New Music Director the OldFashioned Way | By Joseph Horowitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/mu sic-a-techno-auteur-finds-rock-like-success.html | MUSIC A Techno Auteur Finds RockLike Success | By Jody Rosen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/mu sic-from-cotton-fields-to-dance-halls-an-outsiders-journey.html | MUSIC From Cotton Fields To Dance Halls An Outsiders Journey | By Ed Ward | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/mu sic-so-you-can-buy-love-after-all.html | MUSIC So You Can Buy Love After All | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/tel evision-radio-a-leading-man-tries-tv-in-a-show-about-men.html | TELEVISIONRADIO A Leading Man Tries TV in a Show About Men | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/tel evision-radio-a-show-so-dumb-it-s-smart.html | TELEVISIONRADIO A Show So Dumb Its Smart | By Rick Marin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/television-radio-the-blunt-appeal-of-being-stupid.html | TELEVISIONRADIO The Blunt Appeal of Being Stupid | By Jamie Malanowski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/the-a-train-taken-for-a-ride.html | The A Train Taken for a Ride | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/theater-audiences-today-are-getting-in-on-the-act.html | THEATER Audiences Today Are Getting in on the Act | By Brendan Lemon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/automobiles/behind-wheel-2001-nissan-pathfinder-infiniti-qx4-meek-inherit-some-muscle.html | BEHIND THE WHEEL2001 Nissan Pathfinder and Infiniti QX4 The Meek Inherit Some Muscle | By James G Cobb | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/automobiles/what-price-luxury-a-pathfinder-with-4000-in-padding.html | What Price Luxury A Pathfinder With 4000 in Padding | By James G Cobb | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/bodies-in-motion.html | Bodies in Motion | By Jim Holt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/bookend-o-rapture-a-word-from-our-sponsor.html | Bookend O Rapture A Word From Our Sponsor | By Bruce Mccall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-404144.html | Books in Brief Fiction | By William Ferguson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-404152.html | Books in Brief Fiction | By Jod Kaftan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-404160.html | Books in Brief Fiction | By Michael Porter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-little-gloria-free-at-last.html | Books in Brief Fiction Little Gloria Free at Last | By Jesse Browner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction.html | Books in Brief Fiction | By Nina Sonenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404209.html | Books in Brief Nonfiction | By Suzy Hansen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404217.html | Books in Brief Nonfiction | By Laura Ciolkowski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404225.html | Books in Brief Nonfiction | By Sarah Milstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404233.html | Books in Brief Nonfiction | By Andy Webster | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-the-quadrennial-madness.html | Books in Brief Nonfiction The Quadrennial Madness | By Douglas A Sylva | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/crime-386332.html | Crime | By Marilyn Stasio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/have-you-hugged-your-tree-today.html | Have You Hugged Your Tree Today | By Albert Mobilio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/im-ok-you-re-ok.html | Im OK Youre OK | By Matthew Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/let-me-say-this-about-that.html | Let Me Say This About That | By Christopher Hitchens | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/local-hero.html | Local Hero | By Michael Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/making-it.html | Making It | By Frederick Busch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/new-noteworthy-paperbacks-404659.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/no-way-out.html | No Way Out | By Andrew Santella | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/operating-system.html | Operating System | By James Poniewozik | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/something-to-offend-everyone.html | Something to Offend Everyone | By Tom Shone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/he-fairy-defense.html | The Fairy Defense | By David Willis McCullough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/he-fire-inside.html | The Fire Inside | By Janny Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/he-flight-from-fortress-salinger.html | The Flight From Fortress Salinger | By Ron Rosenbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/he-girl-who-would-be-james.html | The Girl Who Would Be James | By John Sutherland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/he-moon-or-bust.html | The Moon or Bust | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/up-from-heathendom.html | Up From Heathendom | By Robert A Oden Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/when-philosophy-was-king.html | When Philosophy Was King | By Paul Mattick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/who-lost-russia.html | Who Lost Russia | By Robert D Kaplan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/who-s-who.html | Whos Who | By Laura Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/books/why-boys-will-be-boys.html | Why Boys Will Be Boys | By Derek Bickerton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/backslash-now-that-i-have-your-attention.html | BACKSLASH Now That I Have Your Attention | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business-awaits-its-regulator-in-chief.html | Business Awaits Its RegulatorinChief | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business-diary-no-jokes-please-about-working-for-scale.html | BUSINESS DIARY No Jokes Please About Working for Scale | By Patrick J Lyons | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business-investing-death-of-the-fund-salesman-has-been-greatly-exaggerated.html | Business  Investing Death of the Fund Salesman Has Been Greatly Exaggerated | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business-investing-finding-funds-online.html | Business  Investing Finding Funds Online | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/databank-october-2-6-still-at-sea-in-a-tempest-tossed-market.html | DATABANK OCTOBER 26 Still at Sea in a TempestTossed Market | By Joan M ONeill | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/economic-view-in-a-productivity-surge-no-proof-of-a-new-economy.html | ECONOMIC VIEW In A Productivity Surge No Proof of a New Economy | By Louis Uchitelle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/just-which-murdoch-will-become-the-next-rupert.html | Just Which Murdoch Will Become the Next Rupert | By Geraldine Fabrikant and Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/market-insight-so-who-wants-long-distance-if-even-at-t-spurns-it.html | MARKET INSIGHT So Who Wants Long Distance If Even ATT Spurns It | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/market-watch-options-seem-to-be-coming-home-to-roost.html | MARKET WATCH Options Seem to Be Coming Home to Roost | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-a-healthy-quarter-for-bonds-so-why-are-investors-leaving.html | MUTUAL FUNDS REPORT A Healthy Quarter for Bonds So Why Are Investors Leaving | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-a-new-fund-banks-on-technology.html | MUTUAL FUNDS REPORT A New Fund Banks on Technology | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-behind-the-experts-smoke-there-s-more-smoke.html | MUTUAL FUNDS REPORT Behind the Experts Smoke Theres More Smoke | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-betting-on-the-old-economy-puts-three-managers-ahead.html | MUTUAL FUNDS REPORT Betting on the Old Economy Puts Three Managers Ahead | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-ever-the-foe-of-market-guesswork.html | MUTUAL FUNDS REPORT Ever the Foe of Market Guesswork | By Richard Teitelbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-in-some-foreign-funds-a-way-to-overcome-the-strong-dollar.html | MUTUAL FUNDS REPORT In Some Foreign Funds a Way To Overcome the Strong Dollar | By Jan M Rosen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-more-funds-using-outside-managers.html | MUTUAL FUNDS REPORT More Funds Using Outside Managers | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-so-three-doctors-walk-into-a-fund-company.html | MUTUAL FUNDS REPORT So Three Doctors Walk Into a Fund Company | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-the-greatest-hits-of-the-index-king.html | MUTUAL FUNDS REPORT The Greatest Hits of the Index King | By Richard Teitelbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-the-plain-janes-at-center-stage.html | MUTUAL FUNDS REPORT The Plain Janes at Center Stage | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/mutual-funds-report-where-else-to-gaze-when-a-star-falls-to-earth.html | MUTUAL FUNDS REPORT Where Else to Gaze When a Star Falls to Earth | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/my-money-my-life-when-six-figures-add-up-to-zero.html | MY MONEY MY LIFE When Six Figures Add Up to Zero | By Lori Gottlieb | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/off-the-shelf-extravagant-evil-and-the-imf.html | OFF THE SHELF Extravagant Evil And the IMF | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/personal-business-diary-collecting-pensions-online.html | PERSONAL BUSINESS DIARY Collecting Pensions Online | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/personal-business-diary-house-hunting-togetherness.html | PERSONAL BUSINESS DIARY HouseHunting Togetherness | By Mickey Meece | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/personal-business-diary-keep-working-and-stay-healthy.html | PERSONAL BUSINESS DIARY Keep Working And Stay Healthy | By Mickey Meece | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/private-sector-a-price-he-didn-t-name.html | PRIVATE SECTOR A Price He Didnt Name | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/private-sector-an-appreciation-for-the-numbers.html | PRIVATE SECTOR An Appreciation for the Numbers | By Kate Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/private-sector-the-software-doctor-is-out-but-with-a-healthy-wallet.html | PRIVATE SECTOR The Software Doctor Is Out But With a Healthy Wallet | By Milt Freudenheim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/responsible-party-david-mcgrath-doubling-your-dolby.html | RESPONSIBLE PARTY DAVID McGRATH Doubling Your Dolby | By Jenny Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/businesss/strategies-as-investors-worry-more-about-their-tax-bills-managers-should-too.html | STRATEGIES As Investors Worry More About Their Tax Bills Managers Should Too | By Mark Hulbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/busines s/tell-us-what-you-really-think.html | Tell Us What You Really Think | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/busines s/the-business-world-in-a-weak-ruble-strength-for-russian-timber.html | THE BUSINESS WORLD In a Weak Ruble Strength for Russian Timber | By John Varoli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/a-broadway-boyhood.html | A Broadway Boyhood | By Frank Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/appearances-working-it.html | Appearances Working It | By Mary Tannen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/finishing-touches-preen-for-a-day.html | FINISHING TOUCHES Preen for a Day | By William Norwich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/food-buried-treasure.html | Food Buried Treasure | By Jonathan Reynolds | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/footnotes-226300.html | Footnotes | By Sandra Ballentine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/footnotes-226351.html | Footnotes | By Sandra Ballentine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/home-design-fall-2000-style-counsel.html | HOME DESIGN Fall 2000 Style Counsel | By William L Hamilton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/home-design-fall-2000-the-next-wave.html | HOME DESIGN Fall 2000 The Next Wave | By By Pilar Viladas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/lives-after-the-fire.html | Lives After the Fire | By Kate Wenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/makeover-the-amateur-hour.html | MAKEOVER The Amateur Hour | By Julia Szabo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/meow-mix.html | Meow Mix | By Mimi Lombardo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/meta-midler.html | MetaMidler | By Lynn Hirschberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/playtime-welcome-to-the-dollhouse.html | PLAYTIME Welcome to the Dollhouse | By Pilar Viladas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/style-in-a-tailspin.html | Style In a Tailspin | By Antonia Wasserstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-aesthete-goes-on.html | The Aesthete Goes On | By Mitchell Owens | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-autumn-of-the-oligarchs.html | The Autumn Of the Oligarchs | By John Lloyd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-blood-all-over.html | The Blood All Over | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-new-guard.html | The New Guard | By Pilar Viladas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-thing-dynasty.html | The Thing Dynasty | By Stephen Mihm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-way-we-live-now-10-08-00-album-portrait-of-a-failed-marriage.html | The Way We Live Now 100800 Album Portrait of a Failed Marriage | By Emily Nussbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-way-we-live-now-10-08-00-on-language-to-no-avails.html | The Way We Live Now 100800 On Language To No Avails | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-way-we-live-now-10-08-00-phenomenon-crowning-miss-navajo.html | The Way We Live Now 100800 Phenomenon Crowning Miss Navajo | By Lisa Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-way-we-live-now-10-08-00-questions-for-bono-relief-pitcher.html | The Way We Live Now 100800 Questions for Bono Relief Pitcher | By Susan Dominus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazi ne/the-way-we-live-now-10-08-00-shoptalk-be-it-resolved.html | The Way We Live Now 100800 ShopTalk Be It Resolved | By Jr Romanko | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-the-ethicist-recommendation-denied.html | The Way We Live Now 100800 The Ethicist Recommendation Denied | By Randy Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-too-many-eyes-on-the-prize.html | The Way We Live Now 100800 Too Many Eyes On the Prize | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-what-they-were-thinking.html | The Way We Live Now 100800 What They Were Thinking | By Catherine Saint Louis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/time-warp-a-backward-glance.html | TIME WARP A Backward Glance | By Julia Szabo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/film-a-confidence-drawn-from-a-charmed-life.html | FILM A Confidence Drawn From a Charmed Life | By Dana Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/film-a-master-returns-to-his-realm.html | FILM A Master Returns to His Realm | By David Thomson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/film-tv-the-movies-abused-and-abusive-stepchild.html | FILM TV The Movies Abused and Abusive Stepchild | By Jeff Macgregor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/a-grand-creation-that-crosses-a-road.html | A Grand Creation That Crosses a Road | By William Zimmer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/a-la-carte-putting-the-authentic-in-indian-cuisine.html | A LA CARTE Putting the Authentic in Indian Cuisine | By Richard Jay Scholem | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/a-shortage-of-drug-clinics-for-young-addicts.html | A Shortage of Drug Clinics for Young Addicts | By Jill P Capuzzo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/academy-in-shrub-oak-is-now-on-the-market.html | Academy in Shrub Oak Is Now on the Market | By Kate Stone Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/another-trapping-season-another-battle-animal-rights-groups-try-keep-permits.html | Another Trapping Season Another Battle Animal Rights Groups Try to Keep Permits Out of the Hands of Trappers | By Christine Woodside | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-mural-from-the-30-s-is-given-rebirth.html | ART Mural From the 30s Is Given Rebirth | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-once-avant-garde-now-so-enduring.html | ART Once AvantGarde Now So Enduring | By William Zimmer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-reviews-a-dialogue-in-abstract-concepts.html | ART REVIEWS A Dialogue in Abstract Concepts | By Helen A Harrison | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-where-to-see-more-of-the-murals.html | ART Where to See More Of the Murals | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/arts-entertainment-college-mansion-tours-set.html | ARTS ENTERTAINMENT College Mansion Tours Set | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/arts-entertainment-john-hiatt-singing-a-new-song.html | ARTS ENTERTAINMENT John Hiatt Singing a New Song | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/at-orient-day-in-park-winds-up-in-arrests.html | At Orient Day in Park Winds Up in Arrests | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/ballet-defining-and-redefining-american.html | BALLET Defining and Redefining American | By Leslie Kandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/boys-and-girls-of-every-age-want-to-get-into-the-act.html | Boys and Girls of Every Age Want to Get Into the Act | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-banking-an-acquisition.html | BRIEFING BANKING AN ACQUISITION | By Anita Dennis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-development-growth-vs-sprawl.html | BRIEFING DEVELOPMENT GROWTH VS SPRAWL | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-education-state-eases-up.html | BRIEFING EDUCATION STATE EASES UP | By Debra Nussbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-law-enforcement-complaints-about-police.html | BRIEFING LAW ENFORCEMENT COMPLAINTS ABOUT POLICE | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-law-enforcement-parole-board.html | BRIEFING LAW ENFORCEMENT PAROLE BOARD | By George James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-legislation-suing-hmo-s.html | BRIEFING LEGISLATION SUING HMOS | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/brooklyn-montauk-one-step-nine-day-hike-intimate-warts-all-portrait-island.html | From Brooklyn to Montauk One Step at a Time On a NineDay Hike an Intimate Warts and All Portrait of the Island Emerges | By Vivian S Toy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/by-the-way-bummings-s-always-in-season.html | BY THE WAY Bummings Always in Season | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/by-the-way-proverbs-the-board-game.html | BY THE WAY Proverbs The Board Game | By Peter Beller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/chess-alas-uneasy-lies-the-head-that-tries-the-king-s-gambit.html | CHESS Alas Uneasy Lies the Head That Tries the Kings Gambit | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/chess-anyone-well-someone-took-pieces.html | Chess Anyone Well Someone Took Pieces | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/coping-invisible-sadly-just-the-opposite.html | COPING Invisible Sadly Just the Opposite | By Felicia R Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/county-lines-hastings-on-hudson-what-if-a-mcmansion-sprang-up-next-door.html | COUNTY LINESHASTINGSONHUDSON What If a McMansion Sprang Up Next Door | By Jane Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dennis-sandole-jazz-guitarist-and-an-influential-teacher-87.html | Dennis Sandole Jazz Guitarist And an Influential Teacher 87 | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dining-out-a-view-of-the-sound-a-flair-for-seafood.html | DINING OUT A View of the Sound a Flair for Seafood | By Patricia Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dining-out-in-larchmont-an-apollonian-experience.html | DINING OUT In Larchmont an Apollonian Experience | By M H Reed | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dining-out-pomodoro-s-new-offshoot-think-small.html | DINING OUT Pomodoros New Offshoot Think Small | By Joanne Starkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/down-the-shore-fall-classic-meets-the-fall-classic.html | DOWN THE SHORE Fall Classic Meets the Fall Classic | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dying-to-drop-kick-and-body-slam-and-make-it-pay.html | Dying to DropKick And BodySlam and Make It Pay | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/education-in-princeton-a-scholar-s-unseemly-dismissal.html | EDUCATION In Princeton A Scholars Unseemly Dismissal | By John Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/emelin-theater-offers-series-of-cabaret-acts.html | Emelin Theater Offers Series of Cabaret Acts | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/entrepreneurs-in-armonk-nostalgia-and-meals.html | ENTREPRENEURS In Armonk Nostalgia and Meals | By Kate Stone Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/fairness-of-new-york-condemnation-procedures-at-issue-in-property-owners-lawsuit.html | Fairness of New York Condemnation Procedures at Issue in Property Owners Lawsuit | By Laura Mansnerus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/food-planning-an-italian-style-dinner-for-fall.html | FOOD Planning an ItalianStyle Dinner for Fall | By Moira Hodgson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/for-hamptons-films-a-global-perspective.html | For Hamptons Films A Global Perspective | By Regina Weinreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/fyi-524859.html | FYI | By Daniel B Schneider | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/graves-rubble-and-a-bankruptcy-claim.html | Graves Rubble and a Bankruptcy Claim | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/health-a-little-known-threat.html | HEALTH A LittleKnown Threat | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/health-medical-center-offers-program-tailored-to-gay-patients.html | HEALTH Medical Center Offers Program Tailored to Gay Patients | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/home-clinic-determining-the-right-extension-cord.html | HOME CLINIC Determining the Right Extension Cord | By Edward R Lipinski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-3-hospitals-join-north-shore-lij-system.html | IN BRIEF 3 Hospitals Join NorthShoreLIJ System | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-environment-for-environmental-issues-only.html | IN BRIEF Environment FOR ENVIRONMENTAL ISSUES ONLY | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-environment-yorktown-heights-and-rye-household-chemical-days.html | IN BRIEF Environment YORKTOWN HEIGHTS AND RYE HOUSEHOLD CHEMICAL DAYS | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-government-carmel-bird-habitat.html | IN BRIEF Government CARMEL BIRD HABITAT | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-government-grants-to-combat-violence-against-women.html | IN BRIEF Government GRANTS TO COMBAT VIOLENCE AGAINST WOMEN | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-government-yonkers-mutual-aid-at-risk.html | IN BRIEF Government YONKERS MUTUAL AID AT RISK | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-pro-abortion-candidates-not-welcome-bishop-says.html | IN BRIEF ProAbortion Candidates Not Welcome Bishop Says | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-salvadoran-immigrant-found-guilty-in-fatal-arson.html | IN BRIEF Salvadoran Immigrant Found Guilty in Fatal Arson | By Vivian S Toy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-sports-short-lived-season.html | IN BRIEF Sports SHORTLIVED SEASON | By Chuck Slater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-transportation-county-aids-commuters.html | IN BRIEF Transportation COUNTY AIDS COMMUTERS | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-cheering-on-the-door-to-door-troops.html | IN BUSINESS Cheering On the DoortoDoor Troops | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-county-posting-data-on-heating-oil-prices.html | IN BUSINESS County Posting Data On Heating Oil Prices | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-two-business-groups-considering-a-merger.html | IN BUSINESS Two Business Groups Considering a Merger | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-two-seminars-to-aid-business-start-ups.html | IN BUSINESS Two Seminars to Aid Business StartUps | By Penny Singer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-person-in-defense-of-columbus.html | IN PERSON In Defense Of Columbus | By Mary Ann Castronovo Fusco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-the-garden-where-old-trees-and-bushes-go-to-live.html | IN THE GARDEN Where Old Trees and Bushes Go to   Live | By Elisabeth Ginsburg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/into-the-unknown-by-choice-and-otherwise-battered-crossroads-cancels-its-season.html | Into the Unknown by Choice and Otherwise Battered Crossroads Cancels Its Season | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/into-unknown-choice-otherwise-3-stages-with-commitment-new-faces-new-voices.html | Into the Unknown by Choice and Otherwise 3 Stages with a Commitment To New Faces and New Voices | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/iona-runners-aim-at-glory-for-their-college.html | Iona Runners Aim at Glory for Their College | By Dan Markowitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/islip-area-approves-library-of-its-own.html | Islip Area Approves Library of Its Own | By Stewart Ain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-ask-no-questions-we-ll-tell-no-lies.html | JERSEY Ask No Questions Well Tell No Lies | By Debra Galant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-diary.html | JERSEY DIARY | By Stuart Goldenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-a-j-croce-on-guitar.html | JERSEY FOOTLIGHTS A J Croce on Guitar | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-music-of-the-heart.html | JERSEY FOOTLIGHTS Music of the Heart | By Leslie Kandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-they-also-ran.html | JERSEY FOOTLIGHTS They Also Ran | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-together-again.html | JERSEY FOOTLIGHTS Together Again | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/law-and-order-from-new-york-to-trenton-to-help-police-department.html | LAW AND ORDER From New York to Trenton To Help Police Department | By John Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/lazio-denies-ad-violated-campaign-financing-deal.html | Lazio Denies Ad Violated CampaignFinancing Deal | By Adam Nagourney and Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/li-work-for-smart-growth-advocates-a-baptism-by-fire.html | LIWORK For Smart Growth Advocates a Baptism by Fire | By Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/long-island-journal-more-kosher-than-thou-in-the-five-towns.html | LONG ISLAND JOURNAL More Kosher Than Thou in the Five Towns | By Marcelle S Fischler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/long-island-vines-one-grape-two-wines.html | LONG ISLAND VINES One Grape Two Wines | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/marshes-under-siege-from-native-reeds.html | Marshes Under Siege From Native Reeds | By Alan Bisbort | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-astoria-store-owners-silently-fight-war-words-with-signs.html | NEIGHBORHOOD REPORT ASTORIA Store Owners Silently Fight A War of Words With Signs | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-bending-elbows-the-saloon-priest-keeping-an-eye-on-his-flock.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Saloon Priest Keeping an Eye on His Flock | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-bensonhurst-it-s-pigeons-vs-residents-down-very-dirty-battle.html | NEIGHBORHOOD REPORT BENSONHURST Its Pigeons vs Residents in A Down and Very Dirty Battle | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-brooklyn-up-close-citypeople-he-sells-fish-garnished-with.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE  CITYPEOPLE He Sells Fish Garnished With Blessings and Cheer | By Matthew Reiss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-college-point-24-hour-spots-are-attacked-inconvenience.html | NEIGHBORHOOD REPORT COLLEGE POINT 24Hour Spots Are Attacked as Inconvenience Stores | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-harlem-the-unending-travails-of-life-near-a-sewage-chernobyl.html | NEIGHBORHOOD REPORT HARLEM The Unending Travails of Life Near a Sewage Chernobyl | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-madison-square-idling-buses-leave-stain-pollution-jewel-park.html | NEIGHBORHOOD REPORT MADISON SQUARE Idling Buses Leave a Stain of Pollution on a Jewel of a Park | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-morris-heights-gunshots-flying-debris-replace-residents-high.html | NEIGHBORHOOD REPORT MORRIS HEIGHTS Gunshots and Flying Debris Replace Residents High Hopes | By Andrew Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-new-york-up-close-new-yorkers-like-work-here-but-say-living.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Yorkers Like to Work Here But Say the Living Isnt So Easy | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-pelham-bay-park-plan-muffle-rifle-noise-fails-mollify.html | NEIGHBORHOOD REPORT PELHAM BAY PARK Plan to Muffle Rifle Noise Fails to Mollify the Neighbors | By Andrew Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-prospect-park-prospect-heights-viewing-brooklyn-s-backyard.html | NEIGHBORHOOD REPORT PROSPECT PARKPROSPECT HEIGHTS Viewing Brooklyns Backyard | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-queens-up-close-update-paper-reinstates-writer-who-likened.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE  UPDATE Paper Reinstates Writer Who Likened Politician to Hitler | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-todt-hill-update-critics-say-rebuilt-tower-will-worsen-old.html | NEIGHBORHOOD REPORT TODT HILL UPDATE Critics Say a Rebuilt Tower Will Worsen an Old Blight | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-upper-west-side-decision-convicted-killer-looses-rush.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Decision on a Convicted Killer Looses a Rush of Musical Memories | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-upper-west-side-those-gray-boxes-poles-fear-not-company-says.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Those Gray Boxes on Poles Fear Not the Company Says | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-williamsburg-nyu-plans-new-park-but-neighbors-feel-left.html | NEIGHBORHOOD REPORT WILLIAMSBURG NYU Plans a New Park But Neighbors Feel Left Out | By Sam Lubell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/new-jersey-race-turns-on-the-question-of-money.html | New Jersey Race Turns on the Question of Money | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/new-york-online-a-crowded-collection-finds-new-space.html | NEW YORK ONLINE A Crowded Collection Finds New Space | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/new-yorkers-co-keeping-the-faith-in-boom-times.html | NEW YORKERS  CO Keeping the Faith in Boom Times | By Peter Duffy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-politics-put-down-this-newspaper-and-turn-on-the-debate.html | ON POLITICS Put Down This Newspaper And Turn On the Debate | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-the-map-once-again-protecting-the-barrens-from-a-house-in-the-bogs.html | ON THE MAP Once Again Protecting the Barrens From a House in the Bogs | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-the-trail-of-antiques-and-collectibles.html | On the Trail of Antiques and Collectibles | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/opinion-memories-of-summer-nail-guns.html | OPINION Memories of Summer Nail Guns | By John Parbst | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/outdoors-withjonathan-kruk-storyteller-observes-20th-year-of-elfin.html | OUTDOORS WITHJonathan Kruk Storyteller Observes 20th Year of Elfin Tours | By Hilary S Wolfson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/philanthropist-rescues-center-for-the-poor.html | Philanthropist Rescues Center for the Poor | By Allan Richter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/pipeline-route-change-draws-fire.html | Pipeline Route Change Draws Fire | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/playing-in-the-neighborhood-508926.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/politics-in-a-tough-contest-senator-heads-left.html | POLITICS In a Tough Contest Senator Heads Left | By Raymond Hernandez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/preview-series-offers-sneak-peek-at-art-films.html | Preview Series Offers Sneak Peek at Art Films | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/q-a-patricia-lucan-mutual-respect-teachers-and-board.html | Q  APatricia Lucan Mutual Respect Teachers and Board | By Melinda Tuhus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/restaurants-peaks-and-valleys.html | RESTAURANTS Peaks and Valleys | By David Corcoran | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/rodents-just-want-a-nice-home-yours.html | Rodents Just Want A Nice Home Yours | By Paula Ganzi Licata | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/scholarship-fund-seeking-high-school-applicants.html | Scholarship Fund Seeking High School Applicants | By Jodi Wilgoren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/schools-forced-to-deal-with-another-fad.html | Schools Forced to Deal With Another Fad | By Adam Bowles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/soapbox-its-brain-injury-month.html | SOAPBOX Its Brain Injury Month | By Marilyn A Gelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/soapbox-mourning-a-humble-ailanthus.html | SOAPBOX Mourning a Humble Ailanthus | By Ellen Halloran | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/soccer-dad-with-son-s-team-on-the-wane-a-father-takes-over-as-coach.html | SOCCER DAD With Sons Team on the Wane A Father Takes Over as Coach | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/spanning-miles-and-generations-140-family-members-celebrate-heritage.html | Spanning Miles and Generations 140 Family Members Celebrate Heritage | By Nichole M Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/spending-so-much-to-sway-so-few.html | Spending So Much to Sway So Few | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/sports-dobbs-ferry-cheers-return-of-own-football-team.html | SPORTS Dobbs Ferry Cheers Return of Own Football Team | By Chuck Slater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/student-leaders-take-place-on-state-board.html | Student Leaders Take Place on State Board | By Melinda Tuhus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-cities-is-jersey-city-too-alluring.html | THE CITIES Is Jersey City Too Alluring | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-guide-488941.html | THE GUIDE | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-guide-489662.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-view-from-prospect-fostering-world-peace-one-athlete-at-a-time.html | The View FromProspect Fostering World Peace One Athlete at a Time | By Matt Sedensky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/theater-a-company-s-key-subscribers-who-renew.html | THEATER A Companys Key Subscribers Who Renew | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/theater-deathtrap-revived-by-fleetwood-stage.html | THEATER Deathtrap Revived By Fleetwood Stage | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/urban-tactics-obsessive-no-just-looking-for-a-parking-space.html | URBAN TACTICS Obsessive No Just Looking for a Parking Space | By Leslie Berger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/ventures-a-backdoor-route-to-wine-auctions.html | VENTURES A Backdoor Route To Wine Auctions | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/walking-on-air.html | Walking on Air | By Jill Eisenstadt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/wawayanda-state-park-journal-new-jersey-coyotes-leading-in-battle-with-man.html | Wawayanda State Park Journal New Jersey Coyotes Leading in Battle With Man | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/why-are-they-dying-in-cinnaminson.html | Why Are They Dying in Cinnaminson | By Jill P Capuzzo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/wine-under-20-a-good-thing-that-wont-last.html | WINE UNDER 20 A Good Thing That Wont Last | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/wine-under-20-palate-cleansing-olives.html | WINE UNDER 20 PalateCleansing Olives | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/editorial-observer-the-unbearable-memories-of-a-un-peacekeeper.html | Editorial Observer The Unbearable Memories of a UN Peacekeeper | By Tina Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/fuzzy-morality.html | Fuzzy Morality | By Gary Bauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/liberties-west-wing-chaperone.html | Liberties West Wing Chaperone | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/our-place-in-the-balkans.html | Our Place in the Balkans | By Anthony Lake | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/reckonings-create-and-destroy.html | Reckonings Create And Destroy | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/commercial-property-deals-for-small-spaces-add-up-to-big-business.html | Commercial Property Deals for Small Spaces Add Up to Big Business | By John Holusha | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/habitats-upper-east-side-adding-exercise-room-and-subtracting-pounds.html | HabitatsUpper East Side Adding Exercise Room And Subtracting Pounds | By Trish Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/if-you-re-thinking-living-highland-park-nj-small-size-but-large-diversity.html | If Youre Thinking of Living InHighland Park NJ Small in Size but Large in Diversity | By Jerry Cheslow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-evanston-ill-a-downtown-revitalization.html | In Evanston Ill a Downtown Revitalization | By Jill Schachner Chanen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-the-region-long-island-environmental-bond-issues-are-on-2-towns-ballots.html | In the RegionLong Island EnvironmentalBond Issues Are on 2 Towns Ballots | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-the-region-new-jersey-speculative-warehouses-head-south-on-turnpike.html | In the RegionNew Jersey Speculative Warehouses Head South on Turnpike | By Rachelle Garbarine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/more-elderly-living-options-at-a-price.html | More Elderly Living Options at a Price | By Alan S Oser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/postings-35-three-family-town-houses-melrose-commons-new-homes-for-south-bronx.html | POSTINGS 35 ThreeFamily Town Houses in Melrose Commons New Homes for South Bronx | By Dennis Hevesi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/streetscapes-307-17-west-80th-street-six-gothic-style-row-houses-that-date-1894.html | Streetscapes30717 West 80th Street Six GothicStyle Row Houses That Date From 1894 | By Christopher Gray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/your-home-hints-for-tenants-in-a-conversion.html | YOUR HOME Hints for Tenants in a Conversion | By Jay Romano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-after-distressing-stumble-yanks-face-daunting-trip.html | 2000 PLAYOFFS After Distressing Stumble Yanks Face Daunting Trip | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-agbayani-makes-his-bid-for-mets-mr-october.html | 2000 PLAYOFFS Agbayani Makes His Bid For Mets Mr October | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-cards-display-their-punch-and-its-a-quick-knockout.html | 2000 PLAYOFFS Cards Display Their Punch And Its a Quick Knockout | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-fans-of-yankees-and-mets-back-both-teams-for-now.html | 2000 PLAYOFFS Fans of Yankees and Mets Back Both Teams for Now | By Robert D McFadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-mariners-are-quick-to-give-credit-to-a-calmer-piniella.html | 2000 PLAYOFFS Mariners Are Quick to Give Credit to a Calmer Piniella | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-notebook-do-athletics-know-the-way-to-san-jose.html | 2000 PLAYOFFS NOTEBOOK Do Athletics Know The Way to San Jose | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-rookie-is-left-to-explain-the-pitch-that-got-away.html | 2000 PLAYOFFS Rookie is Left to Explain The Pitch that Got Away | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-zito-keeps-it-simple-and-that-is-enough.html | 2000 PLAYOFFS Zito Keeps It Simple And That Is Enough | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/backtalk-theres-at-least-one-fan-down-front-who-will-miss-the-big.html | BackTalk Theres at Least One Fan Down Front Who Will Miss the Big Fella | By Woody Allen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/backtalk-woman-accuses-duke-of-going-wide-right-of-title-ix.html | BackTalk Woman Accuses Duke of Going Wide Right of Title IX | By Robert Lipsyte | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/college-football-big-play-hurts-fordham-and-rekindles-a-rout.html | COLLEGE FOOTBALL Big Play Hurts Fordham And Rekindles a Rout | By Jack Cavanaugh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/college-football-miami-shows-it-s-back-with-upset-of-florida-state.html | COLLEGE FOOTBALL Miami Shows Its Back With Upset of Florida State | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/college-football-reese-and-columbia-roll-over-lafayette.html | COLLEGE FOOTBALL Reese and Columbia Roll Over Lafayette | By Brandon Lilly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/high-school-football-bellport-returns-to-form-and-east-islip-is-the-victim.html | HIGH SCHOOL FOOTBALL Bellport Returns to Form And East Islip Is the Victim | By Grant Glickson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/hockey-devils-content-with-victory-but-still-find-fault.html | HOCKEY Devils Content With Victory but Still Find Fault | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/hockey-rangers-off-to-unusual-start-with-a-victory.html | HOCKEY Rangers Off to Unusual Start With a Victory | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/horse-racing-johns-call-the-warrior-at-belmont.html | HORSE RACING Johns Call The Warrior At Belmont | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/on-baseball-clemens-staggers-again-will-yankees-take-a-fall.html | ON BASEBALL Clemens Staggers Again Will Yankees Take a Fall | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/on-baseball-good-omen-at-start-augurs-victory-in-13.html | ON BASEBALL Good Omen at Start Augurs Victory in 13 | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-basketball-for-knicks-strickland-no-challenge-too-large.html | PRO BASKETBALL For Knicks Strickland No Challenge Too Large | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-basketball-healthy-douglas-in-the-nets-picture.html | PRO BASKETBALL Healthy Douglas In the Nets Picture | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-football-barber-hoping-the-ball-is-not-such-a-stranger.html | PRO FOOTBALL Barber Hoping the Ball Is Not Such a Stranger | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-football-jets-twin-worries-a-possible-letdown-and-the-steelers-defense.html | PRO FOOTBALL Jets Twin Worries A Possible Letdown and the Steelers Defense | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-football-notebook-on-way-to-perfection-rams-may-pass-dolphins.html | PRO FOOTBALL NOTEBOOK On Way to Perfection Rams May Pass Dolphins | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/soccer-metrostars-turn-attention-to-matthaus-and-stadium.html | SOCCER MetroStars Turn Attention To Matthaus and Stadium | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/sports-of-the-times-reed-puts-past-in-past-and-does-job-for-mets.html | Sports Of The Times Reed Puts Past in Past And Does Job for Mets | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/sports-of-the-times-three-days-rest-and-the-64-phillies-phlop.html | Sports Of The Times Three Days Rest and the 64 Phillies Phlop | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/the-boating-report-from-a-keyboard-to-a-tugboat.html | THE BOATING REPORT From a Keyboard to a Tugboat | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/whose-holy-land-overview-arab-israeli-conflict-spreads-border-with-lebanon.html | WHOSE HOLY LAND THE OVERVIEW ArabIsraeli Conflict Spreads to Border With Lebanon | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/90-candles-and-a-second-wind.html | 90 Candles and a Second Wind | By Elizabeth Hayt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/a-night-out-with-gore-vidal-enter-characters-and-an-author.html | A NIGHT OUT WITH Gore Vidal Enter Characters and an Author | By Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/cuttings-perennial-combinations-that-add-to-fall-colors.html | CUTTINGS Perennial Combinations That Add to Fall Colors | By Patricia A Taylor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/cuttings-this-week-goodbye-pests.html | CUTTINGS THIS WEEK Goodbye Pests | By Patricia Jonas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/evening-hours-curtain-calls-for-classics.html | EVENING HOURS Curtain Calls For Classics | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/on-the-street-nonchalance-is-back.html | ON THE STREET Nonchalance Is Back | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/out-there-london-sympathy-for-the-devil-in-a-sinless-club.html | OUT THERE London Sympathy for the Devil in a Sinless Club | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/pulse-shooting-the-messenger.html | PULSE Shooting the Messenger | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/pulse-thermal-dynamic.html | PULSE Thermal Dynamic | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/pulse-what-i-m-wearing-now-the-anchor.html | PULSE WHAT IM WEARING NOW The Anchor | By Jennifer Tung | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/read-my-tie-no-more-scandals.html | Read My Tie No More Scandals | By Ginia Bellafante | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/shopping-with-geena-davis-when-the-emmy-dress-just-wont-t-do.html | SHOPPING WITH Geena Davis When the Emmy Dress Just Wont Do | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/the-age-of-dissonance-a-little-guilt-in-season.html | THE AGE OF DISSONANCE A Little Guilt in Season | By Bob Morris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/tribute-trudeau-bless-him-made-canada-cool.html | TRIBUTE Trudeau Bless Him Made Canada Cool | By Rick Marin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-vows-sarah-piel-and-douglas-mcalinden.html | WEDDINGS VOWS Sarah Piel and Douglas McAlinden | By Lois Smith Brady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/captain-of-cottage-industry.html | Captain of Cottage Industry | By Eliza Minot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/object-fixation-power-puff.html | OBJECT FIXATION Power Puff | By Hannah Rothschild | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/rant-the-uneasy-chair.html | RANT The Uneasy Chair | By Ken Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/sticklers-for-detail.html | Sticklers for Detail | By Suzanne Trocme | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/theater/theater-gossip-divas-its-theater-on-the-web.html | THEATER Gossip Divas Its Theater On the Web | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/a-hidden-empire-in-turkey.html | A Hidden Empire in Turkey | By Stephen Kinzer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/an-armchair-husband.html | An Armchair Husband | By Lucy Ferriss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/bidding-for-a-trip-online.html | Bidding For a Trip Online | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/choice-tables-in-the-sologne-feasting-on-the-season-s-game.html | CHOICE TABLES In the Sologne Feasting On the Seasons Game | BY Jacqueline Friedrich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/practical-traveler-national-parks-abuzz-in-winter.html | PRACTICAL TRAVELER National Parks Abuzz in Winter | By Betsy Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/q-a-450979.html | Q A | By Paul Freireich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/sequoias-and-a-hotel-a-natural-fit-in-yosemite.html | Sequoias and a Hotel A Natural Fit in Yosemite | By Amy Harmon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/the-big-island-s-royal-enclave.html | The Big Islands Royal Enclave | By Jocelyn Fujii | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-451827.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-correspondent-s-report-plan-for-veterans-monument-stirs-debate.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Plan for Veterans Monument Stirs Debate | By John H Cushman Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-luring-back-concorde-passengers.html | TRAVEL ADVISORY Luring Back Concorde Passengers | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-portlands-new-space-for-art-of-the-northwest.html | TRAVEL ADVISORY Portlands New Space for Art of the Northwest | By Christopher Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/turning-miles-into-money.html | Turning Miles Into Money | By Philip Shenon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/two-continents-three-days.html | Two Continents Three Days | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/cover-story-likable-lawyer-buys-local-bowling-alley.html | COVER STORY Likable Lawyer Buys Local Bowling Alley | By Craig Tomashoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/for-young-viewers-pick-a-pocket-of-sixpence-twist-is-back.html | FOR YOUNG VIEWERS Pick a Pocket of Sixpence Twist Is Back | By Kathryn Shattuck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/2000-campaign-judiciary-presidential-candidates-differ-sharply-judges-they-would.html | THE 2000 CAMPAIGN THE JUDICIARY Presidential Candidates Differ Sharply on Judges They Would Appoint to Top Courts | By Neil A Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/2000-campaign-vice-president-gore-admits-being-mistaken-but-denies-he.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Admits Being Mistaken But Denies He Exaggerates | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/despite-protests-denver-s-columbus-day-parade-resumes.html | Despite Protests Denvers Columbus Day Parade Resumes | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/georgia-park-is-to-hail-southern-spirit.html | Georgia Park Is to Hail Southern Spirit | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/joseph-f-haas-lawyer-89-helped-secure-voting-rights.html | Joseph F Haas Lawyer 89 Helped Secure Voting Rights | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-buchanan-fights-on-for-a-future-election.html | Political Briefing Buchanan Fights On For a Future Election | By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-candidates-forgo-attacks-for-free-ads.html | Political Briefing Candidates Forgo Attacks for Free Ads | By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/political-briefing-new-poll-gives-robb-good-and-bad-news.html | Political Briefing New Poll Gives Robb Good and Bad News | By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-unmentioned-in-utah-democratic-labels.html | Political Briefing Unmentioned in Utah Democratic Labels | By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/puerto-ricans-seek-vote-for-president.html | Puerto Ricans Seek Vote for President | By Rick Bragg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/refuge-inside-arctic-circle-is-also-in-the-middle-of-us-energy-debate.html | Refuge Inside Arctic Circle Is Also in the Middle of US Energy Debate | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/sidney-r-yates-dies-at-91-congressman-supported-arts.html | Sidney R Yates Dies at 91 Congressman Supported Arts | By David Stout | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/tests-detect-communications-problem-in-craft-bound-for-saturn.html | Tests Detect Communications Problem in Craft Bound for Saturn | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-gender-politics-among-men-its-bush-the-maserati-by-a-mile.html | THE 2000 CAMPAIGN GENDER POLITICS Among Men Its Bush the Maserati by a Mile | By Todd S Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-political-notebook-bush-finds-some-fuzz-in-his-own-math.html | THE 2000 CAMPAIGN POLITICAL NOTEBOOK Bush Finds Some Fuzz in His Own Math | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-rhode-island-chafee-legacy-central-to-a-us-senate-race.html | THE 2000 CAMPAIGN RHODE ISLAND Chafee Legacy Central To a US Senate Race | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-the-voters-pennsylvania-is-hard-climb-for-bush.html | THE 2000 CAMPAIGN THE VOTERS Pennsylvania Is Hard Climb for Bush | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/us/without-fanfare-morning-after-pill-gets-a-closer-look.html | Without Fanfare MorningAfter Pill Gets a Closer Look | By Gina Kolata | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/ideas-trends-anthropology-enters-the-age-of-cannibalism.html | Ideas Trends Anthropology Enters the Age of Cannibalism | By Daniel Zalewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/ideas-trends-unprecedented-legal-shortcuts-run-into-some-dead-ends.html | Ideas Trends Unprecedented Legal Shortcuts Run Into Some Dead Ends | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/nation-make-way-for-donkephant-bare-knuckled-business-bipartisanship.html | The Nation Make Way for The Donkephant The BareKnuckled Business of Bipartisanship | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-a-bill-of-rights-in-england.html | OCTOBER 17 A Bill of Rights in England | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-dna-evidence-prompts-a-murder-pardon.html | OCTOBER 17 DNA Evidence Prompts a Murder Pardon | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-europe-to-america-ante-up.html | OCTOBER 17 Europe to America Ante Up | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-fairness-doctrine-rules-are-abandoned.html | OCTOBER 17 Fairness Doctrine Rules Are Abandoned | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-falun-gong-sect-persists-despite-chinese-pressure.html | OCTOBER 17 Falun Gong Sect Persists Despite Chinese Pressure | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-number-crunchers-take-the-gold.html | October 17 Number Crunchers Take the Gold | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/october-1-7-prosecutors-see-profiling-by-new-york-police.html | OCTOBER 17 Prosecutors See Profiling By New York Police | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/october-1-7-sex-education-gets-parental-consent.html | OCTOBER 17 Sex Education Gets Parental Consent | By Diana Jean Schemo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/october-1-7-sign-right-here.html | OCTOBER 17 Sign Right Here | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/october-1-7-the-pope-sends-a-message-to-china.html | OCTOBER 17 The Pope Sends A Message to China | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/october-1-7-wiring-the-reservations.html | OCTOBER 17 Wiring the Reservations | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/seducing-the-innocent-the-sequel.html | Seducing The Innocent The Sequel | By Walter Goodman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/the-nation-a-modest-poll-proposal.html | The Nation A Modest Poll Proposal | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/the-world-arafat-always-seems-to-survive-peace-may-not.html | The World Arafat Always Seems to Survive Peace May Not | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/the-world-cold-war-echoes-our-and-their-man-in-peru.html | The World Cold War Echoes Our and Their Man in Peru | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/the-world-how-to-succeed-in-the-kidnapping-business.html | The World How to Succeed in the Kidnapping Business | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/the-world-stare-down-serbs-shed-their-fear-and-make-a-revolution.html | The World Stare Down Serbs Shed Their Fear and Make a Revolution | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/the-world-sticks-and-stones-a-deadly-brand-of-child-s-play.html | The World Sticks and Stones A Deadly Brand of Childs Play | By Tom Zeller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/weekin review/word-for-word-hoover-vs-hefner-gee-man-look-at-that-the-fbi-s-file-on-playboy.html | Word for WordHoover vs Hefner Gee Man Look at That The FBIs File on Playboy | By Tom Kuntz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/a-document-by-cuban-spy-talks-of-acts-against-cia.html | A Document By Cuban Spy Talks of Acts Against CIA | By Julia Preston and Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/corsican-rebel-whose-eyes-have-turned-to-peace.html | Corsican Rebel Whose Eyes Have Turned to Peace | By Marlise Simons | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/disgraced-mexican-is-back-with-accusations-of-his-own.html | Disgraced Mexican Is Back With Accusations of His Own | By Anthony Depalma | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/how-yeltsin-nearly-scuttled-democracy-in-russia.html | How Yeltsin Nearly Scuttled Democracy in Russia | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/india-tries-to-reassess-its-measure-for-poverty.html | India Tries To Reassess Its Measure For Poverty | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/saburo-sakai-is-dead-at-84-war-pilot-embraced-foes.html | Saburo Sakai Is Dead at 84 War Pilot Embraced Foes | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-in-yugoslavia-news-analysis-on-milosevic-what-to-do.html | SHOWDOWN IN YUGOSLAVIA NEWS ANALYSIS On Milosevic What to Do | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-ally-china-once-supporter-milosevic-against-nato-sends-its.html | SHOWDOWN IN YUGOSLAVIA AN ALLY China Once a Supporter of Milosevic Against NATO Sends Its Congratulations to Kostunica | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-diplomacy-down-years-slippery-foe-frustrated-us.html | SHOWDOWN IN YUGOSLAVIA THE DIPLOMACY Down the Years a Slippery Foe Frustrated the US | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-hometown-neighborhood-opponents-milosevic-testify-wild.html | SHOWDOWN IN YUGOSLAVIA THE HOMETOWN Neighborhood Opponents of Milosevic Testify to Wild Abuses by His Son | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-overview-taking-helm-yugoslav-leader-faces-big-divisions.html | SHOWDOWN IN YUGOSLAVIA THE OVERVIEW TAKING THE HELM YUGOSLAV LEADER FACES BIG DIVISIONS | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-sanctions-easing-some-restrictions-west-could-happen-soon.html | SHOWDOWN IN YUGOSLAVIA THE SANCTIONS Easing of Some Restrictions By West Could Happen Soon | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/whose-holy-land-muslim-world-hostility-toward-israelis-resurfaces-wave-violence.html | WHOSE HOLY LAND THE MUSLIM WORLD Hostility Toward Israelis Resurfaces in a Wave of Violence | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-08 | https://www.nytimes.com/2000/10/08/world/whose-holy-land-shrine-palestinians-destroy-israeli-site-that-was-scene-many.html | WHOSE HOLY LAND AT THE SHRINE Palestinians Destroy Israeli Site That Was Scene of Many Clashes | By Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/bridge-making-a-tricky-play-fast-avoids-the-issue-of-ethics.html | BRIDGE Making a Tricky Play Fast Avoids the Issue of Ethics | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/chess-kasparov-kramnik-match-first-round-draw-is-agreed.html | CHESS KasparovKramnik Match FirstRound Draw Is Agreed | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/dance-in-review-558320.html | DANCE IN REVIEW | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/most-his-audience-homeless-clive-lythgoe-piano-virtuoso-now-likes-life-at-different-tempo.html | Most of His Audience Is Homeless Clive Lythgoe a Piano Virtuoso Now Likes Life at a Different Tempo | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/music-review-displays-of-fire-and-ice-moments-of-distraction.html | MUSIC REVIEW Displays of Fire and Ice Moments of Distraction | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/music-review-philip-glass-takes-on-a-history-of-the-cosmos.html | MUSIC REVIEW Philip Glass Takes on a History of the Cosmos | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/music-review-playwright-plays-with-onegin-so-less-can-be-more.html | MUSIC REVIEW Playwright Plays With Onegin So Less Can Be More | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/opera-review-back-to-death-row-with-a-convict-and-a-crusading-nun.html | OPERA REVIEW Back to Death Row With a Convict and a Crusading Nun | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/pop-review-ok-not-quite-as-bratty-but-they-re-still-rowdy.html | POP REVIEW OK Not Quite as Bratty But Theyre Still Rowdy | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/writers-on-writing-starting-with-a-tree-and-finally-getting-to-the.html | WRITERS ON WRITING Starting with a Tree and Finally Getting to the Death of a Brother | By William Saroyan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/books/books-of-the-times-suffering-writer-finds-a-boy-to-lean-on.html | BOOKS OF THE TIMES Suffering Writer Finds a Boy to Lean On | By Janet Maslin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/at-tv-bazaar-us-companies-look-to-buy-not-just-sell.html | At TV Bazaar US Companies Look to Buy Not Just Sell | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/compressed-data-a-web-site-for-observant-muslim-investors.html | Compressed Data A Web Site for Observant Muslim Investors | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/compressed-data-more-online-holiday-shopping-predicted.html | Compressed Data More Online Holiday Shopping Predicted | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/democracy-arrives-in-corporate-news-releases.html | Democracy Arrives in Corporate News Releases | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/e-commerce-report-luxury-goods-e-tailers-hope-new-credit-plans-will-move-pricey.html | ECommerce Report Luxury goods etailers hope new credit plans will move pricey merchandise | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/kozmo-is-near-a-deal-to-buy-urbanfetch.html | Kozmo Is Near A Deal to Buy Urbanfetch | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/loans-tightening-to-young-and-deeply-indebted-businesses.html | Loans Tightening to Young and Deeply Indebted Businesses | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-business-advertising-general-motors-drops-ayer-favor-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING General Motors drops Ayer in favor of McCannErickson as agency for corporate advertising | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-niche-radio-finds-its-footing-on-the-internet.html | MEDIA Niche Radio Finds Its Footing on the Internet | By Clea Simon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-talk-a-milestone-and-gift-from-danielle-steel.html | Media Talk A Milestone and Gift From Danielle Steel | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-talk-have-soft-money-will-print-books.html | Media Talk Have Soft Money Will Print Books | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-talk-west-wing-perks-up-poor-ratings-at-nbc.html | Media Talk West Wing Perks Up Poor Ratings at NBC | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/microsoft-to-hold-party-in-washington.html | Microsoft to Hold Party in Washington | By Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/new-economy-finding-some-middle-ground-world-obsessed-with-new-impatient-with.html | New Economy Finding some middle ground in a world obsessed with the new and impatient with the old | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/new-venture-aims-to-guard-genetic-data.html | New Venture Aims to Guard Genetic Data | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/om-gruppen-may-raise-bid-for-bourse.html | OM Gruppen May Raise Bid For Bourse | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/patents-early-move-congress-limit-protection-business-methods-what-truly.html | Patents An early move in Congress to limit the protection of business methods to what is truly original | By Sabra Chartrand | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/quietly-booksellers-are-putting-an-end-to-the-discount-era.html | Quietly Booksellers Are Putting an End To the Discount Era | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/signs-of-market-saturation-in-pc-world.html | Signs of Market Saturation in PC World | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/technology-sbc-is-going-national-with-its-local-service.html | TECHNOLOGY SBC Is Going National With Its Local Service | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-3-brands-attest-to-advertising-s-value.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Brands Attest To Advertisings Value | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-aar-bob-wolf-to-be-dissolved.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AARBob Wolf To Be Dissolved | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-accounts-565482.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-middleburg-euro-opens-online-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Middleburg Euro Opens Online Agency | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-people-565504.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/film-festival-review-action-fans-be-prepared-for-heart-and-feminism.html | FILM FESTIVAL REVIEW Action Fans Be Prepared For Heart and Feminism | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/in-a-little-kansas-town-a-feast-for-buster-keaton-fans.html | In a Little Kansas Town a Feast for Buster Keaton Fans | By Shirley Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/television-review-agreeing-with-nixon-on-how-to-combat-drugs.html | TELEVISION REVIEW Agreeing With Nixon on How to Combat Drugs | By William McDonald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/2000-campaign-the-myth-both-oppose-e-mail-tax-bill-good-because-it-doesn-t-exist.html | 2000 CAMPAIGN THE MYTH Both Oppose EMail Tax Bill Good Because It Doesnt Exist | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/a-path-to-fairer-property-taxes-where-politicians-fear-to-tread.html | A Path to Fairer Property Taxes Where Politicians Fear to Tread | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/a-skid-row-s-time-drifts-away.html | A Skid Rows Time Drifts Away | By Lynda Richardson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/after-century-town-finds-it-cannot-tell-a-lie.html | After Century Town Finds It Cannot Tell a Lie | By Winnie Hu | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/campaign-2000-new-jersey-new-jersey-senate-debate-compliments-seasoned-with.html | CAMPAIGN 2000 NEW JERSEY In New Jersey Senate Debate Compliments Seasoned With Scorn | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/campaign-2000-new-york-politely-lazio-mrs-clinton-debate-un-supreme-court.html | CAMPAIGN 2000 NEW YORK Politely Lazio and Mrs Clinton Debate UN and Supreme Court | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/immigrants-in-the-middle-some-workers-want-a-union-others-fear-the-costs.html | Immigrants in the Middle Some Workers Want a Union Others Fear the Costs | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/mary-francis-76-quiet-force-behind-dick-francis-s-novels.html | Mary Francis 76 Quiet Force Behind Dick Franciss Novels | By Doreen Carvajal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/metropolitan-diary-559504.html | Metropolitan Diary | By Enid Nemy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/nyc-highfalutin-but-hardly-proud-of-it.html | NYC Highfalutin But Hardly Proud of It | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/police-investigating-vandalism-at-door-of-bronx-synagogue.html | Police Investigating Vandalism at Door Of Bronx Synagogue | By C J Chivers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/essay-spectrum-squatters.html | Essay Spectrum Squatters | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/in-america-inside-the-death-house.html | In America Inside the Death House | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/it-s-not-oil-vs-beauty-in-the-arctic.html | Its Not Oil vs Beauty in the Arctic | By Frank H Murkowski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/the-same-old-political-sell.html | The Same Old Political Sell | By David M Stone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-another-playoff-exit-baffles-giants-bonds.html | 2000 PLAYOFFS Another Playoff Exit Baffles Giants Bonds | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-knoblauch-starts-and-sounds-off.html | 2000 PLAYOFFS Knoblauch Starts and Sounds Off | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-mets-and-yankees-turn-a-bay-area-double-play.html | 2000 PLAYOFFS Mets and Yankees Turn a Bay Area Double Play | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-patience-and-tenacity-prevail-against-the-a-s.html | 2000 PLAYOFFS Patience and Tenacity Prevail Against the As | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-surprising-heroes-pull-out-all-the-stops-for-mets.html | 2000 PLAYOFFS Surprising Heroes Pull Out All the Stops for Mets | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/coast-to-coast-mets-and-yankees-celebrate.html | Coast to Coast Mets and Yankees Celebrate | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/hockey-nhl-s-shift-in-attitude-empowers-the-rangers.html | HOCKEY NHLs Shift in Attitude Empowers the Rangers | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-baseball-regular-season-stars-grow-dim-in-october.html | ON BASEBALL RegularSeason Stars Grow Dim in October | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-baseball-yanks-cant-afford-a-split-personality.html | ON BASEBALL Yanks Cant Afford A Split Personality | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-college-football-big-east-isn-t-just-for-basketball.html | ON COLLEGE FOOTBALL Big East Isnt Just for Basketball | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-pro-football-how-much-will-sack-cost-jets.html | ON PRO FOOTBALL How Much Will Sack Cost Jets | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/plus-auto-racing-schumacher-wins-ferrari-celebrates.html | PLUS AUTO RACING Schumacher Wins Ferrari Celebrates | By Brad Spurgeon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/plus-equestrian-willeman-captures-young-rider-title.html | PLUS EQUESTRIAN Willeman Captures Young Rider Title | By Alex Orr Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/plus-horse-racing-samyn-wins-kelso-on-forbidden-apple.html | PLUS HORSE RACING Samyn Wins Kelso On Forbidden Apple | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-extra-points-pass-rush-finally-arrives.html | PRO FOOTBALL EXTRA POINTS Pass Rush Finally Arrives | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-extra-points-stewart-adds-name-to-mix.html | PRO FOOTBALL EXTRA POINTS Stewart Adds Name to Mix | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-giants-defense-gets-falcons-credit-for-ugly-victory.html | ON PRO FOOTBALL The Giants Defense Gets the Falcons and Credit for an Ugly Victory | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-in-heat-of-the-moment-lucas-lets-the-adrenaline-get-to-him.html | PRO FOOTBALL In Heat of the Moment Lucas Lets the Adrenaline Get to Him | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-jets-lose-testaverde-and-perfect-record.html | PRO FOOTBALL Jets Lose Testaverde and Perfect Record | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-sluggish-giants-turn-to-the-defense-to-halt-slide.html | PRO FOOTBALL Sluggish Giants Turn to the Defense to Halt Slide | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/the-new-york-times-the-roar-of-the-crowd-is-a-pitcher-s-reward.html | The New York Times The Roar of the Crowd Is a Pitchers Reward | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/style/review-fashion-after-versace-a-hasty-exit-from-milan.html | ReviewFashion After Versace a Hasty Exit From Milan | By By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/style/unusual-packaging-for-new-prada-line.html | Unusual Packaging for New Prada Line | By By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/2000-campaign-california-house-race-important-control-congress-draws-outside.html | THE 2000 CAMPAIGN CALIFORNIA House Race Important to Control of Congress Draws Outside Interest and Money | By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/2000-campaign-credibility-issue-locked-dead-heat-both-sides-drop-civility.html | THE 2000 CAMPAIGN THE CREDIBILITY ISSUE Locked in a Dead Heat Both Sides Drop Civility | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/2000-campaign-vice-president-gore-camp-but-not-gore-plans-assail-bush-s-record.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Camp But Not Gore Plans to Assail Bushs Record | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/9-spending-bills-remain-as-congress-winds-down.html | 9 Spending Bills Remain As Congress Winds Down | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/clinton-plans-to-issue-rules-expanding-patients-rights.html | Clinton Plans to Issue Rules Expanding Patients Rights | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/cloning-used-in-an-effort-to-preserve-rare-species.html | Cloning Used In an Effort To Preserve Rare Species | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/disarming-leader-at-battle-on-the-hill.html | Disarming Leader at Battle on the Hill | By Lizette Alvarez and Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/joseph-weber-dies-at-81-a-pioneer-in-laser-theory.html | Joseph Weber Dies at 81 A Pioneer in Laser Theory | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/public-lives-a-mavericks-odd-loyalty-may-foil-democrats-hopes.html | PUBLIC LIVES A Mavericks Odd Loyalty May Foil Democrats Hopes | By Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/texas-guard-unit-home-after-8-months-in-bosnia.html | Texas Guard Unit Home After 8 Months in Bosnia | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/the-2000-campaign-the-ad-campaign-putting-the-focus-on-trust.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Putting the Focus on Trust | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/the-2000-campaign-the-economy-roots-of-prosperity-reach-past-clinton-years.html | THE 2000 CAMPAIGN THE ECONOMY Roots of Prosperity Reach Past Clinton Years | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/us/young-blacks-turn-to-school-vouchers-as-civil-rights-issue.html | Young Blacks Turn To School Vouchers As Civil Rights Issue | By Jodi Wilgoren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/argentine-president-is-trying-to-keep-coalition-together.html | Argentine President Is Trying To Keep Coalition Together | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/belem-journal-in-acts-of-faith-on-amazon-middle-ages-live-on.html | Belem Journal In Acts of Faith on Amazon Middle Ages Live On | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/harry-potter-faces-challenge-in-china.html | Harry Potter Faces Challenge in China | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/long-a-sanctuary-from-africa-s-conflicts-zambia-now-chafes-in-the-role.html | Long a Sanctuary From Africas Conflicts Zambia Now Chafes in the Role | By Henri E Cauvin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/man-in-the-news-reluctant-revolutionary-vojislav-kostunica.html | Man in the News Reluctant Revolutionary Vojislav Kostunica | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/nazi-code-machine-poses-a-new-enigma-for-the-british.html | Nazi Code Machine Poses a New Enigma for the British | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/showdown-yugoslavia-first-day-kostunica-seeking-political-balance-solidify-power.html | SHOWDOWN IN YUGOSLAVIA THE FIRST DAY KOSTUNICA SEEKING POLITICAL BALANCE TO SOLIDIFY POWER | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/showdown-yugoslavia-friends-need-small-town-turned-for-kostunica-key-time.html | SHOWDOWN IN YUGOSLAVIA FRIENDS IN NEED How Small Town Turned Out For Kostunica at a Key Time | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-casualty-cousin-senator-lieberman-kidnapped-killed-during-west.html | WHOSE HOLY LAND A CASUALTY Cousin of Senator Lieberman Is Kidnapped and Killed During West Bank Violence | By Robert D McFadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-fighting-both-sides-brace-for-worst-israel-shuts-for-holy-day.html | WHOSE HOLY LAND THE FIGHTING Both Sides Brace for Worst as Israel Shuts for Holy Day | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-news-analysis-once-again-us-vs-them.html | WHOSE HOLY LAND NEWS ANALYSIS Once Again Us vs Them | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-overview-clinton-asking-egypt-convene-mideast-meeting.html | WHOSE HOLY LAND THE OVERVIEW CLINTON IS ASKING EGYPT TO CONVENE A MIDEAST MEETING | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-the-neighbors-a-wary-tone-from-egypt-amid-fury.html | WHOSE HOLY LAND THE NEIGHBORS A Wary Tone From Egypt Amid Fury | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/arts-abroad-4-picassos-or-maybe-not-picassos-surface-in-turkey.html | ARTS ABROAD 4 Picassos or Maybe Not Picassos Surface in Turkey | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/dance-review-in-boston-a-reassertion-of-strength-amid-change.html | DANCE REVIEW In Boston A Reassertion Of Strength Amid Change | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-cabaret-just-a-little-bit-of-latin-couldn-t-hurt.html | IN PERFORMANCE CABARET Just a Little Bit Of Latin Couldnt Hurt | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-classical-music-flirting-with-exoticism-and-a-loss-of-control.html | IN PERFORMANCE CLASSICAL MUSIC Flirting With Exoticism And a Loss of Control | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-classical-music-quivering-energy-in-electric-bolts.html | IN PERFORMANCE CLASSICAL MUSIC Quivering Energy In Electric Bolts | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-pop-a-calling-card-of-old-hits.html | IN PERFORMANCE POP A Calling Card Of Old Hits | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-pop-more-an-idea-than-a-band.html | IN PERFORMANCE POP More an Idea Than a Band | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-pop-smiling-though-smirking-through-a-show.html | IN PERFORMANCE POP Smiling Though Smirking Through a Show | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/phish-phinishes-an-act-bidding-phans-pharewell.html | Phish Phinishes an Act Bidding Phans Pharewell | By Neil Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/pop-review-a-populist-likes-his-country-elegant.html | POP REVIEW A Populist Likes His Country Elegant | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/pop-review-showing-their-roots-and-proud-of-it.html | POP REVIEW Showing Their Roots and Proud of It | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/television-review-a-doctor-like-this-you-should-be-so-lucky.html | TELEVISION REVIEW A Doctor Like This You Should Be So Lucky | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/books/books-of-the-times-the-man-of-equipoise-diplomacy-and-flirtation.html | BOOKS OF THE TIMES The Man of Equipoise Diplomacy and Flirtation | By Michiko Kakutani | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/books/in-his-arrest-chinese-editor-sees-success-of-his-journal.html | In His Arrest Chinese Editor Sees Success of His Journal | By Celestine Bohlen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/books/inner-eye-that-sheds-light-life-s-mysteries-margaret-atwood-vision-sacrifice.html | An Inner Eye That Sheds Light On Lifes Mysteries Margaret Atwood on Vision Sacrifice and Lyrical Complexities | By Mel Gussow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/a-boycott-of-procter-gamble-is-planned.html | A Boycott of Procter Gamble Is Planned | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/company-news-calgon-carbon-shares-decline-on-slowing-in-sales.html | COMPANY NEWS CALGON CARBON SHARES DECLINE ON SLOWING IN SALES | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/company-news-general-dynamics-to-sell-20-planes-to-executive-jet.html | COMPANY NEWS GENERAL DYNAMICS TO SELL 20 PLANES TO EXECUTIVE JET | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/continental-makes-bid-for-us-air-assets.html | Continental Makes Bid for US Air Assets | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/higher-fuel-prices-do-little-to-alter-motorists-habits.html | HIGHER FUEL PRICES DO LITTLE TO ALTER MOTORISTS HABITS | By David Leonhardt With Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/japanese-insurer-files-for-bankruptcy-and-sets-a-record.html | Japanese Insurer Files for Bankruptcy and Sets a Record | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/john-t-connor-85-former-commerce-secretary-dies.html | John T Connor 85 Former Commerce Secretary Dies | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/business/last-minute-misgivings-stall-deal-for-urbanfetch.html | LastMinute Misgivings Stall Deal for Urbanfetch | By Jayson Blair and Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/markets-market-place-bob-evans-may-be-down-farm-but-some-shareholders-think-it.html | THE MARKETS Market Place Bob Evans may be down on the farm but some shareholders think it is also out to lunch | By Constance L Hays | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/media-business-advertising-new-campaign-for-kotex-aims-send-message-women.html | THE MEDIA BUSINESS ADVERTISING A new campaign for Kotex aims to send a message to women worldwide | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/stock-picking-s-newest-wave-democracy.html | Stock Pickings Newest Wave Democracy | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/tap-the-oil-reserve-and-entrepreneurship-flows.html | Tap the Oil Reserve and Entrepreneurship Flows | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/technology-briefing-deals-electronic-data-rises-on-navy-news.html | TECHNOLOGY BRIEFING DEALS ELECTRONIC DATA RISES ON NAVY NEWS | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/technology-briefing-e-commerce-executives-leave-stampscom.html | TECHNOLOGY BRIEFING ECOMMERCE EXECUTIVES LEAVE STAMPSCOM | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/technology-briefing-e-commerce-joint-venture-for-web-payments.html | TECHNOLOGY BRIEFING ECOMMERCE JOINT VENTURE FOR WEB PAYMENTS | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/technology-briefing-internet-emachines-and-microsoft-team-up.html | TECHNOLOGY BRIEFING INTERNET EMACHINES AND MICROSOFT TEAM UP | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/technology-briefing-internet-yahoo-to-offer-phone-based-services.html | TECHNOLOGY BRIEFING INTERNET YAHOO TO OFFER PHONEBASED SERVICES | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/technology-briefing-telecommunications-verizon-raises-stake-west-coast-company.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS VERIZON RAISES STAKE IN WEST COAST COMPANY | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/why-playstation-2-isn-t-child-s-play-early-shipment-us-halved-some-fault.html | Why PlayStation 2 Isnt Childs Play Early Shipment to US Halved and Some Fault Intricate Chips | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-briefing-americas-banco-santander-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS BANCO SANTANDER ACQUISITION | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-briefing-asia-gm-to-assess-daewoo-assets.html | WORLD BUSINESS BRIEFING ASIA GM TO ASSESS DAEWOO ASSETS | By Samuel Len | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-briefing-europe-caradon-to-sell-plumbing-unit.html | WORLD BUSINESS BRIEFING EUROPE CARADON TO SELL PLUMBING UNIT | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-briefing-europe-eidos-shares-fall-13.html | WORLD BUSINESS BRIEFING EUROPE EIDOS SHARES FALL 13 | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-briefing-europe-fortis-acquiring-dutch-insurer.html | WORLD BUSINESS BRIEFING EUROPE FORTIS ACQUIRING DUTCH INSURER | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-briefing-europe-muppets-owner-s-earnings-overstated.html | WORLD BUSINESS BRIEFING EUROPE MUPPETS OWNERS EARNINGS OVERSTATED | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-rift-deepens-canadian-labor-nationalism-fuels-auto-workers-feud.html | WORLD BUSINESS A Rift Deepens in Canadian Labor Nationalism Fuels Auto Workers Feud With Other Unions | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/busines s/world-business-vodafone-said-to-be-in-talks-to-buy-irish-wireless-stake.html | WORLD BUSINESS Vodafone Said to Be in Talks To Buy Irish Wireless Stake | By Suzanne Kapner With Brian Lavery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/cases-diagnosing-without-thinking.html | CASES Diagnosing Without Thinking | By Abigail Zuger Md | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/deadly-infection-re-emerges-as-people-get-adventurous.html | Deadly Infection Reemerges As People Get Adventurous | By Alicia Ault | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/personal-health-syndrome-x-and-its-dubious-distinction.html | PERSONAL HEALTH Syndrome X and Its Dubious Distinction | By Jane E Brody | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/scientists-say-aging-may-result-from-brain-s-hormonal-signals.html | Scientists Say Aging May Result From Brains Hormonal Signals | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/setback-for-antibiotics-as-heart-treatment.html | Setback for Antibiotics as Heart Treatment | By Lawrence K Altman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/teaching-teenagers-a-subject-many-know-all-too-well.html | Teaching Teenagers a Subject Many Know All Too Well | By Susan Gilbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-in-the-lab-stem-cells-for-rats-with-bad-eyes.html | VITAL SIGNS IN THE LAB Stem Cells for Rats With Bad Eyes | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-patterns-enduring-memories-in-the-womb.html | VITAL SIGNS PATTERNS Enduring Memories in the Womb | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-performance-the-power-of-positive-carboloading.html | VITAL SIGNS PERFORMANCE The Power of Positive CarboLoading | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-prevention-a-gold-star-for-silver-on-a-catheter.html | VITAL SIGNS PREVENTION A Gold Star for Silver on a Catheter | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-stages-doctors-new-views-on-a-good-death.html | VITAL SIGNS STAGES Doctors New Views on a Good Death | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/as-homework-load-grows-one-district-says-enough.html | As Homework Load Grows One District Says Enough | By Kate Zernike | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/charles-b-yates-61-banker-and-ex-new-jersey-legislator.html | Charles B Yates 61 Banker and ExNew Jersey Legislator | By Sarah Kershaw | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/culture-wars-all-but-divide-synagogue-tension-over-hasidim-boils-over-lawsuit.html | Culture Wars All but Divide A Synagogue Tension Over Hasidim Boils Over in a Lawsuit | By Laura Mansnerus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/englewood-residents-pin-hopes-on-election-to-fix-ailing-schools.html | Englewood Residents Pin Hopes On Election to Fix Ailing Schools | By Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/ex-transit-chief-takes-on-london-s-ailing-subway.html | ExTransit Chief Takes On Londons Ailing Subway | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/exhibit-becomes-opportunity-for-arrest.html | Exhibit Becomes Opportunity for Arrest | By Nina Siegal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/for-mrs-clinton-one-topic-on-voters-minds-stays-taboo.html | For Mrs Clinton One Topic on Voters Minds Stays Taboo | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/lazio-steps-up-criticism-of-mrs-clinton-over-mideast.html | Lazio Steps Up Criticism of Mrs Clinton Over Mideast | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/public-lives-he-d-buy-the-otb-himself-if-he-could.html | PUBLIC LIVES Hed Buy the OTB Himself if He Could | By Robin Finn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Katharine Q Seelye and Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/small-bookstores-breathe-easier-after-break-in-price-war.html | Small Bookstores Breathe Easier After Break in Price War | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/the-big-city-learning-the-value-of-immersion.html | The Big City Learning The Value Of Immersion | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/tragedy-in-israel-and-vandalism-here-darken-yom-kippur.html | Tragedy in Israel and Vandalism Here Darken Yom Kippur | By Amy Waldman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/two-accidents-on-same-bridge-leave-5-dead-and-one-injured.html | Two Accidents on Same Bridge Leave 5 Dead and One Injured | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/victim-in-idaho-river-appears-to-be-missing-flight-attendant-police-say.html | Victim in Idaho River Appears to Be Missing Flight Attendant Police Say | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/editorial-observer-why-the-st-louis-cardinals-could-be-trouble-for-yankees-mets.html | Editorial Observer Why the St Louis Cardinals Could Be Trouble for the Yankees and Mets | By Robert B Semple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/foreign-affairs-name-dropping.html | Foreign Affairs NameDropping | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/israel-s-deadly-errors.html | Israels Deadly Errors | By Rami G Khouri | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/public-interests-inside-george-s-web.html | Public Interests Inside Georges Web | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/the-right-trial-for-milosevic.html | The Right Trial for Milosevic | By Michael Ignatieff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/a-conversation-with-paul-ehrlich-on-human-nature-and-the-evolution-of-culture.html | A CONVERSATION WITH PAUL EHRLICH On Human Nature And the Evolution Of Culture | By Natalie Angier | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/a-prodigious-molecule-and-its-growing-pains.html | A Prodigious Molecule and Its Growing Pains | By Kenneth Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/even-in-frigid-north-hints-of-warmer-temperatures.html | Even in Frigid North Hints of Warmer Temperatures | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/in-caribbean-endangered-iguanas-get-their-day.html | In Caribbean Endangered Iguanas Get Their Day | By Mark Derr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/q-a-567388.html | Q A | By C Claiborne Ray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/record-ozone-hole-refuels-debate-on-climate.html | Record Ozone Hole Refuels Debate on Climate | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/science/unidentified-floating-objects-not-quite-stars-or-planets.html | Unidentified Floating Objects Not Quite Stars or Planets | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-former-catalyst-returns-as-an-irritant.html | 2000 PLAYOFFS Former Catalyst Returns as an Irritant | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-mets-vs-st-louis-rested-and-ready.html | 2000 PLAYOFFS Mets vs St Louis Rested and Ready | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-postseason-is-agreeing-with-edmonds.html | 2000 PLAYOFFS Postseason Is Agreeing With Edmonds | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-the-mets-reach-way-back-to-an-unlikely-opponent.html | 2000 PLAYOFFS The Mets Reach Way Back to an Unlikely Opponent | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-the-rundown-on-the-rivals.html | 2000 PLAYOFFS The Rundown on the Rivals | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-tired-yankees-hope-neagle-s-fresh-arm-is-on-target.html | 2000 PLAYOFFS Tired Yankees Hope Neagles Fresh Arm Is on Target | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/horse-racing-fusaichi-pegasus-is-withdrawn-from-gold-cup.html | HORSE RACING Fusaichi Pegasus Is Withdrawn From Gold Cup | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/on-baseball-best-pals-starring-in-shortstop-show.html | ON BASEBALL Best Pals Starring In Shortstop Show | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/on-baseball-valentine-makes-a-gutsy-choice.html | ON BASEBALL Valentine Makes a Gutsy Choice | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/pro-football-fassel-frets-over-the-giants-anemic-offense.html | PRO FOOTBALL Fassel Frets Over the Giants Anemic Offense | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/pro-football-testaverde-is-a-question-mark-against-patriots.html | PRO FOOTBALL Testaverde Is a Question Mark Against Patriots | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/soccer-notebook-opposites-face-off-for-title.html | SOCCER NOTEBOOK Opposites Face Off For Title | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/sports-of-the-times-no-braves-no-rogers-no-griffey.html | Sports of The Times No Braves No Rogers No Griffey | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/style/re/porter-s-notebook-fashion-magazines-in-3-dimensions.html | Reporters Notebook Fashion Magazines In 3 Dimensions | By Guy Trebay | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/style/re/view-fashion-paris-query-just-what-is-a-woman.html | ReviewFashion Paris Query Just What Is a Woman | By Ginia Bellafante | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-education-initiatives-frustrated-parents-hope-their-votes-will.html | THE 2000 CAMPAIGN EDUCATION INITIATIVES Frustrated Parents Hope Their Votes Will Change Schools Ways | By Jacques Steinberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-indiana-race-conservatives-face-off-quirky-populist-district.html | THE 2000 CAMPAIGN AN INDIANA RACE Conservatives Face Off in Quirky Populist District | By Dirk Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-mysterious-mailing-bush-s-campaign-records-subpoenaed-mole-inquiry.html | THE 2000 CAMPAIGN THE MYSTERIOUS MAILING Bushs Campaign Records Subpoenaed in Mole Inquiry | By Don van Natta Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-prospects-house-democrats-bid-win-house-gains-strength.html | THE 2000 CAMPAIGN PROSPECTS IN THE HOUSE Democrats Bid To Win House Gains Strength | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-republican-running-mate-cheney-s-marriage-remarks-irk.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheneys Marriage Remarks Irk Conservatives | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/3-share-nobel-prize-in-medicine-for-studies-of-the-brain.html | 3 Share Nobel Prize in Medicine for Studies of the Brain | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/alaska-s-voters-to-decide-on-legalizing-marijuana.html | Alaskans Voters to Decide On Legalizing Marijuana | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/chicago-journal-crusader-makes-a-salsa-a-hot-topic.html | Chicago Journal Crusader Makes a Salsa a Hot Topic | By John W Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/the-2000-campaign-preparing-for-debates-in-own-corners-gathering-wits-and-words.html | THE 2000 CAMPAIGN PREPARING FOR DEBATES In Own Corners Gathering Wits and Words | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/us/companies-tangled-in-web-of-drug-dollars.html | US Companies Tangled in Web Of Drug Dollars | By Lowell Bergman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/willard-bascom-83-scientist-and-leader-in-deep-sea-exploration.html | Willard Bascom 83 Scientist and Leader in DeepSea Exploration | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/a-onetime-milosevic-mouthpiece-remakes-itself.html | A Onetime Milosevic Mouthpiece Remakes Itself | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/elections-planned-in-serbia-as-shift-in-power-takes-hold.html | Elections Planned in Serbia As Shift in Power Takes Hold | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/european-union-greets-yugoslav-government.html | European Union Greets Yugoslav Government | By Suzanne Daley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/lahore-journal-a-jihad-leader-finds-the-us-perplexingly-fickle.html | Lahore Journal A Jihad Leader Finds the US Perplexingly Fickle | By Barry Bearak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/lockerbie-trial-put-off-to-hear-new-evidence.html | Lockerbie Trial Put Off to Hear New Evidence | By Donald G McNeil Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/timorese-refugees-tell-of-terror-by-militias-after-foreigners-left.html | Timorese Refugees Tell of Terror By Militias After Foreigners Left | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/tories-fail-tough-test-on-drugs.html | Tories Fail Tough Test On Drugs | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-arabs-mubarak-meets-arafat-avoids-publicly-pressing-him-meet.html | WHOSE HOLY LAND THE ARABS Mubarak Meets Arafat and Avoids Publicly Pressing Him to Meet Demands of Israel | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-vs-israeli-crowds-of-jews-rampage-in-nazareth.html | WHOSE HOLY LAND ISRAELI VS ISRAELI Crowds of Jews Rampage in Nazareth | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-lebanon-israel-frontier-3-israelis-are-now-pawns-growing-deal.html | WHOSE HOLY LAND THE LEBANONISRAEL FRONTIER 3 Israelis Are Now Pawns in a Growing Deal | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-overview-israelis-extend-deadline-for-arafat-quell-violence.html | WHOSE HOLY LAND THE OVERVIEW Israelis Extend Deadline for Arafat to Quell Violence | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-10 | https://www.nytimes.com/2000/10/10/world/zimbabwe-authorities-crack-down-on-political-opposition.html | Zimbabwe Authorities Crack Down on Political Opposition | By Rachel L Swarns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/arts-abroad-it-s-only-rock-n-roll-but-the-chinese-like-it-again.html | ARTS ABROAD Its Only Rock n Roll but the Chinese Like It Again | By Jonathan Ansfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/chess-kramnik-defeats-kasparov-to-take-lead-in-title-match.html | CHESS Kramnik Defeats Kasparov To Take Lead in Title Match | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/dance-review-all-moving-chanting-harmonizing.html | DANCE REVIEW All Moving Chanting Harmonizing | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/durst-a-collector-of-more-than-buildings.html | Durst a Collector of More Than Buildings | By Celestine Bohlen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/music-review-metamorphosen-literally.html | MUSIC REVIEW Metamorphosen Literally | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/pop-review-elevating-the-kinks-to-a-losers-pantheon.html | POP REVIEW Elevating the Kinks to a Losers Pantheon | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/television-review-divining-miss-m-so-supremely-anxiety-ridden.html | TELEVISION REVIEW Divining Miss M So Supremely AnxietyRidden | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/television-review-jim-i-have-a-feeling-we-re-not-in-indiana-anymore.html | TELEVISION REVIEW Jim I Have a Feeling Were Not in Indiana Anymore | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-good-with-children.html | TV NOTES Good With Children | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-kathie-lee-who.html | TV NOTES Kathie Lee Who | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-new-shows-and-oldies-are-off-and-running.html | TV NOTES New Shows And Oldies Are Off And Running | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-premiere-of-sorts.html | TV NOTES Premiere of Sorts | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/-429910.html | | By Cliff Rothman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/choosing-a-child-s-seat-that-fits.html | Choosing a Childs Seat That Fits | By John H Cushman Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-10-that-can-still-turn-heads.html | COLLECTING 10 That Can Still Turn Heads | By Joseph Siano and Baden Copeland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-driven-3-people-with-a-passion-for-the-classic-the-hudson-fixer.html | COLLECTING Driven 3 People With a Passion for the Classic The Hudson Fixer | By Melinda Sink | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-driven-3-people-with-a-passion-for-the-classic-the-mini-collector.html | COLLECTING Driven 3 People With a Passion for the Classic The Mini Collector | By Susan Diesenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-driven-3-people-with-passion-for-classic-professor-parking.html | COLLECTING Driven 3 People With a Passion for the Classic The Professor Of Parking | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-first-came-the-car-then-the-wrong-turn-voila-the-map.html | COLLECTING First Came the Car Then the Wrong Turn Voila The Map | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-how-a-planetary-transmission-changed-her-mind-forever.html | COLLECTING How a Planetary Transmission Changed Her Mind Forever | By Marialisa Calta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-just-found-online-a-man-s-lost-youth.html | COLLECTING Just Found Online A Mans Lost Youth | By John M Broder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-nostalgic-sites-to-cruise-along-the-internet-highway.html | COLLECTING Nostalgic Sites to Cruise Along the Internet Highway | By Andrea Kannapell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-the-man-with-40-corvettes-and-other-classic-tales.html | COLLECTING The Man With 40 Corvettes and Other Classic Tales | By Charles Strum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-they-love-their-little-orphan-cars-someone-has-to.html | COLLECTING They Love Their Little Orphan Cars Someone Has To | By Marshall Schuon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/desktop-driver-training-it-s-fun-but-does-it-help.html | Desktop Driver Training Its Fun but Does It Help | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/fast-sexy-and-how-much-did-you-say.html | Fast Sexy and   How Much Did You Say | By Keith Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/for-every-obsession-there-s-a-magazine-or-maybe-2-or-3.html | For Every Obsession Theres a Magazine or Maybe 2 or 3 | By Tony Scherman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/forget-the-minivan-women-like-hot-cars-too.html | Forget the Minivan Women Like Hot Cars Too | By Debra Galant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/from-motown-to-paris-another-opening-another-show.html | From Motown to Paris Another Opening Another Show | By Jack Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/frown-you-re-on-red-light-camera.html | Frown Youre on RedLight Camera | By Marty Katz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/in-a-better-world-five-halo-cars-that-would-have-been.html | In a Better World Five Halo Cars That Would Have Been | By Thomas Hine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/in-mexico-they-still-have-a-thing-for-the-old-bug.html | In Mexico They Still Have a Thing for the Old Bug | By Dan Neil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/test-of-wheels-front-vs-rear.html | Test of Wheels Front vs Rear | By Jim McCraw | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/the-honking-heard-round-the-world.html | The Honking Heard Round the World | By Kari Haskell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/these-days-used-definitely-does-not-mean-cheap.html | These Days Used Definitely Does Not Mean Cheap | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/theyre-just-a-lot-of-displaced-air.html | Theyre Just a Lot of Displaced Air | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/tips-from-my-so-called-life-in-the-showroom.html | Tips From My SoCalled Life in the Showroom | By Benjamin Cheever | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/what-price-happiness-26381.74.html | What Price Happiness 2638174 | By Charles McEwen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/when-one-model-lifts-a-line.html | When One Model Lifts a Line | By Phil Patton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/books/books-of-the-times-a-kind-of-saint-with-thin-patience-for-the-saintly.html | BOOKS OF THE TIMES A Kind of Saint With Thin Patience for the Saintly | By Richard Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/business-travel-the-business-aviation-industry-is-working-to-change-its-image.html | Business Travel The business aviation industry is working to change its image | By Joe Sharkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/caught-in-headlights-of-the-biotech-debate-a-gene-testing-lab-and-its-critics.html | Caught in Headlights Of the Biotech Debate A GeneTesting Lab and Its Critics | By David Barboza | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-a-reorganized-loehmann-s-emerges-from-chapter-11.html | COMPANY NEWS A REORGANIZED LOEHMANNS EMERGES FROM CHAPTER 11 | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-mellon-financial-buying-trust-company-of-washington.html | COMPANY NEWS MELLON FINANCIAL BUYING TRUST COMPANY OF WASHINGTON | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-pacificare-health-may-have-3rd-quarter-loss.html | COMPANY NEWS PACIFICARE HEALTH MAY HAVE 3RDQUARTER LOSS | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-s-p-lowers-outlook-on-daimlerchrysler.html | COMPANY NEWS S  P LOWERS OUTLOOK ON DAIMLERCHRYSLER | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-xerox-shares-rise-after-news-of-dividend-cut.html | COMPANY NEWS XEROX SHARES RISE AFTER NEWS OF DIVIDEND CUT | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/france-telecom-seen-in-talks-on-data-networking-merger.html | France Telecom Seen in Talks On Data Networking Merger | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/house-passes-bill-on-tire-and-car-defects.html | House Passes Bill on Tire and Car Defects | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/management-a-start-up-s-hiring-attracts-unwanted-attention.html | MANAGEMENT A StartUps Hiring Attracts Unwanted Attention | By Abby Ellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/media-business-advertising-addenda-new-look-for-old-standby-con-edison-revamps.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A new look for an old standby Con Edison revamps its corporate image | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/new-york-state-to-get-25-million-in-vitamin-antitrust-case.html | New York State to Get 25 Million in Vitamin Antitrust Case | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/sotheby-s-and-amazon-to-share-site.html | Sothebys And Amazon To Share Site | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/south-korea-points-fingers-on-two-recent-failed-deals.html | South Korea Points Fingers On Two Recent Failed Deals | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/study-finds-air-route-over-north-pole-feasible-for-flights-to-asia.html | Study Finds Air Route Over North Pole Feasible for Flights to Asia | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-e-commerce-bertelsmann-opens-second-online-front.html | TECHNOLOGY BRIEFING ECOMMERCE BERTELSMANN OPENS SECOND ONLINE FRONT | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-e-commerce-delivery-companies-deal-collapses.html | TECHNOLOGY BRIEFING ECOMMERCE DELIVERY COMPANIES DEAL COLLAPSES | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-e-commerce-procter-sets-ambitious-goals.html | TECHNOLOGY BRIEFING ECOMMERCE PROCTER SETS AMBITIOUS GOALS | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-telecommunications-china-lays-out-investment-rules.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CHINA LAYS OUT INVESTMENT RULES | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-telecommunications-metromedia-in-deal-for-sitesmith.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS METROMEDIA IN DEAL FOR SITESMITH | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-lucent-warns-its-investors-on-its-4th-quarter-earnings.html | TECHNOLOGY Lucent Warns Its Investors On Its 4thQuarter Earnings | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-motorola-reports-increase-of-66-in-quarterly-profit.html | TECHNOLOGY Motorola Reports Increase Of 66 in Quarterly Profit | By Mary Williams Walsh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-responding-to-small-rival-intel-sees-mobile-chip-edge.html | TECHNOLOGY Responding to Small Rival Intel Sees MobileChip Edge | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-yahoo-beats-earnings-estimates-but-sees-potholes-on-the-road-ahead.html | TECHNOLOGY Yahoo Beats Earnings Estimates but Sees Potholes on the Road Ahead | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-boss-the-dean-is-in-now-pay-up.html | THE BOSS The Dean Is In Now Pay Up | By William G Christie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-markets-market-place-deutsche-bank-offers-to-buy-national-discount-brokers.html | THE MARKETS Market Place Deutsche Bank offers to buy National Discount Brokers | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-markets-stocks-bonds-technology-stocks-are-down-sharply-on-earnings-fears.html | THE MARKETS STOCKS  BONDS Technology Stocks Are Down Sharply on Earnings Fears | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-media-business-advertising-addenda-burger-king-narrows-field-for-us-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Narrows Field for US Account | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-media-business-advertising-addenda-l-l-bean-chooses-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA L L Bean Chooses MartinWilliams | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/why-us-giants-are-crying-uncle-europes-top-antitrust-regulator-steps-up-merger.html | Why US Giants Are Crying Uncle Europes Top Antitrust Regulator Steps Up Merger Scrutiny | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-americas-brazil-company-ends-free-web-access.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL COMPANY ENDS FREE WEB ACCESS | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-americas-gm-recalling-brazilian-car.html | WORLD BUSINESS BRIEFING AMERICAS GM RECALLING BRAZILIAN CAR | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-asia-oil-deal-in-new-zealand.html | WORLD BUSINESS BRIEFING ASIA OIL DEAL IN NEW ZEALAND | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-asia-second-sogo-suicide.html | WORLD BUSINESS BRIEFING ASIA SECOND SOGO SUICIDE | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-asia-singapore-growth-quickens.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE GROWTH QUICKENS | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-europe-inflation-surge-in-britain.html | WORLD BUSINESS BRIEFING EUROPE INFLATION SURGE IN BRITAIN | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/25-and-under-a-park-slope-spot-travels-far-and-wide-to-please.html | 25 AND UNDER A Park Slope Spot Travels Far and Wide to Please | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/critic-s-notebook-attack-of-the-giant-sushi-a-knife-is-the-only-defense.html | CRITICS NOTEBOOK Attack of the Giant Sushi A Knife is the Only Defense | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/eating-well-addressing-the-confusion-over-dietary-supplements.html | EATING WELL Addressing the Confusion Over Dietary Supplements | By Marian Burros | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/from-top-chefs-dinner-in-a-kit.html | From Top Chefs Dinner in a Kit | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/irish-poetry-composed-in-the-kitchen.html | Irish Poetry Composed in the Kitchen | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/light-fluffy-believe-it-it-s-not-butter.html | Light Fluffy Believe It Its Not Butter | By Matt Lee and Ted Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/mysteries-grow-on-trees-and-bushes.html | Mysteries Grow on Trees and Bushes | By Melissa Clark | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/restaurants-french-old-timer-sheds-years.html | RESTAURANTS French OldTimer Sheds Years | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/tastings-a-spanish-region-blossoms.html | TASTINGS A Spanish Region Blossoms | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/test-kitchen-an-old-pro-learns-some-new-tricks.html | TEST KITCHEN An Old Pro Learns Some New Tricks | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/the-chef-caramel-abandons-the-dessert-menu-for-a-steak.html | THE CHEF Caramel Abandons the Dessert Menu for a Steak | By Patricia Yeo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/the-minimalist-a-surprise-partner-helps-create-a-juicy-duck.html | THE MINIMALIST A Surprise Partner Helps Create a Juicy Duck | By Mark Bittman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/to-go-in-grand-central-a-savory-vietnamese-connection.html | TO GO In Grand Central a Savory Vietnamese Connection | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/wine-talk-an-industry-on-the-brink-of-good-cheer.html | WINE TALK An Industry on the Brink of Good Cheer | By Frank J Prial | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/jobs/all-aboard-the-foreign-language-express.html | All Aboard the Foreign Language Express | By Tanya Mohn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/jobs/lifes-work-cringing-at-the-inevitable-question-what-do-you-do-for-a-living.html | LIFES WORK Cringing at the Inevitable Question What Do You Do for a Living | By Lisa Belkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/movies/film-review-humanizing-those-other-pilots-with-the-right-stuff.html | FILM REVIEW Humanizing Those Other Pilots With the Right Stuff | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/movies/new-film-role-for-joan-allen-star-filmmaker-s-devotion-puts-familiar-supporting.html | New Film Role for Joan Allen Star A Filmmakers Devotion Puts a Familiar Supporting Actress At the Center of The Contender a Political Thriller | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/movies/wojciech-has-prize-winning-polish-director.html | Wojciech Has PrizeWinning Polish Director | By Emily Eakin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/2-decades-later-testimony-on-a-fatal-family-secret.html | 2 Decades Later Testimony on a Fatal Family Secret | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/a-hunting-club-built-from-scrap-members-tend-dogs-and-swap-boasts-in-the-bronx.html | A Hunting Club Built From Scrap Members Tend Dogs and Swap Boasts in the Bronx | By N R Kleinfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/bulletin-board.html | BULLETIN BOARD | By Kate Zernike Karen W Arenson and Michael Pollak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/commercial-real-estate-industrial-center-is-reborn-as-offices.html | Commercial Real Estate Industrial Center Is Reborn as Offices | By John Holusha | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/courted-by-state-ibm-plans-huge-chip-factory.html | Courted by State IBM Plans Huge Chip Factory | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/demolition-begins-on-old-buildings-of-hotel-in-catskills.html | Demolition Begins On Old Buildings Of Hotel in Catskills | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/fewer-pupils-in-catechism-programs.html | Fewer Pupils in Catechism Programs | By Marcia Biederman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/janitors-strike-grows-in-connecticut-s-commercial-buildings.html | Janitors Strike Grows in Connecticuts Commercial Buildings | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/kenneth-kimes-takes-reporter-as-a-hostage.html | Kenneth Kimes Takes Reporter As a Hostage | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/lazio-runs-national-ad-campaign-to-raise-money-for-his-senate-race.html | Lazio Runs National Ad Campaign to Raise Money for His Senate Race | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-business-bloomberg-in-deal-with-time-warner.html | Metro Business Bloomberg in Deal With Time Warner | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-business-change-on-stock-options.html | Metro Business Change on Stock Options | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-business-utility-and-union-settle.html | Metro Business Utility and Union Settle | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-matters-2-candidates-who-stick-to-the-script.html | Metro Matters 2 Candidates Who Stick To the Script | By Joyce Purnick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/mother-of-diallo-forms-group-to-help-pursue-racial-healing.html | Mother of Diallo Forms Group To Help Pursue Racial Healing | By Amy Waldman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/news-analysis-state-find-child-health-aid-a-puzzle.html | News Analysis State Find Child Health Aid a Puzzle | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/no-evidence-is-found-in-basement-search-in-etan-patz-case.html | No Evidence Is Found in Basement Search in Etan Patz Case | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/one-suspect-is-arrested-in-beating-of-immigrants.html | One Suspect Is Arrested In Beating Of Immigrants | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/parents-want-high-schoolers-closer-to-home.html | Parents Want High Schoolers Closer to Home | By Anemona Hartocollis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/pequot-tribe-violates-law-in-prescription-discount-plan-government-says.html | Pequot Tribe Violates Law in Prescription Discount Plan Government Says | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/price-of-natural-gas-rises-for-new-jersey-customers.html | Price of Natural Gas Rises For New Jersey Customers | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/proof-from-metrocard-ends-fare-beating-case.html | Proof From MetroCard Ends FareBeating Case | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/public-lives-songwriter-who-doubles-as-friend-of-bill.html | PUBLIC LIVES Songwriter Who Doubles as Friend of Bill | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/the-ad-campaign-lazios-position-on-education.html | THE AD CAMPAIGN Lazios Position on Education | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/us-indicts-4-in-inquiry-in-connecticut.html | US Indicts 4 In Inquiry In Connecticut | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/a-failure-with-many-fathers.html | A Failure With Many Fathers | By Lawrence S Eagleburger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/liberties-his-lyin-sighin-heart.html | Liberties His Lyin Sighin Heart | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/reckonings-a-retirement-fable.html | Reckonings A Retirement Fable | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/vouchers-that-win.html | Vouchers That Win | By Felicia Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-cardinals-mcgwire-is-dangerous-but-the-mets-are-armed.html | 2000 PLAYOFFS Cardinals McGwire Is Dangerous but the Mets Are Armed | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-cardinals-send-new-yorkers-a-reminder.html | 2000 PLAYOFFS Cardinals Send New Yorkers A Reminder | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-little-contact-and-no-runs-for-yankees.html | 2000 PLAYOFFS Little Contact and No Runs for Yankees | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-mariners-showing-no-sign-of-fading.html | 2000 PLAYOFFS Mariners Showing No Sign of Fading | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-notebook-canseco-to-sit-in-this-series.html | 2000 PLAYOFFS NOTEBOOK Canseco To Sit In This Series | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-the-yankees-tough-bullpen-pulls-together.html | 2000 PLAYOFFS The Yankees Tough Bullpen Pulls Together | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/guessing-score-open-secret-special-report-steroid-suspicions-abound-major-league.html | GUESSING THE SCORE OPEN SECRET A special report Steroid Suspicions Abound In Major League Dugouts | By James C McKinley Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/hockey-messier-returns-as-garden-s-featured-performer.html | HOCKEY Messier Returns as Gardens Featured Performer | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/on-baseball-managerial-move-not-made-does-the-trick-for-seattle.html | ON BASEBALL Managerial Move Not Made Does the Trick for Seattle | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/on-baseball-valentine-la-russa-so-close-so-far-away.html | ON BASEBALL ValentineLa Russa So Close So Far Away | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-basketball-nets-are-looking-forward-to-the-easy-part-playing.html | PRO BASKETBALL Nets Are Looking Forward To the Easy Part Playing | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-basketball-with-hole-in-middle-knicks-laze-to-victory.html | PRO BASKETBALL With Hole in Middle Knicks Laze to Victory | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-football-giants-hope-the-defense-can-maintain-its-ferocity.html | PRO FOOTBALL Giants Hope the Defense Can Maintain Its Ferocity | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-football-testaverde-neck-injury-becoming-big-concern.html | PRO FOOTBALL Testaverde Neck Injury Becoming Big Concern | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/soccer-depleted-us-ready-for-pivotal-qualifier.html | SOCCER Depleted US Ready for Pivotal Qualifier | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/sports-of-the-times-hampton-intent-on-putting-last-week-s-performance-behind-him.html | Sports Of The Times Hampton Intent on Putting Last Weeks Performance Behind Him | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/sports-of-the-times-it-is-up-to-el-duque-once-again.html | Sports Of The Times It Is Up To El Duque Once Again | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/style/review-fashion-galliano-lets-his-diors-rip-and-zip.html | ReviewFashion Galliano Lets His Diors Rip and Zip | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/theater/theater-review-oh-dahling-tallulah-s-back-in-town.html | THEATER REVIEW Oh Dahling Tallulahs Back in Town | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-credibility-issue-turning-tables-gore-camp-raises-truth-issue.html | THE 2000 CAMPAIGN THE CREDIBILITY ISSUE Turning Tables Gore Camp Raises Truth Issue | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-democratic-running-mate-lieberman-calls-gop-touch-issues.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Calls GOP Out of Touch on Issues | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-fund-raising-gop-has-big-advantage-its-campaign-treasury.html | THE 2000 CAMPAIGN THE FUNDRAISING GOP Has Big Advantage In Its Campaign Treasury | By Don van Natta Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-health-care-issue-gop-says-gore-will-force-elderly-into-hmo-s.html | THE 2000 CAMPAIGN THE HEALTH CARE ISSUE GOP Says Gore Will Force The Elderly Into HMOs | By Rick Bragg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-polls-latest-national-surveys-reflect-even-race-limited-supply.html | THE 2000 CAMPAIGN THE POLLS Latest National Surveys Reflect an Even Race and a Limited Supply of Enthusiasm | By Janet Elder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/3-men-vital-to-the-internet-share-nobel-prize-in-physics.html | 3 Men Vital to the Internet Share Nobel Prize in Physics | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/bruce-vento-60-congressman-who-sought-protection-for-the-environment.html | Bruce Vento 60 Congressman Who Sought Protection for the Environment | By David Stout | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/chemistry-nobel-recognizes-3-scientists-for-work-in-plastics.html | Chemistry Nobel Recognizes 3 Scientists for Work in Plastics | By Kenneth Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/court-agrees-to-review-restrictions-on-spending.html | Court Agrees To Review Restrictions On Spending | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/in-an-ad-radio-s-dr-laura-says-she-regrets-hurting-gays.html | In an Ad Radios Dr Laura Says She Regrets Hurting Gays | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/lessons-on-culture-and-learning.html | LESSONS On Culture and Learning | By Richard Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/new-hampshire-supreme-court-justice-is-acquitted-in-his-impeachment-trial.html | New Hampshire Supreme Court Justice Is Acquitted in His Impeachment Trial | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/pre-1975-pill-tied-to-breast-cancer-in-high-risk-families.html | Pre1975 Pill Tied to Breast Cancer in HighRisk Families | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/supreme-court-roundup-justices-hear-cases-deportable-innates-with-nowhere-be.html | Supreme Court Roundup Justices to Hear Cases of Deportable Innates With Nowhere to Be Deported To | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-ad-campaign-attacking-bush-on-pollution.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Attacking Bush on Pollution | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-debates-in-debate-2-microscope-focuses-on-gore.html | THE 2000 CAMPAIGN THE DEBATES In Debate 2 Microscope Focuses on Gore | By Richard L Berke and Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-impressions-voters-all-tepid-and-bothered-about-candidates.html | THE 2000 CAMPAIGN THE IMPRESSIONS Voters All Tepid and Bothered About Candidates | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-texas-governor-bush-makes-his-attack-from-turf-of-opponent.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Makes His Attack From Turf Of Opponent | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/us/uncertainty-casts-a-shadow-on-support-for-a-measure-that-allows-imports-of-drugs.html | Uncertainty Casts a Shadow on Support for a Measure That Allows Imports of Drugs | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/changsha-journal-hunan-style-television-spicy-and-crowd-pleasing.html | Changsha Journal Hunan Style Television Spicy and Crowd Pleasing | By Elisabeth Rosenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/court-frees-serbian-journalist-jailed-by-milosevic-government.html | Court Frees Serbian Journalist Jailed by Milosevic Government | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/european-union-moves-to-embrace-yugoslav-leadership.html | European Union Moves to Embrace Yugoslav Leadership | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/leader-denies-woes-amount-to-a-crisis-in-argentina.html | Leader Denies Woes Amount To a Crisis In Argentina | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/north-korean-at-white-house-continuing-a-warming-trend.html | North Korean at White House Continuing a Warming Trend | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/sirimavo-bandaranaike-of-sri-lanka-dies-at-84-first-woman-premier.html | Sirimavo Bandaranaike of Sri Lanka Dies at 84 First Woman Premier | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/sri-lanka-votes-with-war-strategy-as-the-dominant-issue.html | Sri Lanka Votes With War Strategy as the Dominant Issue | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/sudan-at-un-fails-to-win-council-seat.html | Sudan at UN Fails to Win Council Seat | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/us-warning-china-on-trade-pledges.html | US WARNING CHINA ON TRADE PLEDGES | By Joseph Kahn and David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-diplomacy-clinton-after-courting-arafat-feels-frustrated-latest.html | WHOSE HOLY LAND DIPLOMACY Clinton After Courting Arafat Feels Frustrated by Latest Turn | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-overview-mideast-violence-begins-subside-diplomats-talk.html | WHOSE HOLY LAND THE OVERVIEW MIDEAST VIOLENCE BEGINS TO SUBSIDE AS DIPLOMATS TALK | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-the-shock-waves-among-us-jews-a-deep-pessimism-takes-hold.html | WHOSE HOLY LAND THE SHOCK WAVES Among US Jews a Deep Pessimism Takes Hold | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-town-meeting-tv-show-jerusalem-all-anger-yelling-but-nobody.html | WHOSE HOLY LAND THE TOWN MEETING On a TV Show Jerusalem Is All Anger and Yelling but Nobody Gets Hurt | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-11 | https://www.nytimes.com/2000/10/11/world/zimbabwe-releases-main-opposition-leader-after-questioning.html | Zimbabwe Releases Main Opposition Leader After Questioning | By Rachel L Swarns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/arts-in-america-weaving-memories-of-mother-talismanic-and-tender.html | ARTS IN AMERICA Weaving Memories of Mother Talismanic and Tender | By Edward M Gomez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-12 | https://www.nytimes.com/2000/12/arts/biala-97-whose-paintings-were-cryptic-and-luscious.html | Biala 97 Whose Paintings Were Cryptic and Luscious | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/books-of-the-times-einstein-the-ladies-man-and-his-scientific-wife.html | BOOKS OF THE TIMES Einstein the Ladies Man And His Scientific Wife | By Michael Fowler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/bridge-the-internet-shuffle-card-players-meet-online.html | BRIDGE The Internet Shuffle Card Players Meet Online | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/cabaret-review-back-in-town-with-a-voice-both-polished-and-profound.html | CABARET REVIEW Back in Town With a Voice Both Polished And Profound | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/dance-review-speed-plus-suppleness-and-intricacy.html | DANCE REVIEW Speed Plus Suppleness and Intricacy | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/david-dukes-chameleon-of-an-actor-55.html | David Dukes Chameleon of An Actor 55 | By Emily Eakin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/emigre-composer-confronts-outsider-s-pain.html | Emigre Composer Confronts Outsiders Pain | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/music-review-the-passions-and-fears-of-a-fugitive-on-the-run.html | MUSIC REVIEW The Passions And Fears Of a Fugitive On the Run | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/arts/television-review-drafty-manor-is-no-place-for-newlyweds.html | TELEVISION REVIEW Drafty Manor Is No Place for Newlyweds | By Ron Wertheimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/books/making-books-women-who-ve-been-there.html | MAKING BOOKS Women Whove Been There | By Martin Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/books/national-book-award-finalists-announced.html | National Book Award Finalists Announced | By Doreen Carvajal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/2-americans-win-the-nobel-for-economics.html | 2 Americans Win the Nobel For Economics | By Louis Uchitelle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/aol-time-warner-merger-is-cleared-by-europeans.html | AOLTime Warner Merger Is Cleared by Europeans | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/appeals-court-in-compromise-on-microsoft-case-timetable.html | Appeals Court in Compromise On Microsoft Case Timetable | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/bill-on-auto-defect-reporting-passes-congress.html | Bill on AutoDefect Reporting Passes Congress | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/china-s-no-2-oil-company-prepares-to-go-public.html | Chinas No 2 Oil Company Prepares to Go Public | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/economic-scene-the-model-doesn-t-quite-fit-medicare-drug-insurance.html | Economic Scene The model doesnt quite fit Medicare drug insurance | By Alan B Krueger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/fast-times-at-global-crossing-revolving-door-3-chief-executives-quit-in-3-years.html | Fast Times at Global Crossing Revolving Door 3 Chief Executives Quit in 3 Years | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/fast-times-global-crossing-enjoying-spotlight-while-building-upstart.html | Fast Times at Global Crossing Enjoying the Spotlight While Building An Upstart in Telecommunications | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/12/business/ge-meets-forecast-with-20-rise-in-net.html | GE Meets Forecast With 20 Rise in Net | By Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/gemstar-plans-major-push-of-its-format-for-electronic-books.html | Gemstar Plans Major Push of Its Format for Electronic Books | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/italian-utility-agrees-to-buy-vodafone-unit-for-9.6-billion.html | Italian Utility Agrees to Buy Vodafone Unit for 96 Billion | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/judge-orders-ford-to-make-huge-recall.html | Judge Orders Ford to Make Huge Recall | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/media-business-advertising-subject-divorce-becoming-more-common-another-backdrop.html | THE MEDIA BUSINESS ADVERTISING The subject of divorce is becoming more common as another backdrop in campaigns | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/safeway-recalls-taco-shells-after-test-questions-corn-origin.html | Safeway Recalls Taco Shells After Test Questions Corn Origin | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-briefing-e-commerce-gazoontite-quits-online-retailing.html | TECHNOLOGY BRIEFING ECOMMERCE GAZOONTITE QUITS ONLINE RETAILING | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-briefing-internet-best-buy-to-sell-at-t-services.html | TECHNOLOGY BRIEFING INTERNET BEST BUY TO SELL ATT SERVICES | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-briefing-internet-delphi-and-palm-back-auto-product.html | TECHNOLOGY BRIEFING INTERNET DELPHI AND PALM BACK AUTO PRODUCT | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-internet-domain-administrator-holds-its-first-public-election.html | TECHNOLOGY Internet Domain Administrator Holds Its First Public Election | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-market-place-nasdaq-continues-its-relentless-falloff.html | THE MARKETS Market Place Nasdaq Continues Its Relentless Falloff | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-stocks-bonds-share-prices-gyrate-before-ending-with-steep-losses.html | THE MARKETS STOCKS  BONDS Share Prices Gyrate Before Ending With Steep Losses | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-media-business-advertising-addenda-people-618829.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-media-business-advertising-addenda-t-j-maxx-invites-7-into-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA T J Maxx Invites 7 Into Review | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/us-agents-raid-tax-people-offices.html | US Agents Raid Tax People Offices | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/us-may-pressure-landlords-to-allow-digital-competition.html | US May Pressure Landlords to Allow Digital Competition | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-americas-air-canada-buying-airbus-jets.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA BUYING AIRBUS JETS | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-americas-wrinkle-in-banespa-sale.html | WORLD BUSINESS BRIEFING AMERICAS WRINKLE IN BANESPA SALE | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-asia-china-forgives-some-african-debt.html | WORLD BUSINESS BRIEFING ASIA CHINA FORGIVES SOME AFRICAN DEBT | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-asia-daewoo-reform-plan.html | WORLD BUSINESS BRIEFING ASIA DAEWOO REFORM PLAN | By Samuel Len | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-asia-default-by-chinese-trust.html | WORLD BUSINESS BRIEFING ASIA DEFAULT BY CHINESE TRUST | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-europe-chairman-named-at-lastminutecom.html | WORLD BUSINESS BRIEFING EUROPE CHAIRMAN NAMED AT LASTMINUTECOM | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-europe-france-telecom-confirms-talks.html | WORLD BUSINESS BRIEFING EUROPE FRANCE TELECOM CONFIRMS TALKS | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-europe-ubs-selects-successor.html | WORLD BUSINESS BRIEFING EUROPE UBS SELECTS SUCCESSOR | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/a-tale-of-two-downtowns-after-worst-of-times-building-for-the-best.html | A TALE OF TWO DOWNTOWNS After Worst of Times Building for the Best | By John Leland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/at-home-with-wendy-ewald-life-through-childhood-s-lens.html | AT HOME WITH Wendy Ewald Life Through Childhoods Lens | By William L Hamilton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-designers-furniture-on-the-run.html | CURRENTS DESIGNERS Furniture on the Run | By Michael Cannell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-dining-he-s-spelling-it-his-way.html | CURRENTS DINING Hes Spelling It His Way | By Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-furniture-packing-material-takes-a-back-seat.html | CURRENTS FURNITURE Packing Material Takes a Back Seat | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-scandinavian-design-a-new-face-in-town.html | CURRENTS SCANDINAVIAN DESIGN A New Face in Town | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-street-furniture-a-tough-cow-to-follow.html | CURRENTS STREET FURNITURE A Tough Cow to Follow | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-table-settings-daughter-of-drabware.html | CURRENTS TABLE SETTINGS Daughter of Drabware | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-talking-about-architecture-sort-of-like-dancing-about-literature.html | CURRENTS TALKING ABOUT ARCHITECTURE Sort of Like Dancing About Literature | By Julie V Iovine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/dublin-now-fair-and-worldly.html | Dublin Now Fair And Worldly | By Florence Williams | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/personal-shopper-the-return-of-a-modern-master.html | PERSONAL SHOPPER The Return of a Modern Master | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/shopping-with-joel-schumacher-casting-call-at-the-flea-market.html | SHOPPING WITH Joel Schumacher Casting Call at the Flea Market | By Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/turf-murray-hill-story-what-s-worth-keeping.html | TURF Murray Hill Story Whats Worth Keeping | By Tracie Rozhon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/movies/for-4-superstars-art-now-imitating-life-hollywoods-aging-divas-make-film-about.html | For 4 Superstars Art Is Now Imitating Life Hollywoods Aging Divas Make a Film About Aging Divas | By Bernard Weinraub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/movies/radio-review-straight-from-the-mouths-of-a-state-s-executioners.html | RADIO REVIEW Straight From the Mouths Of a States Executioners | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/4th-grade-test-scores-improve-in-new-york-private-schools.html | 4thGrade Test Scores Improve In New York Private Schools | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/changing-course-giuliani-proposes-rent-subsidies-for-homeless-families.html | Changing Course Giuliani Proposes Rent Subsidies for Homeless Families | By Nina Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/citing-voters-official-issues-critical-report-on-sheriffs.html | Citing Voters Official Issues Critical Report on Sheriffs | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/franks-links-corzine-to-firm-that-gave-china-satellite-secrets.html | Franks Links Corzine to Firm That Gave China Satellite Secrets | By Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/gunmen-hold-two-in-bank-robbery-attempt.html | Gunmen Hold Two in Bank Robbery Attempt | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/hate-crime-charges-filed-in-vandalism-of-synagogue.html | HateCrime Charges Filed In Vandalism of Synagogue | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/ibm-s-revival-in-hudson-valley-gets-a-ho-hum.html | IBMs Revival in Hudson Valley Gets a HoHum | By David W Chen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/kenneth-m-steele-jr-51-advocate-for-the-mentally-ill.html | Kenneth M Steele Jr 51 Advocate for the Mentally Ill | By Erica Goode | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/lazio-speaks-and-raises-soft-money-without-talk-of-it.html | Lazio Speaks and Raises Soft Money Without Talk of It | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/lazio-tax-cut-is-better-for-state-conservative-group-says.html | Lazio Tax Cut Is Better for State Conservative Group Says | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/lennon-s-killer-apologized-at-parole-hearing-in-vain.html | Lennons Killer Apologized At Parole Hearing in Vain | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-business-epa-opposes-meadowlands-mall.html | Metro Business EPA Opposes Meadowlands Mall | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-business-no-refunds-from-con-ed.html | Metro Business No Refunds From Con Ed | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-business-suit-against-pop-group.html | Metro Business Suit Against Pop Group | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/mrs-clinton-in-ad-faults-lazio-for-missed-votes.html | Mrs Clinton in Ad Faults Lazio for Missed Votes | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/nassau-s-captain-hits-perfect-storm-blamed-even-party-gulotta-tries-ride-fiscal.html | Nassaus Captain Hits Perfect Storm Blamed Even in Party Gulotta Tries to Ride Out Fiscal Crisis | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/on-park-avenue-another-trophy-changes-hands.html | On Park Avenue Another Trophy Changes Hands | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/police-suspend-extra-patrols-for-10-days.html | Police Suspend Extra Patrols For 10 Days | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/public-lives-on-strike-actor-shows-her-activist-side.html | PUBLIC LIVES On Strike Actor Shows Her Activist Side | By Joyce Wadler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/records-show-new-jersey-police-withheld-data-on-race-profiling.html | Records Show New Jersey Police Withheld Data on Race Profiling | By David Barstow and David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/supporters-of-transportation-bond-act-finally-have-the-mayor-on-board.html | Supporters of Transportation Bond Act Finally Have the Mayor On Board | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/suspect-admits-attacking-immigrants-the-police-say.html | Suspect Admits Attacking Immigrants the Police Say | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/turf-marks-gone-battle-erupts-on-brooklyn-bridge.html | Turf Marks Gone Battle Erupts on Brooklyn Bridge | By Barbara Stewart | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/a-safe-rescue-for-social-security.html | A Safe Rescue for Social Security | By Donald B Marron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/essay-israel-needs-an-ally.html | Essay Israel Needs an Ally | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/in-america-death-penalty-victims.html | In America Death Penalty Victims | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/staying-married-and-paying-a-price.html | Staying Married and Paying a Price | By Linda Waite | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-bordick-not-sure-in-game-2.html | BASEBALL 2000 PLAYOFFS Bordick Not Sure In Game 2 | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-el-duque-still-doing-what-he-does-best.html | BASEBALL 2000 PLAYOFFS El Duque Still Doing What He Does Best | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-last-gasp-by-edmonds-is-stopped-just-short.html | BASEBALL 2000 PLAYOFFS Last Gasp by Edmonds Is Stopped Just Short | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-mets-notebook-matt-franco-joins-roster-mahomes-left-off.html | BASEBALL 2000 PLAYOFFS  METS NOTEBOOK Matt Franco Joins Roster Mahomes Left Off Again | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-promising-start-for-hampton-and-the-mets.html | BASEBALL 2000 PLAYOFFS Promising Start for Hampton and the Mets | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-tensions-ease-in-a-blur-of-runs.html | BASEBALL 2000 PLAYOFFS Tensions Ease in a Blur of Runs | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-another-start-for-neagle.html | BASEBALL 2000 PLAYOFFS  YANKEES NOTEBOOK Another Start for Neagle | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-henderson-out-of-lineup.html | BASEBALL 2000 PLAYOFFS  YANKEES NOTEBOOK Henderson Out of Lineup | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-marathon-game.html | BASEBALL 2000 PLAYOFFS  YANKEES NOTEBOOK Marathon Game | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-stottlemyre-good-according-his-wife.html | BASEBALL 2000 PLAYOFFS  YANKEES NOTEBOOK Stottlemyre News Good According to His Wife | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/hockey-at-the-garden-again-and-for-now-all-s-well.html | HOCKEY At the Garden Again And For Now Alls Well | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/horse-racing-noe-resigns-as-the-chief-of-nyra.html | HORSE RACING Noe Resigns as the Chief of NYRA | By James C McKinley Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-baseball-outburst-of-hits-answers-fans-pleas.html | ON BASEBALL Outburst of Hits Answers Fans Pleas | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-baseball-the-chill-of-october-warms-piazza-s-heart.html | ON BASEBALL The Chill of October Warms Piazzas Heart | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-hockey-fans-put-faith-in-messier-leader-of-a-work-in-progress.html | On Hockey Fans Put Faith in Messier Leader of a Work in Progress | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-pro-football-patriots-turn-the-tables-on-excuses.html | ON PRO FOOTBALL Patriots Turn the Tables on Excuses | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/pro-basketball-concern-for-mourning-overshadows-preseason-opener.html | PRO BASKETBALL Concern for Mourning Overshadows Preseason Opener | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/pro-football-giants-counting-and-waiting-for-thunder.html | PRO FOOTBALL Giants Counting and Waiting for Thunder | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/pro-football-testaverde-contends-he-feels-no-pain.html | PRO FOOTBALL Testaverde Contends He Feels No Pain | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/soccer-americans-keep-it-interesting.html | SOCCER Americans Keep It Interesting | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/sports-of-the-times-a-stoic-torre-waits-out-a-drought.html | Sports of The Times A Stoic Torre Waits Out A Drought | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/sports-times-revival-red-tinged-rivalry-stirs-passions-midwest.html | Sports of The Times The Revival of a RedTinged Rivalry Stirs Passions in the Midwest | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/cutting-web-down-size-new-tools-let-you-get-information-you-want-long-your.html | Cutting The Web Down to Size New Tools Let You Get the Information You Want as Long as Your Computer Doesnt Crash | By Lisa Guernsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/e-mail-gives-students-more-choices-for-career-advice.html | EMail Gives Students More Choices for Career Advice | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/even-for-those-with-all-thumbs-help-with-cell-phone-messaging.html | Even for Those With All Thumbs Help With Cell Phone Messaging | By Lisa Guernsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/game-theory-pure-simple-fun-cynics-beware.html | GAME THEORY Pure Simple Fun Cynics Beware | By Charles Herold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/mars-and-venus-online.html | Mars and Venus Online | By Anne Eisenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/moving-beyond-online-billboards.html | Moving Beyond Online Billboards | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-hands-that-hold-memory-and-knowledge.html | NEWS WATCH Hands That Hold Memory and Knowledge | By Shelly Freierman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-job-site-says-if-you-pay-them-they-will-come-to-interview.html | NEWS WATCH Job Site Says If You Pay Them They Will Come to Interview | By Joyce Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-lego-mindstorm-robots-ready-to-play-spy.html | NEWS WATCH Lego Mindstorm Robots Ready to Play Spy | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-net-radio-is-already-popular-gadget-aims-to-make-it-easier.html | NEWS WATCH Net Radio Is Already Popular Gadget Aims to Make It Easier | By Ian Austen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/online-shopper-more-than-fake-blood-and-bunny-ears.html | ONLINE SHOPPER More Than Fake Blood and Bunny Ears | By Michelle Slatalla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/q-a-fighting-back-against-spam.html | Q A Fighting Back Against Spam | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/screen-grab-surf-the-palace-at-versailles-donations-accepted.html | SCREEN GRAB Surf the Palace at Versailles Donations Accepted | By Michael Pollak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/state-of-the-art-digital-meets-chemical.html | STATE OF THE ART Digital Meets Chemical | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/the-watch-that-roars-pilots-can-strap-on-some-life-insurance.html | The Watch That Roars Pilots Can Strap On Some Life Insurance | By Mindy Sink | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/what-s-next-the-pop-up-book-picks-up-magical-dimensions.html | WHATS NEXT The PopUp Book Picks Up Magical Dimensions | By Anne Eisenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/with-new-office-suite-for-the-mac-microsoft-does-more-than-windows.html | With New Office Suite for the Mac Microsoft Does More Than Windows | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/theater/theater-review-lonely-people-arent-nice-just-ask-one.html | THEATER REVIEW Lonely People Arent Nice Just Ask One | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-ad-campaign-democratic-new-spending-vs-republican-tax-reductions.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Democratic New Spending vs Republican Tax Reductions | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-foreign-policy-delicate-dance-interventionist-reluctant.html | THE 2000 CAMPAIGN FOREIGN POLICY A Delicate Dance of the Interventionist and the Reluctant Internationalist | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-kentucky-race-outsiders-join-crucial-contest-focusing-patients.html | THE 2000 CAMPAIGN A KENTUCKY RACE Outsiders Join Crucial Contest Focusing on Patients Rights | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-running-mates-arafat-must-end-violence-mideast-lieberman-says.html | THE 2000 CAMPAIGN THE RUNNING MATES Arafat Must End Violence In Mideast Lieberman Says | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-scene-rivals-massage-their-images-conversational-exchange.html | THE 2000 CAMPAIGN THE SCENE Rivals Massage Their Images In Conversational Exchange | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-staging-no-detail-about-debate-too-minor-for-negotiation.html | THE 2000 CAMPAIGN THE STAGING No Detail About Debate Is Too Minor for Negotiation | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-texas-record-bush-s-policies-texas-prompt-heated-exchanges-debate.html | THE 2000 CAMPAIGN THE TEXAS RECORD Bushs Policies in Texas Prompt Heated Exchanges in Debate | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/agency-plans-to-study-drug-makers-records-to-see-whether-deals-delay-generics.html | Agency Plans to Study Drug Makers Records to See Whether Deals Delay Generics | By Jeff Gerth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/antarctic-test-raises-hope-on-a-global-warming-gas.html | Antarctic Test Raises Hope On a GlobalWarming Gas | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/aspen-journal-ski-resorts-struggle-to-lure-workers.html | Aspen Journal Ski Resorts Struggle to Lure Workers | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/congress-near-deal-to-raise-fee-payments-to-hmos.html | Congress Near Deal to Raise Fee Payments To HMOs | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-12 | https://www.nytimes.com/2000/10/12/exchanging-obesitys-risks-for-surgerys.html | Exchanging Obesitys Risks for Surgerys | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/fcc-told-to-repeal-its-order-on-replies.html | FCC Told to Repeal Its Order on Replies | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/house-backs-year-s-delay-in-extra-care-for-lab-rats.html | House Backs Years Delay In Extra Care For Lab Rats | By Philip J Hilts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/justices-consider-scope-of-the-disabilities-act.html | Justices Consider Scope Of the Disabilities Act | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/passage-in-senate-sends-bill-on-forced-labor-to-president.html | Passage in Senate Sends Bill On Forced Labor to President | By David Stout | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/political-memo-time-is-on-clinton-s-side-on-budget.html | Political Memo Time Is on Clintons Side on Budget | By Marc Lacey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/strike-shuts-many-los-angeles-agencies.html | Strike Shuts Many Los Angeles Agencies | By Todd S Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/team-of-aircraft-wiring-experts-finds-frequent-flaws-in-jetliners.html | Team of Aircraft Wiring Experts Finds Frequent Flaws in Jetliners | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-the-expert-view-professors-find-bush-outscores-gore-in-round-2.html | THE 2000 CAMPAIGN THE EXPERT VIEW Professors Find Bush Outscores Gore in Round 2 | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-the-overview-this-time-more-accord-than-discord.html | THE 2000 CAMPAIGN THE OVERVIEW This Time More Accord Than Discord | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/a-plan-a-smoke-cloud-and-3-were-gone.html | A Plan a Smoke Cloud and 3 Were Gone | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/cilcain-journal-farmer-who-sowed-wind-that-rattled-britain.html | Cilcain Journal Farmer Who Sowed Wind That Rattled Britain | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/clinton-to-scrap-belgrade-embargo-on-oil-and-travel.html | CLINTON TO SCRAP BELGRADE EMBARGO ON OIL AND TRAVEL | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/continuing-mideast-violence-includes-long-gun-battles-west-bank-settler-s.html | Continuing Mideast Violence Includes Long Gun Battles at West Bank Settlers Funeral | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/donald-dewar-scottish-leader-dies-at-63.html | Donald Dewar Scottish Leader Dies at 63 | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/nobel-winner-laments-poverty-of-russian-science.html | Nobel Winner Laments Poverty of Russian Science | By Michael Wines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/sri-lanka-delaying-election-results-until-today.html | Sri Lanka Delaying Election Results Until Today | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/to-many-israelis-a-sad-familiar-story.html | To Many Israelis a Sad Familiar Story | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-12 | https://www.nytimes.com/2000/10/12/world/yugoslav-chief-upset-at-some-of-his-allies.html | Yugoslav Chief Upset at Some of His Allies | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/antiques-a-mother-lode-of-americana.html | ANTIQUES A Mother Lode Of Americana | By Wendy Moonan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-charles-belle.html | ART IN REVIEW Charles Belle | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-david-smith.html | ART IN REVIEW David Smith | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-jenny-gage.html | ART IN REVIEW Jenny Gage | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-joel-meyerowitz.html | ART IN REVIEW Joel Meyerowitz | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-jules-olitski.html | ART IN REVIEW Jules Olitski | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-krzysztof-wodiczko.ho.html | ART IN REVIEW Krzysztof Wodiczko | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-michael-kenna.html | ART IN REVIEW Michael Kenna | By Margarett Loke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-peter-gould.html | ART IN REVIEW Peter Gould | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-rembrandt-and-the-venetian-influence.html | ART IN REVIEW Rembrandt and the Venetian Influence | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-review-golden-mysteries-from-the-cowboys-of-the-steppes.html | ART REVIEW Golden Mysteries From the Cowboys of the Steppes | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-review-portugal-shows-off-the-treasures-it-gathered-in-africa.html | ART REVIEW Portugal Shows Off the Treasures It Gathered in Africa | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-review-potpourri-of-treats-defines-collector-s-eye.html | ART REVIEW Potpourri of Treats Defines Collectors Eye | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/chess-seesaw-battle-ends-in-draw-in-the-championship-match.html | CHESS Seesaw Battle Ends in Draw In the Championship Match | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/family-fare-sisterhood-is-powerful.html | FAMILY FARE Sisterhood Is Powerful | By Laurel Graeber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/gliding-in-a-floating-world-life-is-but-a-dream.html | Gliding in a Floating World Life is but a Dream | By Janny Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/inside-art-one-busy-visitor.html | INSIDE ART One Busy Visitor | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/photography-review-a-goddess-of-self-love-who-did-not-sit-quietly.html | PHOTOGRAPHY REVIEW A Goddess of SelfLove Who Did Not Sit Quietly | By Sarah Boxer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/weekend-warrior-batsman-guard-your-wicket.html | WEEKEND WARRIOR Batsman Guard Your Wicket | By Peter Demarco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/automobiles/at-lotus-a-bigger-future-for-elise.html | At Lotus a Bigger Future for Elise | By Richard Feast | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/automobiles/credibility-is-job-no-1-at-mg.html | Credibility Is Job No 1 at MG | By Richard Feast | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/books/books-of-the-times-a-tycoon-s-meteoric-rise-after-russia-s-collapse.html | BOOKS OF THE TIMES A Tycoons Meteoric Rise After Russias Collapse | By Richard Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/advocates-of-fund-disclosure-see-double-standard-at-sec.html | Advocates of Fund Disclosure See Double Standard at SEC | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/chinese-factory-to-soon-begin-exporting-recently-approved-abortion-pills-to-us.html | Chinese Factory to Soon Begin Exporting Recently Approved Abortion Pills to US | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/founders-stepping-aside-as-webmd-troubles-grow.html | Founders Stepping Aside As WebMD Troubles Grow | By Milt Freudenheim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/general-motors-earnings-decline-5.5-in-quarter.html | General Motors Earnings Decline 55 in Quarter | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/in-utility-power-play-east-meets-west-buyers-circle-debt-ridden-german-pawn.html | In Utility Power Play East Meets West Buyers Circle DebtRidden German Pawn | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/media-business-advertising-tivo-teams-up-with-omnicom-group-tell-world-about.html | THE MEDIA BUSINESS ADVERTISING TiVo teams up with the Omnicom Group to tell the world about digital video recorders | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/soros-group-said-ready-to-take-over-bluefly.html | Soros Group Said Ready to Take Over Bluefly | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/aventis-gives-up-license-to-sell-bioengineered-corn.html | TECHNOLOGY Aventis Gives Up License To Sell Bioengineered Corn | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/technology-briefing-hardware-hewlett-internet-initiative.html | TECHNOLOGY BRIEFING HARDWARE HEWLETT INTERNET INITIATIVE | By Chris Gaither | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/technology-briefing-internet-mitsubishi-forms-alliance-with-softbank.html | TECHNOLOGY BRIEFING INTERNET MITSUBISHI FORMS ALLIANCE WITH SOFTBANK | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/technology-briefing-telecommunications-juniper-profit-tops-expectations.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS JUNIPER PROFIT TOPS EXPECTATIONS | By Chris Gaither | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/technology-briefing-telecommunications-sycamore-wins-bellsouth-contract.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SYCAMORE WINS BELLSOUTH CONTRACT | By Thestreetcom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-markets-commodities-oil-prices-rise-on-new-fears-about-mideast.html | THE MARKETS COMMODITIES Oil Prices Rise On New Fears About Mideast | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-markets-stocks-bonds-volatile-world-events-cause-investor-flight-from-stocks.html | THE MARKETS STOCKS  BONDS Volatile World Events Cause Investor Flight From Stocks | By Gretchen Morgenson and Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-2-top-executives-to-leave-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Top Executives To Leave Agencies | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-accounts-638587.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-gm-expands-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Expands Agency Roster | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-people-638579.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/times-co-quarterly-earnings-meet-analysts-expectations.html | Times Co Quarterly Earnings Meet Analysts Expectations | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/times-co-withdraws-plan-for-online-unit-s-stock-offering.html | Times Co Withdraws Plan for Online Units Stock Offering | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/vivendi-offer-on-its-bskyb-stake-is-reported.html | Vivendi Offer on Its BSkyB Stake Is Reported | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/washington-bets-that-a-bear-market-will-never-come.html | Washington Bets That a Bear Market Will Never Come | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-an-oasis-for-programmers-in-bali.html | WORLD BUSINESS An Oasis for Programmers in Bali | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing-asia-loss-of-confidence-in-philippines.html | WORLD BUSINESS BRIEFING ASIA LOSS OF CONFIDENCE IN PHILIPPINES | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing-asia-regulators-raid-matsushita.html | WORLD BUSINESS BRIEFING ASIA REGULATORS RAID MATSUSHITA | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing-world-trade-extension-in-corporate-tax-ruling.html | WORLD BUSINESS BRIEFING WORLD TRADE EXTENSION IN CORPORATE TAX RULING | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-chief-quits-post-as-tomkins-talks-of-corporate-excess.html | WORLD BUSINESS Chief Quits Post as Tomkins Talks of Corporate Excess | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/a-soprano-takes-a-dramatic-turn.html | A Soprano Takes a Dramatic Turn | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/albums-of-the-week.html | Albums of the Week | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/at-the-movies-martial-arts-for-americans.html | AT THE MOVIES Martial Arts For Americans | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/critic-s-notebook-a-haze-as-ever-purple.html | CRITICS NOTEBOOK A Haze As Ever Purple | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-followers.html | FILM IN REVIEW Followers | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-just-looking.html | FILM IN REVIEW Just Looking | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-one.html | FILM IN REVIEW One | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-whispers.html | FILM IN REVIEW Whispers | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-escaping-a-miner-s-life-for-a-career-in-ballet.html | FILM REVIEW Escaping a Miners Life For a Career in Ballet | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-one-flew-over-the-cuckold-s-nest.html | FILM REVIEW One Flew Over the Cuckolds Nest | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-such-fascinating-creatures-so-beguiling-so-special-um-he-oughta-know.html | FILM REVIEW Such Fascinating Creatures So Beguiling So Special and Um He Oughta Know | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-those-strange-bedfellows-haunt-a-politician.html | FILM REVIEW Those Strange Bedfellows Haunt a Politician | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-where-evil-is-lurking-having-a-devil-of-a-time.html | FILM REVIEW Where Evil Is Lurking Having a Devil of a Time | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/home-video-getting-to-know-outcast-cultures.html | HOME VIDEO Getting to Know Outcast Cultures | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/next-wave-festival-review-for-a-new-lucinda-childs-less-minimalism-is-more.html | NEXT WAVE FESTIVAL REVIEW For a New Lucinda Childs Less Minimalism Is More | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/on-stage-and-off-two-marriages-go-happily-bad.html | ON STAGE AND OFF Two Marriages Go Happily Bad | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/pop-review-surfing-the-music-scene-with-web-masters-of-rock.html | POP REVIEW Surfing the Music Scene With Web Masters of Rock | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/taking-the-children-sports-in-black-and-white-at-a-virginia-high-school.html | TAKING THE CHILDREN Sports in Black and White At a Virginia High School | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/theater-review-in-a-casino-of-one-acts-7-chances-for-fulfillment.html | THEATER REVIEW In a Casino of OneActs 7 Chances for Fulfillment | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/tv-weekend-sort-of-like-seinfeld-sprinkled-with-acid.html | TV WEEKEND Sort of Like Seinfeld Sprinkled With Acid | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/architect-s-works-maintain-ties-to-builder-s-art.html | Architects Works Maintain Ties to Builders Art | By Julie V Iovine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/city-mosques-will-close-during-rally-on-mideast.html | City Mosques Will Close During Rally On Mideast | By Nichole M Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/effect-two-first-ladies-both-women-giuliani-s-life-are-playing-public-roles.html | In Effect Two First Ladies Both Women in Giulianis Life Are Playing Public Roles | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/four-plead-not-guilty-to-charges-of-bribery.html | Four Plead Not Guilty To Charges Of Bribery | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/franks-accuses-corzine-of-trying-to-buy-his-way-into-senate-seat.html | Franks Accuses Corzine of Trying To Buy His Way Into Senate Seat | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/gay-officer-gets-20000-in-bias-case.html | Gay Officer Gets 20000 In Bias Case | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/giuliani-pledges-backing-for-police-patrol-program.html | Giuliani Pledges Backing For Police Patrol Program | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/giuliani-says-he-would-consider-abolishing-term-limits-for-city-council.html | Giuliani Says He Would Consider Abolishing Term Limits for City Council | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/metro-business-smithsonian-names-magazine-publisher.html | Metro Business Smithsonian Names Magazine Publisher | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/metro-business-work-starting-for-plant.html | Metro Business Work Starting for Plant | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/midtown-throng-gathers-rallying-support-for-israel.html | Midtown Throng Gathers Rallying Support for Israel | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/most-eighth-graders-fail-state-math-test.html | Most Eighth Graders Fail State Math Test | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/new-questions-for-first-lady-on-donations.html | New Questions For First Lady On Donations | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/no-corpse-but-plenty-of-precedent.html | No Corpse but Plenty of Precedent | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/public-lives-the-story-the-interviewer-never-wanted.html | PUBLIC LIVES The Story the Interviewer Never Wanted | By Robin Finn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/pulled-off-the-air-conservatives-ad-returns-on-the-web.html | Pulled Off the Air Conservatives Ad Returns on the Web | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/residential-real-estate-as-prices-climb-terminology-is-also-stretched.html | Residential Real Estate As Prices Climb Terminology Is Also Stretched | By Dennis Hevesi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/the-big-city-role-reversal-over-tax-cuts-and-spending.html | The Big City Role Reversal Over Tax Cuts And Spending | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/times-chooses-architect-and-his-vision-for-new-building.html | Times Chooses Architect and His Vision for New Building | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/urbanfetch-closing-web-site-and-becoming-office-courier.html | Urbanfetch Closing Web Site and Becoming Office Courier | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/whitman-said-she-did-not-have-facts-on-racial-profiling-until-99.html | Whitman Said She Did Not Have Facts on Racial Profiling Until 99 | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/foreign-affairs-arafat-s-war.html | Foreign Affairs Arafats War | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/on-the-web-in-the-heart.html | On the Web in the Heart | By Bruce Stockler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/public-interests-el-gore.html | Public Interests El Gore | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/the-bias-the-candidates-deplore.html | The Bias the Candidates Deplore | By Julian Bond and Wade Henderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/college-football-a-plan-b-that-gets-straight-as.html | COLLEGE FOOTBALL A Plan B That Gets Straight As | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/hockey-islanders-still-seek-a-victory.html | HOCKEY Islanders Still Seek a Victory | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/hockey-rangers-malakhov-to-miss-a-month-with-injured-knee.html | HOCKEY Rangers Malakhov to Miss A Month With Injured Knee | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/horse-racing-behrens-to-test-lemon-drop-kid-in-gold-cup.html | HORSE RACING Behrens to Test Lemon Drop Kid in Gold Cup | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/nfl-matchups-week-7.html | NFL MATCHUPS WEEK 7 | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/on-baseball-ninth-inning-magic-and-countdown-hits-6.html | ON BASEBALL NinthInning Magic and Countdown Hits 6 | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/on-hockey-yashin-faces-the-cold-shoulder.html | ON HOCKEY Yashin Faces the Cold Shoulder | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-edmonds-shoulders-blame-for-loss.html | PLAYOFFS 2000 Edmonds Shoulders Blame For Loss | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-martinez-is-going-in-the-right-direction.html | PLAYOFFS 2000 Martinez Is Going in the Right Direction | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-mets-majoring-in-drama-win-in-9th.html | PLAYOFFS 2000 Mets Majoring in Drama Win in 9th | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-sele-not-spooked-by-lack-of-success-vs-yankees.html | PLAYOFFS 2000 Sele Not Spooked by Lack of Success vs Yankees | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-yankees-notebook-cone-awaiting-chance-that-may-never-come.html | PLAYOFFS 2000 YANKEES NOTEBOOK Cone Awaiting Chance That May Never Come | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-yankees-notebook-lack-of-offense.html | PLAYOFFS 2000 YANKEES NOTEBOOK Lack of Offense | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-basketball-gill-proves-to-be-a-surer-shot-from-his-natural-position.html | PRO BASKETBALL Gill Proves to Be a Surer Shot From His Natural Position | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-basketball-knicks-win-despite-a-few-knocks.html | PRO BASKETBALL Knicks Win Despite a Few Knocks | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-football-giants-want-aikman-stopped-but-conscious.html | PRO FOOTBALL Giants Want Aikman Stopped but Conscious | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-football-testaverde-on-the-mend-and-is-likely-to-start.html | PRO FOOTBALL Testaverde on the Mend And Is Likely to Start | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/sports-of-the-times-spin-control-can-t-hide-iverson-s-message.html | Sports of The Times Spin Control Cant Hide Iversons Message | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/sports-of-the-times-the-other-monster-just-waits.html | Sports of The Times The Other Monster Just Waits | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/sports-of-the-times-williams-s-serenity-sets-tone-for-yankees.html | Sports of The Times Williamss Serenity Sets Tone for Yankees | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/style/review-fashion-lagerfeld-in-neon-seeking-to-amuse.html | ReviewFashion Lagerfeld in Neon Seeking to Amuse | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/style/review-fashion-repressed-anguish-as-a-virtue.html | ReviewFashion Repressed Anguish As a Virtue | By Ginia Bellafante | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-arizona-senator-mccain-bush-seldom-connect-trail.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR McCain and Bush Seldom Connect on the Trail | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-democratic-running-mate-texas-stop-lieberman-faults-bush.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE In Texas Stop Lieberman Faults Bush on Environmental Record | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-internal-debate-some-house-democrats-want-gore-be-tougher-gop.html | THE 2000 CAMPAIGN THE INTERNAL DEBATE Some House Democrats Want Gore to Be Tougher on GOP | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-international-finance-imf-ex-russian-premier-deny-bush-charge-aid.html | THE 2000 CAMPAIGN INTERNATIONAL FINANCE IMF and ExRussian Premier Deny Bush Charge of Aid Theft | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-overview-campaign-spins-candidates-try-find-their-edge.html | THE 2000 CAMPAIGN THE OVERVIEW As Campaign Spins Candidates Try to Find Their Edge | By Kevin Sack With Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-pundits-instant-media-analysis-often-proves-odds-with-public.html | THE 2000 CAMPAIGN THE PUNDITS Instant Media Analysis Often Proves at Odds With Public Opinion | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-texas-record-bush-stance-bias-crimes-emerges-campaign-issue.html | THE 2000 CAMPAIGN THE TEXAS RECORD Bush Stance on Bias Crimes Emerges as Campaign Issue | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/charles-hartshorne-theologian-is-dead-proponent-of-an-activist-god-was-103.html | Charles Hartshorne Theologian Is Dead Proponent of an Activist God Was 103 | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/clues-to-life-may-come-from-meteorite.html | Clues to Life May Come From Meteorite | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/congress-approves-plan-to-insure-military-retirees.html | Congress Approves Plan To Insure Military Retirees | By Elizabeth Becker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/couple-give-2-million-for-gay-student-center.html | Couple Give 2 Million For Gay Student Center | By Tamar Lewin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/for-poor-of-los-angeles-an-added-burden-the-transit-strike.html | For Poor of Los Angeles an Added Burden The Transit Strike | By Don Terry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/promised-veto-appears-doom-congressional-agreement-overhauling-bankruptcy-law.html | Promised Veto Appears to Doom Congressional Agreement on Overhauling Bankruptcy Law | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/seattle-journal-in-a-turbulent-year-a-city-is-cheered-by-baseball.html | Seattle Journal In a Turbulent Year a City Is Cheered by Baseball | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/senate-clears-4-money-bills-5-tough-measures-remain.html | Senate Clears 4 Money Bills 5 Tough Measures Remain | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by Compiled By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-the-labor-vote-michigan-unions-push-hard-for-gore.html | THE 2000 CAMPAIGN THE LABOR VOTE Michigan Unions Push Hard for Gore | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-the-ratings-fewer-watched-last-debate-than-most-previous-ones.html | THE 2000 CAMPAIGN THE RATINGS Fewer Watched Last Debate Than Most Previous Ones | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/a-chinese-born-writer-is-winner-of-the-nobel.html | A ChineseBorn Writer Is Winner of the Nobel | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/bomb-kills-a-dozen-people-in-chechnya-s-capital.html | Bomb Kills a Dozen People in Chechnyas Capital | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/chinese-official-reassures-us-envoy-on-firm-plans-to-open-trade.html | Chinese Official Reassures US Envoy on Firm Plans to Open Trade | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/clinton-trip-to-north-korea-is-possible-this-year.html | Clinton Trip to North Korea Is Possible This Year | By Marc Lacey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/colombian-rebels-said-to-seize-10-foreign-oil-workers.html | Colombian Rebels Said to Seize 10 Foreign Oil Workers | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/despite-a-secret-pact-by-gore-in-95-russian-arms-sales-to-iran-go-on.html | Despite a Secret Pact by Gore in 95 Russian Arms Sales to Iran Go On | By John M Broder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/hendrik-casimir-90-theorist-in-study-of-quantum-mechanics.html | Hendrik Casimir 90 Theorist in Study of Quantum Mechanics | By Kenneth Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/philippine-vice-president-quits-cabinet-citing-scandal.html | Philippine Vice President Quits Cabinet Citing Scandal | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/the-warship-explosion-the-families-at-destroyer-s-home-base-all-are-just-waiting.html | THE WARSHIP EXPLOSION THE FAMILIES At Destroyers Home Base All Are Just Waiting | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/the-warship-explosion-the-overview-blast-kills-sailors-on-us-ship-in-yemen.html | THE WARSHIP EXPLOSION THE OVERVIEW BLAST KILLS SAILORS ON US SHIP IN YEMEN | By John F Burns With Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/us-and-yugoslavia-will-move-to-renew-diplomatic-ties.html | US and Yugoslavia Will Move to Renew Diplomatic Ties | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/warship-explosion-candidates-gore-bush-unite-vowing-retaliation-against.html | THE WARSHIP EXPLOSION THE CANDIDATES Gore and Bush Unite in Vowing Retaliation Against Terrorism | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/warship-explosion-yemen-navy-s-visits-risky-port-sought-better-ties-yemen.html | THE WARSHIP EXPLOSION YEMEN Navys Visits to Risky Port Sought Better Ties to Yemen | By Elizabeth Becker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-gaza-at-rubble-of-arafat-s-office-pledges-of-revenge.html | WHOSE HOLY LAND GAZA At Rubble of Arafats Office Pledges of Revenge | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-israelis-dreams-peace-take-flight-many-angry-fingers-point.html | WHOSE HOLY LAND THE ISRAELIS As Dreams of Peace Take Flight Many Angry Fingers Point Toward Arafat | By Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-overview-2-israeli-soldiers-slain-mob-helicopters-hit-back.html | WHOSE HOLY LAND THE OVERVIEW 2 Israeli Soldiers Slain by a Mob Helicopters Hit Back | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-the-arabs-neighbors-fear-turmoil-could-threaten-them.html | WHOSE HOLY LAND THE ARABS Neighbors Fear Turmoil Could Threaten Them | By Judith Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-the-diplomacy-the-goal-changes-from-peace-to-an-end-to-violence.html | WHOSE HOLY LAND THE DIPLOMACY The Goal Changes From Peace to an End to Violence | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-13 | https://www.nytimes.com/2000/10/13/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/al-hirschfeld-drops-suit-and-resumes-ties-with-gallery.html | Al Hirschfeld Drops Suit and Resumes Ties With Gallery | By Celestine Bohlen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/bridge-hard-way-easy-way-it-s-all-the-same-to-the-computer.html | BRIDGE Hard Way Easy Way Its All The Same to the Computer | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/dance-review-seeing-the-tango-through-the-filters-of-the-classical.html | DANCE REVIEW Seeing the Tango Through the Filters of the Classical | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/jazz-review-serene-and-restless-freely-juxtaposed.html | JAZZ REVIEW Serene and Restless Freely Juxtaposed | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/marshall-mcluhan-back-dustbin-history-with-internet-his-ideas-again-seem-ahead.html | Marshall McLuhan Is Back From the Dustbin of History With the Internet His Ideas Again Seem Ahead of Their Time | By Alexander Stille | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-a-poem-inspires-echoes-of-jazz-and-ice.html | MUSIC REVIEW A Poem Inspires Echoes of Jazz and Ice | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-conflict-as-a-ghost-lurks-sadly-at-the-podium.html | MUSIC REVIEW Conflict as a Ghost Lurks Sadly at the Podium | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-from-a-slab-of-brute-force-to-lyrical-sophistication.html | MUSIC REVIEW From a Slab of Brute Force To Lyrical Sophistication | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-suddenly-a-chatty-bartok-and-an-inexorable-liszt.html | MUSIC REVIEW Suddenly a Chatty Bartok And an Inexorable Liszt | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/pop-review-redefining-their-rap-without-raunch-or-guns.html | POP REVIEW Redefining Their Rap Without Raunch or Guns | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/chevron-seen-close-to-terms-to-buy-texaco.html | Chevron Seen Close to Terms To Buy Texaco | By Andrew Ross Sorkin and Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/clinton-orders-a-new-auction-of-the-airwaves.html | Clinton Orders A New Auction Of the Airwaves | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/dirty-job-but-it-seems-more-people-want-it-planting-seeds-for-resurgence-small.html | A Dirty Job But It Seems More People Want to Do It Planting the Seeds for a Resurgence of the Small Farm | By Julie Flaherty | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/international-business-european-regulators-clear-vivendi-deal-with-seagram.html | INTERNATIONAL BUSINESS European Regulators Clear Vivendi Deal With Seagram | By John Tagliabue With Geraldine Fabrikant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/international-business-highflying-asian-start-up-returns-abruptly-to-earth.html | INTERNATIONAL BUSINESS Highflying Asian StartUp Returns Abruptly to Earth | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/international-business-softbank-japan-internet-investor-get-bank-credit-lines.html | INTERNATIONAL BUSINESS Softbank of Japan an Internet Investor to Get Bank Credit Lines | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/music-and-movies-web-site-in-bankruptcy-law-filing.html | Music and Movies Web Site In BankruptcyLaw Filing | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/producer-prices-jumped-0.9-in-september-mostly-because-of-oil.html | Producer Prices Jumped 09 in September Mostly Because of Oil | By David Leonhardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/the-markets-stocks-bonds-nasdaq-in-comeback-surging-almost-8.html | THE MARKETS STOCKS  BONDS Nasdaq in Comeback Surging Almost 8 | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-africa-oil-privatization-in-angola.html | WORLD BUSINESS BRIEFING AFRICA OIL PRIVATIZATION IN ANGOLA | By Henri E Cauvin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-americas-imax-sale-canceled.html | WORLD BUSINESS BRIEFING AMERICAS IMAX SALE CANCELED | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-asia-rolls-gets-singapore-jumbo-order.html | WORLD BUSINESS BRIEFING ASIA ROLLS GETS SINGAPORE JUMBO ORDER | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-europe-london-stock-exchange-bid.html | WORLD BUSINESS BRIEFING EUROPE LONDON STOCK EXCHANGE BID | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-europe-orange-sale-next-year.html | WORLD BUSINESS BRIEFING EUROPE ORANGE SALE NEXT YEAR | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/movies/do-horror-films-filter-the-horrors-of-history.html | Do Horror Films Filter The Horrors of History | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/cash-to-fight-first-lady-used-for-overhead.html | Cash to Fight First Lady Used For Overhead | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/club-owner-pleads-guilty-in-mob-murder-case.html | Club Owner Pleads Guilty in Mob Murder Case | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/connecticut-college-leader-plans-to-resign-in-spring.html | Connecticut College Leader Plans to Resign in Spring | By Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/day-laborer-issues-prompt-opposing-rallies.html | DayLaborer Issues Prompt Opposing Rallies | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/different-views-similar-feelings.html | Different Views Similar Feelings | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/fast-track-certification-program-for-teachers-to-expand-tenfold.html | FastTrack Certification Program For Teachers to Expand Tenfold | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/first-lady-admits-error-lazio-calls-it-crime.html | First Lady Admits Error Lazio Calls It Crime | By Dean E Murphy With Randal C Archbold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/for-corzine-the-confidential-has-become-political.html | For Corzine the Confidential Has Become Political | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/franks-facing-a-rich-rival-to-receive-republican-aid.html | Franks Facing a Rich Rival to Receive Republican Aid | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/hard-times-cripple-a-football-legacy-broke-erasmus-team-sits-out-season.html | Hard Times Cripple A Football Legacy Broke Erasmus Team Sits Out Season | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/judge-overturns-lead-paint-control-law-citing-perfunctory-review-by-city-council.html | Judge Overturns LeadPaint Control Law Citing Perfunctory Review by City Council | By Bruce Lambert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/jury-finds-for-police-officer-who-claimed-harassment.html | Jury Finds for Police Officer Who Claimed Harassment | By Kevin Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/nyc-the-world-as-filtered-by-the-city.html | NYC The World As Filtered By the City | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/quibbling-over-taxes-as-nassau-refinances-debt.html | Quibbling Over Taxes as Nassau Refinances Debt | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/religion-journal-honoring-christian-science-founder.html | Religion Journal Honoring Christian Science Founder | By Gustav Niebuhr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/school-aide-is-arrested-in-assault-on-12-year-old-student.html | School Aide Is Arrested in Assault on 12YearOld Student | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/tanker-fire-on-li-linked-to-old-defect.html | Tanker Fire On LI Linked To Old Defect | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/the-ad-campaign-a-reprise-of-mrs-clintons-top-themes.html | THE AD CAMPAIGN A Reprise of Mrs Clintons Top Themes | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/the-ad-campaign-turning-liability-into-an-asset.html | THE AD CAMPAIGN Turning Liability Into an Asset | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/thousands-march-to-un-to-support-palestinians.html | Thousands March to UN To Support Palestinians | By Dan Barry and Nichole M Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/a-baseball-town-again.html | A Baseball Town Again | By Roger Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/abroad-at-home-but-there-is-no-peace.html | Abroad at Home But There Is No Peace | By Anthony Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/opart.html | OpArt | By Yogi Berra | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/the-price-of-america-s-naivete.html | The Price of Americas Naivete | By Reuel Marc Gerecht | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-at-safeco-mariners-offense-fizzles.html | 2000 PLAYOFFS At Safeco Mariners Offense Fizzles | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-cardinals-are-hoping-the-dream-is-possible.html | 2000 PLAYOFFS Cardinals Are Hoping The Dream Is Possible | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-mets-notebook-frazzled-cardinals-trying-to-regroup.html | 2000 PLAYOFFS METS NOTEBOOK Frazzled Cardinals Trying to Regroup | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-mets-notebook-power-of-the-press.html | 2000 PLAYOFFS METS NOTEBOOK Power of the Press | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-when-it-matters-most-alfonzo-is-the-mightiest-met.html | 2000 PLAYOFFS When It Matters Most Alfonzo Is the Mightiest Met | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-yankees-express-starts-pulling-away.html | 2000 PLAYOFFS Yankees Express Starts Pulling Away | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-yankees-notebook-now-now-be-nice.html | 2000 PLAYOFFS YANKEES NOTEBOOK Now Now Be Nice | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-yankees-notebook-torre-s-plan-get-yanks-to-the-station.html | 2000 PLAYOFFS YANKEES NOTEBOOK Torres Plan Get Yanks to the Station | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/college-football-high-hopes-for-seton-hall-but-first-up-a-little-fun.html | COLLEGE FOOTBALL High Hopes for Seton Hall but First Up a Little Fun | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/hockey-devils-can-t-shake-the-rust-falling-short-in-ottowa.html | HOCKEY Devils Cant Shake The Rust Falling Short in Ottowa | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/hockey-islanders-searching-for-success-at-home.html | HOCKEY Islanders Searching For Success At Home | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/nhl-roundup-rangers-demote-purinton.html | NHL ROUNDUP RANGERS DEMOTE PURINTON | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/on-baseball-no-angst-this-october-for-the-pettitte-family.html | ON BASEBALL No Angst This October For the Pettitte Family | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/pro-basketball-new-coach-helps-van-horn-change-direction.html | PRO BASKETBALL New Coach Helps Van Horn Change Direction | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/pro-football-giants-notebook-making-playoffs-hinges-on-beating-the-beatable.html | PRO FOOTBALL GIANTS NOTEBOOK Making Playoffs Hinges on Beating the Beatable | By Bill Pennington | TX 5-210-783 | | | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/pro-football-pennington-part-of-quarterback-mix.html | PRO FOOTBALL Pennington Part of Quarterback Mix | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/sports-of-the-times-for-justice-a-gentler-place-to-play.html | Sports Of The Times For Justice A Gentler Place to Play | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/sports-of-the-times-it-s-a-very-long-way-from-japan-to-shea.html | Sports Of The Times Its a Very Long Way From Japan to Shea | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/style/review-fashion-at-saint-laurent-tom-ford-speaks-with-his-own-voice.html | ReviewFashion At Saint Laurent Tom Ford Speaks With His Own Voice | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/theater/manuel-martin-66-playwright-on-the-cuban-life-in-the-us.html | Manuel Martin 66 Playwright On the Cuban Life in the US | By Robin Pogrebin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | https://www.nytimes.com/2000/10/14/theater/theater-review-riding-the-cosmic-line-the-last-stop-is-death.html | THEATER REVIEW Riding the Cosmic Line The Last Stop Is Death | By D J R Bruckner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2-men-fresh-from-prison-may-hold-key-to-trove-of-stolen-art.html | 2 Men Fresh From Prison May Hold Key to Trove of Stolen Art | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-democratic-running-mate-lieberman-attack-over-texas-shantytowns.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman on Attack Over Texas Shantytowns | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-fund-raising-both-parties-break-records-for-donations-this-stage.html | THE 2000 CAMPAIGN FUNDRAISING Both Parties Break Records For Donations At This Stage | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-gore-family-gore-s-brother-law-plays-crucial-role-campaign.html | THE 2000 CAMPAIGN THE GORE FAMILY Gores BrotherinLaw Plays Crucial Role in the Campaign | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-impressions-former-republican-stronghold-has-divided-loyalties.html | THE 2000 CAMPAIGN IMPRESSIONS A Former Republican Stronghold Has Divided Loyalties These Days | By Todd S Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-texas-governor-bush-camp-sees-unrest-validation-its-views.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Camp Sees Unrest as Validation of Its Views | By Frank Bruni With Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-vice-president-gore-again-alters-day-meet-middle-east.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Again Alters Day to Meet on Middle East | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/case-illustrates-risks-of-altered-food.html | Case Illustrates Risks of Altered Food | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/faa-is-ignoring-questions-of-defective-bolts-audit-finds.html | FAA Is Ignoring Questions Of Defective Bolts Audit Finds | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/leslie-kish-90-improved-science-of-surveys.html | Leslie Kish 90 Improved Science of Surveys | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/new-concerns-rise-on-keeping-track-of-modified-corn.html | NEW CONCERNS RISE ON KEEPING TRACK OF MODIFIED CORN | By Kurt Eichenwald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/officers-corruption-trial-under-way-in-los-angeles.html | Officers Corruption Trial Under Way in Los Angeles | By Don Terry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/public-lives-after-health-setback-running-hard-in-north-dakota.html | PUBLIC LIVES After Health Setback Running Hard in North Dakota | By John W Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-a-delaware-race-it-s-a-senator-s-seniority-vs-youth.html | THE 2000 CAMPAIGN A DELAWARE RACE Its a Senators Seniority vs Youth | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-new-mexico-taking-aid-and-a-message-to-a-swing-state.html | THE 2000 CAMPAIGN NEW MEXICO Taking Aid and a Message to a Swing State | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/us/u-of-maryland-branch-is-beacon-for-minorities-in-math-and-science.html | U of Maryland Branch Is Beacon for Minorities in Math and Science | By Diana Jean Schemo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/buenos-aires-journal-errant-soccer-star-tells-not-quite-all.html | Buenos Aires Journal Errant Soccer Star Tells Not Quite All | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/bush-leads-gop-criticism-of-gore-over-russian-arms.html | Bush Leads GOP Criticism of Gore Over Russian Arms | By John M Broder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/col-pat-porteous-dies-at-82-world-war-ii-hero-for-britain.html | Col Pat Porteous Dies at 82 World War II Hero for Britain | By Richard Goldstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/colombia-rebels-deny-they-kidnapped-foreign-oil-workers.html | Colombia Rebels Deny They Kidnapped Foreign Oil Workers | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/from-a-summons-to-a-slap-how-the-fight-in-yugoslavia-was-won.html | From a Summons to a Slap How the Fight in Yugoslavia Was Won | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/mireille-johnston-65-gave-us-a-taste-of-france.html | Mireille Johnston 65 Gave US a Taste of France | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/south-korean-president-wins-nobel-peace-prize-for-efforts-to-heal-rift.html | South Korean President Wins Nobel Peace Prize For Efforts to Heal Rift | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/to-the-party-victor-s-exile-invalidates-china-nobel.html | To the Party Victors Exile Invalidates China Nobel | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-military-analysis-superpower-suddenly-finds-itself-threatened.html | THE WARSHIP EXPLOSION MILITARY ANALYSIS Superpower Suddenly Finds Itself Threatened by Sophisticated Terrorists | By Michael R Gordon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-overview-toll-rises-17-ship-blast-us-hunts-suspects.html | THE WARSHIP EXPLOSION THE OVERVIEW Toll Rises to 17 in Ship Blast as US Hunts Suspects | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-victims-explosion-claimed-17-mostly-young-lives-cutting-short.html | THE WARSHIP EXPLOSION THE VICTIMS Explosion Claimed 17 Mostly Young Lives Cutting Short Careers and Aspirations | By N R Kleinfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-victims-us-base-germany-receives-remains-first-5-sailors.html | THE WARSHIP EXPLOSION THE VICTIMS US Base in Germany Receives Remains of First 5 Sailors | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-attack-us-officials-tell-getting-warning-last-month-but-say-it.html | WHOSE HOLY LAND THE ATTACK US Officials Tell of Getting Warning Last Month but Say It Was Too Vague | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-egyptians-cairo-prayer-leader-tries-stem-cries-for-holy-war.html | WHOSE HOLY LAND THE EGYPTIANS Cairo Prayer Leader Tries To Stem Cries for Holy War | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-israelis-police-block-thousands-muslims-attending-prayer.html | WHOSE HOLY LAND THE ISRAELIS Police Block Thousands of Muslims From Attending Prayer Services in Old Citys Mosques | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-lebanon-beirut-army-reins-in-angry-protesters.html | WHOSE HOLY LAND LEBANON Beirut Army Reins In Angry Protesters | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-peace-efforts-bid-call-summit-talks-fails-palestinians-balk.html | WHOSE HOLY LAND THE PEACE EFFORTS Bid to Call Summit Talks Fails as Palestinians Balk Unless Israel Lifts Siege | By Chris Hedges With Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-the-british-bomb-jars-embassy-a-reminder-of-tense-tie.html | WHOSE HOLY LAND THE BRITISH Bomb Jars Embassy A Reminder Of Tense Tie | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-the-victims-israel-in-shock-as-it-buries-mob-s-victim.html | WHOSE HOLY LAND THE VICTIMS Israel in Shock as It Buries Mobs Victim | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-united-nations-palestinians-may-seek-general-assembly-vote.html | WHOSE HOLY LAND THE UNITED NATIONS Palestinians May Seek General Assembly Vote to Condemn Israel | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-14 | https://www.nytimes.com/2000/10/14/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/archives/noticed-equal-rites-mens-engagement-rings.html | NOTICED Equal Rites Mens Engagement Rings | By Casey Greenfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/a-band-suspended-in-time.html | A Band Suspended in Time | By Billy Altman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-a-happy-scary-new-day-for-design.html | ARTARCHITECTURE A Happy Scary New Day for Design | By Herbert Muschamp | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-an-adventurer-s-map-to-a-world-of-information.html | ARTARCHITECTURE An Adventurers Map to a World of Information | By Jeffrey Kastner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-nature-painting-that-looks-unnatural.html | ARTARCHITECTURE Nature Painting That Looks Unnatural | By Elizabeth Hayt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/architecture-pomp-was-also-popular-among-some-populists.html | ARTARCHITECTURE Pomp Was Also Popular Among Some Populists | By Rita Reif | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/dance-different-styles-stirred-into-a-south-bronx-stew.html | DANCE Different Styles Stirred Into a South Bronx Stew | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/dance-inciting-intellect-as-well-as-passion.html | DANCE Inciting Intellect as Well as Passion | By Christopher Reardon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/film-sort-of-pals-in-a-kind-of-pas-de-deux.html | FILM Sort of Pals in a Kind of Pas de Deux | By Julie Kavanagh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/music-in-st-louis-accord-despite-a-fiscal-sour-note.html | MUSIC In St Louis Accord Despite a Fiscal Sour Note | By Lawrence B Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/music-it-s-off-the-map-but-it-s-his-country-right-or-wrong.html | MUSIC Its Off the Map but Its His Country Right or Wrong | By Peter Applebome | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/music-on-his-own-a-rolling-stone-this-dylan-isn-t.html | MUSIC On His Own A Rolling Stone This Dylan Isnt | By Ariel Swartley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/television-radio-in-search-of-new-music-both-ancient-and-modern.html | TELEVISIONRADIO In Search of New Music Both Ancient and Modern | By Fred Goodman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/the-master-who-put-new-music-in-the-public-eye.html | The Master Who Put New Music In the Public Eye | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/automobiles/behind-the-wheel-acura-mdx-through-the-woods-in-comfort.html | BEHIND THE WHEELAcura MDX Through the Woods in Comfort | By Cheryl Jensen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/automobiles/kids-don-t-try-this-with-the-taurus-at-home.html | Kids Dont Try This With the Taurus at Home | By James G Cobb | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/a-disappearing-novel.html | A Disappearing Novel | By Lee Siegel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/a-soul-that-won-t-heal.html | A Soul That Wont Heal | By Ted Conover | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/average-white-guy.html | Average White Guy | By Alice Elliott Dark | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/bookend-the-gentle-realist.html | Bookend The Gentle Realist | By Daniel Menaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523496.html | Books in Brief Fiction | By Paula Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523500.html | Books in Brief Fiction | By Chris Navratil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523518.html | Books in Brief Fiction | By Jonathan Miles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books-in-brief-fiction-523526.html | Books in Brief Fiction | By James Polk | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-an-unstoppable-woman.html | Books in Brief Fiction An Unstoppable Woman | By Peter Bricklebank | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books-in-brief-nonfiction-523445.html | Books in Brief Nonfiction | By Lynn Karpen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books-in-brief-nonfiction-523453.html | Books in Brief Nonfiction | By Regina Schrambling | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books-in-brief-nonfiction-523461.html | Books in Brief Nonfiction | By Michael Lichtenstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books-in-brief-nonfiction-flashing-their-psyches.html | Books in Brief Nonfiction Flashing Their Psyches | By Eric P Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Micaela Kramer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/chances-are-you-re-a-barbarian.html | Chances Are Youre a Barbarian | By Alexander Star | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-523372.html | Childrens Books | By Gregory Maguire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/children-s-books-523380.html | Childrens Books | By Simon Rodberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/children-s-books-523399.html | Childrens Books | By Jeanne B Pinder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/children-s-books-523402.html | Childrens Books | By Linda Villarosa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/children-s-books-523410.html | Childrens Books | By EmilyGreta Tabourin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/children-s-books-a-high-anxiety-mouse.html | Childrens Books A HighAnxiety Mouse | By Doug Ward | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/everyone-behaving-badly.html | Everyone Behaving Badly | By Judith Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/green-horse-candidate.html | Green Horse Candidate | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/half-lenin-half-gandhi.html | Half Lenin Half Gandhi | By Frances Fitzgerald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/hyphenated-life.html | Hyphenated Life | By Ann Marlowe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/in-a-gray-area.html | In a Gray Area | By Nathaniel Philbrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/let-s-look-at-the-records.html | Lets Look at the Records | By Robert Irwin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/living-the-great-american-novel.html | Living the Great American Novel | By John Leonard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/new-noteworthy-paperbacks-523364.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/parity-begins-at-home.html | Parity Begins at Home | By Ellen Willis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/paternity-suitor.html | Paternity Suitor | By Myla Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/rebel-with-many-causes.html | Rebel With Many Causes | By Miranda Seymour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/searching-for-coolness.html | Searching for Coolness | By Maria Russo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/southern-dish.html | Southern Dish | By Molly Haskell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/the-do-gooder.html | The DoGooder | By William Boyd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/the-year-that-was.html | The Year That Was | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/books/they-dont-have-more-fun.html | They Dont Have More Fun | By Kim France | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/business-a-soft-stock-and-absorbent-debt-whats-a-towel-maker-to-do.html | BUSINESS A Soft Stock and Absorbent Debt Whats a Towel Maker to Do | By Kathryn Hayes Tucker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/business-diary-high-oil-prices-start-to-exact-a-toll-on-the-market.html | BUSINESS DIARY High Oil Prices Start to Exact a Toll on the Market | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/databank-october-9-13-who-says-investors-are-superstitious.html | DATABANK OCTOBER 913 Who Says Investors Are Superstitious | By Kenneth Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/economic-view-salvaging-the-reputation-of-sanctions.html | ECONOMIC VIEW Salvaging the Reputation of Sanctions | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/grass-roots-business-reviving-main-street-or-living-in-the-past.html | GRASSROOTS BUSINESS Reviving Main Street Or Living in the Past | By Joel Kotkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/in-mybriefcase-john-doerr.html | IN MYBRIEFCASE JOHN DOERR | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-a-chat-room-merlin-drops-his-wand.html | INVESTING A ChatRoom Merlin Drops His Wand | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-diary-the-voting-record-of-the-stock-market.html | INVESTING DIARY The Voting Record Of the Stock Market | By Vivian Marino | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-latin-america-loses-its-technology-gleam.html | INVESTING Latin America Loses Its Technology Gleam | By Anthony Depalma | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-seven-road-maps-for-the-treacherous-market.html | INVESTING Seven Road Maps for the Treacherous Market | By Danny Hakim and Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-with-andrew-c-stephens-artisan-mid-cap-fund.html | INVESTING WITH  Andrew C Stephens Artisan MidCap Fund | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/market-insight-technology-s-standouts-overtaken-by-change.html | MARKET INSIGHT Technologys Standouts Overtaken By Change | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/market-turbulence-does-little-to-curb-investors-optimism.html | Market Turbulence Does Little to Curb Investors Optimism | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/market-watch-sometimes-cheap-is-no-bargain.html | MARKET WATCH Sometimes Cheap Is No Bargain | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/personal-business-a-new-fight-for-a-rich-slice-of-the-insurance-pie.html | PERSONAL BUSINESS A New Fight for a Rich Slice of the Insurance Pie | By Joseph B Treaster | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/personal-business-big-banks-may-not-be-better-online.html | PERSONAL BUSINESS Big Banks May Not Be Better Online | By Paul Sweeney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/portfolios-etc-seeing-earnings-reality-belatedly.html | PORTFOLIOS ETC Seeing Earnings Reality Belatedly | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/preludes-charting-the-leading-edge-of-cool.html | PRELUDES Charting the Leading Edge of Cool | By Abby Ellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-a-deal-master-evolves-gracefully.html | PRIVATE SECTOR A Deal Master Evolves Gracefully | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-promoting-the-flea-market-system.html | PRIVATE SECTOR Promoting the Flea Market System | By Tanya Mohn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-soaring-and-plunging-but-without-the-private-jet.html | PRIVATE SECTOR Soaring and Plunging But Without the Private Jet | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/providing-seed-money-in-defense-of-corporate-turf.html | Providing Seed Money in Defense of Corporate Turf | By Lynnley Browning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/the-right-thing-when-bribery-is-lost-in-translation.html | THE RIGHT THING When Bribery Is Lost in Translation | By Jeffrey L Seglin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/business/venture-capitalists-venturing-beyond-capital.html | Venture Capitalists Venturing Beyond Capital | By Lynnley Browning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-compensator.html | Cost Of Being Alive The Compensator | By Greg Netzer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-persister.html | Cost Of Being Alive The Persister | By John Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-provider.html | Cost Of Being Alive The Provider | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-self-doubter.html | Cost Of Being Alive The SelfDoubter | By Hope Reeves | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-tightwad.html | Cost Of Being Alive The Tightwad | By Alexandra Starr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-true-believer.html | Cost Of Being Alive The True Believer | By Amanda Griscom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-week-to-weeker.html | Cost Of Being Alive The WeektoWeeker | By Sara Ivry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-worrier.html | Cost Of Being Alive The Worrier | By John Leland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cure-it-with-drugs.html | Cure It With Drugs | By Maggie Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/endpaper-the-going-rate.html | Endpaper The Going Rate | By Thomas Lynch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/food-a-chef-of-one-s-own.html | Food A Chef of Ones Own | By Molly ONeill | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/how-i-started-a-dot-com-for-dogs.html | How I Started a DotCom for Dogs | By Nina Munk | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/how-they-make-a-fake.html | How They Make a Fake | By Kirk Semple | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/profiles-in-splurging.html | Profiles in Splurging | By Randall Patterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/saving-your-way-into-debt.html | Saving Your Way Into Debt | By Glenn H Thrush | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-big-federal-freeze.html | The Big Federal Freeze | By Matthew Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-exchange-rate-behind-bars.html | The Exchange Rate Behind Bars | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-great-hand-me-down-heap.html | The Great HandMeDown Heap | By Helen Thorpe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-price-is-out-of-sight.html | The Price Is Out Of Sight | By Robert Bryan and David Farber of Conspicuous Consumption | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-war-on-stink.html | The War on Stink | By Austin Bunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-10-15-00-investing-is-the-new-spending.html | The Way We Live Now 101500 Investing Is the New Spending | By Jeff Turrentine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-10-15-00-itinerary-money-travels.html | The Way We Live Now 101500 Itinerary Money Travels | By Rob Turner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-10-15-00-on-language-blip.html | The Way We Live Now 101500 On Language Blip | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-10-15-00-the-ethicist-fair-or-foul.html | The Way We Live Now 101500 The Ethicist Fair or Foul | By Randy Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-10-15-00-what-they-were-thinking.html | The Way We Live Now 101500 What They Were Thinking | By Catherine Saint Louis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-101500-questions-for-ivana-trump-she-stoops-to.html | The Way We Live Now 101500 Questions for Ivana Trump She Stoops to Spend | By Amy Barrett | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-101500-salient-facts-insurance-settlements.html | The Way We Live Now 101500 Salient Facts Insurance Settlements After the Crash | By Doug Most | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-live-now-101500-shoptalk-the-disease-youd-love-to-have.html | The Way We Live Now 101500 ShopTalk The Disease Youd Love to Have | By David Grann | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/the-way-we-spend-now.html | The Way We Spend Now | By David Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/way-we-live-now-10-15-00-economics-underdog-campaign-price-admission.html | The Way We Live Now 101500 Economics Of An Underdog Campaign The Price of Admission | By Kerry Lauerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/where-to-go-when-you-re-broke.html | Where to Go When Youre Broke | By Brendan I Koerner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/why-living-in-a-rich-society-makes-us-feel-poor.html | Why Living in a Rich Society Makes Us Feel Poor | By Robert H Frank | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/magazi ne/why-we-split.html | Why We Split | By Manny Howard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/movies /film-mix-sex-and-politics-add-a-feminist-twist.html | FILM Mix Sex and Politics Add a Feminist Twist | By Ellen Willis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/movies /film-with-echoes-from-a-dark-past.html | FILM With Echoes From a Dark Past | By Dana Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/movies /television-radio-the-power-of-the-images-paid-for-by-politicians.html | TELEVISIONRADIO The Power of the Images Paid for by Politicians | By Joseph Hanania | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregi on/2-fatally-shot-in-restaurant-in-the-bronx.html | 2 Fatally Shot In Restaurant In the Bronx | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregi on/a-la-carte-japanese-newcomer-offers-some-exotica.html | A LA CARTE Japanese Newcomer Offers Some Exotica | By Richard Jay Scholem | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregi on/a-music-collection-gets-a-home.html | A Music Collection Gets a Home | By Patricia Grandjean | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregi on/an-educator-with-a-vision-of-racial-harmony.html | An Educator With a Vision of Racial Harmony | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregi on/an-underdog-on-the-east-end.html | An Underdog on the East End | By Vivian S Toy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-all-things-o-neill-in-new-london.html | ART All Things ONeill in New London | By Carolyn Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-making-calligraphy-jump-off-the-scroll.html | ART Making Calligraphy Jump Off the Scroll | By William Zimmer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-review-perkins-shows-its-reach-is-regional-in-exhibition.html | ART REVIEW Perkins Shows Its Reach Is Regional In Exhibition | By Fred B Adelson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-reviews-spiritual-traditions-as-a-perpetual-well-of-inspiration-for-art.html | ART REVIEWS Spiritual Traditions as a Perpetual Well of Inspiration for Art | By Phyllis Braff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/as-retail-space-grows-and-spending-wanes-some-stores-feel-pinch.html | As Retail Space Grows and Spending Wanes Some Stores Feel Pinch | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/at-rally-suffolk-residents-protest-illegal-immigration.html | At Rally Suffolk Residents Protest Illegal Immigration | By Robert D McFadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/baby-steps.html | Baby Steps | By Felicia R Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/behind-the-ivy-at-yales-open-house.html | Behind the Ivy at Yales Open House | By Mimi G Sommer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-development-water-levels-threatened.html | BRIEFING DEVELOPMENT WATER LEVELS THREATENED | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-development-wildwood-s-vision.html | BRIEFING DEVELOPMENT WILDWOODS VISION | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-education-college-squeeze.html | BRIEFING EDUCATION COLLEGE SQUEEZE | By Deborah Nussbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-education-computers-for-needy.html | BRIEFING EDUCATION COMPUTERS FOR NEEDY | By John Holl | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-energy-gas-rate-increase.html | BRIEFING ENERGY GAS RATE INCREASE | By Angela Starita | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-energy-gunpowder-site-demolition.html | BRIEFING ENERGY GUNPOWDER SITE DEMOLITION | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-pharmaceuticals-drug-company-sold.html | BRIEFING PHARMACEUTICALS DRUG COMPANY SOLD | By John Holl | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-sports-stock-car-plan-falls-through.html | BRIEFING SPORTS STOCK CAR PLAN FALLS THROUGH | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/by-the-way-avian-housing.html | BY THE WAY Avian Housing | By Lynne Ames | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/chess-kasparov-in-a-surprise-salvages-a-draw.html | CHESS Kasparov in a Surprise Salvages a Draw | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/cities-a-tower-and-a-shadow.html | CITIES A Tower and a Shadow | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/cities-in-camden-a-street-paved-with-promises.html | CITIES In Camden A Street Paved With Promises | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/city-lore-huddled-masses-of-city-statuary-face-eviction.html | CITY LORE Huddled Masses of City Statuary Face Eviction | By Daniel J Wakin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/clippings-step-into-history.html | CLIPPINGS Step Into History | By Elisabeth Ginsburg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/communities-minors-and-majors-come-to-scarsdale.html | COMMUNITIES Minors and Majors Come to Scarsdale | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/coping-unbelievers-struggle-in-a-house-of-faith.html | COPING Unbelievers Struggle in a House of Faith | By Peter Edidin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/county-lines-a-coach-who-took-a-different-path.html | COUNTY LINES A Coach Who Took a Different Path | By Marek Fuchs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/daniel-h-lavezzo-jr-83-owner-of-famed-saloon-dies.html | Daniel H Lavezzo Jr 83 Owner of Famed Saloon Dies | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/detainees-begin-hunger-strike-advocates-for-immigrants-say.html | Detainees Begin Hunger Strike Advocates for Immigrants Say | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/development-hastings-on-hudson-again-moves-to-revive-its-waterfront.html | DEVELOPMENT HastingsonHudson Again Moves to Revive Its Waterfront | By Marek Fuchs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-diverse-italian-fare-highlighted-by-calamari.html | DINING OUT Diverse Italian Fare Highlighted by Calamari | By Patricia Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-in-tarrytown-portuguese-brazilian-fare.html | DINING OUT In Tarrytown PortugueseBrazilian Fare | By M H Reed | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-italian-ingredients.html | DINING OUT Italian Ingredients | By Catherine Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-when-josie-comes-home-to-long-beach.html | DINING OUT When Josie Comes Home to Long Beach | By Joanne Starkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/fairfield-wrestles-over-school-expansion.html | Fairfield Wrestles Over School Expansion | By Nancy Doniger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/first-lady-proposes-aid-for-care-of-elders.html | First Lady Proposes Aid for Care of Elders | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/first-person-down-the-alley-with-a-stranger.html | FIRST PERSON Down the Alley With a Stranger | By Patricia Lahrmer Ross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/food-putting-something-on-the-shelf-that-didn-t-come-from-a-store.html | FOOD Putting Something on the Shelf That Didnt Come From a Store | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/for-the-record-a-star-volleyball-player-who-happens-to-be-deaf.html | FOR THE RECORD A Star Volleyball Player Who Happens to Be Deaf | By Chuck Slater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/fyi-641910.html | FYI | By Daniel B Schneider | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/gallery-with-sigmund-balka-lawyer-who-turns-office-spaces-into-exhibition-halls.html | AT THE GALLERY WITHSigmund Balka A Lawyer Who Turns Office Spaces Into Exhibition Halls | By D Dominick Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/grumman-site-getting-high-tech-incubator.html | Grumman Site Getting HighTech Incubator | By Joy Alter Hubel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/harry-potter-is-not-just-for-kids.html | Harry Potter Is Not Just for Kids | By Cynthia Magriel Wetzler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/havens-for-babies-choices-for-mothers.html | Havens for Babies Choices for Mothers | By Donna Kutt Nahas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/helping-businesswomen-network.html | Helping Businesswomen Network | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/home-clinic-adding-life-to-paintbrushes-and-rollers.html | HOME CLINIC Adding Life to Paintbrushes and Rollers | By Edward R Lipinski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/honoring-a-doctor-to-whom-work-is-a-calling.html | Honoring a Doctor to Whom Work Is a Calling | By Lynne Ames | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/how-grades-4-and-8-fared-on-tests.html | How Grades 4 and 8 Fared on Tests | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-a-charter-school-debate-race-becomes-an-issue.html | In a Charter School Debate Race Becomes an Issue | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-crime-murder-suspects-indicted.html | IN BRIEF CRIME MURDER SUSPECTS INDICTED | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-education-white-plains-judicial-institute-for-pace.html | IN BRIEF EDUCATION WHITE PLAINS JUDICIAL INSTITUTE FOR PACE | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-government-westchester-s-own-ems-region.html | IN BRIEF GOVERNMENT WESTCHESTERS OWN EMS REGION | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-health-low-cost-insurance-for-children.html | IN BRIEF HEALTH LOWCOST INSURANCE FOR CHILDREN | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-the-environment-mount-pleasant-future-of-commuter-lot.html | IN BRIEF THE ENVIRONMENT MOUNT PLEASANT FUTURE OF COMMUTER LOT | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatech | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-a-shortage-of-workers.html | IN BUSINESS A SHORTAGE OF WORKERS | By Peter Beller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-cappelli-enterprises-to-build-tower-on-new-rochelle-site.html | IN BUSINESS Cappelli Enterprises to Build Tower on New Rochelle Site | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-metromedia-to-acquire-a-california-company.html | IN BUSINESS Metromedia to Acquire A California Company | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-tommy-hilfiger-expands-store-at-the-westchester.html | IN BUSINESS Tommy Hilfiger Expands Store at The Westchester | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-person-where-there-s-a-will-there-s-a-win.html | IN PERSON Where Theres A Will Theres a Win | By Debra Nussbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-the-garden-a-living-fence-and-all-that-goes-with-it.html | IN THE GARDEN A Living Fence and All That Goes With It | By Joan Lee Faust | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-the-garden-how-to-live-with-a-living-fence.html | IN THE GARDEN How to Live With a Living Fence | By Joan Lee Faust | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/indictments-in-silvester-scandal-may-not-be-the-last-of-them.html | Indictments in Silvester Scandal May Not Be the Last of Them | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/inside-out-it-s-hard-to-kill-a-good-oriental-carpet.html | INSIDEOUT Its Hard to Kill a Good Oriental Carpet | By Susan Hodara | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/ithaca-journal-sweet-fishing-gorgeous-gorge-if-you-don-t-mind-all-that-old-lead.html | Ithaca Journal Sweet Fishing and a Gorgeous Gorge if You Dont Mind All That Old Lead | By Kirk Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jazzman-sets-tin-ears-ringing.html | Jazzman Sets Tin Ears Ringing | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-behind-the-artists-curtain.html | JERSEY FOOTLIGHTS Behind the Artists Curtain | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-celebration-for-helen-hayes.html | JERSEY FOOTLIGHTS Celebration for Helen Hayes | By Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-marsalis-in-morristown.html | JERSEY FOOTLIGHTS Marsalis in Morristown | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-saramago-to-visit-newark.html | JERSEY FOOTLIGHTS Saramago to Visit Newark | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-together-again-in-old-bridge.html | JERSEY FOOTLIGHTS Together Again in Old Bridge | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-how-to-break-new-jersey-to-the-kids.html | JERSEY How to Break New Jersey To the Kids | By Debra Galant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jewish-newark-s-urban-pioneers-rest-uneasily-dead-left-behind-suburban-diaspora.html | Jewish Newarks Urban Pioneers Rest Uneasily The Dead Left Behind in the Suburban Diaspora Lay Amid a Landscape of Ravaged Monuments | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/lazio-reasserts-his-support-for-the-israelis.html | Lazio Reasserts His Support for the Israelis | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/li-work-where-the-elite-meet-and-really-mean-business.html | LI WORK Where the Elite Meet and Really Mean Business | By Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/long-island-journal-multiple-personalities-yes-on-the-radio.html | LONG ISLAND JOURNAL Multiple Personalities Yes on the Radio | By Marcelle S Fischler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/long-island-vines-a-red-for-all-seasons.html | LONG ISLAND VINES A Red for All Seasons | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/milestones-a-father-s-triumph-over-cancer.html | MILESTONES A Fathers Triumph Over Cancer | By Lynne Ames | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-boonton-based-band-plays-eclectic-sound.html | MUSIC BoontonBased Band Plays Eclectic Sound | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-joan-baez-fights-myth-of-being-joan-baez.html | MUSIC Joan Baez Fights Myth of Being Joan Baez | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-new-haven-symphony-heads-down-route-66.html | MUSIC New Haven Symphony Heads Down Route 66 | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-quintet-no-instruments-needed.html | MUSIC Quintet No Instruments Needed | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-randy-newman-has-scores-of-songs-and-a-voice.html | MUSIC Randy Newman Has Scores of Songs and a Voice | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-virtuoso-a-russian-expatriate-escapes-the-label-of-tormented-artist.html | MUSIC Virtuoso a Russian Expatriate Escapes the Label of Tormented Artist | By Leslie Kandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nassau-820000-in-hole-with-seized-cars.html | Nassau 820000 in Hole With Seized Cars | By Shelly Feuer Domash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nassau-may-be-losing-best-to-employee-buyout-offer.html | Nassau May Be Losing Best To Employee Buyout Offer | By Stewart Ain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-bending-elbows-you-friars-eat-with-those-dirty-mouths.html | NEIGHBORHOOD REPORT BENDING ELBOWS You Friars Eat With Those Dirty Mouths | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-brooklyn-heights-update-neighbors-are-happy-see-new-st.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS  UPDATE Neighbors Are Happy to See a New St George Going Up | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-flushng-not-quite-landmark-languishes-in-limbo.html | NEIGHBORHOOD REPORT FLUSHNG NotQuite Landmark Languishes in Limbo | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-harlem-opposing-not-a-project-but-its-name.html | NEIGHBORHOOD REPORT HARLEM Opposing Not a Project But Its Name | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-hunts-point-update-strip-riverfront-becomes-battleground.html | NEIGHBORHOOD REPORT HUNTS POINT  UPDATE A Strip of Riverfront Becomes a Battleground | By Ben Upham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-jackson-heights-indian-shopping-mecca-suffers-too-many-cars.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS An Indian Shopping Mecca Suffers From Too Many Cars | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-jamaica-chemicals-past-create-anxieties-for-present.html | NEIGHBORHOOD REPORT JAMAICA Chemicals From the Past Create Anxieties for the Present | By Daniel Hendrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-lower-east-side-rent-increase-may-expel-longtime-day-care.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Rent Increase May Expel a Longtime Day Care Center | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-madison-square-new-ghosts-in-the-machine.html | NEIGHBORHOOD REPORT MADISON SQUARE New Ghosts in the Machine | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-new-york-congestion-angered-trucks-residents-try-reclaim.html | NEIGHBORHOOD REPORT NEW YORK CONGESTION Angered by Trucks Residents Try To Reclaim a Street Sign by Sign | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-new-york-congestion-plan-widen-road-for-drivers-has-local.html | NEIGHBORHOOD REPORT NEW YORK CONGESTION A Plan to Widen Road for Drivers Has the Local Pedestrians Fuming | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-park-slope-buzz-enclave-spectrum-gore-nader.html | NEIGHBORHOOD REPORT PARK SLOPE  BUZZ In an Enclave The Spectrum Is From Gore To Nader | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-st-george-fund-raising-for-a-museum-is-too-slow-for-comfort.html | NEIGHBORHOOD REPORT ST GEORGE FundRaising for a Museum Is Too Slow for Comfort | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-the-hub-gazing-up-third-avenue-and-seeing-the-future.html | NEIGHBORHOOD REPORT THE HUB Gazing Up Third Avenue and Seeing the Future | By Andrew Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-upper-east-side-tackling-culture-secrecy-over-lack-textbooks.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Tackling a Culture of Secrecy Over a Lack of Textbooks | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/new-jersey-company-they-have-all-the-answers.html | NEW JERSEY  COMPANY They Have All The Answers | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/new-york-online-a-look-beyond-the-campaign-ads.html | NEW YORK ONLINE A Look Beyond The Campaign Ads | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nj-law-mayor-charged-in-fender-bender.html | NJ LAW Mayor Charged in Fender Bender | By George James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nj-vines-bridgeton-california-conditions-new-jersey-soil.html | NJ VINESBridgeton California Conditions New Jersey Soil | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/observers-who-just-talk-weather.html | Observers Who Just Talk Weather | By Michael Pollak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-campus-point-and-counterpoint-princeton-style.html | ON CAMPUS Point and Counterpoint Princeton Style | By Abbi Raghunathan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-politics-from-battleground-to-atm-such-is-new-jersey-s-fate.html | ON POLITICS From Battleground to ATM Such Is New Jersey's Fate | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-the-map-raising-crops-and-self-esteem-on-a-special-farm.html | ON THE MAP Raising Crops and SelfEsteem on a Special Farm | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion-the-reemergence-of-excess.html | OPINION The ReEmergence of Excess | By Walter Douglas Kolos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/out-of-the-hospital-after-13-months.html | Out of the Hospital After 13 Months | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/places-to-bring-out-night-of-the-living-fun.html | Places to Bring Out Night of the Living Fun | By Frances Chamberlain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/playing-in-the-neighborhood-640786.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/prepare-the-fireworks-gop-says-victory-for-grucci-a-done-deal.html | Prepare the Fireworks GOP Says Victory For Grucci a Done Deal | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/quaking-thought-subway-series-secret-shame-some-fans-losing-would-be-too-much.html | Quaking at the Thought of a Subway Series The Secret Shame of Some Fans Losing Would Be Too Much to Bear | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/soapbox-a-twilight-ride-down-the-taconic.html | SOAPBOX A Twilight Ride Down the Taconic | By Lana Elizabeth Hamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/soapbox-gregs-excellent-party.html | SOAPBOX Gregs Excellent Party | By Frances Pelzman Liscio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/sydney-games-go-on-for-4-athletes-in-state.html | Sydney Games Go On For 4 Athletes in State | By Darice Bailer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/teacher-tour-guide-and-author.html | Teacher Tour Guide and Author | By Kate Stone Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-ad-campaign-calling-corzine-a-big-spender.html | THE AD CAMPAIGN Calling Corzine a Big Spender | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-cajun-bug-bites-and-feet-start-tapping.html | The Cajun Bug Bites And Feet Start Tapping | By Thomas Staudter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-guide-603260.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-guide-620394.html | THE GUIDE | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-law-the-privileged-inmates-who-earn-honor-rooms.html | THE LAW The Privileged Inmates Who Earn Honor Rooms | By James V OConnor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-sweet-water-of-montville.html | The Sweet Water of Montville | By Christine Woodside | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/theater-best-kept-secret-in-croton-falls.html | THEATER Best Kept Secret in Croton Falls | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/theater-discovering-in-bungler-a-different-moliere.html | THEATER Discovering in Bungler A Different Moliere | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/theater-forever-plaid-returns-to-place-of-its-youth.html | THEATER Forever Plaid Returns To Place of Its Youth | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/tribute-to-helen-hayes.html | Tribute to Helen Hayes | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/trouble-filling-the-ranks.html | Trouble Filling the Ranks | By Theresa Crapanzano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/urban-tactics-in-search-of-starry-starry-nights.html | URBAN TACTICS In Search of Starry Starry Nights | BY Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/wine-under-20-auctions-for-bargain-hunters.html | WINE UNDER 20 Auctions for BargainHunters | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/wine-under-20-bargains-at-auctions.html | WINE UNDER 20 Bargains at Auctions | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/editorial-notebook-memory-musical-desire-and-the-beatles.html | Editorial Notebook Memory Musical Desire and the Beatles | By Verlyn Klinkenborg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/liberties-as-the-world-churns.html | Liberties As the World Churns | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/reckonings-the-un-cola-economy.html | Reckonings The UnCOLA Economy | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/we-re-no-1-and-paying-for-it.html | Were No 1 and Paying for It | By Ronald Steel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/commercial-property-a-charity-becomes-a-real-estate-giant-in-maine.html | Commercial Property A Charity Becomes a Real Estate Giant in Maine | By Scott Sutherland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/habitats-jersey-city-a-view-of-the-skyline-from-across-the-hudson.html | HabitatsJersey City A View of the Skyline From Across the Hudson | By Trish Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/if-you-re-thinking-living-kew-gardens-queens-small-town-feeling-busy-crossroads.html | If Youre Thinking of Living InKew Gardens Queens SmallTown Feeling at a Busy Crossroads | By Aaron Donovan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/in-the-region-long-island-revitalizing-a-blighted-area-through-new-housing.html | In the RegionLong Island Revitalizing a Blighted Area Through New Housing | By Diana Shaman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/in-the-region-new-jersey-mixed-use-development-plan-for-a-bleak-waterfront.html | In the RegionNew Jersey MixedUse Development Plan for a Bleak Waterfront | By Rachelle Garbarine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/in-the-region-rockland-on-a-pier-in-the-hudson-a-white-glove-building.html | In the RegionRockland On a Pier in the Hudson a WhiteGlove Building | By Mary McAleer Vizard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/public-realm-private-property-new-study-identifies-rates-hundreds-spaces-that.html | A Public Realm on Private Property New study identifies and rates hundreds of spaces that earned zoning bonuses | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realest ate/streetscapes-frick-art-reference-library-memorial-built-daughter-for-her-father.html | StreetscapesThe Frick Art Reference Library A Memorial Built by a Daughter for Her Father | By Christopher Gray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/realest ate/your-home-rent-laws-affecting-conversions.html | YOUR HOME Rent Laws Affecting Conversions | By Jay Romano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ 2000-playoffs-notebook-piniella-applauds-player-moves-that-yankees-made.html | 2000 PLAYOFFS NOTEBOOK Piniella Applauds the Player Moves That the Yankees Made at Midseason | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ 2000-playoffs-notebook-torre-looks-met-for-strategic-inspiration-glad-he-did.html | 2000 PLAYOFFS NOTEBOOK Torre Looks to a Met for Strategic Inspiration and Is Glad He Did | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ backtalk-outdoors-a-take-a-kid-fishing-trip-not-just-children-get-a-lift.html | BACKTALK OUTDOORS A TakeAKidFishing Trip Not Just Children Get a Lift | By Pete Bodo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ backtalk-subway-series-a-civil-war-or-a-chance-to-heal-the-city-s-wounds.html | BACKTALK Subway Series A Civil War or a Chance to Heal the Citys Wounds | By Robert Lipsyte | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ baseball-2000-playoffs-benes-makes-his-playoff-return-worth-the-wait.html | BASEBALL 2000 PLAYOFFS Benes Makes His Playoff Return Worth the Wait | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ baseball-2000-playoffs-clemens-takes-defiant streak-to-a-new-level.html | BASEBALL 2000 PLAYOFFS Clemens Takes Defiant Streak To a New Level | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ baseball-2000-playoffs-mets-reed-fails-to-prolong-the-festive-mood-at-shea.html | BASEBALL 2000 PLAYOFFS Mets Reed Fails to Prolong The Festive Mood at Shea | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ baseball-2000-playoffs-scorecard-one-double-some-anger-slew-baffled-batters.html | BASEBALL 2000 PLAYOFFS The Scorecard One Double Some Anger and a Slew of Baffled Batters | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ baseball-2000-playoffs-with-bats-ablaze-the-cardinals-roar-to-life.html | BASEBALL 2000 PLAYOFFS With Bats Ablaze the Cardinals Roar to Life | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ college-football-bartholomew-rallies-yale-buries-fordham.html | COLLEGE FOOTBALL Bartholomew Rallies Yale Buries Fordham | By Jack Cavanaugh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ college-football-boston-college-uses-4-interceptions-to-topple-syracuse.html | COLLEGE FOOTBALL Boston College Uses 4 Interceptions to Topple Syracuse | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ college-football-rutgers-s-coach-may-be-finished.html | COLLEGE FOOTBALL Rutgers Coach May Be Finished | By Ron Dicker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ hockey-jagr-s-four-goals-overwhelm-the-rangers.html | HOCKEY Jagrs Four Goals Overwhelm the Rangers | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ hockey-mckay-provides-the-power-in-devils-power-play.html | HOCKEY McKay Provides the Power in Devils Power Play | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ hockey-new-look-islanders-disappoint-in-home-opener.html | HOCKEY NewLook Islanders Disappoint in Home Opener | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ horse-racing-albert-the-great-races-to-upset-in-gold-cup.html | HORSE RACING Albert the Great Races To Upset in Gold Cup | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/ on-baseball-handling-mcgwire-with-care.html | ON BASEBALL Handling McGwire With Care | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/on-baseball-jeter-pays-price-in-off-season-seattle-pays-price-in-postseason.html | ON BASEBALL Jeter Pays Price in OffSeason Seattle Pays Price in Postseason | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/plus-cross-country-pudlin-pulls-ahead-to-beat-donohue.html | PLUS CROSSCOUNTRY Pudlin Pulls Ahead To Beat Donohue | By Marc Bloom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-basketball-unwanted-by-many-rice-now-aims-to-prove-his-critics-wrong.html | PRO BASKETBALL Unwanted by Many Rice Now Aims to Prove His Critics Wrong | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-football-notebook-accorsi-pact-is-extended-through-2003-season.html | PRO FOOTBALL NOTEBOOK Accorsi Pact Is Extended Through 2003 Season | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-football-rookie-comes-to-the-giants-as-300-pounds-of-talent.html | PRO FOOTBALL Rookie Comes to the Giants as 300 Pounds of Talent | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-football-the-patriots-tougher-defense-will-test-the-jets-delicate-state.html | PRO FOOTBALL The Patriots Tougher Defense Will Test the Jets Delicate State | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/soccer-opposites-meeting-for-title-in-mls.html | SOCCER Opposites Meeting For Title In MLS | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/sports-of-the-times-baseball-tradition-thriving-in-st-louis.html | Sports of The Times Baseball Tradition Thriving in St Louis | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/sports-of-the-times-laying-down-the-law-high-and-very-tight.html | Sports of The Times Laying Down the Law High and Very Tight | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/the-boating-report-sailors-town-is-a-mecca-for-the-boat-industry.html | THE BOATING REPORT Sailors Town Is a Mecca for the Boat Industry | By Herb McCormick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/two-repeat-in-the-ironman.html | Two Repeat in the Ironman | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/a-night-out-with-patricia-field-fits-and-starts.html | A NIGHT OUT WITH Patricia Field Fits and Starts | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/a-primer-on-fame-from-an-early-fashionista.html | A Primer on Fame From an Early Fashionista | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/cuttings-in-gardens-groundhogs-show-who-s-the-boss.html | CUTTINGS In Gardens Groundhogs Show Whos the Boss | By Cass Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/cuttings-this-week-help-plants-adjust.html | CUTTINGS THIS WEEK Help Plants Adjust | By Patricia Jonas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/evening-hours.html | EVENING HOURS | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/mirror-mirror-so-right-in-the-store-so-tacky-at-home.html | MIRROR MIRROR So Right In the Store So Tacky At Home | By Penelope Green | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/on-the-street-if-it-glitters-wear-it.html | ON THE STREET If It Glitters Wear It | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-foot-prints.html | PLAID PULSE Foot Prints | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-leather-on-the-hill.html | PLAID PULSE Leather On the Hill | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-nighttime-logic.html | PLAID PULSE Nighttime Logic | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-pile-it-on.html | PLAID PULSE Pile It On | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-scotty-beam-me-up.html | PLAID PULSE Scotty Beam Me Up | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-three-bags-full.html | PLAID PULSE Three Bags Full | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-tie-decision.html | PLAID PULSE A Tale Of Tie Decision | By Ellen Tien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/skintight-clothes-in-a-skintight-shop.html | Skintight Clothes in a Skintight Shop | By Elizabeth Hayt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-vows-anne-moles-and-edward-mulick.html | WEDDINGS VOWS Anne Moles and Edward Mulick | By Lois Smith Brady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/style/women-mix-it-up-tv-with-x-o-gang-it-doesn-t-really-take-guy-explain-nickel.html | Women Mix It Up on TV With the XandO Gang It doesnt really take a guy to explain the nickel defense | By Douglas Century | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/theater/theater-a-postmodern-hamlet-by-a-driven-provocateur.html | THEATER A Postmodern Hamlet By a Driven Provocateur | By Jonathan Kalb | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/theater/theater-it-s-great-to-be-a-playwright-but-oh-the-pain.html | THEATER Its Great to Be a Playwright but Oh the Pain | By Mervyn Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/choice-tables-vienna-where-ethereal-strudels-meet-savory-schnitzels.html | CHOICE TABLES Vienna Where Ethereal Strudels Meet Savory Schnitzels | By Jacqueline Friedrich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/cradle-of-a-political-dynasty.html | Cradle of a Political Dynasty | By Jill Knight Weinberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/europe-s-off-season-is-on-top.html | Europes OffSeason Is on Top | By Joseph Siano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/making-the-connection-in-a-faraway-world.html | Making the Connection In a Faraway World | By Mirta Ojito | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/palaces-tell-a-tale-of-two-empresses.html | Palaces Tell a Tale of Two Empresses | By Sarah Ferrell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/practical-traveler-all-the-basics-of-a-mexico-trip.html | PRACTICAL TRAVELER All the Basics Of a Mexico Trip | By Martha Stevenson Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/riches-the-hapsburgs-sent-to-the-attic.html | Riches the Hapsburgs Sent to the Attic | By Michael Z Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-528250.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-a-mandatory-stop-even-if-it-s-not-necessary.html | TRAVEL ADVISORY A Mandatory Stop Even If Its Not Necessary | By Ann Katzenbach | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-a-serenade-to-souped-up-cars.html | TRAVEL ADVISORY A Serenade To SoupedUp Cars | By Nan Levinson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-correspondent-s-report-crew-members-fault-air-quality-on-777-s.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Crew Members Fault Air Quality on 777s | By David Leonhardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-two-museums-sponsor-tours-to-cuba.html | TRAVEL ADVISORY Two Museums Sponsor Tours to Cuba | By Ray Cormier | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/vienna-s-haunting-third-man-theme.html | Viennas Haunting Third Man Theme | By Michael Mewshaw | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/what-s-doing-in-paris.html | WHATS DOING IN Paris | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/cover-story-so-nearly-everything-goes-wrong-right.html | COVER STORY So Nearly Everything Goes Wrong Right | By Anita Gates | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/for-young-viewers-oh-brother.html | FOR YOUNG VIEWERS Oh Brother | By Kathryn Shattuck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-15 | https://www.nytimes.com/2000/10/15/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-credibility-issue-sustained-gop-push-mock-gore-s-image.html | THE 2000 CAMPAIGN THE CREDIBILITY ISSUE A Sustained GOP Push To Mock Gores Image | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-electorate-gore-asks-black-ministers-help-bring-voters-polls.html | THE 2000 CAMPAIGN THE ELECTORATE Gore Asks Black Ministers to Help Bring Voters to the Polls | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-insurance-issue-gore-bush-health-proposals-fall-short-counterparts.html | THE 2000 CAMPAIGN THE INSURANCE ISSUE Gore and Bush Health Proposals Fall Short of Counterparts Plans 8 Years Ago | By Robin Toner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-strategies-no-room-for-error-final-weeks-before-vote.html | THE 2000 CAMPAIGN THE STRATEGIES NO ROOM FOR ERROR IN THE FINAL WEEKS BEFORE THE VOTE | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-vice-president-gore-aides-say-bush-camp-exploiting-mideast-crisis.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Aides Say Bush Camp Is Exploiting Mideast Crisis | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/a-racist-attack-a-town-plagued.html | A Racist Attack a Town Plagued | By Timothy Egan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/clerk-challenges-system-and-finds-that-it-works.html | Clerk Challenges System and Finds That It Works | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/congress-pushes-ahead-on-bill-to-expand-medicare-benefits.html | Congress Pushes Ahead on Bill To Expand Medicare Benefits | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/contracts-set-oil-begins-moving-from-reserve.html | Contracts Set Oil Begins Moving From Reserve | By Irvin Molotsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/crime-rates-fall-again-but-decline-may-slow.html | Crime Rates Fall Again but Decline May Slow | By Fox Butterfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/the-2000-campaign-the-green-party-in-nader-supporters-math-gore-equals-bush.html | THE 2000 CAMPAIGN THE GREEN PARTY In Nader Supporters Math Gore Equals Bush | By David W Chen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/us/the-2000-campaign-the-south-bush-gains-ground-in-democratic-bastion.html | THE 2000 CAMPAIGN THE SOUTH Bush Gains Ground In Democratic Bastion | By David Firestone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/ideas-trends-a-nobel-in-the-family-my-brother-the-genius-now-i-know-what-he-does.html | Ideas Trends A Nobel in the Family My Brother the Genius Now I Know What He Does | By Chris Chase | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/ideas-trends-a-shot-seen-round-the-world.html | Ideas Trends A Shot Seen Round the World | By Alan Schwarz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/ideas-trends-the-nobels-dazzled-by-the-digital-light.html | Ideas Trends The Nobels Dazzled By the Digital Light | By George Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-a-brother-s-review.html | October 814 A Brothers Review | By Anthony Depalma | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-bust-and-boom.html | October 814 Bust and Boom | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-caution-over-the-pill.html | October 814 Caution Over the Pill | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-china-trade-reassurances.html | October 814 China Trade Reassurances | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-company-for-rudolph.html | October 814 Company for Rudolph | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-cosmic-clues.html | October 814 Cosmic Clues | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-la-on-strike.html | October 814 LA on Strike | By Todd S Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-not-on-their-time.html | October 814 Not on Their Time | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-oil-workers-kidnapped.html | October 814 Oil Workers Kidnapped | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-on-sale-now.html | October 814 On Sale Now | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-security-council-elections.html | October 814 Security Council Elections | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-the-end-of-the-discount-wars.html | October 814 The End of the Discount Wars | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-the-speed-to-know.html | October 814 The Speed to Know | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-nation-drug-wars-what-is-the-matter-with-mary-jane.html | The Nation Drug Wars What Is the Matter With Mary Jane | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-nation-preventing-terrorism-after-the-cole-bombing.html | The Nation Preventing Terrorism After the Cole Bombing | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-nation-tall-tales-is-what-weve-got-here-a-compulsion-to-exaggerate.html | The Nation Tall Tales Is What Weve Got Here a Compulsion to Exaggerate | By Melinda Henneberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-world-battle-cry-forsaking-trust-the-middle-east-hurtles-backward.html | The World Battle Cry Forsaking Trust the Middle East Hurtles Backward | By David K Shipler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-world-if-koreas-unite-will-asia-divide.html | The World If Koreas Unite Will Asia Divide | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-world-the-serbs-ask-a-chance-to-judge-their-own-guilt.html | The World The Serbs Ask a Chance to Judge Their Own Guilt | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/what-s-next-rights-for-mites.html | Whats Next Rights For Mites | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/word-for-word-mark-david-chapman-vanity-and-a-small-voice-made-him-do-it.html | Word for WordMark David Chapman Vanity and a Small Voice Made Him Do It | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/ambitious-antidrug-plan-for-colombia-is-faltering.html | Ambitious Antidrug Plan For Colombia Is Faltering | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/embargo-seen-as-aid-to-castro-canada-too.html | Embargo Seen as Aid To Castro Canada Too | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/ex-premier-of-singapore-sees-pitfalls-in-debt-relief.html | ExPremier Of Singapore Sees Pitfalls In Debt Relief | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/from-a-summons-to-a-slap-how-the-fight-in-yugoslavia-was-won.html | From a Summons to a Slap How the Fight in Yugoslavia Was Won | By Steven Erlanger and Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/iraq-reports-safe-ending-to-hijacking-of-saudi-jet.html | Iraq Reports Safe Ending To Hijacking Of Saudi Jet | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/japanese-press-north-korea-on-old-kidnappings.html | Japanese Press North Korea on Old Kidnappings | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/mugabe-s-foes-in-zimbabwe-stymied-talk-of-violence.html | Mugabe Foes in Zimbabwe Stymied Talk of Violence | By Rachel L Swarns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/the-warship-explosion-ex-pentagon-planner-defends-sending-us-ships-to-yemen.html | THE WARSHIP EXPLOSION ExPentagon Planner Defends Sending US Ships to Yemen | By Elizabeth Becker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/the-warship-explosion-the-family-navy-mother-mourns-as-does-a-navy-town.html | THE WARSHIP EXPLOSION THE FAMILY Navy Mother Mourns As Does a Navy Town | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/the-warship-explosion-the-overview-elite-us-team-investigates-ship-attack.html | THE WARSHIP EXPLOSION THE OVERVIEW Elite US Team Investigates Ship Attack | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/un-and-nato-move-to-curb-kosovo-crime.html | UN and NATO Move to Curb Kosovo Crime | By Donald G McNeil Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-far-and-wide-islamic-radicals-indonesia-vow-expel-israelis-kill-them.html | WHOSE HOLY LAND FAR AND WIDE Islamic Radicals in Indonesia Vow to Expel Israelis or Kill Them | By Calvin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-lebanon-guerrilla-sect-emerges-as-force-in-palestinian-uprising.html | WHOSE HOLY LAND LEBANON Guerrilla Sect Emerges as Force in Palestinian Uprising | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-news-analysis-falling-short-of-peace.html | WHOSE HOLY LAND NEWS ANALYSIS Falling Short of Peace | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-the-arabs-nationalism-casts-shadow-over-hopes-for-coexistence.html | WHOSE HOLY LAND THE ARABS Nationalism Casts Shadow Over Hopes for Coexistence | By Judith Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-the-overview-mideast-parties-agree-to-meeting-to-discuss-truce.html | WHOSE HOLY LAND THE OVERVIEW MIDEAST PARTIES AGREE TO MEETING TO DISCUSS TRUCE | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-15 | https://www.nytimes.com/2000/10/15/world/world-s-health-officials-seek-global-treaty-to-curb-smoking.html | Worlds Health Officials Seek Global Treaty to Curb Smoking | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/bridge-they-always-deal-an-england-plus-a-scotland-and-a-wales.html | BRIDGE They Always Deal an England Plus a Scotland and a Wales | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/dance-review-inaugurating-a-season-with-a-dose-of-the-odd.html | DANCE REVIEW Inaugurating A Season With a Dose Of the Odd | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/dance-review-making-cliches-fresh-by-imaginative-staging.html | DANCE REVIEW Making Cliches Fresh By Imaginative Staging | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/master-of-the-macabre-both-prolific-and-dead.html | Master of the Macabre Both Prolific and Dead | By Mel Gussow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/music-review-outbursts-surprises-composers-separated-time-but-not-spirit.html | MUSIC REVIEW Outbursts and Surprises From Composers Separated in Time but Not Spirit | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/opera-review-a-polemic-ripped-from-today-s-headlines.html | OPERA REVIEW A Polemic Ripped From Todays Headlines | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/revisions-ladies-singing-the-blues-and-more-but-their-way.html | REVISIONS Ladies Singing the Blues and More but Their Way | By Margo Jefferson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/tale-recovery-bad-boy-letters-will-self-explores-dangers-self-obsession-drugs.html | Tale of Recovery From a Bad Boy Of Letters Will Self Explores the Dangers Of SelfObsession and Drugs In a Dark Impudent Satire | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/television-review-giving-today-s-rockefellers-a-dime-for-their-thoughts.html | TELEVISION REVIEW Giving Todays Rockefellers A Dime for Their Thoughts | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/theater-review-wandering-in-uncertainty-with-beckett.html | THEATER REVIEW Wandering In Uncertainty With Beckett | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/books/books-of-the-times-a-writer-wildly-tearing-up-his-life-to-feed-his-art.html | BOOKS OF THE TIMES A Writer Wildly Tearing Up His Life to Feed His Art | By James Shapiro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/chevron-agrees-to-buy-texaco-for-stock-valued-at-36-billion.html | Chevron Agrees to Buy Texaco For Stock Valued at 36 Billion | By Andrew Ross Sorkin With Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/compressed-data-did-verizon-have-the-wrong-number.html | COMPRESSED DATA Did Verizon Have the Wrong Number | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/compressed-data-using-a-bit-of-007-to-keep-spies-in-check.html | COMPRESSED DATA Using a Bit of 007 to Keep Spies in Check | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/e-commerce-report-large-companies-try-find-ways-spread-internet-retailing.html | ECommerce Report Large companies try to find ways to spread Internet retailing throughout their operations | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/ebay-faces-suit-on-sale-of-fake-goods.html | EBay Faces Suit on Sale of Fake Goods | By Lisa Guernsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/fcc-s-rift-with-industry-is-widening.html | FCCs Rift With Industry Is Widening | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/how-lucent-stumbled-research-surpasses-marketing.html | How Lucent Stumbled Research Surpasses Marketing | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/ipo-company-to-expand-into-new-securities.html | IPO Company to Expand Into New Securities | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-actor-sees-politics-in-editing-of-film.html | MEDIA Actor Sees Politics in Editing of Film | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-business-advertising-top-speakers-national-conference-talk-freely-last.html | THE MEDIA BUSINESS ADVERTISING The top speakers at a national conference talk freely at last | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-fox-pursuing-a-gentler-reality.html | MEDIA Fox Pursuing a Gentler Reality | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-soldier-of-fortune-toughs-out-changing-times.html | MEDIA Soldier of Fortune Toughs Out Changing Times | By Jim Moscou | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-talk-changing-of-guard-at-washington-monthly.html | MEDIA TALK Changing of Guard at Washington Monthly | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-talk-why-the-mind-shrivels-for-the-body-politic.html | MEDIA TALK Why the Mind Shrivels for the Body Politic | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/new-economy-apple-prepares-its-next-generation-operating-system-it-again-complex.html | New Economy As Apple prepares its nextgeneration operating system it is again in a complex dance with its old nemesis Microsoft | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/one-less-tax-time-headache-software-to-download-data.html | One Less TaxTime Headache Software to Download Data | By Kate Berry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/patents-inventions-cull-more-music-internet-indulge-better-karaoke-too.html | Patents Inventions to cull more music from Internet and indulge in better karaoke too | By Sabra Chartrand | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/stunts-thrills-daybreak-competitive-hysteria-drives-morning-programs.html | Stunts and Thrills at Daybreak Competitive Hysteria Drives the Morning News Programs | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/technology-ibm-invests-to-profit-from-latest-chips.html | TECHNOLOGY IBM Invests to Profit From Latest Chips | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-3-interpublic-units-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Interpublic Units Make Acquisitions | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-accounts-686557.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-agencies-announce-partnership-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Announce Partnership Deals | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-people-686565.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-two-agencies-gain-additional-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Gain Additional Business | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/amid-isolation-finally-friend-movement-confront-hidden-abuse-immigrant-families.html | Amid the Isolation Finally a Friend A Movement to Confront Hidden Abuse in Immigrant Families | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/kellis-e-parker-law-professor-and-activist-dies-at-58.html | Kellis E Parker Law Professor and Activist Dies at 58 | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/lease-deal-helps-pave-way-for-fourth-new-tower-in-times-sq.html | Lease Deal Helps Pave Way for Fourth New Tower in Times Sq | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/metropolitan-diary-679356.html | Metropolitan Diary | By Enid Nemy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/mrs-clinton-visits-harlem-as-lazio-courts-upstate-vote.html | Mrs Clinton Visits Harlem as Lazio Courts Upstate Vote | By Eric Lipton and Jonathan P Hicks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/schools-chief-says-state-rule-hinders-hiring.html | Schools Chief Says State Rule Hinders Hiring | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/two-josephs-special-report-uncommon-albany-access-stirs-questions-improper.html | THE TWO JOSEPHSA special report Uncommon Albany Access Stirs Questions of Improper Influence | By Dan Barry and Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/vincent-canby-prolific-film-and-theater-critic-for-the-times-is-dead-at-76.html | Vincent Canby Prolific Film and Theater Critic for The Times Is Dead at 76 | By Janet Maslin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/within-the-gop-concern-and-criticism-that-lazio-s-campaign-is-adrift.html | Within the GOP Concern and Criticism That Lazios Campaign Is Adrift | By Randal C Archibold and Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/essay-it-s-the-world-stupid.html | Essay Its the World Stupid | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/in-america-the-death-capital.html | In America The Death Capital | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/no-handouts-without-a-handover.html | No Handouts Without a Handover | By Mitch McConnell and Patrick Leahy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/why-polls-are-fickle.html | Why Polls Are Fickle | By Charles F Manski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-cardinals-talk-a-good-game-after-playing-a-sloppy-one.html | BASEBALL 2000 PLAYOFFS Cardinals Talk a Good Game After Playing a Sloppy One | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-hampton-won-t-say-if-he-will-stay-or-go.html | BASEBALL 2000 PLAYOFFS Hampton Wont Say If He Will Stay or Go | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-mariners-stand-up-yankees-send-series-back-east.html | BASEBALL 2000 PLAYOFFS Mariners Stand Up to Yankees And Send the Series Back East | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-piazza-seems-to-have-eye-for-st-louis-pitching.html | BASEBALL 2000 PLAYOFFS Piazza Seems to Have Eye for St Louis Pitching | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-revived-mets-just-one-victory-away-from-the-series.html | BASEBALL 2000 PLAYOFFS Revived Mets Just One Victory Away From the Series | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-three-seattle-sluggers-awaken-at-same-time.html | BASEBALL 2000 PLAYOFFS Three Seattle Sluggers Awaken at Same Time | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-yankees-notebook-best-game-his-career-clemens-was.html | BASEBALL 2000 PLAYOFFS YANKEES NOTEBOOK In the Best Game of His Career Clemens Was Unusually Calm | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-yankees-notebook-the-winds-of-change.html | BASEBALL 2000 PLAYOFFS YANKEES NOTEBOOK The Winds of Change | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/horse-racing-king-cugat-wins-as-stroll-turns-to-sprint.html | HORSE RACING King Cugat Wins as Stroll Turns to Sprint | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-baseball-a-game-they-let-slip-away.html | ON BASEBALL A Game They Let Slip Away | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-baseball-la-russa-in-starting-kile-thinking-much-too-hard.html | ON BASEBALL La Russa in Starting Kile Thinking Much Too Hard | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-college-football-title-teams-turn-to-defense.html | ON COLLEGE FOOTBALL Title Teams Turn to Defense | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-pro-football-offensive-puzzle-frustrates-giants.html | ON PRO FOOTBALL Offensive Puzzle Frustrates Giants | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/plus-cycling-latvian-captures-road-race-title.html | PLUS CYCLING Latvian Captures Road Race Title | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/plus-equestrian-roundup-willeman-captures-medal-championship.html | PLUS EQUESTRIAN ROUNDUP Willeman Captures Medal Championship | By Alex Orr Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/plus-tennis-a-hingis-first-title-in-switzerland.html | PLUS TENNIS A Hingis First Title in Switzerland | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/pro-football-2-plays-decide-for-redskins-as-immovable-objects-meet.html | PRO FOOTBALL 2 Plays Decide for Redskins As Immovable Objects Meet | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/pro-football-jets-put-it-all-back-together-in-routing-the-patriots.html | PRO FOOTBALL Jets Put It All Back Together in Routing the Patriots | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/pro-football-when-all-else-fails-giants-give-the-ball-to-dayne.html | PRO FOOTBALL When All Else Fails Giants Give the Ball to Dayne | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/soccer-meolas-s-shutout-gives-wizards-the-title.html | SOCCER Meolas Shutout Gives Wizards the Title | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-don-t-count-jones-out-just-yet.html | Sports of The Times Dont Count Jones Out Just Yet | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-in-seattle-a-rod-seizes-new-day.html | Sports of The Times In Seattle ARod Seizes New Day | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-testaverde-s-example-of-quiet-and-resilient-heroism.html | Sports of The Times Testaverdes Example of Quiet and Resilient Heroism | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-two-small-defenders-jump-off-depth-chart.html | Sports of The Times Two Small Defenders Jump Off Depth Chart | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-credibility-issue-texas-democrats-say-bush-exaggerated-state.html | THE 2000 CAMPAIGN THE CREDIBILITY ISSUE Texas Democrats Say Bush Exaggerated State Spending on Health Care for Uninsured | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-running-texas-master-bipartisanship-with-no-taste-for-details.html | THE 2000 CAMPAIGN RUNNING TEXAS A Master of Bipartisanship With No Taste for Details | By Nicholas D Kristof | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-strategy-bush-recruits-governors-women-for-final-stretch.html | THE 2000 CAMPAIGN THE STRATEGY Bush Recruits Governors and Women for Final Stretch | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-wisconsin-electorate-enclave-undecideds-stays-campaign.html | THE 2000 CAMPAIGN THE WISCONSIN ELECTORATE An Enclave of Undecideds Stays a Campaign Battleground in a Swing State | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/an-oil-merger-that-assumes-that-bigger-is-not-just-better-it-s-necessary.html | An Oil Merger That Assumes That Bigger Is Not Just Better Its Necessary | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/behind-the-scenes-a-budget-expert-distills-details.html | Behind the Scenes a Budget Expert Distills Details | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/families-arrive-in-washington-for-march-called-by-farrakhan.html | Families Arrive in Washington For March Called by Farrakhan | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/lawyers-call-for-changes-in-death-penalty-in-texas.html | Lawyers Call For Changes In Death Penalty in Texas | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/public-lives-reflecting-the-palestinian-viewpoint-in-a-world-of-images.html | PUBLIC LIVES Reflecting the Palestinian Viewpoint in a World of Images | By Philip Shenon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/reluctant-stars-turn-bull-run-into-a-texas-trot.html | Reluctant Stars Turn Bull Run into a Texas Trot | By Ross E Milloy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/the-2000-campaign-political-memo-exuding-confidence-avoiding-complacency.html | THE 2000 CAMPAIGN POLITICAL MEMO Exuding Confidence Avoiding Complacency | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/the-2000-campaign-the-credibility-issue-community-debates-its-role-in-the-debate.html | THE 2000 CAMPAIGN THE CREDIBILITY ISSUE Community Debates Its Role in the Debate | By Rick Bragg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/us/the-2000-campaign-the-senate-democrats-have-outside-chance-to-wrest-senate.html | THE 2000 CAMPAIGN THE SENATE DEMOCRATS HAVE OUTSIDE  CHANCE TO WREST SENATE | By David E Rosenbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/in-a-democratic-europe-belarus-stays-authoritarian.html | A Camp Meeting Celebrates the Vision of a Hindu India | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/bishkek-journal-heroin-and-needles-battling-aids-in-central-asia.html | Bishkek Journal Heroin and Needles Battling AIDS in Central Asia | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/china-s-premier-on-japan-visit-wears-a-friendly-face.html | Chinas Premier on Japan Visit Wears a Friendly Face | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/in-a-democratic-europe-belarus-stays-authoritarian.html | In a Democratic Europe Belarus Stays Authoritarian | By Michael Wines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/mexico-s-governing-party-battling-in-crucial-southern-state.html | Mexicos Governing Party Battling in Crucial Southern State | By Ginger Thompson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/milosevic-s-ex-communists-are-reborn-yet-again.html | Milosevics ExCommunists Are Reborn Yet Again | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/peruvian-talks-to-set-election-are-suspended.html | Peruvian Talks To Set Election Are Suspended | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/protestant-s-slipping-hold-imperils-ulster-peace-accord.html | Protestants Slipping Hold Imperils Ulster Peace Accord | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/sailors-praised-for-saving-ship-after-collapse-of-a-bulkhead.html | Sailors Praised for Saving Ship After Collapse of a Bulkhead | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/saudis-want-iraq-to-return-2-it-arrested-in-jet-hijacking.html | Saudis Want Iraq to Return 2 It Arrested In Jet Hijacking | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/us-suspends-all-refueling-in-yemen-for-security-inquiry.html | US Suspends All Refueling in Yemen for Security Inquiry | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-gaza-palestinian-militias-motley-but-armed.html | WHOSE HOLY LAND GAZA Palestinian Militias Motley but Armed | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-israel-tension-high-before-lull-in-fighting.html | WHOSE HOLY LAND ISRAEL Tension High Before Talks Despite Lull In Fighting | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-lebanon-hezbollah-says-it-seized-an-israeli-colonel.html | WHOSE HOLY LAND LEBANON Hezbollah Says It Seized an Israeli Colonel | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-shock-waves-widespread-anti-semitic-episodes-france-synagogue.html | WHOSE HOLY LAND SHOCK WAVES In Widespread AntiSemitic Episodes in France a Synagogue Is Destroyed by Arson | By Suzanne Daley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-the-arab-world-anti-israeli-anger-swells-flow-of-aid.html | WHOSE HOLY LAND THE ARAB WORLD AntiIsraeli Anger Swells Flow of Aid | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-the-overview-president-heads-to-mideast-talks-hoping-for-truce.html | WHOSE HOLY LAND THE OVERVIEW PRESIDENT HEADS TO MIDEAST TALKS HOPING FOR TRUCE | By Jane Perlez | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/arts-abroad-guinea-bissau-s-music-drives-its-industry-the-clubs.html | ARTS ABROAD GuineaBissaus Music Drives Its Industry the Clubs | By David Hecht | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/britt-woodman-80-big-band-trombonist.html | Britt Woodman 80 BigBand Trombonist | By Ben Ratliff | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-in-review-living-in-a-state-of-relentless-anxiety.html | DANCE IN REVIEW Living in a State Of Relentless Anxiety | By Jack Anderson | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-in-review-mysterious-journeys-within-and-without.html | DANCE IN REVIEW Mysterious Journeys Within and Without | By Jennifer Dunning | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-review-brazilian-magic-levitates-the-audience.html | DANCE REVIEW Brazilian Magic Levitates the Audience | By Anna Kisselgoff | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/leader-free-world-free-tv-that-its-second-season-west-wing-turning-into.html | Leader of the Free World Free TV That Is In Its Second Season The West Wing Is Turning Into a Certified Hit | By Bernard Weinraub | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-10-years-older-but-still-a-young-firebrand.html | MUSIC REVIEW 10 Years Older but Still a Young Firebrand | By Anthony Tommasini | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-greeting-ives-as-an-old-familiar-friend.html | MUSIC REVIEW Greeting Ives as an Old Familiar Friend | By Paul Griffiths | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-melancholy-wit-and-glitter-in-a-civilized-way-but-of-course.html | MUSIC REVIEW Melancholy Wit and Glitter in a Civilized Way But of Course | By Bernard Holland | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-the-pulse-dreams-and-reserve-of-the-east.html | MUSIC REVIEW The Pulse Dreams And Reserve Of the East | By Paul Griffiths | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/books/an-arrow-out-of-the-head-and-into-a-shy-heroine-s-heart.html | An Arrow Out of the Head and Into a Shy Heroines Heart | By Bruce Weber | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/books/books-of-the-times-mans-s-fate-through-dry-but-sorrowful-irish-eyes.html | BOOKS OF THE TIMES Mans Fate Through Dry but Sorrowful Irish Eyes | By Michiko Kakutani | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/1-new-oil-company-2-corporate-cultures.html | 1 New Oil Company 2 Corporate Cultures | By Neela Banerjee and Mary Williams Walsh | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/boocom-online-fashion-flop-is-ready-to-rise-from-ashes.html | Boocom Online Fashion Flop Is Ready to Rise From Ashes | By Suzanne Kapner | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/brex-gold-scandal-survivor-goes-on-trial-in-toronto-court.html | BreX Gold Scandal Survivor Goes on Trial in Toronto Court | By Timothy Pritchard | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/china-says-its-economy-grew-at-8.2-rate-in-3rd-quarter.html | China Says Its Economy Grew At 82 Rate in 3rd Quarter | By Craig S Smith | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/company-news-schlumberger-agrees-to-buy-convergent.html | COMPANY NEWS SCHLUMBERGER AGREES TO BUY CONVERGENT | By Dow Jones | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/continental-airlines-profit-is-up-despite-higher-oil-costs.html | Continental Airlines Profit Is Up Despite Higher Oil Costs | By Laurence Zuckerman | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/corporate-case-in-ohio-raises-questions-on-internet-anonymity.html | Corporate Case in Ohio Raises Questions on Internet Anonymity | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/crisis-that-maybe-cried-wolf-heating-oil-supplies-might-exceed-official.html | The Crisis That Maybe Cried Wolf Heating Oil Supplies Might Exceed Official Estimates | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/ebay-users-refile-lawsuit-on-sale-of-fake-memorabilia.html | EBay Users Refile Lawsuit On Sale of Fake Memorabilia | By Lisa Guernsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/farmers-cite-scarce-data-in-corn-mixing.html | Farmers Cite Scarce Data In Corn Mixing | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/media-business-advertising-struggling-with-new-ideas-marketers-try-guess-web.html | THE MEDIA BUSINESS ADVERTISING Struggling with new ideas marketers try to guess how the Web will alter the way they do their jobs | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/planning-for-strategic-home-reserves.html | Planning for Strategic Home Reserves | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-big-biotech-merger-corixa-plans-buy-coulter-pharmaceutical-for-900.html | TECHNOLOGY In Big Biotech Merger Corixa Plans to Buy Coulter Pharmaceutical for 900 Million | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-deals-amgen-to-buy-kinetix.html | TECHNOLOGY BRIEFING DEALS AMGEN TO BUY KINETIX | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-deals-qualcomm-gains-on-china-deal.html | TECHNOLOGY BRIEFING DEALS QUALCOMM GAINS ON CHINA DEAL | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-deals-visteon-plans-venture-with-lucent.html | TECHNOLOGY BRIEFING DEALS VISTEON PLANS VENTURE WITH LUCENT | By Chris Gaither | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-research-rise-in-online-marketing-spending-expected.html | TECHNOLOGY BRIEFING RESEARCH RISE IN ONLINE MARKETING SPENDING EXPECTED | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-markets-market-place-a-candidate-weighs-in-on-an-accounting-rule-change.html | THE MARKETS MARKET PLACE A candidate weighs in on an accounting rule change | By Reed Abelson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-markets-stocks-bonds-market-gauges-are-mixed-on-concerns-over-earnings.html | THE MARKETS STOCKS  BONDS Market Gauges Are Mixed On Concerns Over Earnings | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-cingular-wireless-hires-2-offices-of-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cingular Wireless Hires 2 Offices of BBDO | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-court-tv-makes-selection-of-new-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Court TV Makes Selection of New Shop | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-e-commerce-accounts-are-awarded-by-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ECommerce Accounts Are Awarded by Two | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-green-giant-account-moves-to-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Green Giant Account Moves to New Agency | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-mixed-prospects-of-indonesia.html | The Mixed Prospects of Indonesia | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/westchester-county-frets-over-what-the-loss-of-texaco-would-mean-to-the-region.html | Westchester County Frets Over What the Loss of Texaco Would Mean to the Region | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-americas-moody-s-upgrades-brazil.html | WORLD BUSINESS BRIEFING AMERICAS MOODYS UPGRADES BRAZIL | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-americas-rescue-of-argentine-airline.html | WORLD BUSINESS BRIEFING AMERICAS RESCUE OF ARGENTINE AIRLINE | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-americas-stronger-results-at-alcan.html | WORLD BUSINESS BRIEFING AMERICAS STRONGER RESULTS AT ALCAN | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-asia-bankruptcies-in-japan.html | WORLD BUSINESS BRIEFING ASIA BANKRUPTCIES IN JAPAN | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-asia-china-air-talks.html | WORLD BUSINESS BRIEFING ASIA CHINA AIR TALKS | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-asia-chinese-bond-assurance.html | WORLD BUSINESS BRIEFING ASIA CHINESE BOND ASSURANCE | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-europe-more-losses-at-egg.html | WORLD BUSINESS BRIEFING EUROPE MORE LOSSES AT EGG | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/health/one-two-punch-for-losing-pounds-exercise-and-careful-diet.html | OneTwo Punch for Losing Pounds Exercise and Careful Diet | By Jane E Brody | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/health/personal-health-planning-healthier-suburbs-where-cars-sit-idle-people-get-moving.html | PERSONAL HEALTH Planning Healthier Suburbs Where Cars Sit Idle and People Get Moving | By Jane E Brody | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/a-flair-for-politics-and-fund-raising.html | A Flair for Politics and FundRaising | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/after-22-years-nyu-allows-an-army-recruiter-to-visit.html | After 22 Years NYU Allows an Army Recruiter to Visit | By Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/archbishop-joseph-t-ryan-86-served-military.html | Archbishop Joseph T Ryan 86 Served Military | By Peter Khoury | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/immersion-promoted-as-alternative-to-bilingual-instruction.html | Immersion Promoted as Alternative to Bilingual Instruction | By Lynette Holloway | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/in-trial-without-a-body-prosecutors-put-a-theory-on-video.html | In Trial Without a Body Prosecutors Put a Theory on Video | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/inquiry-on-moneymaking-at-dominican-consulate.html | Inquiry on Moneymaking at Dominican Consulate | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/lazio-and-mrs-clinton-trade-charges-upstate.html | Lazio and Mrs Clinton Trade Charges Upstate | By Jonathan P Hicks and Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/man-gets-the-maximum-25-to-life-for-killing-ex-girlfriend.html | Man Gets the Maximum 25 to Life for Killing ExGirlfriend | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/nassau-plan-to-raise-taxes-by-10-to-20.html | Nassau Plan To Raise Taxes By 10 to 20 | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/public-lives-tranquility-elusive-for-famed-jeweler-s-heir.html | PUBLIC LIVES Tranquillity Elusive for Famed Jewelers Heir | By Joyce Wadler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/race-profiling-by-troopers-under-review-by-legislature.html | Race Profiling By Troopers Under Review By Legislature | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/river-town-makes-amends-after-175-years-schenectady-honors-all-eric-canal.html | A River Town Makes Amends After 175 Years Schenectady Honors All Eric Canal Wrought | By Winnie Hu | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/social-services-official-admits-he-broke-conflict-of-interest-law-and-is-fined.html | Social Services Official Admits He Broke ConflictofInterest Law and Is Fined | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/state-chides-city-over-teacher-hiring-process.html | State Chides City Over TeacherHiring Process | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/the-big-city-the-secret-to-becoming-bilingual.html | The Big City The Secret To Becoming Bilingual | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/trying-to-fill-the-void-when-the-music-stops.html | Trying to Fill the Void When the Music Stops | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/twins-13-are-held-in-rape-and-robbery-in-bronx.html | Twins 13 Are Held in Rape and Robbery in Bronx | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/voters-steer-senate-candidates-4th-debate.html | Voters Steer Senate Candidates 4th Debate | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/editorial-observer-a-reassuring-scorecard-for-affirmative-action.html | Editorial Observer A Reassuring Scorecard for Affirmative Action | By Michael M Weinstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/foreign-affairs-the-wrong-answer.html | Foreign Affairs The Wrong Answer | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/opart-magnetic-debate.html | OpArt Magnetic Debate | By Knickerbocker  Jesse Gordon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/public-interests-an-ode-to-pork.html | Public Interests An Ode to Pork | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/where-us-power-is-beside-the-point.html | Where US Power Is Beside the Point | By Fouad Ajami | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/as-greenland-s-seal-population-surges-its-fishermen-look-to-revive-the-hunt.html | As Greenlands Seal Population Surges Its Fishermen Look to Revive the Hunt | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/dioxin-in-arctic-circle-is-traced-to-sources-far-to-the-south.html | Dioxin in Arctic Circle Is Traced to Sources Far to the South | By Philip J Hilts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/how-the-body-knows-when-to-gain-or-lose.html | How the Body Knows When to Gain or Lose | By Gina Kolata | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/q-a-gauging-the-rain.html | Q A Gauging the Rain | By C Claiborne Ray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/ruins-may-be-ancient-city-swallowed-by-sea.html | Ruins May Be Ancient City Swallowed by Sea | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/scientist-work-joan-roughgarden-theorist-with-personal-experience-divide-between.html | SCIENTIST AT WORK Joan Roughgarden A Theorist With Personal Experience Of the Divide Between the Sexes | By Carol Kaesuk Yoon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/science/scientists-envision-a-new-electronics-based-on-plastic.html | Scientists Envision A New Electronics Based on Plastic | By Kenneth Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-7-train-awaits-mets-reach-world-series.html | BASEBALL 2000 PLAYOFFS 7 Train Awaits Mets Reach World Series | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-brooklyn-native-is-loyal-to-seattle.html | BASEBALL 2000 PLAYOFFS Brooklyn Native Is Loyal To Seattle | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-for-zeile-a-dream-takes-on-reality.html | BASEBALL 2000 PLAYOFFS For Zeile A Dream Takes On Reality | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playofs-hernandez-s-postseason-proof-is-in-the-preparation.html | BASEBALL 2000 PLAYOFFS Hernandezs Postseason Proof Is in the Preparation | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-payton-s-blood-spills-then-champagne-flows.html | BASEBALL 2000 PLAYOFFS Paytons Blood Spills Then Champagne Flows | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-playoffs-cardinals-go-out-with-whimper.html | BASEBALL PLAYOFFS Cardinals Go Out With Whimper | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-yankees-notebook-shea-start-for-clemens-looms-as-a-possibility.html | BASEBALL YANKEES NOTEBOOK Shea Start for Clemens Looms as a Possibility | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-yankees-notebook-the-mariners-believe.html | BASEBALL YANKEES NOTEBOOK The Mariners Believe | By Tom Spousta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/hockey-ducks-stars-outshine-the-rangers.html | HOCKEY Ducks Stars Outshine The Rangers | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/knicks-in-a-somber-mood-after-hearing-about-mourning.html | Knicks in a Somber Mood After Hearing About Mourning | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/nhl-roundup-islanders-eager-to-change-luck.html | NHL ROUNDUP Islanders Eager To Change Luck | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/olympics-wrestler-fails-drug-test-and-may-lose-gold.html | OLYMPICS Wrestler Fails Drug Test and May Lose Gold | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/on-baseball-from-wild-card-to-world-series.html | On Baseball From Wild Card to World Series | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/on-baseball-o-neill-in-the-shadows-and-cannot-see-light.html | ON BASEBALL ONeill in the Shadows And Cannot See Light | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/on-pro-football-new-york-teams-taking-different-paths-to-the-same-destination.html | ON PRO FOOTBALL New York Teams Taking Different Paths to the Same Destination | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/plus-pro-basketball-gill-s-eye-damaged.html | PLUS PRO BASKETBALL GILLS EYE DAMAGED | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-basketball-mourning-is-out-for-season-with-a-kidney-disease.html | PRO BASKETBALL Mourning Is Out for Season With a Kidney Disease | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-football-jets-answered-groh-challenge-to-win-big.html | PRO FOOTBALL Jets Answered Groh Challenge To Win Big | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-football-sehorn-is-out-but-giants-expect-a-short-absence.html | PRO FOOTBALL Sehorn Is Out but Giants Expect a Short Absence | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-football-titans-make-it-five-straight-over-jaguars-and-over-all.html | PRO FOOTBALL Titans Make It Five Straight Over Jaguars and Over All | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/soccer-roundup-meola-almost-a-jet-now-an-mls-star.html | SOCCER ROUNDUP Meola Almost a Jet Now an MLS Star | By Jack Bell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/sports-of-the-times-the-man-who-made-the-mets.html | Sports of The Times The Man Who Made The Mets | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/sports-times-mariner-struggles-plate-but-all-still-calm-seattle.html | Sports of The Times A Mariner Struggles at the Plate but All Is Still Calm in Seattle | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/swimming-thompson-wins-award-williamses-are-top-team.html | SWIMMING Thompson Wins Award Williamses Are Top Team | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/tv-sports-networks-watch-the-ratings-drop.html | TV SPORTS Networks Watch the Ratings Drop | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/style/critic-s-notebook-modern-fashion-distilled-into-one-outfit-the-suit.html | Critics Notebook Modern Fashion Distilled Into One Outfit The Suit | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/theater/theater-review-lost-in-goreyland-pursued-by-a-hippo.html | THEATER REVIEW Lost in Goreyland Pursued by a Hippo | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/theater/theater-review-revelations-about-greed-as-seen-through-160-years-of-dust.html | THEATER REVIEW Revelations About Greed as Seen Through 160 Years of Dust | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-democratic-running-mate-lieberman-stakes-claim-basic-values.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Stakes Claim to Basic Values | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-labor-vote-members-texas-unions-attack-governor-s-record.html | THE 2000 CAMPAIGN THE LABOR VOTE Members of Texas Unions Attack Governors Record | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-republican-running-mate-cheney-presses-case-for-shoring-up.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Presses Case for Shoring Up Military | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-swing-states-oregon-washington-anyone-s-guess-column.html | THE 2000 CAMPAIGN THE SWING STATES Oregon and Washington in Anyones Guess Column | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-texas-governor-bush-clinton-s-backyard-attack-gore-spending.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush in Clintons Backyard to Attack Gore on Spending | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-vice-president-team-encourages-gore-be-himself-final-debate.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Team Encourages Gore to Be Himself in the Final Debate | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/a-day-for-families-and-farrakhan-in-a-capital-gathering.html | A Day For Families and Farrakhan in a Capital Gathering | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/colleges-post-average-rise-in-tuition-of-5-percent.html | Colleges Post Average Rise In Tuition Of 5 Percent | By Diana Jean Schemo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/gus-hall-unreconstructed-american-communist-of-7-decades-dies-at-90.html | Gus Hall Unreconstructed American Communist of 7 Decades Dies at 90 | By Sam Tanenhaus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/religious-groups-slow-to-accept-government-money-to-help-the-poor.html | Religious Groups Slow to Accept Government Money to Help the Poor | By Laurie Goodstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/supreme-court-roundup-court-to-review-benefits-tax-on-us-judges.html | Supreme Court Roundup Court to Review Benefits Tax on US Judges | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/texas-inmate-s-confession-slips-through-the-cracks.html | Texas Inmates Confession Slips Through the Cracks | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-the-ad-campaign-campaigns-set-a-brisk-focused-tv-pace.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Campaigns Set a Brisk Focused TV Pace | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-the-debates-critics-accuse-moderator-of-letting-debate-wander.html | THE 2000 CAMPAIGN THE DEBATES Critics Accuse Moderator Of Letting Debate Wander | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/us/theodore-berry-94-civil-rights-pioneer-dies.html | Theodore Berry 94 Civil Rights Pioneer Dies | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/2-candidates-claim-victory-in-mexico-vote.html | 2 Candidates Claim Victory In Mexico Vote | By Ginger Thompson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/china-blames-taiwan-and-us-for-military-tension-in-region.html | China Blames Taiwan and US For Military Tension in Region | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/china-plans-to-divert-rivers-to-thirsty-north.html | China Plans to Divert Rivers to Thirsty North | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/kostunica-agrees-to-transitional-government-for-serbia.html | Kostunica Agrees to Transitional Government for Serbia | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/liberian-president-urges-un-to-move-into-rebel-held-areas-in-sierra-leone.html | Liberian President Urges UN to Move Into RebelHeld Areas in Sierra Leone | By Christopher S Wren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/philippine-leader-tries-to-withstand-buffeting-from-scandal.html | Philippine Leader Tries to Withstand Buffeting From Scandal | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/seamen-recall-a-day-when-quiet-turned-to-chaos.html | Seamen Recall a Day When Quiet Turned to Chaos | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/south-african-retreats-from-aids-debate.html | South African Retreats From AIDS Debate | By Henri E Cauvin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/surabaya-journal-yielding-to-the-dreamy-tug-of-ancient-shadows.html | Surabaya Journal Yielding to the Dreamy Tug of Ancient Shadows | By Calvin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-fighting-clashes-continue-palestinians-protest-summit-meeting.html | WHOSE HOLY LAND THE FIGHTING Clashes Continue as Palestinians Protest Summit Meeting | By Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-lebanon-hezbollah-on-the-kidnapping-it-s-a-cloak-and-dagger-tale.html | WHOSE HOLY LAND LEBANON Hezbollah on the Kidnapping Its a CloakandDagger Tale | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-news-analysis-can-arafat-turn-it-off.html | WHOSE HOLY LAND NEWS ANALYSIS Can Arafat Turn It Off | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-reporter-s-notebook-even-this-sunny-setting-can-t-lift-bleak.html | WHOSE HOLY LAND REPORTERS NOTEBOOK Even This Sunny Setting Cant Lift the Bleak Mood | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-the-overview-cease-fire-eludes-mideast-leaders-in-a-day-of-talks.html | WHOSE HOLY LAND THE OVERVIEW CEASEFIRE ELUDES MIDEAST LEADERS IN A DAY OF TALKS | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-17 | https://www.nytimes.com/2000/10/17/world/yemenis-now-say-that-ship-blast-was-criminal-act.html | YEMENIS NOW SAY THAT SHIP BLAST WAS CRIMINAL ACT | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/a-festival-of-today-s-french-dance.html | A Festival of Todays French Dance | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/arts-in-america-the-agony-in-bosnia-frame-by-comic-book-frame.html | ARTS IN AMERICA The Agony in Bosnia Frame by Comic Book Frame | By Robert K Elder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/chess-kramnik-holds-1-point-lead-after-another-tense-draw.html | CHESS Kramnik Holds 1Point Lead After Another Tense Draw | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/critic-s-notebook-at-boston-s-gala-morsels-for-all.html | CRITICS NOTEBOOK At Bostons Gala Morsels for All | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/music-review-a-brisk-diet-and-magically-vigor-returns.html | MUSIC REVIEW A Brisk Diet And Magically Vigor Returns | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/music-review-getting-to-know-eschenbach.html | MUSIC REVIEW Getting To Know Eschenbach | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/pop-review-blithely-taking-comfort-from-life-s-tastier-crumbs.html | POP REVIEW Blithely Taking Comfort From Lifes Tastier Crumbs | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/the-pop-life-uzbekistan-dreams-made-of-music.html | THE POP LIFE Uzbekistan Dreams Made of Music | By Neil Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-a-way-to-defeat-xena.html | TV NOTES A Way to Defeat Xena | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-getting-involved-up-to-his-neck.html | TV NOTES Getting Involved Up to His Neck | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-miss-america-falters.html | TV NOTES Miss America Falters | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-when-the-children-vote.html | TV NOTES When the Children Vote | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/books/books-of-the-times-idol-of-millions-yet-a-bit-of-a-phantom.html | BOOKS OF THE TIMES Idol of Millions Yet a Bit of a Phantom | By Richard Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/7-companies-agree-to-cut-gas-emissions.html | 7 Companies Agree to Cut Gas Emissions | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/a-high-technology-festival-takes-a-high-anxiety-turn.html | A HighTechnology Festival Takes a HighAnxiety Turn | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/accord-by-auction-houses-is-still-unsigned.html | Accord by Auction Houses Is Still Unsigned | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/business-travel-corporate-fliers-complain-a-lot-about-airlines-but-airports-are.html | Business Travel Corporate fliers complain a lot about airlines but airports are also an important part of their lives | By Joe Sharkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/company-news-boots-a-british-company-buys-p-g-s-clearasil-brand.html | COMPANY NEWS BOOTS A BRITISH COMPANY BUYS P GS CLEARASIL BRAND | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/company-news-loews-movie-chain-says-quarterly-revenue-fell-12.6.html | COMPANY NEWS LOEWS MOVIE CHAIN SAYS QUARTERLY REVENUE FELL 126 | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/earnings-jump-at-citigroup-and-merrill.html | Earnings Jump at Citigroup and Merrill | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/firestone-announces-production-cutbacks-in-3-plants-and-layoffs.html | Firestone Announces Production Cutbacks in 3 Plants and Layoffs | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/fund-manager-23-years-old-is-arrested-on-fraud-charges.html | Fund Manager 23 Years Old Is Arrested on Fraud Charges | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/judge-rules-that-tax-shelter-worth-6-billion-is-a-sham.html | Judge Rules That Tax Shelter Worth 6 Billion Is a Sham | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/management-getting-religion-corporate-ethics-scourge-scandals-leaves-its-mark.html | MANAGEMENT Getting Religion On Corporate Ethics A Scourge of Scandals Leaves Its Mark | By Amy Zipkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/markets-market-place-intel-has-passing-report-card-but-it-doesn-t-come-without.html | THE MARKETS Market Place Intel has a passing report card but it doesnt come without an asterisk | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/media-business-advertising-madison-avenue-goes-west-it-s-chocolate-perks-frankie.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue goes west and its chocolate perks Frankie Avalon redux and casual dress | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/philip-morris-posts-best-earnings-since-97.html | Philip Morris Posts Best Earnings Since 97 | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-deals-broadcom-picks-up-texas-chip-maker.html | TECHNOLOGY BRIEFING DEALS BROADCOM PICKS UP TEXAS CHIP MAKER | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-deals-marvell-buying-israeli-chip-maker.html | TECHNOLOGY BRIEFING DEALS MARVELL BUYING ISRAELI CHIP MAKER | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-deals-predictive-systems-plans-acquisition.html | TECHNOLOGY BRIEFING DEALS PREDICTIVE SYSTEMS PLANS ACQUISITION | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-hardware-3com-rolls-out-an-internet-appliance.html | TECHNOLOGY BRIEFING HARDWARE 3COM ROLLS OUT AN INTERNET APPLIANCE | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-internet-advertising-spending-rises.html | TECHNOLOGY BRIEFING INTERNET ADVERTISING SPENDING RISES | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-ibm-met-3rd-quarter-profit-estimates.html | TECHNOLOGY IBM Met 3rdQuarter Profit Estimates | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-boss-calculus-and-tomatoes.html | THE BOSS Calculus and Tomatoes | By Carol Bartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-markets-stocks-bonds-markets-are-down-broadly-financial-issues-join-losers.html | THE MARKETS STOCKS BONDS Markets Are Down Broadly Financial Issues Join Losers | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-media-business-advertising-addenda-agencies-selected-for-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected For 2 Accounts | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/thomas-labrecque-62-dies-ex-chief-of-chase-manhattan.html | Thomas Labrecque 62 Dies ExChief of Chase Manhattan | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-americas-brazil-bank-merger.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL BANK MERGER | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-asia-japanese-brewery-layoffs.html | WORLD BUSINESS BRIEFING ASIA JAPANESE BREWERY LAYOFFS | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-asia-warning-signs-in-singapore-exports.html | WORLD BUSINESS BRIEFING ASIA WARNING SIGNS IN SINGAPORE EXPORTS | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-accor-granada-talks-end.html | WORLD BUSINESS BRIEFING EUROPE ACCOR GRANADA TALKS END | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-ciba-reports-strong-results.html | WORLD BUSINESS BRIEFING EUROPE CIBA REPORTS STRONG RESULTS | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-irish-inflation-abates-somewhat.html | WORLD BUSINESS BRIEFING EUROPE IRISH INFLATION ABATES SOMEWHAT | By Brian Lavery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-roche-sales-increase.html | WORLD BUSINESS BRIEFING EUROPE ROCHE SALES INCREASE | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-snag-in-russian-oil-deal.html | WORLD BUSINESS BRIEFING EUROPE SNAG IN RUSSIAN OIL DEAL | By Sabrina Tavernise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-strong-gains-at-philips.html | WORLD BUSINESS BRIEFING EUROPE STRONG GAINS AT PHILIPS | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-spanish-utility-to-acquire-rival-in-12.7-billion-deal.html | WORLD BUSINESS Spanish Utility to Acquire Rival in 127 Billion Deal | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-when-greenland-exports-it-s-ice-bottled-water-cube-sales-seekers.html | WORLD BUSINESS When Greenland Exports Its Ice Bottled Water and Cube Sales to Seekers of Boutique Purity | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/25-and-under-if-home-s-too-far-to-get-to-a-place-in-harlem-beckons.html | 25 AND UNDER If Homes Too Far to Get to a Place in Harlem Beckons | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/and-miles-to-go-before-i-eat-and-miles-to-go.html | And Miles to Go Before I Eat and Miles to Go | By Rick Marin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-45-bowls-of-risotto-on-the-wall.html | FOOD STUFF 45 Bowls Of Risotto On the Wall | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-asian-pears-grown-in-bags-are-plump-with-sweet-nectar.html | FOOD STUFF Asian Pears Grown in Bags Are Plump With Sweet Nectar | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-it-s-a-very-lucky-worm-that-finds-these-apples.html | FOOD STUFF Its a Very Lucky Worm That Finds These Apples | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-the-water-goes-up-the-coffee-comes-down-piping-hot.html | FOOD STUFF The Water Goes Up The Coffee Comes Down Piping Hot | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-where-to-find-your-bag-just-look-under-your-martini.html | FOOD STUFF Where to Find Your Bag Just Look Under Your Martini | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/from-honey-dipped-to-chocolate-coated.html | From HoneyDipped to ChocolateCoated | By Amanda Hesser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/ganache-with-panache-a-master-shows-how.html | Ganache With Panache A Master Shows How | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/in-search-of-perfection-in-the-round.html | In Search Of Perfection In the Round | By Amanda Hesser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/not-just-for-beer-ball-and-jelly-fans.html | Not Just for Beer Ball and Jelly Fans | By John Willoughby and Chris Schlesinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/restaurants-aged-steak-and-rare-old-strippers.html | RESTAURANTS Aged Steak and Rare Old Strippers | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/tastings-grown-up-chenin-blancs-from-a-tiny-appellation.html | TASTINGS GrownUp Chenin Blancs From a Tiny Appellation | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/the-chef-new-source-of-comfort.html | THE CHEF New Source of Comfort | By Patricia Yeo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/the-minimalist-classic-sauce-takes-on-a-new-partner.html | THE MINIMALIST Classic Sauce Takes On A New Partner | By Mark Bittman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/the-other-whiskey-standing-up-on-its-own.html | The Other Whiskey Standing Up on Its Own | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/tidbit-a-playful-souvenir-on-the-petit-four-plate-the-lollipop.html | TIDBIT A Playful Souvenir on the Petit Four Plate The Lollipop | By Melissa Clark | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/wine-talk-a-case-of-neglect-white-bordeaux.html | WINE TALK A Case of Neglect White Bordeaux | By Frank J Prial | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/jobs/executives-line-up-for-couch-treatment.html | Executives Line Up For Couch Treatment | By Mary Williams Walsh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/jobs/my-job-i-show-how-things-work.html | MY JOB I Show How Things Work | By Peggy Dreher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/jobs/trends-calling-the-shots-not-just-athletes-are-free-agents.html | TRENDS Calling the Shots Not Just Athletes Are Free Agents | By Kathleen Obrien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/archbishop-quietly-makes-his-mark.html | Archbishop Quietly Makes His Mark | By Gustav Niebuhr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Abby Goodnough and Kate Zernike | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/citys-bilingual-education-debated-at-spirited-hearing.html | Citys Bilingual Education Debated at Spirited Hearing | By Jacques Steinberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/commercial-real-estate-change-the-woolworth-no-way-a-board-says.html | Commercial Real Estate Change the Woolworth No Way a Board Says | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/consortium-opens-study-of-cancer.html | Consortium Opens Study Of Cancer | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/from-ingmar-to-ikea-new-center-gives-city-a-nordic-touch.html | From Ingmar to Ikea New Center Gives City a Nordic Touch | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/mayor-s-wife-begins-her-run-in-monologues.html | Mayors Wife Begins Her Run in Monologues | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/mrs-clinton-suggests-that-us-engage-aggressively-in-world-affairs.html | Mrs Clinton Suggests That US Engage Aggressively in World Affairs | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/no-new-penalties-for-father-in-newborn-s-death.html | No New Penalties for Father in Newborns Death | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/pataki-says-a-tax-increase-is-no-way-to-help-nassau.html | Pataki Says a Tax Increase Is No Way to Help Nassau | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/paths-transit-once-forgotten-bound-for-duty-sealed-tunnels-unearthed-for-rail.html | Paths of Transit Once Forgotten Bound for Duty Sealed Tunnels Unearthed For Rail System in Newark | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/police-say-enraged-father-dropped-infant-15-floors.html | Police Say Enraged Father Dropped Infant 15 Floors | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/poll-finds-corzine-spending-is-not-a-problem-for-voters.html | Poll Finds Corzine Spending Is Not a Problem for Voters | By David M Halbfinger With Marjorie Connelly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/public-lives-cartoonist-makes-a-big-mark-on-broadway.html | PUBLIC LIVES Cartoonist Makes a Big Mark on Broadway | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Allen R Myerson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/resolved-that-high-school-debate-is-back.html | Resolved That High School Debate Is Back | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/senate-opponents-disagree-on-israel-resolution-in-un.html | Senate Opponents Disagree On Israel Resolution in UN | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/to-be-state-senator-he-must-beat-the-incumbent-again.html | To Be State Senator He Must Beat the Incumbent Again | By Jonathan P Hicks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/to-help-children-computer-lessons-for-parents.html | To Help Children Computer Lessons for Parents | By Lynette Holloway | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/torch-singer-s-estate-may-become-a-connecticut-park.html | Torch Singers Estate May Become a Connecticut Park | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/transportation-bond-act-gets-mixed-reviews-from-fiscal-watchdog-groups.html | Transportation Bond Act Gets Mixed Reviews From Fiscal Watchdog Groups | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/will-senate-race-take-them-out-to-the-ballgame.html | Will Senate Race Take Them Out to the Ballgame | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/a-us-role-is-crucial-for-peace.html | A US Role Is Crucial For Peace | By Chas W Freeman Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/opart-out-of-businesscom.html | OpArt Out of Businesscom | By Ward Sutton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/reckonings-we-re-not-responsible.html | Reckonings Were Not Responsible | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/step-wince-step-wince.html | Step Wince Step Wince | By Deborah L Rhode | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-a-city-happily-pitted-against-itself.html | BASEBALL 2000 PLAYOFFS A City Happily Pitted Against Itself | By N R Kleinfield and Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-bell-puts-down-the-phone-and-props-up-his-ankle.html | BASEBALL 2000 PLAYOFFS Bell Puts Down the Phone And Props Up His Ankle | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-hernandez-overcomes-his-failings.html | BASEBALL 2000 PLAYOFFS Hernandez Overcomes His Failings | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-how-mets-got-to-the-series-as-a-wild-card.html | BASEBALL 2000 PLAYOFFS How Mets Got To the Series As a Wild Card | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-mayor-backing-a-new-mets-park.html | BASEBALL 2000 PLAYOFFS Mayor Backing A New Mets Park | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-mets-are-mentally-and-physically-ready-for-series.html | BASEBALL 2000 PLAYOFFS Mets Are Mentally and Physically Ready for Series | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-teams-cannot-avoid-the-subject-any-longer.html | BASEBALL 2000 PLAYOFFS Teams Cannot Avoid The Subject Any Longer | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-watch-the-closing-doors.html | BASEBALL 2000 PLAYOFFS Watch the Closing Doors | By Ray Corio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-yanks-win-37th-pennant-with-a-comeback-effort.html | BASEBALL 2000 PLAYOFFS Yanks Win 37th Pennant With a Comeback Effort | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/boxing-tyson-and-golota-protect-yourself-at-all-times.html | BOXING Tyson and Golota Protect Yourself at All Times | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/hockey-devils-and-thrashers-tie-on-a-late-goal-by-brylin.html | HOCKEY Devils and Thrashers Tie On a Late Goal by Brylin | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/hockey-islanders-upended-in-a-matter-of-seconds.html | HOCKEY Islanders Upended in a Matter of Seconds | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/olympics-wrestlers-await-ioc-ruling.html | OLYMPICS Wrestlers Await IOC Ruling | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/on-baseball-mets-fans-in-the-bronx-not-in-yankee-territory.html | ON BASEBALL Mets Fans in the Bronx Not in Yankee Territory | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/on-baseball-new-york-new-york.html | ON BASEBALL NEW YORK NEW YORK | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/on-pro-football-titans-still-have-jaguars-number.html | ON PRO FOOTBALL Titans Still Have Jaguars Number | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-basketball-knicks-big-backcourt-sputtering.html | PRO BASKETBALL Knicks Big Backcourt Sputtering | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-basketball-the-nets-van-horn-to-miss-4-6-weeks.html | PRO BASKETBALL The Nets Van Horn To Miss 4-6 Weeks | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-football-fassel-cringes-but-stays-upbeat.html | PRO FOOTBALL Fassel Cringes But Stays Upbeat | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-football-slowly-a-swift-coles-breaks-out-of-the-pack.html | PRO FOOTBALL Slowly a Swift Coles Breaks Out of the Pack | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/sports-of-the-times-yanks-sweat-but-board-the-subway.html | Sports of The Times Yanks Sweat But Board The Subway | By George Veesey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/theater/pop-review-show-tunes-from-personality-to-propulsion.html | POP REVIEW Show Tunes From Personality To Propulsion | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | https://www.nytimes.com/2000/10/18/theater/theater-review-the-sounds-of-silence-hearken-or-perish.html | THEATER REVIEW The Sounds of Silence Hearken or Perish | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/theater/toil-trouble-public-debate-over-whether-george-wolfe-s-institution-needs-new.html | Toil and Trouble at the Public A Debate Over Whether George Wolfes Institution Needs New Direction | By Robin Pogrebin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-overview-bush-gore-last-debate-stage-vigorous-give-take.html | THE 2000 CAMPAIGN THE OVERVIEW Bush and Gore in Last Debate Stage Vigorous GiveandTake | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-participants-chosen-few-questioners-but-few-with-made-up-minds.html | THE 2000 CAMPAIGN THE PARTICIPANTS A Chosen Few Questioners but Few With MadeUp Minds | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-texas-record-taking-credit-for-patients-rights-where-it-s-not.html | THE 2000 CAMPAIGN THE TEXAS RECORD Taking Credit for Patients Rights Where Its Not Necessarily Due | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/bruce-palmer-jr-87-led-forces-in-vietnam.html | Bruce Palmer Jr 87 Led Forces in Vietnam | By David Stout | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/konrad-e-bloch-88-nobelist-who-studied-cholesterol-dies.html | Konrad E Bloch 88 Nobelist Who Studied Cholesterol Dies | By Carmel McCoubrey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/lessons-offering-poor-an-alternative-to-vouchers.html | LESSONS Offering Poor An Alternative To Vouchers | By Richard Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/medicare-bill-that-favors-hmo-s-faces-a-veto.html | Medicare Bill That Favors HMOs Faces a Veto | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/mel-carnahan-66-missouri-governor-and-democratic-senate-candidate.html | Mel Carnahan 66 Missouri Governor and Democratic Senate Candidate | By Pam Belluck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/new-advice-for-parents-saying-that-s-great-may-not-be.html | New Advice for Parents Saying Thats Great May Not Be | By Pam Belluck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/no-days-off-are-allowed-experts-argue.html | No Days Off Are Allowed Experts Argue | By Gina Kolata | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/scientist-has-first-session-to-explain-downloading.html | Scientist Has First Session to Explain Downloading | By James Sterngold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-a-florida-race-2-senate-candidates-eagerly-woo-moderates.html | THE 2000 CAMPAIGN A FLORIDA RACE 2 Senate Candidates Eagerly Woo Moderates | By Rick Bragg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-crash-doomed-plane-apparently-had-instrument-trouble.html | THE 2000 CAMPAIGN THE CRASH Doomed Plane Apparently Had Instrument Trouble | By John W Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-issues-big-spender-bush-cries-big-miser-gore-counters.html | THE 2000 CAMPAIGN THE ISSUES Big Spender Bush Cries Big Miser Gore Counters | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-outlook-senate-candidates-death-hurts-democrats-chances.html | THE 2000 CAMPAIGN THE OUTLOOK Senate Candidates Death Hurts Democrats Chances | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-running-mate-lieberman-is-a-surprise-at-the-debate.html | THE 2000 CAMPAIGN THE RUNNING MATE Lieberman Is A Surprise At the Debate | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-scene-gestures-said-much-more-than-words.html | THE 2000 CAMPAIGN THE SCENE Gestures Said Much More Than Words | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | https://www.nytimes.com/2000/10/18/us/transit-strike-in-los-angeles-is-resolved-with-new-contract.html | Transit Strike in Los Angeles Is Resolved With New Contract | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/british-train-derails-killing-4-and-raising-new-safety-alarms.html | British Train Derails Killing 4 And Raising New Safety Alarms | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/emerging-from-its-crisis-east-timor-rebuilds.html | Emerging From Its Crisis East Timor Rebuilds | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/hong-kong-to-invite-exiled-nobel-laureate.html | Hong Kong to Invite Exiled Nobel Laureate | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/leaders-in-congress-agree-to-debt-relief-for-poor-nations.html | Leaders in Congress Agree to Debt Relief for Poor Nations | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/manila-journal-this-whistle-blower-could-topple-a-president.html | Manila Journal This WhistleBlower Could Topple a President | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/new-yugoslav-leader-tries-to-calm-wary-montenegro.html | New Yugoslav Leader Tries To Calm Wary Montenegro | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/us-aid-to-colombia-worries-hemisphere-s-defense-leaders.html | US Aid to Colombia Worries Hemispheres Defense Leaders | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/us-says-yemen-has-found-leads-in-bombing.html | US Says Yemen Has Found Leads in Bombing | By John F Burns With Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-israel-blood-is-boiling-in-west-bank-and-gaza.html | WHOSE HOLY LAND ISRAEL Blood Is Boiling in West Bank and Gaza | By William A Orme Jr and Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-the-outlook-for-clinton-the-suspense-is-not-over.html | WHOSE HOLY LAND THE OUTLOOK For Clinton the Suspense Is Not Over | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-the-overview-2-sides-in-mideast-promise-to-work-to-stop-violence.html | WHOSE HOLY LAND THE OVERVIEW 2 SIDES IN MIDEAST PROMISE TO WORK TO STOP VIOLENCE | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-the-region-eyes-are-now-on-the-arab-leaders.html | WHOSE HOLY LAND THE REGION Eyes Are Now on the Arab Leaders | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-18 | https://www.nytimes.com/2000/10/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/arts-in-america-the-topkapi-treasures-find-friends-in-south-florida.html | ARTS IN AMERICA The Topkapi Treasures Find Friends in South Florida | By Amie Parnes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/bridge-one-reason-to-be-wary-of-dark-horse-romanians.html | BRIDGE One Reason to Be Wary Of DarkHorse Romanians | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/critics-notebook-utopia-and-the-rest-of-all-possible-worlds.html | CRITICS NOTEBOOK Utopia and the Rest of All Possible Worlds | By Michael Kimmelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/dance-review-controlled-chaos-theory-via-superheroes.html | DANCE REVIEW Controlled Chaos Theory Via Superheroes | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/dance-review-sculptural-and-sensual-it-s-odissi.html | DANCE REVIEW Sculptural And Sensual Its Odissi | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/modern-unveils-design-for-new-outpost-in-queens.html | Modern Unveils Design for New Outpost in Queens | By Celestine Bohlen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/opera-review-anything-for-a-laugh-at-carnival-of-oranges.html | OPERA REVIEW Anything for a Laugh At a Carnival of Oranges | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/pop-review-discovering-lyricism-in-noisy-bestiality.html | POP REVIEW Discovering Lyricism In Noisy Bestiality | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/books/books-of-the-times-family-s-in-house-hacker-gets-an-eyeful.html | BOOKS OF THE TIMES Familys InHouse Hacker Gets an Eyeful | By Janet Maslin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/books/making-books-a-dialogue-from-auschwitz.html | MAKING BOOKS A Dialogue From Auschwitz | By Martin Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/a-tonic-for-east-timor-s-poverty.html | A Tonic for East Timors Poverty | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/chase-nearing-j-p-morgan-merger-reports-profit-shortfall.html | Chase Nearing J P Morgan Merger Reports Profit Shortfall | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/currencies-euro-falls-to-another-low-intervention-seen-as-unlikely.html | CURRENCIES Euro Falls to Another Low Intervention Seen as Unlikely | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/economic-scene-tax-cutting-may-be-in-fashion-but-its-a-good-time-to.html | ECONOMIC SCENE Tax cutting may be in fashion but its a good time to raise gasoline taxes | By Hal R Varian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/europeans-buy-2-us-money-managers.html | Europeans Buy 2 US Money Managers | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/ford-says-3rd-quarter-results-fell-because-of-tire-troubles.html | Ford Says 3rdQuarter Results Fell Because of Tire Troubles | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/media-business-advertising-rupert-murdoch-lends-his-voice-those-worried-about.html | THE MEDIA BUSINESS ADVERTISING Rupert Murdoch lends his voice to those worried about a cooling of television and spending | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/microsoft-handily-beats-estimates-aided-by-windows.html | Microsoft Handily Beats Estimates Aided by Windows | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/pace-of-inflation-picks-up-even-as-economy-seems-to-slow.html | Pace of Inflation Picks Up Even as Economy Seems to Slow | By David Leonhardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/swedes-said-to-join-group-to-bid-for-seagram-s-liquors.html | Swedes Said to Join Group To Bid for Seagrams Liquors | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-aol-and-time-warner-slightly-beat-profit-estimates.html | TECHNOLOGY AOL and Time Warner Slightly Beat Profit Estimates | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-apple-posts-results-that-narrowly-miss-analysts-estimates.html | TECHNOLOGY Apple Posts Results That Narrowly Miss Analysts Estimates | By Chris Gaither | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-internet-idealab-withdraws-offering.html | TECHNOLOGY BRIEFING INTERNET IDEALAB WITHDRAWS OFFERING | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-internet-mp3-in-pact-with-publishers.html | TECHNOLOGY BRIEFING INTERNET MP3 IN PACT WITH PUBLISHERS | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-internet-online-investing-sites-to-merge.html | TECHNOLOGY BRIEFING INTERNET ONLINE INVESTING SITES TO MERGE | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-telecommunications-broadwing-results-top-expectations.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS BROADWING RESULTS TOP EXPECTATIONS | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-telecommunications-loss-widens-at-covad.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS LOSS WIDENS AT COVAD | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-sun-microsystems-reports-record-quarterly-earnings.html | TECHNOLOGY Sun Microsystems Reports Record Quarterly Earnings | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-fading-copier-king-xerox-has-failed-to-capitalize-on-its-own-innovations.html | The Fading Copier King Xerox Has Failed to Capitalize on Its Own Innovations | This article is based on reporting by Reed Abelson Claudia H Deutsch John Markoff and Andrew Ross Sorkin and Was Written By Ms Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-markets-market-place-gyrations-in-a-confused-and-divided-market.html | THE MARKETS Market Place Gyrations in a Confused and Divided Market | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-markets-stocks-bonds-dow-comes-back-from-plunge-but-ends-below-10000.html | THE MARKETS STOCKS  BONDS Dow Comes Back From Plunge but Ends Below 10000 | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-4-big-magazine-wholesalers-face-federal-inquiry.html | THE MEDIA BUSINESS 4 Big Magazine Wholesalers Face Federal Inquiry | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-advertising-addenda-effem-consolidates-canadian-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Effem Consolidates Canadian Account | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-advertising-addenda-emmerling-post-changes-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Emmerling Post Changes Its Name | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-advertising-addenda-jacoby-springer-in-expanded-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jacoby  Springer In Expanded Role | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/trial-to-start-for-continental-and-northwest.html | Trial to Start For Continental And Northwest | By Laurence Zuckerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-americas-brazil-bank-results-mask-strength.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL BANK RESULTS MASK STRENGTH | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-asia-creditors-renew-indonesia-aid.html | WORLD BUSINESS BRIEFING ASIA CREDITORS RENEW INDONESIA AID | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-asia-sony-in-deal-with-solectron.html | WORLD BUSINESS BRIEFING ASIA SONY IN DEAL WITH SOLECTRON | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-europe-biotechnology-company-hurt.html | WORLD BUSINESS BRIEFING EUROPE BIOTECHNOLOGY COMPANY HURT | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-europe-british-unemployment-falls.html | WORLD BUSINESS BRIEFING EUROPE BRITISH UNEMPLOYMENT FALLS | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-europe-tv-soccer-talks-end.html | WORLD BUSINESS BRIEFING EUROPE TV SOCCER TALKS END | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/business/worldcom-might-issue-new-stock.html | WorldCom Might Issue New Stock | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/boxes-full-of-the-past-but-loved-by-so-few.html | Boxes Full of the Past But Loved by So Few | By Tracie Rozhon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-flatware-if-unmatched-spoons-won-t-do.html | CURRENTS DESIGN FOR CHILDREN FLATWARE If Unmatched Spoons Wont Do | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-furniture-cane-chairs-for-small-sitters.html | CURRENTS DESIGN FOR CHILDREN FURNITURE Cane Chairs for Small Sitters | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-habitats-homey-to-a-panda.html | CURRENTS DESIGN FOR CHILDREN HABITATS Homey to a Panda | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-junior-boomers-bumper-crop-of-babies.html | CURRENTS DESIGN FOR CHILDREN JUNIOR BOOMERS Bumper Crop of Babies | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-lampshades-baking-them-proud.html | CURRENTS DESIGN FOR CHILDREN LAMPSHADES Baking Them Proud | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-soap-how-does-it-do-on-strained-peas.html | CURRENTS DESIGN FOR CHILDREN SOAP How Does It Do on Strained Peas | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden currents-design-for-children-wheels-rethinking-transportation-modes.html | CURRENTS DESIGN FOR CHILDREN WHEELS Rethinking Transportation Modes | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden design-notebook-on-the-london-scene-practicality-is-radical.html | DESIGN NOTEBOOK On the London Scene Practicality Is Radical | By William L Hamilton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden first-look-coban-espresso-machine-from-milan-steam-power.html | FIRST LOOK COBAN ESPRESSO MACHINE From Milan Steam Power | By Chee Pearlman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden garden-q-a.html | Garden Q A | By Leslie Land | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden her-home-page-takes-care-of-the-home.html | Her Home Page Takes Care of the Home | By Fred Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden human-nature-autumn-s-promise-to-spring.html | HUMAN NATURE Autumns Promise to Spring | By Anne Raver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden naked-came-the-really-strange-interiors.html | Naked Came the Really Strange Interiors | By John Leland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden personal-shopper-sweethearts-for-some-lucky table.html | PERSONAL SHOPPER Sweethearts for Some Lucky Table | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden so-how-s-the-coffee.html | So Hows the Coffee | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/garden two-if-by-air-12-if-by-sea.html | Two if by Air 12 if by Sea | By Elaine Louie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/movies slump-vexes-creators-of-almost-famous.html | Slump Vexes Creators of Almost Famous | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregi on/4-companies-emerge-in-bid-to-privatize-worst-schools.html | 4 Companies Emerge in Bid To Privatize Worst Schools | By Edward Wyatt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregi on/a-close-race-both-parties-think-is-theirs.html | A Close Race Both Parties Think Is Theirs | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregi on/baseball-subway-series-its-root-root-root-but-for-which-team.html | BASEBALL SUBWAY SERIES Its Root Root Root But for Which Team | By N R Kleinfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregi on/both-clinton-and-lazio-seek-support-among-jews.html | Both Clinton And Lazio Seek Support Among Jews | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/brooklyn-school-breaks-pack-case-study-state-testing-was-used-improve-education.html | Brooklyn School Breaks From the Pack A Case Study in How State Testing Was Used to Improve Education | By Anemona Hartocollis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/columbia-debates-a-professor-s-gesture.html | Columbia Debates a Professors Gesture | By Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/confused-account-is-meant-to-aid-doctor-in-murder-case.html | Confused Account Is Meant To Aid Doctor in Murder Case | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/delta-announces-1.6-billion-expansion-plan-for-kennedy-airport.html | Delta Announces 16 Billion Expansion Plan for Kennedy Airport | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/dna-tests-link-sexual-attacks-on-girls-in-queens-to-one-man.html | DNA Tests Link Sexual Attacks On Girls in Queens to One Man | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/first-daughter-proving-to-be-quiet-political-force.html | First Daughter Proving to Be Quiet Political Force | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/investigators-rule-out-arson-as-cause-of-fire-in-edgewater.html | Investigators Rule Out Arson As Cause of Fire in Edgewater | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/lady-sarah-consuelo-spencer-churchill-78-dies.html | Lady Sarah Consuelo SpencerChurchill 78 Dies | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/lapses-cited-in-disciplining-of-the-police.html | Lapses Cited In Disciplining Of the Police | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/mayor-seeks-stiffer-rules-against-asset-seizures.html | Mayor Seeks Stiffer Rules Against Asset Seizures | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/nassau-republicans-say-county-must-raise-taxes.html | Nassau Republicans Say County Must Raise Taxes | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/official-sees-attempt-to-halt-his-overhaul-of-state-police.html | Official Sees Attempt to Halt His Overhaul Of State Police | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/public-lives-the-ears-behind-a-philharmonic-venture.html | PUBLIC LIVES The Ears Behind a Philharmonic Venture | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/senate-candidates-attack-each-other-with-new-tv-ads.html | Senate Candidates Attack Each Other With New TV Ads | By Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/state-to-adopt-privacy-rules-on-information-from-insurers.html | State to Adopt Privacy Rules On Information From Insurers | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/terror-suspect-asked-officer-to-kill-him-interrogator-says.html | Terror Suspect Asked Officer To Kill Him Interrogator Says | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/the-ad-campaign-dueling-commercials-in-senate-race.html | THE AD CAMPAIGN Dueling Commercials in Senate Race | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/union-treasurer-charged-with-cheating-immigrants.html | Union Treasurer Charged With Cheating Immigrants | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/essay-king-pyrrhus-s-victory.html | Essay King Pyrrhuss Victory | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/freud-at-the-ballpark.html | Freud at the Ballpark | By Stephen Jay Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/in-america-mr-gore-in-top-form.html | In America Mr Gore in Top Form | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/liberties-the-popular-pariah.html | Liberties The Popular Pariah | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-childhood-dreams-become-a-reality.html | BASEBALL SUBWAY SERIES Childhood Dreams Become A Reality | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-if-yankees-and-mets-are-up-down-isn-t.html | BASEBALL SUBWAY SERIES If Yankees And Mets Are Up Down Isnt | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-mets-notebook-they-love-new-york.html | BASEBALL SUBWAY SERIES  METS NOTEBOOK They Love New York | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-mets-notebook-wilson-understands-what-players-are-feeling.html | BASEBALL SUBWAY SERIES  METS NOTEBOOK Wilson Understands What Players Are Feeling | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-most-fans-dont-take-subway-series-anymore.html | BASEBALL SUBWAY SERIES Most Fans Dont Take the Subway to the Subway Series Anymore | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-piazza-ready-to-move-past-head-games.html | BASEBALL SUBWAY SERIES Piazza Ready To Move Past Head Games | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-ratings-on-nbc-and-fox-are-in-free-fall.html | BASEBALL SUBWAY SERIES Ratings on NBC and Fox Are in Free Fall | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-with-help-series-giuliani-giddily-finds-his-inner-7-year.html | BASEBALL SUBWAY SERIES With the Help of the Series Giuliani Giddily Finds His Inner 7YearOld | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-yankees-hoping-swoon-is-just-a-memory.html | BASEBALL SUBWAY SERIES Yankees Hoping Swoon is Just a Memory | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-yankees-notebook-torre-may-give-cone-the-start-in-game-4.html | BASEBALL SUBWAY SERIES YANKEES NOTEBOOK Torre May Give Cone the Start in Game 4 | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-yankee-tv-court-tv.html | BASEBALL SUBWAY SERIES YANKEES NOTEBOOK Yankee TV Court TV | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/boxing-enchanted-tyson-is-still-enticing.html | BOXING Enchanted Tyson Is Still Enticing | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/colleges-five-years-later-a-female-kicker-s-memorable-victory.html | COLLEGES Five Years Later A Female Kickers Memorable Victory | By Robert Lipsyte | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-benched-against-dallas-giants-toomer-is-puzzled.html | FOOTBALL Benched Against Dallas Giants Toomer Is Puzzled | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-here-there-and-everywhere-jets-lewis-simply-does-it-all.html | FOOTBALL Here There and Everywhere Jets Lewis Simply Does It All | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-with-miami-s-marino-gone-it-s-all-about-defense.html | FOOTBALL With Miamis Marino Gone its all All About Defense | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/golf-us-intends-to-focus-and-play-as-a-team.html | GOLF US Intends to Focus And Play as a Team | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/harry-cooper-unlucky-golfer-is-dead-at-96.html | Harry Cooper Unlucky Golfer Is Dead at 96 | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/hockey-quietly-rangers-gain-a-victory.html | HOCKEY Quietly Rangers Gain a Victory | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/nfl-tonights-nfl-matchup.html | NFL Tonights NFL Matchup | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/on-baseball-mets-vs-yankees-then-and-now.html | ON BASEBALL Mets vs Yankees Then and Now | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/on-baseball-world-of-experience-advantage-yankees.html | ON BASEBALL World of Experience Advantage Yankees | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/pro-basketball-postell-acting-and-playing-like-a-keeper.html | PRO BASKETBALL Postell Acting and Playing Like a Keeper | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/pro-basketball-van-horn-expects-to-return-in-a-month.html | PRO BASKETBALL Van Horn Expects To Return In a Month | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/sports-of-the-times-a-yankee-in-his-soul-and-a-met-in-his-heart.html | Sports Of The Times A Yankee in His Soul And a Met in His Heart | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/sports-of-the-times-the-old-dodger-dread-resurfaces.html | Sports of The Times The Old Dodger Dread Resurfaces | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/sports-of-the-times-valentine-is-poised-to-cash-in.html | Sports of The Times Valentine Is Poised To Cash In | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/digital-legerdemain-irish-mists-into-music.html | Digital Legerdemain Irish Mists Into Music | By Melissa P McNamara | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/drive-time-radio-100-channels-digital-transmissions-could-transform-radio-car.html | DriveTime Radio On 100 Channels Digital Transmissions Could Transform Radio In the Car and at Home | By Eric A Taub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/game-theory-romping-inside-a-dolphin-s-skin-in-a-3-d-undersea-playground.html | GAME THEORY Romping Inside a Dolphins Skin in a 3D Undersea Playground | By Peter Olafson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/geeks-proud-of-the-name-start-a-volunteer-corps.html | Geeks Proud of the Name Start a Volunteer Corps | By Shaila Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/in-modern-e-mail-romances-trash-is-just-a-click-away.html | In Modern EMail Romances Trash Is Just a Click Away | By Ed Boland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/new-media-meets-an-old-medium-in-the-phone-book.html | New Media Meets An Old Medium In the Phone Book | By Joyce Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-a-modern-connected-twist-on-the-early-1990-s-organizer.html | NEWS WATCH A Modern Connected Twist On the Early 1990s Organizer | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-flipping-through-photos-instead-of-watching-football.html | NEWS WATCH Flipping Through Photos Instead of Watching Football | By Ian Austen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-sprint-pcs-customers-get-instant-messages.html | NEWS WATCH Sprint PCS Customers Get Instant Messages | By Roy Furchgott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-the-internet-appliance-that-lets-you-wander.html | NEWS WATCH The Internet Appliance That Lets You Wander | By Bruce Headlam | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-the-quackatorium-and-other-web-troves.html | NEWS WATCH The Quackatorium and Other Web Troves | By Shelly Freierman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/online-shopper-catalogs-for-the-in-box-not-the-mailbox.html | ONLINE SHOPPER Catalogs for the In Box Not the Mailbox | By Michelle Slatalla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/printing-envelopes-presents-a-problem-for-desktop-computers.html | Printing Envelopes Presents a Problem for Desktop Computers | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/q-a-a-faster-bucket-brigade-for-moving-files-to-imac.html | Q A A Faster Bucket Brigade For Moving Files to iMac | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/screen-grab-world-s-dying-languages-alive-on-the-web.html | SCREEN GRAB Worlds Dying Languages Alive on the Web | By Michael Pollak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/state-of-the-art-office-renovated-for-mac.html | STATE OF THE ART Office Renovated For Mac | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/taking-on-the-oceans-alone-in-a-rowboat.html | Taking On the Oceans Alone in a Rowboat | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/what-does-a-start-up-need-poetry.html | What Does a StartUp Need Poetry | By Katie Hafner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/what-s-next-dsp-is-the-leaner-nimbler-chip.html | WHATS NEXT DSP Is the Leaner Nimbler Chip | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/theater/gwen-verdon-redhead-who-high-kicked-her-way-to-stardom-dies-at-75.html | Gwen Verdon Redhead Who HighKicked Her Way to Stardom Dies at 75 | By Robert Berkvist | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/theater/public-theater-s-uptown-party-leaves-a-hangover.html | Public Theaters Uptown Party Leaves a Hangover | By Robin Pogrebin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-analysis-context-debates-put-focus-images-reality.html | THE 2000 CAMPAIGN News Analysis THE CONTEXT Debates Put in Focus Images and Reality | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-checking-facts-doing-math-behind-candidates-debate-claims.html | THE 2000 CAMPAIGN CHECKING THE FACTS Doing the Math Behind Candidates Debate Claims | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-critic-s-notebook-television-debates-leave-instant-analysts.html | THE 2000 CAMPAIGN CRITICS NOTEBOOK ON TELEVISION Debates Leave Instant Analysts Hedging Their Bets | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-democratic-running-mate-lieberman-cites-religion-foundation.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Cites Religion as Foundation of Environmentalism | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-families-barbara-bush-joins-gop-women-stump-try-bridge-gender-gap.html | THE 2000 CAMPAIGN THE FAMILIES Barbara Bush Joins GOP Women on Stump to Try to Bridge Gender Gap | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-media-some-complaints-focus-groups-emerge-stars-fall-season.html | THE 2000 CAMPAIGN THE MEDIA To Some Complaints Focus Groups Emerge as Stars of the Fall Season | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-texas-governor-bush-says-gore-s-election-would-endanger-prosperity.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Gores Election Would Endanger Prosperity | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-vice-president-buoyant-gore-camp-wants-rerun-debate-cable.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Buoyant Gore Camp Wants to Rerun Debate on Cable | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-viewers-number-debate-viewers-rises-first-but-remains-low.html | THE 2000 CAMPAIGN THE VIEWERS Number of Debate Viewers Rises From the First but Remains Low | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/ancient-bacterium-is-reported-found.html | Ancient Bacterium Is Reported Found | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/colleges-rushing-to-compile-crime-statistics-for-the-web.html | Colleges Rushing to Compile Crime Statistics for the Web | By Diana Jean Schemo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/julie-london-74-sultry-singer-and-actress-of-50-s.html | Julie London 74 Sultry Singer and Actress of 50s | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/little-attention-to-spending-bills-in-capitol.html | Little Attention to Spending Bills in Capitol | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/lopsided-budgets-and-polls-in-health-care-fight.html | Lopsided Budgets and Polls in Health Care Fight | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/medicare-premiums-and-social-security-will-rise.html | Medicare Premiums and Social Security Will Rise | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/new-criticism-of-first-lady-in-final-travel-office-report.html | New Criticism of First Lady In Final Travel Office Report | By Neil A Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/pilot-sought-better-weather-before-crash.html | Pilot Sought Better Weather Before Crash | By John W Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/the-2000-campaign-the-senate-shrugging-off-a-party-label-in-georgia.html | THE 2000 CAMPAIGN THE SENATE Shrugging Off a Party Label in Georgia | By David Firestone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/the-2000-campaign-the-voters-last-debate-clearly-left-some-voters-dissatisfied.html | THE 2000 CAMPAIGN THE VOTERS Last Debate Clearly Left Some Voters Dissatisfied | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/union-study-finds-for-profit-schools-no-better.html | Union Study Finds ForProfit Schools No Better | By Edward Wyatt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/us/while-children-grow-fatter-experts-search-for-solutions.html | While Children Grow Fatter Experts Search for Solutions | By Gina Kolata | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/balkans-after-milosevic-still-perilous-waters.html | Balkans After Milosevic Still Perilous Waters | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/bodies-of-6-remind-italy-of-migrants-plight.html | Bodies of 6 Remind Italy of Migrants Plight | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/clinton-leads-tribute-to-the-cole-s-crew.html | Clinton Leads Tribute to the Coles Crew | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/fighting-in-colombia-stops-commerce-and-creates-refugees.html | Fighting in Colombia Stops Commerce and Creates Refugees | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/in-streets-and-parliament-calls-for-philippine-president-s-ouster.html | In Streets and Parliament Calls for Philippine Presidents Ouster | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/russia-nears-a-decision-on-keeping-mir-in-orbit.html | Russia Nears A Decision On Keeping Mir in Orbit | By Warren E Leary | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/salvadoran-admits-abuses-in-trial-tied-to-nuns-deaths.html | Salvadoran Admits Abuses In Trial Tied to Nuns Deaths | By David Gonzalez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/senate-approves-easing-sanctions-on-food-to-cuba.html | SENATE APPROVES EASING SANCTIONS ON FOOD TO CUBA | By Steven A Holmes With Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/shanghai-journal-in-this-job-the-suspense-might-really-be-killing.html | Shanghai Journal In This Job the Suspense Might Really Be Killing | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/ship-bomb-inquiry-focuses-on-safe-houses-and-deserted-car.html | Ship Bomb Inquiry Focuses on Safe Houses and Deserted Car | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/slow-down-britain-tells-trains-after-one-derailed-killing-4.html | Slow Down Britain Tells Trains After One Derailed Killing 4 | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/whose-holy-land-diplomats-day-after-sharm-el-sheik-accord-palestinians-mount-un.html | WHOSE HOLY LAND THE DIPLOMATS A Day After Sharm el Sheik Accord Palestinians Mount UN Offensive | By Christopher S Wren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/whose-holy-land-the-outpost-living-under-siege-in-israeli-bunker.html | WHOSE HOLY LAND THE OUTPOST Living Under Siege in Israeli Bunker | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/whose-holy-land-the-overview-both-sides-take-steps-to-achieve-calm-in-mideast.html | WHOSE HOLY LAND THE OVERVIEW Both Sides Take Steps to Achieve Calm in Mideast | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-19 | https://www.nytimes.com/2000/10/19/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/antiques-long-in-love-with-artifacts-of-the-indians.html | ANTIQUES Long in Love With Artifacts Of the Indians | By Wendy Moonan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-against-nature.html | ART IN REVIEW Against Nature | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-charmion-von-wiegand-blanche-lazzell.html | ART IN REVIEW Charmion von Wiegand Blanche Lazzell | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-darren-almond.html | ART IN REVIEW Darren Almond | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-jacques-henri-lartigue.html | ART IN REVIEW Jacques Henri Lartigue | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-jane-and-louise-wilson.html | ART IN REVIEW Jane and Louise Wilson | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-john-constable.html | ART IN REVIEW John Constable | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-lois-conner.html | ART IN REVIEW Lois Conner | By Margarett Loke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-review-from-roman-rarities-to-mickey-mouse-a-global-bazaar.html | ART REVIEW From Roman Rarities to Mickey Mouse a Global Bazaar | By Grace Glueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-review-images-of-still-water-that-always-run-deep.html | ART REVIEW Images of Still Water That Always Run Deep | By Sarah Boxer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-review-when-jews-and-muslims-uneasily-shared-morocco.html | ART REVIEW When Jews and Muslims Uneasily Shared Morocco | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/chess-showdown-at-chess-corral-just-leads-to-a-quick-draw.html | CHESS Showdown at Chess Corral Just Leads to a Quick Draw | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/david-golub-50-pianist-and-conductor-known-for-chamber-music.html | David Golub 50 Pianist and Conductor Known for Chamber Music | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/design-review-where-ego-sashays-in-style.html | DESIGN REVIEW Where Ego Sashays In Style | By Herbert Muschamp | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/family-fare-it-s-fudge-but-not-sweet.html | FAMILY FARE Its Fudge But Not Sweet | By Laurel Graeber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/photography-review-a-master-who-can-perceive-unorthodoxy-in-the-ordinary.html | PHOTOGRAPHY REVIEW A Master Who Can Perceive Unorthodoxy in the Ordinary | By Margarett Loke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/to-the-sea-they-went-roving-and-raiding.html | To the Sea They Went Roving and Raiding | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/automobiles/autos-on-friday-safety-checking-tire-pressure-from-the-driver-s-seat.html | AUTOS ON FRIDAY/Safety Checking Tire Pressure From the Drivers Seat | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/books/books-of-the-times-dreams-chained-in-place-restrain-a-pair-of-lives.html | BOOKS OF THE TIMES Dreams Chained in Place Restrain a Pair of Lives | By Michiko Kakutani | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/books/inside-art-selling-a-rug-with-a-past.html | INSIDE ART Selling a Rug With a Past | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/2-manufacturers-are-set-to-merge-in-40-billion-deal.html | 2 MANUFACTURERS ARE SET TO MERGE IN 40 BILLION DEAL | By Andrew Ross Sorkin and Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/arthur-goldberg-builder-of-casino-empire-dies-at-58.html | Arthur Goldberg Builder of Casino Empire Dies at 58 | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/as-lilly-ends-prozac-pact-sepracor-stock-falls-nearly-30.html | As Lilly Ends Prozac Pact Sepracor Stock Falls Nearly 30 | By Melody Petersen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/black-decker-buyback.html | Black  Decker Buyback | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/buffett-shows-gillette-s-chief-the-door.html | Buffett Shows Gillettes Chief the Door | By David Leonhardt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/coke-issuing-widespread-pay-increases.html | Coke Issuing Widespread Pay Increases | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/does-an-international-bear-market-mean-world-recession.html | Does an International Bear Market Mean World Recession | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/greenspan-says-oil-prices-haven-t-done-much-harm.html | Greenspan Says Oil Prices Havent Done Much Harm | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/markets-currencies-even-worse-week-for-euro-stirs-central-banker-s-regrets.html | THE MARKETS CURRENCIES An Even Worse Week for Euro Stirs Central Bankers Regrets | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/media-business-advertising-some-eerie-tv-spots-predict-future-when-traditional.html | THE MEDIA BUSINESS ADVERTISING Some eerie TV spots predict a future when traditional stock exchanges wont be necessary | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/study-finds-that-many-large-companies-pay-no-taxes.html | Study Finds That Many Large Companies Pay No Taxes | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/summer-delays-take-toll-on-ual-northwest-beats-expectations.html | Summer Delays Take Toll on UAL Northwest Beats Expectations | By Laurence Zuckerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/taking-aim-at-tax-havens-irs-seeks-credit-card-slips.html | Taking Aim at Tax Havens IRS Seeks Credit Card Slips | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-biotechnology-aventis-drops-starlink-deadline.html | TECHNOLOGY BRIEFING BIOTECHNOLOGY AVENTIS DROPS STARLINK DEADLINE | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-hardware-chip-maker-s-earnings-rise.html | TECHNOLOGY BRIEFING HARDWARE CHIP MAKERS EARNINGS RISE | By Brian Lavery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-people-a-fat-magazine-thins-ranks.html | TECHNOLOGY BRIEFING PEOPLE A FAT MAGAZINE THINS RANKS | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-people-chief-quits-at-altavista.html | TECHNOLOGY BRIEFING PEOPLE CHIEF QUITS AT ALTAVISTA | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-telecommunications-qualcomm-gets-second-chance-in-china.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QUALCOMM GETS SECOND CHANCE IN CHINA | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-ebay-s-net-income-in-quarter-topped-wall-st-expectations.html | TECHNOLOGY Ebays Net Income in Quarter Topped Wall St Expectations | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-nokia-s-earnings-surge-a-stronger-than-expected-40.html | TECHNOLOGY Nokias Earnings Surge a StrongerThanExpected 40 | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-markets-stocks-bonds-nasdaq-climbs-as-technology-stocks-surge.html | THE MARKETS STOCKS  BONDS Nasdaq Climbs As Technology Stocks Surge | By Robert D Hershey Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-accounts-763721.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-buyer-is-leaving-initiative-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Buyer Is Leaving Initiative Media | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-executive-shifts-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shifts At Two Agencies | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-people-763730.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/ucar-to-shed-70-workers.html | UCAR to Shed 70 Workers | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/when-companies-talk-who-gets-listen-corporate-will-soon-flow-simultaneously.html | When Companies Talk Who Gets to Listen Corporate News Will Soon Flow Simultaneously To Everyone | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-americas-another-seat-belt-recall-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS ANOTHER SEAT BELT RECALL IN BRAZIL | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-asia-unocal-steps-up-investment.html | WORLD BUSINESS BRIEFING ASIA UNOCAL STEPS UP INVESTMENT | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-australia-bid-for-coal-producer.html | WORLD BUSINESS BRIEFING AUSTRALIA BID FOR COAL PRODUCER | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-europe-france-backs-agricole-plan.html | WORLD BUSINESS BRIEFING EUROPE FRANCE BACKS AGRICOLE PLAN | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-europe-whitbread-selling-pubs.html | WORLD BUSINESS BRIEFING EUROPE WHITBREAD SELLING PUBS | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-german-giants-clash-britain-volkswagen-bmw-vie-for-sales-very.html | WORLD BUSINESS German Giants to Clash in Britain Volkswagen and BMW to Vie for Sales to the Very Wealthy | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-japanese-government-raises-forecast-of-growth-to-1.5.html | WORLD BUSINESS Japanese Government Raises Forecast of Growth to 15 | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/at-the-movies-little-shop-of-learning.html | AT THE MOVIES Little Shop Of Learning | By Dave Kehr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/critic-s-notebook-weaving-tassels-on-rock-s-fringe.html | CRITIC'S NOTEBOOK Weaving Tassels On Rocks Fringe | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-in-review-just-one-time.html | FILM IN REVIEW Just One Time | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-in-review-mvp.html | FILM IN REVIEW MVP | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-in-review-the-tavern.html | FILM IN REVIEW The Tavern | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-a-tribute-to-latin-jazz-and-the-artists-behind-it.html | FILM REVIEW A Tribute to Latin Jazz And the Artists Behind It | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-it-s-monsters-against-cretins-in-a-den-of-curdled-affluence.html | FILM REVIEW Its Monsters Against Cretins In a Den of Curdled Affluence | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-set-em-up-joe-for-roaring-kung-fu.html | FILM REVIEW Set Em Up Joe for Roaring Kung Fu | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-surviving-the-lockup-one-way-or-another.html | FILM REVIEW Surviving The Lockup One Way Or Another | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-the-devil-made-him-do-it-didn-t-she.html | FILM REVIEW The Devil Made Him Do It Didnt She | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-the-ex-con-is-determined-to-go-straight-but.html | FILM REVIEW The ExCon Is Determined to Go Straight but | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-throw-off-the-yoke-but-keep-the-g-string.html | FILM REVIEW Throw Off The Yoke But Keep The GString | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-what-goes-around-comes-around-doing-good-deeds-in-a-bad-world.html | FILM REVIEW What Goes Around Comes Around Doing Good Deeds in a Bad World | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/home-video-a-harbinger-of-strangeness.html | HOME VIDEO A Harbinger Of Strangeness | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/jazz-review-balancing-acts-with-contrast-and-some-risk.html | JAZZ REVIEW Balancing Acts With Contrast And Some Risk | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/new-video-releases-747963.html | New Video Releases | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/on-stage-and-off-a-revival-of-capeman.html | ON STAGE AND OFF A Revival Of Capeman | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/taking-the-children-you-talkin-to-my-daughter-that-better-be-all-buddy.html | TAKING THE CHILDREN You Talkin to My Daughter That Better Be All Buddy | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-a-family-s-only-hope-lost-at-the-altar-of-pride.html | THEATER REVIEW A Familys Only Hope Lost at the Altar of Pride | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-a-fine-meal-please-pass-the-vitriol.html | THEATER REVIEW A Fine Meal Please Pass The Vitriol | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-first-presenting-clothes-now-himself.html | THEATER REVIEW First Presenting Clothes Now Himself | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-to-be-or-not-to-be-or-something.html | THEATER REVIEW To Be Or Not To Be or Something | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/tv-weekend-hollywood-glamour-but-no-shopping-on-the-steppes.html | TV WEEKEND Hollywood Glamour but No Shopping on the Steppes | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/a-plan-to-offer-high-schoolers-better-choices.html | A Plan to Offer High Schoolers Better Choices | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/baseball-subway-series-across-the-divide-where-boroughs-meet-fans-split.html | BASEBALL SUBWAY SERIES  ACROSS THE DIVIDE Where Boroughs Meet Fans Split | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/baseball-subway-series-from-agbayani-to-zimmer-a-primer.html | BASEBALL SUBWAY SERIES From Agbayani to Zimmer A Primer | By Dan Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/boy-is-stabbed-in-brooklyn-after-school-cafeteria-fight.html | Boy Is Stabbed in Brooklyn After SchoolCafeteria Fight | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/bush-and-gore-mix-jokes-and-barbs-at-smith-dinner.html | Bush and Gore Mix Jokes And Barbs at Smith Dinner | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/commuter-survey-finds-improvement-in-service-on-lirr.html | Commuter Survey Finds Improvement in Service on LIRR | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/connecticut-approves-plan-for-takeover-by-con-ed.html | Connecticut Approves Plan For Takeover By Con Ed | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/crime-family-dealt-a-blow-police-say.html | Crime Family Dealt A Blow Police Say | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/franks-takes-direct-route-to-the-voters.html | Franks Takes Direct Route To the Voters | By Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/group-presses-whitman-for-decision-on-aid-for-newark-arena.html | Group Presses Whitman for Decision on Aid for Newark Arena | By Ronald Smothers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/lazio-goes-to-kissinger-for-cachet-in-foreign-policy.html | Lazio Goes to Kissinger for Cachet in Foreign Policy | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/man-charged-on-terrorism-asks-to-take-the-stand.html | Man Charged in Terrorism Asks to Take the Stand | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/mccall-criticizes-pataki-for-opposing-tax-rise.html | McCall Criticizes Pataki For Opposing Tax Rise | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-business-briefing-doctors-win-labor-ruling.html | METRO BUSINESS BRIEFING DOCTORS WIN LABOR RULING | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-business-briefing-employment-rises.html | METRO BUSINESS BRIEFING EMPLOYMENT RISES | By Leslie Eaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-business-briefing-trade-center-bidding-advances.html | METRO BUSINESS BRIEFING TRADE CENTER BIDDING ADVANCES | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/plan-to-seal-some-criminal-records-debated.html | Plan to Seal Some Criminal Records Debated | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/public-lives-a-not-so-old-professor-s-take-on-baseball.html | PUBLIC LIVES A NotSoOld Professors Take on Baseball | By Joyce Wadler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/reported-plea-bargaining-in-turnpike-shooting-causes-concern-in-new-jersey.html | Reported Plea Bargaining in Turnpike Shooting Causes Concern in New Jersey | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/republican-poverty-victim-years-political-work-get-little-for-senate-candidate.html | A Republican Poverty Victim Years of Political Work Get Little for Senate Candidate | By Dan Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/residential-real-estate-harlem-block-transformed-after-10-year-pause.html | Residential Real Estate Harlem Block Transformed After 10Year Pause | By Rachelle Garbarine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/the-ad-campaign-defending-attendance-record.html | THE AD CAMPAIGN Defending Attendance Record | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/the-big-city-old-grudges-are-missing-in-this-series.html | The Big City Old Grudges Are Missing In This Series | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/the-odyssey-of-twins-13-in-rape-case.html | The Odyssey Of Twins 13 In Rape Case | By Nina Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/village-harassed-landlord-who-rented-to-blacks-jury-finds.html | Village Harassed Landlord Who Rented to Blacks Jury Finds | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/foreign-affairs-the-arabs-road-map.html | Foreign Affairs The Arabs Road Map | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/public-interests-one-for-mo-mo-for-all.html | Public Interests One for Mo Mo for All | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/that-curve-ball-was-just-spin.html | That Curve Ball Was Just Spin | By Frank Cammuso and Hart Seely | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/the-empty-center-of-campaign-2000.html | The Empty Center of Campaign 2000 | By Andrew Kohut | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/art-coulter-91-defenseman-and-captain-of-1940-rangers.html | Art Coulter 91 Defenseman And Captain of 1940 Rangers | By Richard Goldstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-alfonzo-grows-on-the-field-and-in-the-dugout.html | BASEBALL SUBWAY SERIES Alfonzo Grows on the Field and in the Dugout | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-for-clemens-no-start-at-shea-is-no-secret.html | BASEBALL SUBWAY SERIES For Clemens No Start at Shea Is No Secret | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-mets-and-yanks-warming-up-to-the-task.html | BASEBALL SUBWAY SERIES Mets and Yanks Warming Up to the Task | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-mets-notebook-ailment-might-sideline-cook.html | BASEBALL SUBWAY SERIES  METS NOTEBOOK Ailment Might Sideline Cook | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-stalling-bedtime-while-the-batter-is-up.html | BASEBALL SUBWAY SERIES Stalling Bedtime While the Batter Is Up | By Jane Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-subway-series-reflections-a-ride-on-the-carousel-of-time.html | BASEBALL SUBWAY SERIES Subway Series Reflections A Ride on the Carousel of Time | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yankees-notebook-kucks-remembers-old-glory-in-game-7.html | BASEBALL SUBWAY SERIES YANKEES NOTEBOOK Kucks Remembers Old Glory in Game 7 | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yankees-notebook-the-excitement-spreads.html | BASEBALL SUBWAY SERIES YANKEES NOTEBOOK The Excitement Spreads | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yankees-notebook-yankees-add-canseco.html | BASEBALL SUBWAY SERIES YANKEES NOTEBOOK Yankees Add Canseco | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yanks-don-t-need-to-go-right-when-mets-go-left.html | BASEBALL SUBWAY SERIES Yanks Dont Need to Go Right When Mets Go Left | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/boxing-tyson-or-golota-would-benefit-from-real-fight.html | BOXING Tyson or Golota Would Benefit From Real Fight | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/golf-americans-on-a-roll-leave-the-international-team-in-a-big-hole.html | GOLF Americans on a Roll Leave the International Team in a Big Hole | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup-caps-first-victory-comes-over-devils.html | NHL ROUNDUP Caps First Victory Comes Over Devils | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup-injury-sidelines-isles-muckalt.html | NHL ROUNDUP INJURY SIDELINES ISLES MUCKALT | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup-rangers-doig-clears-waivers.html | NHL ROUNDUP RANGERS DOIG CLEARS WAIVERS | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-basketball-camby-sending-out-encouraging-signs-for-knicks.html | PRO BASKETBALL Camby Sending Out Encouraging Signs for Knicks | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-football-fewer-catches-not-a-concern-for-chrebet.html | PRO FOOTBALL Fewer Catches Not a Concern For Chrebet | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-football-for-giants-mcdaniel-pain-isn-t-in-game-plan.html | PRO FOOTBALL For Giants McDaniel Pain Isnt in Game Plan | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL NFL Matchups Week 8 | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/sports-of-the-times-speaking-up-for-2-owners-who-don-t.html | Sports Of The Times Speaking Up For 2 Owners Who Dont | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/sports-of-the-times-unlikely-hero-of-55-series-well-sort-of.html | Sports Of The Times Unlikely Hero Of 55 Series Well Sort Of | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/tv-sports-the-way-it-was-in-the-booth-and-the-way-it-will-be.html | TV SPORTS The Way It Was in the Booth and the Way It Will Be | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/2000-campaign-democrats-gore-s-surrogates-bluntly-question-bush-s-competence.html | THE 2000 CAMPAIGN THE DEMOCRATS Gores Surrogates Bluntly Question Bushs Competence | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/2000-campaign-reform-party-nearing-end-tunnel-buchanan-glimpses-sunset.html | THE 2000 CAMPAIGN THE REFORM PARTY Nearing the End of the Tunnel Buchanan Glimpses a Sunset | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/2000-campaign-republican-nominee-after-attacks-bush-strikes-back-hard-defense.html | THE 2000 CAMPAIGN THE REPUBLICAN NOMINEE After Attacks Bush Strikes Back Hard in Defense of His Social Security Proposal | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/campaign-briefing.html | CAMPAIGN BRIEFING | By Compiled By B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/cleaning-graffiti-scarred-areas-a-wall-at-a-time.html | Cleaning GraffitiScarred Areas a Wall at a Time | By Don Terry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/clinton-raises-the-stakes-on-stopgap-spending-measures.html | Clinton Raises the Stakes on Stopgap Spending Measures | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/everglades-restoration-plan-passes-house-with-final-approval-seen.html | Everglades Restoration Plan Passes House With Final Approval Seen | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/fda-ban-sought-on-chemical-used-for-cold-remedies.html | FDA BAN SOUGHT ON CHEMICAL USED FOR COLD REMEDIES | By Sheryl Gay Stolberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/gop-chiefs-agree-on-a-disputed-medicare-bill.html | GOP Chiefs Agree on a Disputed Medicare Bill | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/guggenheim-and-hermitage-to-marry-in-las-vegas.html | Guggenheim and Hermitage to Marry in Las Vegas | By Celestine Bohlen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/nasa-tests-system-to-warn-of-runway-collision-dangers.html | NASA Tests System to Warn Of Runway Collision Dangers | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/new-kind-of-vaccine-made-of-dna-controls-aids-virus-in-early-tests-on-monkeys.html | New Kind of Vaccine Made of DNA Controls AIDS Virus in Early Tests on Monkeys | By Gina Kolata | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/once-close-to-clinton-gore-keeps-a-distance.html | Once Close to Clinton Gore Keeps a Distance | By Melinda Henneberger and Don van Natta Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/some-prosecutors-willing-to-review-dna-evidence.html | Some Prosecutors Willing To Review DNA Evidence | By Ross E Milloy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/support-is-growing-in-congress-for-internet-filters-in-schools.html | Support Is Growing in Congress for Internet Filters in Schools | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/taxes-the-market-and-luck-underlie-the-budget-surplus.html | Taxes the Market and Luck Underlie the Budget Surplus | By Louis Uchitelle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/the-2000-campaign-the-issues-all-joking-aside-bush-faces-letterman.html | THE 2000 CAMPAIGN THE ISSUES All Joking Aside Bush Faces Letterman | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/the-2000-campaign-the-vice-president-gore-intensifies-attack-on-bush-tax-plan.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Intensifies Attack on Bush Tax Plan | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/us/the-ad-campaign-bush-is-hit-on-social-security.html | THE AD CAMPAIGN Bush Is Hit on Social Security | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/7-hour-gun-battle-in-west-bank-strains-the-cease-fire.html | 7Hour Gun Battle in West Bank Strains the CeaseFire | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/afghan-opium-crop-declines-but-central-asians-still-worry.html | Afghan Opium Crop Declines but Central Asians Still Worry | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/arab-league-meeting-may-seek-balancing-act.html | Arab League Meeting May Seek Balancing Act | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/belgrade-journal-from-the-wings-a-prince-takes-the-stage-in-serbia.html | Belgrade Journal From the Wings a Prince Takes the Stage in Serbia | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/dual-purpose-of-a-us-jordan-trade-pact.html | Dual Purpose of a US Jordan Trade Pact | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/house-backs-off-on-condemning-turks-killing-of-armenians.html | House Backs Off on Condemning Turks Killing of Armenians | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/illegal-migrants-bound-for-us-found-in-box-at-hong-kong-port.html | Illegal Migrants Bound for US Found in Box at Hong Kong Port | By Elisabeth Rosenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/iraq-poverty-said-to-undermine-food-program.html | Iraq Poverty Said to Undermine Food Program | By Christopher S Wren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/opponents-of-india-dam-project-bemoan-green-light-from-court.html | Opponents of India Dam Project Bemoan Green Light From Court | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/possible-lapses-in-security-at-yemen-port-investigated.html | Possible Lapses in Security At Yemen Port Investigated | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/salvadoran-general-admits-he-knew-of-abuses.html | Salvadoran General Admits He Knew of Abuses | By David Gonzalez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/tajik-tangle-odd-alliances-worry-neighbors.html | Tajik Tangle Odd Alliances Worry Neighbors | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/us-says-it-was-warned-on-egyptian-islamic-group.html | US Says It Was Warned On Egyptian Islamic Group | By Judith Miller and Neil MacFarquhar | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/war-crimes-court-rejects-rwandan-s-appeal-of-life-sentence.html | War Crimes Court Rejects Rwandans Appeal of Life Sentence | By Marlise Simons | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/world-briefing.html | WORLD BRIEFING | By Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-20 | https://www.nytimes.com/2000/10/20/world/yemenis-link-bomb-inquiry-to-border-region-and-a-somali.html | Yemenis Link Bomb Inquiry to Border Region and a Somali | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/berlin-operas-are-feuding-with-anti-semitic-overtones.html | Berlin Operas Are Feuding With AntiSemitic Overtones | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/bridge-olympic-bridge-may-separate-sexes-again.html | BRIDGE Olympic Bridge May Separate Sexes Again | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/dance-review-ukrainian-troupe-brings-a-legend-from-the-caucasus.html | DANCE REVIEW Ukrainian Troupe Brings a Legend From the Caucasus | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/jean-peters-actress-of-the-50-s-dies-at-73.html | Jean Peters Actress of the 50s Dies at 73 | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/modern-and-postmodern-the-bickering-twins.html | Modern and Postmodern the Bickering Twins | By Edward Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/music-review-the-st-louis-takes-its-turn-at-a-rite-for-stravinsky.html | MUSIC REVIEW The St Louis Takes Its Turn At a Rite for Stravinsky | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/pop-review-phil-lesh-still-lighting-out-and-looking-all-around.html | POP REVIEW Phil Lesh Still Lighting Out and Looking All Around | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/television-review-tale-of-an-irish-martyr-to-drug-lords.html | TELEVISION REVIEW Tale of an Irish Martyr to Drug Lords | By Ron Wertheimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/think-tank-bicycles-roman-toilets-and-other-microscholarship.html | THINK TANK Bicycles Roman Toilets and Other Microscholarship | By Joyce Jensen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/willie-cook-76-lead-trumpeter-with-gillespie-and-ellington.html | Willie Cook 76 Lead Trumpeter With Gillespie and Ellington | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/books/satire-ivory-tower-gets-rough-you-can-t-make-an-academic-spoof-without-breaking-few.html | Satire in the Ivory Tower Gets Rough You Cant Make an Academic Spoof Without Breaking a Few Eggheads | By Sarah Boxer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/a-filipino-linked-to-love-bug-talks-about-his-license-to-hack.html | A Filipino Linked to Love Bug Talks About His License to Hack | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/airlines-ordered-to-tell-callers-internet-may-offer-cheaper-fares.html | Airlines Ordered to Tell Callers Internet May Offer Cheaper Fares | By Laurence Zuckerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/imf-s-hand-often-heavy-a-study-says.html | IMFs Hand Often Heavy A Study Says | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/international-business-another-japanese-insurer-sets-record-for-bankruptcy.html | INTERNATIONAL BUSINESS Another Japanese Insurer Sets Record for Bankruptcy | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/offer-from-ge-breaks-up-40-billion-deal-for-honeywell.html | Offer From GE Breaks Up 40 Billion Deal for Honeywell | By Andrew Ross Sorkin and Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/presidential-imprint-fed-gore-bush-will-stand-influence-central-bank.html | A Presidential Imprint on the Fed Gore or Bush Will Stand To Influence Central Bank | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-africa-cadbury-expansion-in-south-africa.html | WORLD BUSINESS BRIEFING AFRICA CADBURY EXPANSION IN SOUTH AFRICA | By Henri Cauvin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-americas-canadian-inflation-rate-rises.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN INFLATION RATE RISES | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-asia-chinese-regulators-sued.html | WORLD BUSINESS BRIEFING ASIA CHINESE REGULATORS SUED | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-asia-korean-air-strike-threat.html | WORLD BUSINESS BRIEFING ASIA KOREAN AIR STRIKE THREAT | By Samuel Len | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-asia-softbank-ariba-alliance.html | WORLD BUSINESS BRIEFING ASIA SOFTBANKARIBA ALLIANCE | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-ericsson-warns-of-weakness.html | WORLD BUSINESS BRIEFING EUROPE ERICSSON WARNS OF WEAKNESS | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-nestle-reports-stronger-results.html | WORLD BUSINESS BRIEFING EUROPE NESTLE REPORTS STRONGER RESULTS | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-reuters-to-proceed-with-instinet-sale.html | WORLD BUSINESS BRIEFING EUROPE REUTERS TO PROCEED WITH INSTINET SALE | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-slowdown-in-british-economy.html | WORLD BUSINESS BRIEFING EUROPE SLOWDOWN IN BRITISH ECONOMY | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/beliefs-bright-religious-thinkers-scholars-seldom-appear-america-s-common.html | Beliefs Bright religious thinkers and scholars seldom appear on Americas common cultural stage | By Peter Steinfels | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/bin-laden-linked-to-embassy-blast-by-an-ex-soldier.html | BIN LADEN LINKED TO EMBASSY BLAST BY AN EXSOLDIER | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/challenger-tries-for-a-comeback-in-a-maverick-state-senate-district.html | Challenger Tries for a Comeback in a Maverick State Senate District | By Jonathan P Hicks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/defense-lawyer-fights-to-keep-skakel-charged-as-a-juvenile.html | Defense Lawyer Fights to Keep Skakel Charged As a Juvenile | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/for-mrs-clinton-health-plan-left-lessons-and-questions.html | For Mrs Clinton Health Plan Left Lessons and Questions | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/headquarters-of-the-times-is-considered-as-landmark.html | Headquarters Of The Times Is Considered As Landmark | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/lazio-denies-he-is-distancing-himself-from-bush.html | Lazio Denies He Is Distancing Himself From Bush | By Raymond Hernandez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/money-a-focus-in-last-debate-in-new-jersey.html | Money a Focus In Last Debate in New Jersey | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/more-bang-for-the-btu-against-high-costs-a-better-light-bulb.html | More Bang for the BTU Against High Costs A Better Light Bulb | By Kirk Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/more-bang-for-the-btu-new-york-ranks-near-the-top-for-efficient-use-of-energy.html | More Bang for the BTU New York Ranks Near the Top For Efficient Use of Energy | By Kirk Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/newscasters-leave-black-rock-the-house-edward-r-murrow-built.html | Newscasters Leave Black Rock the House Edward R Murrow Built | By Susan Saulny | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/police-say-detective-after-drug-buy-killed-man-trying-to-rob-him.html | Police Say Detective After Drug Buy Killed Man Trying to Rob Him | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/abroad-at-home-bob-and-weave.html | Abroad at Home Bob And Weave | By Anthony Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/journal-who-ll-serve-clinton-s-third-term.html | Journal Wholl Serve Clintons Third Term | By Frank Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/maybe-i-remember-dimaggio-s-kick.html | Maybe I Remember DiMaggios Kick | By David Halberstam | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/my-hunt-for-moscow-gold.html | My Hunt For Moscow Gold | By Victor Navasky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/the-odysseys-of-two-fans-learning-to-like-the-yankees.html | The Odysseys of Two Fans Learning to Like the Yankees | By Philip M Boffey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/the-odysseys-of-two-fans-learning-to-love-the-mets.html | The Odysseys of Two Fans Learning to Love the Mets | By Tina Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-1956-vs-2000-it-s-deja-vu-all-over-again-except-for-when.html | BASEBALL SUBWAY SERIES 1956 vs 2000 Its Deja Vu All Over Again Except for When Its Not | By Glenn Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-a-fans-notes-this-season-a-tense-knot-in-the-belly.html | BASEBALL SUBWAY SERIES A FANS NOTES This Season A Tense Knot In the Belly | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-a-fan-s-notes-whipping-boys-of-baseball-smell-a-victory.html | BASEBALL SUBWAY SERIES  A FANS NOTES Whipping Boys Of Baseball Smell a Victory | By Charlie Leduff | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-across-the-divide-in-mets-outpost-no-tears-in-the-beer.html | BASEBALL SUBWAY SERIES  ACROSS THE DIVIDE In Mets Outpost No Tears in the Beer | By Alan Feuer | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-for-yankees-it-s-a-workout-in-progress.html | BASEBALL SUBWAY SERIES For Yankees Its a Workout In Progress | By Buster Olney | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-get-ready-for-a-show-about-something.html | BASEBALL SUBWAY SERIES Get Ready for a Show About Something | By Jerry Seinfeld | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-in-the-dugouts-opposites-distract.html | BASEBALL SUBWAY SERIES In the Dugouts Opposites Distract | By Jack Curry | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-knoblauch-s-reply-is-loud-and-clear.html | BASEBALL SUBWAY SERIES Knoblauchs Reply Is Loud and Clear | By Jack Curry | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-leading-off-and-playing.html | BASEBALL SUBWAY SERIES Leading Off and Playing | By Joe Lapointe | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-mets-notebook-piazza-goes-bat-for-valentine-s-lineup.html | BASEBALL SUBWAY SERIES  METS NOTEBOOK Piazza Goes to Bat for Valentines Lineup Decision | By Steve Popper | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-roll-em-yanks-and-mets-ready-for-a-wild-ride.html | BASEBALL SUBWAY SERIES Roll Em Yanks and Mets Ready for a Wild Ride | By Buster Olney | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-slow-start-solved-hampton-looks-inside-for-keys-success.html | BASEBALL SUBWAY SERIES A Slow Start Solved Hampton Looks Inside for the Keys to Success | By Tyler Kepner | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-subway-series-experience-absent-from-both-teams.html | BASEBALL SUBWAY SERIES Subway Series Experience Absent From Both Teams | By Rafael Hermoso | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-the-battle-inside-the-lines.html | BASEBALL SUBWAY SERIES The Battle Inside the Lines | By Buster Olney | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-the-first-13-stops.html | BASEBALL SUBWAY SERIES The First 13 Stops | By Ray Corio | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-the-stadiums-a-shrine-and-a-bowl-but-both-are-home.html | BASEBALL SUBWAY SERIES  THE STADIUMS A Shrine and a Bowl But Both Are Home | By Bruce Weber | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-tunnel-visions-subway-cars-1950-s-evoke-nostalgia-too.html | BASEBALL SUBWAY SERIES  TUNNEL VISIONS Subway Cars of the 1950s Evoke Nostalgia Too | By Randy Kennedy | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-fastballs-in-polonias-s-future.html | BASEBALL SUBWAY SERIES  YANKEES NOTEBOOK Fastballs in Polonias Future | By Buster Olney | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-making-room-for-canseco.html | BASEBALL SUBWAY SERIES  YANKEES NOTEBOOK Making Room for Canseco | By Buster Olney | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-one-or-the-other-choose.html | BASEBALL SUBWAY SERIES  YANKEES NOTEBOOK One or the Other Choose | By Nichole M Christian | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-upset-neagle-wants-to-chat-with-torre.html | BASEBALL SUBWAY SERIES  YANKEES NOTEBOOK Upset Neagle Wants To Chat With Torre | By Dave Caldwell | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/boxing-tyson-wins-by-tko-when-golota-gives-up.html | BOXING Tyson Wins by TKO When Golota Gives Up | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/college-football-vick-finds-pressure-on-and-off-the-field.html | COLLEGE FOOTBALL Vick Finds Pressure On and Off the Field | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/golf-americans-overcome-slow-start-to-keep-lead.html | GOLF Americans Overcome Slow Start To Keep Lead | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/nhl-roundup-islanders-earn-their-first-victory.html | NHL ROUNDUP Islanders Earn Their First Victory | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/on-baseball-scouts-anticipating-hard-hitting-games.html | ON BASEBALL Scouts Anticipating HardHitting Games | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/plus-baseball-delgado-becomes-top-paid-player.html | PLUS BASEBALL Delgado Becomes TopPaid Player | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/plus-pro-basketball-jazz-hands-knicks-first-preseason-loss.html | PLUS PRO BASKETBALL Jazz Hands Knicks First Preseason Loss | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/plus-swimming-panel-says-athletes-tested-clean.html | PLUS SWIMMING Panel Says Athletes Tested Clean | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/pro-basketball-nomadic-net-feels-at-home.html | PRO BASKETBALL Nomadic Net Feels at Home | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/pro-football-jets-will-try-to-keep-testaverde-on-his-feet-against-miami.html | PRO FOOTBALL Jets Will Try to Keep Testaverde on His Feet Against Miami | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/sports-of-the-times-hispanics-put-world-in-series.html | Sports of The Times Hispanics Put World In Series | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/sports-times-after-attack-cole-norfolk-puts-games-proper-perspective.html | Sports of The Times After Attack on Cole Norfolk Puts Games in Proper Perspective | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/theater/theater-review-three-utterly-unlike-sisters-trapped-in-their-worlds.html | THEATER REVIEW Three Utterly Unlike Sisters Trapped in Their Worlds | By David Dewitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/2000-campaign-financial-situation-bush-campaign-makes-public-candidate-s-1999.html | THE 2000 CAMPAIGN THE FINANCIAL SITUATION Bush Campaign Makes Public Candidates 1999 Tax Return | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/2000-campaign-texas-governor-missing-chapter-bush-bio-modest-summer-alaska.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR The Missing Chapter in the Bush Bio A Modest Summer in Alaska | By Jo Thomas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/8-million-gift-by-aol-s-case-draws-protest.html | 8 Million Gift by AOLs Case Draws Protest | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/appeals-court-reinstates-ruling-to-allow-some-school-prayers.html | Appeals Court Reinstates Ruling to Allow Some School Prayers | By David Firestone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/carter-sadly-turns-back-on-national-baptist-body.html | Carter Sadly Turns Back On National Baptist Body | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/drug-companies-defend-use-of-ingredient-in-cold-products.html | Drug Companies Defend Use Of Ingredient in Cold Products | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/nebraskans-to-vote-on-most-sweeping-ban-on-gay-unions.html | Nebraskans to Vote on Most Sweeping Ban on Gay Unions | By Pam Belluck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/public-lives-a-texas-prosecutor-who-seeks-evidence-of-innocence.html | PUBLIC LIVES A Texas Prosecutor Who Seeks Evidence of Innocence | By Ross E Milloy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-ad-campaign-courting-the-hispanic-voter.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Courting the Hispanic Voter | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-democrats-gore-reunites-with-president-for-just-a-day.html | THE 2000 CAMPAIGN THE DEMOCRATS Gore Reunites With President For Just a Day | By Marc Lacey With Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-house-special-interests-ads-saturate-a-district.html | THE 2000 CAMPAIGN THE HOUSE SpecialInterests Ads Saturate a District | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-military-bush-would-stop-us-peacekeeping-in-balkan-fights.html | THE 2000 CAMPAIGN THE MILITARY BUSH WOULD STOP US PEACEKEEPING IN BALKAN FIGHTS | By Michael R Gordon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-republicans-mccain-joins-bush-calling-him-fully-prepared.html | THE 2000 CAMPAIGN THE REPUBLICANS McCain Joins Bush Calling Him Fully Prepared | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-running-mates-lieberman-declares-his-party-built-the-boom.html | THE 2000 CAMPAIGN THE RUNNING MATES Lieberman Declares His Party Built the Boom | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-voters-a-new-respect-for-age-in-florida.html | THE 2000 CAMPAIGN THE VOTERS A New Respect for Age in Florida | By David E Rosenbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/us/us-raises-estimate-of-plutonium-spilled-making-arms.html | US Raises Estimate of Plutonium Spilled Making Arms | By Matthew L Wald | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/barak-may-halt-peace-moves-to-revamp-his-government.html | Barak May Halt Peace Moves To Revamp His Government | By Deborah Sontag and William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/colombia-says-rebels-have-killed-56-troops.html | Colombia Says Rebels Have Killed 56 Troops | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/fire-kills-20-in-mexico-city-site-was-long-seen-as-danger.html | Fire Kills 20 in Mexico City Site Was Long Seen as Danger | By Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/john-worsley-81-artist-whose-wartime-creation-outfoxed-the-nazis.html | John Worsley 81 Artist Whose Wartime Creation Outfoxed the Nazis | By Richard Goldstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/maili-siuu-journal-living-at-ground-zero-of-possible-atomic-disaster.html | Maili Siuu Journal Living at Ground Zero of Possible Atomic Disaster | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/mideast-states-urged-to-use-an-arms-pact-to-build-trust.html | Mideast States Urged to Use An Arms Pact To Build Trust | By Judith Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/russian-media-tycoon-and-biggest-creditor-near-an-agreement.html | Russian Media Tycoon and Biggest Creditor Near an Agreement | By Sabrina Tavernise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/skiff-that-bombed-us-destroyer-now-said-to-have-moved-in-alone.html | Skiff That Bombed US Destroyer Now Said to Have Moved In Alone | By Steven Lee Myers With David Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/trial-of-salvadoran-generals-in-nuns-deaths-hears-echoes-of-1980.html | Trial of Salvadoran Generals in Nuns Deaths Hears Echoes of 1980 | By David Gonzalez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/un-assembly-adopts-resolution-condemning-israel-for-an-excessive-use-of-force.html | UN Assembly Adopts Resolution Condemning Israel for an Excessive Use of Force | By Christopher S Wren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/world-briefing.html | World Briefing | By Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-21 | https://www.nytimes.com/2000/10/21/world/yemen-an-edgy-place-faces-flood-of-americans.html | Yemen an Edgy Place Faces Flood of Americans | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/an-organ-legend-in-vivid-memory.html | An Organ Legend In Vivid Memory | By Craig R Whitney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/architecture-a-lifetime-of-kinship-with-borges-s-ambitions.html | ARTARCHITECTURE A Lifetime of Kinship With Borgess Ambitions | By Michael Rush | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/architecture-a-rare-opportunity-for-real-architecture-where-its-needed.html | ARTARCHITECTURE A Rare Opportunity For Real Architecture Where Its Needed | By Herbert Muschamp | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/dance-an-unfinished-choreographer-s-unfinished-work.html | DANCE An Unfinished Choreographers Unfinished Work | By Marcia B Siegel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/dance-of-love-lost-and-found-also-music.html | DANCE Of Love Lost And Found Also Music | By Valerie Gladstone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-a-megastar-long-buried-under-a-layer-of-blackface.html | MUSIC A Megastar Long Buried Under a Layer Of Blackface | By Ted Gioia | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-an-exile-to-be-hymns-farewell-to-his-fatherland.html | MUSIC An ExiletoBe Hymns Farewell to His Fatherland | By Matthew Gurewitsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-an-incorrect-artifact-with-aging-fans.html | MUSIC An Incorrect Artifact With Aging Fans | By Joe Hagan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-taming-wagner-and-his-ilk-all-in-good-time.html | MUSIC Taming Wagner And His Ilk All in Good Time | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/television-radio-running-away-from-a-daunting-television-legacy.html | TELEVISIONRADIO Running Away From a Daunting Television Legacy | By Stanley Fish | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/television-radio-the-subtle-drama-found-in-silence-and-rue.html | TELEVISIONRADIO The Subtle Drama Found in Silence and Rue | By Samuel G Freedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/theater-showing-the-quiet-profundity-of-ordinary-life.html | THEATER Showing the Quiet Profundity of Ordinary Life | By Pamela Renner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/automobiles/behind-wheel-porsche-911-turbo-exploring-need-for-speed-175-mph-cloud-dust.html | BEHIND THE WHEELPorsche 911 Turbo Exploring the Need for Speed 175 mph and a Cloud of Dust | By Dan Neil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/automobiles/porsche-pulls-a-really-fast-one.html | Porsche Pulls a Really Fast One | By Dan Neil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/a-life-like-old-postcards.html | A Life Like Old Postcards | By Richard Eder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/adjustments.html | Adjustments | By Susan Bolotin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/america-s-worst-idea.html | Americas Worst Idea | By Orlando Patterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/attention-shoppers.html | Attention Shoppers | By James Surowiecki | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/begetting-and-begetting.html | Begetting and Begetting | By Lore Dickstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/behind-the-veil.html | Behind the Veil | By Diane Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/bookend-return-to-gitche-gumee.html | Bookend Return to Gitche Gumee | By J D McClatchy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-620807.html | Books in Brief Fiction | By Claire Dederer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-620823.html | Books in Brief Fiction | By Gabriel Sanders | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-620831.html | Books in Brief Fiction | By Matthew Flamm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-the-loud-edge-of-brooklyn.html | Books in Brief Fiction The Loud Edge of Brooklyn | By Dana Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief.html | Books in Brief Fiction | By Peter Bricklebank | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620890.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620904.html | Books in Brief Nonfiction | By Todd Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620912.html | Books in Brief Nonfiction | By David Murray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620920.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-the-artist-behind-the-figure.html | Books in Brief Nonfiction The Artist Behind the Figure | By Suzanne Ramljak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/crime-619892.html | Crime | By Marilyn Stasio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/feeling-ok-just-wait.html | Feeling OK Just Wait | By Fitzhugh Mullan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/freud-ko-s-plato.html | Freud KOs Plato | By Richard Rorty | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/getting-over-it.html | Getting Over It | By Jodi Kantor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/here-s-your-host.html | Heres Your Host | By Kevin Padian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/highway-out-of-town.html | Highway Out of Town | By Sara Mosle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/murder-in-laramie.html | Murder in Laramie | By Laura Mansnerus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/new-noteworthy-paperbacks-620297.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/eturn-of-the-native.html | Return of the Native | By Bob Shacochis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/iding-on-a-pony.html | Riding on a Pony | By D J R Bruckner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/otting-stinking-perfect.html | Rotting Stinking Perfect | By Dick Teresi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/he-art-of-the-glimpse.html | The Art of the Glimpse | By William H Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/he-last-victorian.html | The Last Victorian | By John T Noonan Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/here-s-there-there.html | Theres There There | By Alain de Botton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/hey-do-it-my-way.html | They Do It My Way | By Allen St John | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/iger-fighter-meets-cowboy-chicken.html | TigerFighter Meets Cowboy Chicken | By Claire Messud | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/books/virtue-is-its-own-punishment.html | Virtue Is Its Own Punishment | By Jennifer Schuessler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/along-with-a-lender-is-citigroup-buying-trouble.html | Along With a Lender Is Citigroup Buying Trouble | By Richard A Oppel Jr and Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/as-biggest-business-wal-mart-propels-changes-elsewhere.html | As Biggest Business WalMart Propels Changes Elsewhere | By Leslie Kaufman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/book-value-it-certainly-glitters-but-what-is-it-worth.html | BOOK VALUE It Certainly Glitters but What Is It Worth | By Fred Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-how-gold-has-burdened-economies.html | Business How Gold Has Burdened Economies | By Fred Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-the-office-tower-as-its-own-wired-world.html | Business The Office Tower as Its Own Wired World | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-what-they-re-reading.html | Business WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/ceo-round-table-when-that-corner-office-is-also-a-dorm-room.html | CEO ROUND TABLE When That Corner Office Is Also a Dorm Room | By Amy Harmon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/databank-a-peek-over-the-precipice-then-a-shrug.html | DATABANK A Peek Over the Precipice Then a Shrug | By Patrick J Lyons | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/economic-view-debt-debate-ignores-the-country-s-other-options.html | ECONOMIC VIEW Debt Debate Ignores The Countrys Other Options | By Louis Uchitelle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/five-questions-for-michele-burns-how-an-airline-burns-less-money.html | FIVE QUESTIONS for MICHELE BURNS How an Airline Burns Less Money | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-for-funds-ripples-from-the-middle-east.html | Investing For Funds Ripples From the Middle East | By Joseph B Treaster | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-funds-that-vanguard-hates-to-love.html | Investing Funds That Vanguard Hates to Love | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-funds-watch-minimizing-the-tax-pain-from-past-capital-gains.html | INVESTING FUNDS WATCH Minimizing the Tax Pain From Past Capital Gains | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-with-paul-a-blaustein-whitehall-growth-fund.html | INVESTING WITH Paul A Blaustein Whitehall Growth Fund | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/market-insight-seeing-new-risk-in-corporate-bonds.html | MARKET INSIGHT Seeing New Risk In Corporate Bonds | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/market-watch-some-gateway-numbers-stay-inside-the-box.html | MARKET WATCH Some Gateway Numbers Stay Inside the Box | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/midstream-keeping-up-with-the-croesuses.html | MIDSTREAM Keeping Up With the Croesuses | By James Schembari | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/on-the-job-warning-annoying-merger-ahead.html | ON THE JOB Warning Annoying Merger Ahead | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/personal-business-career-arc-the-foreign-assignment-an-incubator-or-exile.html | PERSONAL BUSINESS CAREER ARC The Foreign Assignment An Incubator or Exile | By Melinda Ligos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/personal-business-diary-resisting-temptation-with-your-savings.html | PERSONAL BUSINESS DIARY Resisting Temptation With Your Savings | By Mickey Meece | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-2300-guests-and-a-solitary-man.html | PRIVATE SECTOR 2300 Guests and a Solitary Man | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-a-manager-who-sings-of-a-manger.html | PRIVATE SECTOR A Manager Who Sings of a Manger | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-finding-a-woman-s-place-on-the-web-and-in-the-market.html | PRIVATE SECTOR Finding a Womans Place On the Web and in the Market | By Julie Flaherty | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-next-hurdle-the-credit-divide.html | PRIVATE SECTOR Next Hurdle The Credit Divide | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/responsible-party-casey-keller-so-far-it-s-easy-being-green.html | RESPONSIBLE PARTY CASEY KELLER So Far Its Easy Being Green | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/business/strategies-two-ways-to-get-ahead-of-a-global-index-curve.html | STRATEGIES Two Ways to Get Ahead of a Global Index Curve | By Mark Hulbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/can-riddick-bowe-answer-the-bell.html | Can Riddick Bowe Answer the Bell | By Stephen Rodrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/food-meat-loaf-the-musical.html | Food Meat Loaf The Musical | By Jonathan Reynolds | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/footnotes-704881.html | Footnotes | By William Norwich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/is-the-choice-between-these-two-guys-worth-10-million.html | Is The Choice Between These Two Guys Worth 10 Million | By James Bennet | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/just-give-us-the-damn-ball.html | Just Give Us The Damn Ball | By Hillary Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/lives-the-nature-of-the-beast.html | Lives The Nature of the Beast | By Catherine Saint Louis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/style-a-new-balance.html | Style A New Balance | By William Norwich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-guts-of-times-square.html | The Guts Of Times Square | By Herbert Muschamp | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-next-court.html | The Next Court | By Jeffrey Rosen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-on-language-enjoy.html | The Way We Live Now 102200 On Language Enjoy | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-questions-for-milan-protic-mittel-hizzoner.html | The Way We Live Now 102200 Questions for Milan Protic Mittel Hizzoner | By Peter Maass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-salient-facts-the-way-of-some-flesh.html | The Way We Live Now 102200 Salient Facts The Way of Some Flesh | By Hope Reeves | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-shoptalk-to-tell-the-truth.html | The Way We Live Now 102200 ShopTalk To Tell the Truth | By Alexandra Starr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-the-ethicist-third-party-time.html | The Way We Live Now 102200 The Ethicist ThirdParty Time | By Randy Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-the-gray-american-novel.html | The Way We Live Now 102200 The Gray American Novel | By Charles McGrath | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-102200-point-of-purchase-camera-obscura.html | The Way We Live Now 102200 Point Of Purchase Camera Obscura | By Erik Wemple | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-a-child-s-world-in-no-man-s-land.html | FILM A Childs World In No Mans Land | By Jamie Malanowski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-in-hollywood-s-las-vegas-happiness-is-luck.html | FILM In Hollywoods Las Vegas Happiness Is Luck | By David Thomson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-making-people-on-the-margin-real.html | FILM Making People on the Margin Real | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/5-are-slain-across-city-in-a-period-of-3-hours.html | 5 Are Slain Across City In a Period Of 3 Hours | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-county-consumed-by-supermarket-envy.html | A County Consumed by Supermarket Envy | By Lisa W Foderaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-home-is-damaged-after-a-mercury-spill.html | A Home Is Damaged After a Mercury Spill | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-la-carte-middle-eastern-fare-at-pleasing-prices.html | A LA CARTE Middle Eastern Fare at Pleasing Prices | By Richard Jay Scholem | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-man-who-eats-sleeps-and-sells-music.html | A Man Who Eats Sleeps and Sells Music | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/after-20-year-effort-shadmoor-is-a-state-park.html | After 20Year Effort Shadmoor is a State Park | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/an-evening-in-stanhope-at-the-stanhope-house-echoes-of-past-and-beat-of-present.html | AN EVENING IN STANHOPE At the Stanhope House Echoes of Past and Beat of Present | By Jillian Hornbeck Ambroz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/answers-english-question-instead-ending-program-new-york-may-offer-choice.html | Answers to an English Question Instead of Ending Program New York May Offer a Choice | By Jacques Steinberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/art-artist-takes-the-ordinary-for-an-extraordinary-spin.html | ART Artist Takes the Ordinary For an Extraordinary Spin | By Roberta Zeff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/art-reviews-when-surrealism-spread-its-reach-worldwide.html | ART REVIEWS When Surrealism Spread Its Reach Worldwide | By Helen A Harrison | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/artist-s-reflections-of-a-past-teacher.html | Artists Reflections of a Past Teacher | By William Zimmer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/at-last-war-tales-are-told.html | At Last War Tales Are Told | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/back-to-nature.html | Back to Nature | By Robert A Hamilton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/border-warriors.html | Border Warriors | By Vivian S Toy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-business-education-atlantic-city-center.html | BRIEFING BUSINESS EDUCATION ATLANTIC CITY CENTER | By Bill Kent | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-cities-weehawken-zip-code.html | BRIEFING CITIES WEEHAWKEN ZIP CODE | By Angela Starita | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-economy-september-unemployment.html | BRIEFING ECONOMY SEPTEMBER UNEMPLOYMENT | By Anne Ruderman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-energy-state-woodpile.html | BRIEFING ENERGY STATE WOODPILE | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-health-youth-drug-use.html | BRIEFING HEALTH YOUTH DRUG USE | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-law-enforcment-racial-profiling-inquiry.html | BRIEFING LAW ENFORCMENT RACIAL PROFILING INQUIRY | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/briefing-legislation-parental-notice.html | BRIEFING LEGISLATION PARENTAL NOTICE | By Abhi Raghunathan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/briefing-transportation-newark-tunnels.html | BRIEFING TRANSPORTATION NEWARK TUNNELS | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/briefing-transportation-slowing-e-zpass-users.html | BRIEFING TRANSPORTATION SLOWING EZPASS USERS | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/by-the-way-rededicating-a-1797-landmark.html | BY THE WAY Rededicating a 1797 Landmark | By Kate Stone Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/chess-kramnik-holds-a-slim-lead-after-a-draw-at-the-midpoint.html | CHESS Kramnik Holds a Slim Lead After a Draw at the Midpoint | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/city-awards-1-million-to-aid-synagogue.html | City Awards 1 Million to Aid Synagogue | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/city-lore-the-day-tomorrow-died.html | CITY LORE The Day Tomorrow Died | By Miles Beller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/clinton-accuses-lazio-breaking-pact-use-soft-money-campaign-ads.html | Clinton Accuses Lazio of Breaking a Pact on the Use of Soft Money in Campaign Ads | By Sarah Kershaw and Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/communities-in-affluent-rye-man-named-pete-lives-out-of-a-shopping-cart.html | COMMUNITIES In Affluent Rye Man Named Pete Lives Out of a Shopping Cart | By Dan Markowitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/connecticut-s-reluctant-candidate-awaits-turn.html | Connecticuts Reluctant Candidate Awaits Turn | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/coping-picture-is-worth-1000-hours.html | COPING Picture Is Worth 1000 Hours | By Felicia R Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/county-lines-tag-sale-archaeology.html | COUNTY LINES Tag Sale Archaeology | By Jane Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/creativity-with-pumpkins-it-s-beyond-pies.html | Creativity With Pumpkins Its Beyond Pies | By Patricia Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/development-a-test-at-the-polls-for-open-space-efforts.html | DEVELOPMENT A Test at the Polls For Open Space Efforts | By Marilyn Shapiro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/dining-out-a-french-bistro-beckons-in-larchmont.html | DINING OUT A French Bistro Beckons in Larchmont | By M H Reed | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/dining-out-boatyard-locale-but-more-than-seafood.html | DINING OUT Boatyard Locale but More Than Seafood | By Joanne Starkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/dining-out-generous-servings-and-views-of-fall-foliage.html | DINING OUT Generous Servings and Views of Fall Foliage | By Patricia Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/down-the-shore-putting-wings-on-fast-food.html | DOWN THE SHORE Putting Wings on Fast Food | By Bill Kent | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/fees-for-dominican-passports-reduced.html | Fees for Dominican Passports Reduced | By David Rohde | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/following-up-close-prison-watch-for-cleric-in-bombing.html | FOLLOWING UP Close Prison Watch For Cleric in Bombing | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/food-braised-deep-fried-or-sauteed-artichokes.html | FOOD Braised DeepFried or Sauteed Artichokes | By Moira Hodgson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/for-grumman-and-those-who-toiled-there.html | For Grumman and Those Who Toiled There | By Jim Tuite | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/for-the-passionate-collector.html | For the Passionate Collector | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/for-the-record-a-coach-transfers-and-resumes-winning.html | FOR THE RECORD A Coach Transfers And Resumes Winning | By Chuck Slater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/four-dogs-and-a-wedding.html | Four Dogs and a Wedding | By Laura Pedersen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/fyi-767972.html | FYI | By Daniel B Schneider | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/girls-school-in-drive-for-arts-center.html | Girls School In Drive for Arts Center | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/giving-a-theater-force-his-due.html | Giving a Theater Force His Due | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/graying-of-the-arts-who-will-take-over.html | Graying of the Arts Who Will Take Over | By Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/hands-off-proposal-for-a-state-law-on-driving-while-phoning.html | Hands Off Proposal for a State Law on Driving While Phoning | By Rick Conrad | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/helping-bullies-and-the-bullied.html | Helping Bullies and the Bullied | By Joy Alter Hubel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/home-clinic-options-with-home-heating-systems.html | HOME CLINIC Options With Home Heating Systems | By Edward R Lipinski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-development-new-castle-golf-course-approved.html | IN BRIEF Development NEW CASTLE GOLF COURSE APPROVED | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-education-bonds-for-construction-projects-approved.html | IN BRIEF Education BONDS FOR CONSTRUCTION PROJECTS APPROVED | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-environment-davids-island-revisited.html | IN BRIEF Environment DAVIDS ISLAND REVISITED | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-environment-restoring-a-salt-marsh.html | IN BRIEF Environment RESTORING A SALT MARSH | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-government-award-for-technology.html | IN BRIEF Government AWARD FOR TECHNOLOGY | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-honors-lifetime-achievement-award.html | IN BRIEF Honors LIFETIME ACHIEVEMENT AWARD | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-a-store-of-their-very-own.html | IN BUSINESS A Store of Their Very Own | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-louis-vuitton-to-open-store-at-the-westchester.html | IN BUSINESS Louis Vuitton to Open Store at The Westchester | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-office-vacancy-rate-continues-to-decline.html | IN BUSINESS Office Vacancy Rate Continues to Decline | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-what-will-happen-to-texacos-headquarters.html | IN BUSINESS What Will Happen To Texacos Headquarters | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-wooden-toy-shop-expands-to-the-internet.html | IN BUSINESS Wooden Toy Shop Expands to the Internet | By Jack Kadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-person-a-former-sports-star-finds-politics-a-rougher-field.html | IN PERSON A Former Sports Star Finds Politics A Rougher Field | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-the-garden-grow-your-own-craft-project-with-gourds.html | IN THE GARDEN Grow Your Own Craft Project With Gourds | By Elisabeth Ginsburg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-the-studio-with-jim-fuess-despite-a-disorder-a-creator-with-many-hats.html | IN THE STUDIO WITHJim Fuess Despite a Disorder a Creator With Many Hats | By Claudia Kuehl | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-experts-with-feet-of-clay-test-them.html | JERSEY Experts With Feet of Clay Test Them | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-cemeteries-as-storytellers.html | JERSEY FOOTLIGHTS Cemeteries as Storytellers | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-moby-at-hunka-bunka-ballroom.html | JERSEY FOOTLIGHTS Moby at Hunka Bunka Ballroom | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-rock-n-roll-on-the-block.html | JERSEY FOOTLIGHTS Rock n Roll on the Block | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-rock-opera-in-atlantic-city.html | JERSEY FOOTLIGHTS Rock Opera in Atlantic City | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/just-a-drive-can-inspire-songwriter.html | Just a Drive Can Inspire Songwriter | By Thomas Staudter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/katherine-w-fanning-pioneering-editor-is-dead-at-73.html | Katherine W Fanning Pioneering Editor Is Dead at 73 | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/li-work-how-the-crisis-queen-controls-the-damage.html | LI  WORK How the Crisis Queen Controls the Damage | By Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/long-island-journal-unlikely-school-for-purple-hair-and-tattoos.html | LONG ISLAND JOURNAL Unlikely School for Purple Hair and Tattoos | By Marcelle S Fischler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/long-island-vines-a-start-up-at-paumanok.html | LONG ISLAND VINES A StartUp at Paumanok | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/longtime-gop-incumbent-faces-tough-race-on-east-side.html | Longtime GOP Incumbent Faces Tough Race on East Side | By Jonathan P Hicks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/looking-back-an-artist-who-captured-a-song-in-a-drawing.html | LOOKING BACK An Artist Who Captured A Song in a Drawing | By Lynne Ames | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/making-the-hudson-live-inside-a-museum.html | Making the Hudson Live Inside a Museum | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/melvin-a-cook-89-creator-of-explosives-used-by-allies.html | Melvin A Cook 89 Creator Of Explosives Used by Allies | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/moving-from-public-to-personal-expression.html | Moving From Public to Personal Expression | By William Zimmer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/music-chopin-through-a-friend-s-eyes.html | MUSIC Chopin Through a Friends Eyes | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/nassau-begins-process-of-tax-reassessment.html | Nassau Begins Process of Tax Reassessment | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-bending-elbows-big-shoes-to-fill-with-wine-and-whiskey.html | NEIGHBORHOOD REPORT BENDING ELBOWS Big Shoes to Fill With Wine and Whiskey | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-brooklyn-heights-billboard-foes-yearn-breathe-free-without.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Billboard Foes Yearn to Breathe Free Without Its Presence | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-clinton-parents-say-stable-s-new-site-means-dust-distraction.html | NEIGHBORHOOD REPORT CLINTON Parents Say Stables New Site Means Dust and Distraction for Children | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-downtown-brooklyn-greyhound-skirted-proper-procedure-local.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Greyhound Skirted Proper Procedure Local Leaders Charge | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-east-side-2-lots-are-called-eyesores-that-s-compliment.html | NEIGHBORHOOD REPORT EAST SIDE 2 Lots Are Called Eyesores And Thats the Compliment | By Ben Upham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-east-village-films-for-surviving-girlhood.html | NEIGHBORHOOD REPORT EAST VILLAGE Films for Surviving Girlhood | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-glendale-conspicuous-its-absence-sidewalk-new-york.html | NEIGHBORHOOD REPORT GLENDALE Conspicuous by Its Absence Is a Sidewalk of New York | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-greenwich-village-principal-fired-ps-3-angry-parents-ask-why.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Principal Is Fired at PS 3 And Angry Parents Ask Why | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-greenwich-village-university-s-neighbors-don-t-rally-around.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Universitys Neighbors Dont Rally Around New Schools New Flag | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-inwood-beloved-library-is-shuttered-even-longer.html | NEIGHBORHOOD REPORT INWOOD Beloved Library Is Shuttered Even Longer Than Expected | By Elizabeth Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-new-york-laughter-how-do-you-celebrate-a-2039th.html | NEIGHBORHOOD REPORT NEW YORK LAUGHTER How Do You Celebrate a 2039th Birthday Steak Potatoes and Pass the Wisecracks | By Sandy Lawrence Edry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-new-york-up-close-auctioning-relics-of-big-top-days.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Auctioning Relics Of BigTop Days | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-new-york-up-close-dark-chocolate-70-s-movie-unlikely-cult.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dark Chocolate 70s Movie Is an Unlikely Cult Hit | By Allen Salkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-queens-village-apartment-complex-horror-invasion-teenagers.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Apartment Complex Horror Invasion of the Teenagers | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-queens-village-parents-clear-path-school-with-parking-ticket.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Parents Clear a Path to School With a Parking Ticket Blitz | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-roosevelt-island-disabled-say-island-even-more-so-with-old.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Disabled Say Island Is Even More So With Old Elevators | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-staten-island-up-close-citypeople-husband-s-death-gunfire.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE  CITYPEOPLE Husbands Death by Gunfire Is a Campaigners Issue | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-jersey-co-where-obsessed-hunters-of-music-still-prowl.html | NEW JERSEY  CO Where Obsessed Hunters of Music Still Prowl | By Abhi Raghunathan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-president-seeks-higher-visibility-for-pace.html | New President Seeks Higher Visibility for Pace | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-a-fall-line-in-full-color.html | NEW YORKERS  CO A Fall Line In Full Color | By Aaron Donovan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-billowing-jewelry-to-take-the-edge-off.html | NEW YORKERS  CO Billowing Jewelry To Take the Edge Off | By Aaron Donovan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-newcomers-savings-and-loan.html | NEW YORKERS  CO Newcomers Savings and Loan | By Sasha Abramsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-tracking-the-customer-to-her-office-lair.html | NEW YORKERS  CO Tracking the Customer To Her Office Lair | By Aaron Donovan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/newark-journal-a-slice-of-the-old-city-on-rye-with-schmaltz.html | Newark Journal A Slice of the Old City On Rye With Schmaltz | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/norwich-hopes-to-remove-dams-on-yantic.html | Norwich Hopes to Remove Dams on Yantic | By Sam Libby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/on-politics-debaters-done-answering-now-if-i-could-follow-up.html | ON POLITICS Debaters Done Answering Now If I Could Follow Up | By Mitchell Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/on-the-map-a-high-school-where-grieving-is-part-of-the-curriculum.html | ON THE MAP A High School Where Grieving Is Part of the Curriculum | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/opinion-dead-letters-at-great-neck-library.html | OPINION Dead Letters at Great Neck Library | By Rebecca W Rosenblatt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/pacific-rim-continent-away-asians-state-s-fastest-growing-minority-are-changing.html | The Pacific Rim a Continent Away Asians the States FastestGrowing Minority Are Changing the Face of New Jersey | By Lynne Weil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/petworking.html | Petworking | By Laura Pedersen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/playing-around-the-neighborhood.html | PLAYING AROUND THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/police-and-union-chiefs-meet-to-address-racial-profiling.html | Police and Union Chiefs Meet To Address Racial Profiling | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/politics-and-government-legislator-makes-the-news-by-reading-it-on-television.html | POLITICS AND GOVERNMENT Legislator Makes the News By Reading It on Television | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/politics-rivals-for-congress-debate-who-s-more-middle-class.html | POLITICS Rivals for Congress Debate Whos More Middle Class | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/preservation-open-space-fund-goes-to-historic-buildings-too.html | PRESERVATION OpenSpace Fund Goes to Historic Buildings Too | By George James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/q-a-stanley-b-greenberg-the-politician-s-pollster-what-moves-voters.html | Q. AStanley B Greenberg The Politicians Pollster What Moves Voters | By Nancy Polk | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/quick-byte-the-internet-where-the-menu-is-on-the-screen.html | QUICK BYTEThe Internet Where the Menu Is on the Screen | By David Corcoran | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/restaurants-a-little-havana.html | RESTAURANTS A Little Havana | By David Corcoran | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/road-and-rail-newark-s-train-to-the-plane.html | ROAD AND RAIL Newarks Train to The Plane | By John Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/saving-a-sparkling-gem-and-fish.html | Saving a Sparkling Gem and Fish | By Darice Bailer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/soapbox-tales-of-10cent-banana-splits.html | SOAPBOX Tales of 10Cent Banana Splits | By Lois Leiderman Davitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/spano-capital-budget-shows-slight-decrease.html | Spano Capital Budget Shows Slight Decrease | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/sports-a-victory-for-a-girl-who-loved-to-kick.html | SPORTS A Victory For a Girl Who Loved To Kick | By Kate Stone Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/stories-of-the-bible-teeming-with-life.html | Stories of the Bible Teeming With Life | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/study-in-contrasts-clinton-and-lazio-on-taxes.html | Study in Contrasts Clinton and Lazio on Taxes | By Leslie Eaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/taking-the-hippie-dippie-out-of-health-food-stores.html | Taking the HippieDippie Out of Health Food Stores | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/the-ad-campaign-corzine-and-the-tax-factor.html | THE AD CAMPAIGN Corzine and the Tax Factor | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/the-guide-731110.html | THE GUIDE | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/the-guide-732486.html | THE GUIDE | By Compiled By Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/the-magical-and-the-mythical.html | The Magical and the Mythical | By D Dominick Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/the-view-from-litchfield-site-for-beecher-museum-remains-a-debated-topic.html | The View FromLitchfield Site for Beecher Museum Remains a Debated Topic | By Elizabeth Maker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/theater-macbeth-pageantry-but-no-power.html | THEATER Macbeth Pageantry but No Power | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/theater-review-prying-secrets-when-men-meet.html | THEATER REVIEW Prying Secrets When Men Meet | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/ties-that-bind-special-report-lazio-s-gop-role-campaign-asset-but-also-liability.html | TIES THAT BIND A special report Lazios GOP Role Is a Campaign Asset But Also a Liability | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/voices-of-an-amateur-choral-group-reach-beyond-dobbs-ferry.html | Voices of an Amateur Choral Group Reach Beyond Dobbs Ferry | By Hubert B Herring | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregi on/weekly-forays-to-remember-their-roots-and-their-values.html | Weekly Forays to Remember Their Roots and Their Values | By Lynne Weil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/wine-under-20-a-hybrid-flourishes-in-oregon.html | WINE UNDER 20 A Hybrid Flourishes in Oregon | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/wine-under-20-a-seller-s-tasting-of-gems.html | WINE UNDER 20 A Sellers Tasting of Gems | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/zeke-manners-hillbilly-who-ruled-radio-dies-at-89.html | Zeke Manners Hillbilly Who Ruled Radio Dies at 89 | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/because-of-the-pitcher-s-eyes.html | Because of the Pitchers Eyes | By Frank McCourt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/liberties-dare-speak-his-name.html | Liberties Dare Speak His Name | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/reckonings-unsound-bytes.html | Reckonings Unsound Bytes | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/the-tyranny-of-the-undecided-voter.html | The Tyranny of the Undecided Voter | By Alan Wolfe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/commercial-property-new-jersey-rivals-combine-to-develop-exxon-mobil-campus.html | Commercial PropertyNew Jersey Rivals Combine to Develop Exxon Mobil Campus | By Rachelle Garbarine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/from-baltimore-warehouse-to-giant-office-building.html | From Baltimore Warehouse to Giant Office Building | By Charles Belfoure | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/habitats-401-east-74th-street-2-apartments-combined-and-filled-with-interest.html | Habitats401 East 74th Street 2 Apartments Combined And Filled With Interest | By Trish Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/if-youre-thinking-of-living-inupper-yorkville-old-world-vestiges.html | If Youre Thinking of Living InUpper Yorkville Old World Vestiges in a Changing Area | By Jay Behrke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/in-the-region-connecticut-ambitious-waterfront-plan-for-stamford-s-south-end.html | In the RegionConnecticut Ambitious Waterfront Plan for Stamfords South End | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/in-the-region-long-island-at-suny-in-farmingdale-a-new-bioscience-park.html | In the RegionLong Island At SUNY in Farmingdale a New Bioscience Park | By Diana Shaman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/keeping-homeowners-in-their-homes.html | Keeping Homeowners in Their Homes | By Dennis Hevesi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/streetscapes-1905-gorham-building-fifth-avenue-36th-street-recreating-stanford.html | StreetscapesThe 1905 Gorham Building at Fifth Avenue and 36th Street Recreating a Stanford White Design  Using Paint | By Christopher Gray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/your-home-making-alterations-in-a-co-op.html | YOUR HOME Making Alterations In a Coop | By Jay Romano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/back-talk-there-is-no-choice-but-to-love-the-yankees.html | BACK TALK There Is No Choice but to Love the Yankees | By Robert Lipsyte | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-5-hours-later-vizcaino-single-wins-for-yankees.html | BASEBALL SUBWAY SERIES 5 Hours Later Vizcaino Single Wins for Yankees | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-again-leiter-watches-his-work-go-to-waste.html | BASEBALL SUBWAY SERIES Again Leiter Watches His Work Go to Waste | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-another-fall-failure-for-the-mets-benitez.html | BASEBALL SUBWAY SERIES Another Fall Failure For the Mets Benitez | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-baseball-notebook-good-managing-makes-player-deals-pay.html | BASEBALL SUBWAY SERIES BASEBALL NOTEBOOK Good Managing Makes Player Deals Pay Off | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-economic-windfall-is-not-guaranteed.html | BASEBALL SUBWAY SERIES Economic Windfall Is Not Guaranteed | By James C McKinley Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-outside-the-stadium-scalpers-hope-and-disappointment.html | BASEBALL SUBWAY SERIES Outside the Stadium Scalpers Hope and Disappointment | By Corey Kilgannon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-tunnel-visions-special-train-ride-comes-to-fans-who-wait.html | BASEBALL SUBWAY SERIES  TUNNEL VISIONS Special Train Ride Comes to Fans Who Wait | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-vizcaino-is-pinching-himself.html | BASEBALL SUBWAY SERIES Vizcaino Is Pinching Himself | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-all-the-buzz.html | BASEBALL SUBWAY SERIES  WORLD SERIES NOTEBOOK All the Buzz | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-bronx-bleachers-mets-fans-survive.html | BASEBALL SUBWAY SERIES  WORLD SERIES NOTEBOOK In Bronx Bleachers Mets Fans Survive | By David Rohde | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-not-the-real-thing.html | BASEBALL SUBWAY SERIES  WORLD SERIES NOTEBOOK Not the Real Thing | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-stottlemyre-reappears.html | BASEBALL SUBWAY SERIES  WORLD SERIES NOTEBOOK Stottlemyre Reappears | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/boxing-golota-s-early-departure-leaves-tyson-exasperated.html | BOXING Golotas Early Departure Leaves Tyson Exasperated | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/college-football-army-halts-the-slide-at-tulane-s-expense.html | COLLEGE FOOTBALL Army Halts the Slide At Tulanes Expense | By Jack Cavanaugh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/college-football-reese-sets-pace-as-columbia-romps-on-homecoming.html | COLLEGE FOOTBALL Reese Sets Pace as Columbia Romps on Homecoming | By Ron Dicker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/college-football-trailing-at-halftime-virginia-tech-sidesteps-syracuse-upset.html | COLLEGE FOOTBALL Trailing at Halftime Virginia Tech Sidesteps Syracuse Upset | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/four-paralympians-expelled-for-drugs.html | Four Paralympians Expelled for Drugs | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/golf-surging-american-team-drains-all-the-suspense-from-this-cup.html | GOLF Surging American Team Drains All The Suspense From This Cup | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/high-school-football-hazel-leads-the-way-for-hackensack.html | HIGH SCHOOL FOOTBALL Hazel Leads the Way for Hackensack | By Fred Bierman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/hockey-robinson-mixes-it-up-and-devils-respond.html | HOCKEY Robinson Mixes It Up and Devils Respond | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/hockey-with-more-games-islanders-productivity-rises.html | HOCKEY With More Games Islanders Productivity Rises | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/horse-racing-long-shot-comes-to-front-on-day-for-new-york-breds.html | HORSE RACING Long Shot Comes to Front On Day for New York Breds | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/on-baseball-and-they-are-off-and-running.html | ON BASEBALL And They Are Off and Running | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/on-baseball-game-turns-on-a-pressure-packed-at-bat.html | ON BASEBALL Game Turns on a PressurePacked AtBat | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/plus-soccer-manchester-united-retains-its-lead.html | PLUS SOCCER Manchester United Retains Its Lead | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/pro-basketball-johnson-fights-on-boards-and-at-table.html | PRO BASKETBALL Johnson Fights on Boards And at Table | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/pro-football-finding-peace-and-a-platform.html | PRO FOOTBALL Finding Peace And a Platform | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/pro-football-notebook-redskins-owner-criticized-over-etiquette.html | PRO FOOTBALL NOTEBOOK Redskins Owner Criticized Over Etiquette | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/sports-of-the-times-an-instant-museum-exhibit-in-the-bronx.html | Sports of The Times An Instant Museum Exhibit in the Bronx | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/sports-of-the-times-unforgettable-this-one-was-worth-waiting-for.html | Sports of The Times Unforgettable This One Was Worth Waiting For | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/the-boating-report-a-redemption-run-conner-seeks-cup.html | THE BOATING REPORT A Redemption Run Conner Seeks Cup | By Herb McCormick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/a-night-out-with-todd-krieger-pundity-to-go.html | A NIGHT OUT WITH Todd Krieger Pundity to Go | By Jennifer Tung | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/counterintelligence-a-legacy-of-hints-for-stain-free-living.html | COUNTERINTELLIGENCE A Legacy of Hints for StainFree Living | By Alex Witchel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/cuttings-at-home-the-grass-is-greener.html | CUTTINGS At Home The Grass Is Greener | By Anne Raver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/cuttings-this-week-plant-spring-bulbs.html | CUTTINGS THIS WEEK Plant Spring Bulbs | By Patricia Jonas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/evening-hours-firm-ground.html | EVENING HOURS Firm Ground | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/for-armani-hollywood-gives-back.html | For Armani Hollywood Gives Back | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/noticed-guess-what-sells-cars-guess-again.html | NOTICED Guess What Sells Cars Guess Again | By Nancy Hass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/on-the-street-idees-fixes.html | ON THE STREET Idees Fixes | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/paris-burns-to-a-tropic-beat.html | Paris Burns to a Tropic Beat | By Guy Trebay | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-bowlmor-looks.html | PULSE Bowlmor Looks | By Anna Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-jeans-feel-mighty-low.html | PULSE Jeans Feel Mighty Low | By Karen Robinovitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-people-parking.html | PULSE People Parking | By Allen Salkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-shirts-hit-a-homer.html | PULSE Shirts Hit a Homer | By John Kearney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/the-age-of-dissonance-chasing-fame-until-it-bites.html | THE AGE OF DISSONANCE Chasing Fame Until It Bites | By Bob Morris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-vows-roberta-forbes-and-michael-warren.html | WEDDINGS VOWS Roberta Forbes and Michael Warren | By Lois Smith Brady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/theater/theater-jumping-in-as-exposed-as-the-cast.html | THEATER Jumping In As Exposed As the Cast | By Barry Singer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/theater/theater-together-as-one-they-live-work-and-perform.html | THEATER Together as One They Live Work and Perform | By Mindy Aloff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/a-caribbean-campus-where-relaxation-is-a-major.html | A Caribbean Campus Where Relaxation Is a Major | By Jennifer Moses | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/cruise-lines-sail-ocean-green.html | Cruise Lines Sail Ocean Green | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/doing-nothing-is-a-fine-art.html | Doing Nothing Is a Fine Art | By Lisa Fugard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/frugal-traveler-shopping-the-mall-called-seoul.html | FRUGAL TRAVELER Shopping the Mall Called Seoul | By Daisann McLane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/practical-traveler-keys-to-savings-in-a-home-swap.html | PRACTICAL TRAVELER Keys to Savings In a Home Swap | By James Schembari | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/q-a-688770.html | Q A | By Florence Stickney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-a-synagogue-reopens-near-auschwitz.html | TRAVEL ADVISORY A Synagogue Reopens Near Auschwitz | By Corinne Labalme | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-baltimore-displays-presidential-fashions.html | TRAVEL ADVISORY Baltimore Displays Presidential Fashions | By Paul Freireich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-correspondent-s-report-rio-s-polluted-beaches-pose-a-challenge.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rios Polluted Beaches Pose a Challenge | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-museum-roadside-recollections.html | TRAVEL ADVISORY MUSEUM Roadside Recollections | By Joseph Siano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/walking-under-water-with-a-helmet.html | Walking Under Water With a Helmet | By Carol Grant Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/what-s-doing-in-los-cabos.html | WHATS DOING IN Los Cabos | By Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/winter-in-the-sun-a-waterside-perch-as-colorful-as-a-parrot.html | WINTER IN THE SUN A Waterside Perch As Colorful as a Parrot | By Seth Margolis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/winter-in-the-sun-bargains-under-tropical-skies.html | WINTER IN THE SUN Bargains Under Tropical Skies | By Frances Frank Marcus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/cover-story-tales-from-the-colonies-good-show-eh.html | COVER STORY Tales From the Colonies Good Show Eh | By Mel Gussow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/for-young-viewers-wheeling-and-dealing.html | FOR YOUNG VIEWERS Wheeling and Dealing | By Kathryn Shattuck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-candidates-with-ads-rallies-bush-gore-hope-mobilize-their-core.html | THE 2000 CAMPAIGN THE CANDIDATES With Ads and Rallies Bush and Gore Hope to Mobilize Their Core Supporters | By Alison Mitchell With Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-matters-faith-bush-uses-religion-personal-political-guide.html | THE 2000 CAMPAIGN MATTERS OF FAITH Bush Uses Religion as Personal and Political Guide | By Laurie Goodstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/2000-campaign-running-mate-cheney-alpha-candidate-casts-his-line-sea-men.html | THE 2000 CAMPAIGN THE RUNNING MATE Cheney an Alpha Candidate Casts His Line in a Sea of Men | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-spiritual-seeker-gore-has-explored-range-beliefs-old-time-new-age.html | THE 2000 CAMPAIGN SPIRITUAL SEEKER Gore Has Explored a Range of Beliefs From Old Time to New Age | By Melinda Henneberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/gop-fight-with-clinton-on-immigrants-splits-party.html | GOP Fight With Clinton On Immigrants Splits Party | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/new-front-opens-in-effort-to-fight-race-bias-in-loans.html | NEW FRONT OPENS IN EFFORT TO FIGHT RACE BIAS IN LOANS | By Diana B Henriques | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/portland-journal-lingering-harvest-lingering-doubts.html | Portland Journal Lingering Harvest Lingering Doubts | By John W Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/rosie-the-riveter-honored-in-california-memorial.html | Rosie the Riveter Honored in California Memorial | By Patricia Leigh Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/the-2000-campaign-the-family-timeouts-for-a-son-s-football-games.html | THE 2000 CAMPAIGN THE FAMILY Timeouts for a Sons Football Games | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/the-2000-campaign-the-grass-roots-single-issue-groups-double-efforts.html | THE 2000 CAMPAIGN THE GRASS ROOTS SingleIssue Groups Double Efforts | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/us/us-chamber-will-promote-business-views-in-court-races.html | US Chamber Will Promote Business Views In Court Races | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/correspondence-chinese-street-justice-fender-bender-becomes-journey-down-path.html | CorrespondenceChinese Street Justice A FenderBender Becomes a Journey Down the Path of Least Resistance | By Elisabeth Rosenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/ideas-trends-be-it-ever-less-humble-american-homes-get-bigger.html | Ideas Trends Be it Ever Less Humble American Homes Get Bigger | By Tracie Rozhon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/ideas-trends-god-and-nature-saving-souls-and-salmon.html | Ideas Trends God and Nature Saving Souls and Salmon | By Jim Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-big-oil-gets-bigger.html | OCTOBER 1521 Big Oil Gets Bigger | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-colds-and-heart-attacks.html | OCTOBER 1521 Colds and Heart Attacks | By Sheryl Gay Stolberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-death-and-the-senate.html | OCTOBER 1521 Death and the Senate | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-farewell-travelgate.html | OCTOBER 1521 Farewell Travelgate | By Neil A Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-fashion-forward-armed-forces.html | OCTOBER 1521 Fashion Forward Armed Forces | By Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-getting-gases-down.html | OCTOBER 1521 Getting Gases Down | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-how-just-is-justice-in-the-lone-star-state.html | OCTOBER 1521 How Just Is Justice in the Lone Star State | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/october-15-21-immortality.html | OCTOBER 1521 Immortality | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/october-15-21-relief-for-the-poorest.html | OCTOBER 1521 Relief for the Poorest | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/october-15-21-rounding-the-final-turn.html | OCTOBER 1521 Rounding the Final Turn | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/october-15-21-the-beginning-of-the-end-for-the-cuba-boycott.html | OCTOBER 1521 The Beginning of the End For the Cuba Boycott | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-nation-the-bat-shall-be-a-smooth-round-stick.html | The Nation The Bat Shall Be a Smooth Round Stick | By Tom Zeller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-nation-the-legal-profession-smells-a-rat.html | The Nation The Legal Profession Smells a Rat | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-nation-voter-tune-out-focusing-on-the-few-blind-to-the-many.html | The Nation Voter Tune Out Focusing on the Few Blind to the Many | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-nation-who-needs-oil-energy-independence.html | The Nation Who Needs Oil Energy Independence | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-oys-of-yiddish-ignore-at-your-peril.html | The Oys Of Yiddish Ignore at Your Peril | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-world-and-justice-for-all.html | The World And Justice For All | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/weekin review/the-world-arab-leaders-choice-unleashed-anger-can-bite-its-master.html | The World Arab Leaders Choice Unleashed Anger Can Bite Its Master | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/150-nations-move-to-curb-tobacco-use.html | 150 Nations Move to Curb Tobacco Use | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/2000-campaign-foreign-policy-gore-assails-bush-plan-recall-us-balkan-force.html | THE 2000 CAMPAIGN FOREIGN POLICY GORE ASSAILS BUSH ON PLAN TO RECALL US BALKAN FORCE | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/a-palestinian-protest-leader-vows-to-keep-up-the-volume.html | A Palestinian Protest Leader Vows to Keep Up the Volume | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/albright-heading-to-north-korea-to-pave-way-for-clinton.html | Albright Heading to North Korea to Pave Way for Clinton | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/arab-summit-is-dominated-by-moderates.html | Arab Summit Is Dominated By Moderates | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/cardinal-s-book-fuels-talk-that-pope-may-resign-at-year-s-end.html | Cardinals Book Fuels Talk That Pope May Resign at Years End | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/chechnya-caught-in-unending-limbo-of-war-and-peace.html | Chechnya Caught In Unending Limbo Of War and Peace | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/hindu-hard-liners-pressing-to-keep-excluding-muslims.html | Hindu HardLiners Pressing To Keep Excluding Muslims | By Celia W Dugger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/israel-weighs-plan-to-create-borders-if-talks-fail.html | Israel Weighs Plan to Create Borders if Talks Fail | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/new-leader-of-yugoslavia-due-in-bosnia.html | New Leader Of Yugoslavia Due in Bosnia | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/silences-are-eloquent-as-african-junta-runs-an-election.html | Silences Are Eloquent as African Junta Runs an Election | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/ukrainian-says-he-arrested-wallenberg.html | Ukrainian Says He Arrested Wallenberg | By Michael Wines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-22 | https://www.nytimes.com/2000/10/22/world/yemeni-and-us-teams-focus-on-boat-used-to-attack-cole.html | Yemeni and US Teams Focus On Boat Used to Attack Cole | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/beyond-tans-tinsel-new-los-angeles-museum-show-seeks-smash-california-cliches.html | Beyond Tans and Tinsel A New Los Angeles Museum Show Seeks to Smash California Cliches | By Bernard Weinraub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/bridge-champion-shares-a-lifetime-s-experience.html | BRIDGE Champion Shares a Lifetimes Experience | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/cabaret-review-balancing-classic-jazz-and-bubbly-melodies.html | CABARET REVIEW Balancing Classic Jazz and Bubbly Melodies | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/chess-kramnik-s-berlin-wall-holds-and-game-9-ends-in-a-draw.html | CHESS Kramniks Berlin Wall Holds And Game 9 Ends in a Draw | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/jacquelyn-reinach-70-writer-known-for-an-a-to-z-menagerie.html | Jacquelyn Reinach 70 Writer Known for an AtoZ Menagerie | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/once-banned-now-a-hero-of-greek-music.html | Once Banned Now a Hero of Greek Music | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/television-review-excuse-me-class-while-i-go-slit-my-wrists.html | TELEVISION REVIEW Excuse Me Class While I Go Slit My Wrists | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/television-review-oversize-appetite-for-life-and-letters.html | TELEVISION REVIEW Oversize Appetite for Life and Letters | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/television-review-the-web-as-home-for-racism-and-hate.html | TELEVISION REVIEW The Web as Home for Racism and Hate | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/writers-on-writing-after-20-years-meditation-still-conquers-inner-space.html | WRITERS ON WRITING After 20 Years Meditation Still Conquers Inner Space | By Alice Walker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/books/books-of-the-times-early-lessons-in-tyranny-repeated-in-modern-times.html | BOOKS OF THE TIMES Early Lessons in Tyranny Repeated in Modern Times | By Richard Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/business/a-wounded-giant-at-t-is-weighing-a-split-into-4-parts.html | A Wounded Giant ATT Is Weighing A Split Into 4 Parts | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/business/asia-and-latin-america-lead-pc-sales-surge.html | Asia and Latin America Lead PC Sales Surge | By Chris Gaither | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/business/compressed-data-geeks-for-gore-but-bosses-choose-bush.html | COMPRESSED DATA Geeks for Gore but Bosses Choose Bush | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/business/compressed-data-site-lifts-presence-through-charity.html | COMPRESSED DATA Site Lifts Presence Through Charity | By Chris Gaither | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/business/consolidation-skews-field-in-magazine-distribution.html | Consolidation Skews Field In Magazine Distribution | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/e-commerce-report-pbs-and-npr-find-unexpected-success-selling-on-the-web.html | ECommerce Report PBS and NPR find unexpected success selling on the Web | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/general-electric-buying-honeywell-in-45-billion-deal.html | GENERAL ELECTRIC BUYING HONEYWELL IN 45 BILLION DEAL | By Andrew Ross Sorkin and Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/market-place-pesky-accounting-rule-won-t-stop-sprint-replacing-options-help-its.html | Market Place A pesky accounting rule wont stop Sprint from replacing options to help its employees | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/media-business-advertising-hughes-electronics-recasts-itself-media-company.html | THE MEDIA BUSINESS ADVERTISING Hughes Electronics recasts itself as a media company | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/media-fear-of-cutbacks-rattles-papers-in-philadelphia.html | MEDIA Fear of Cutbacks Rattles Papers In Philadelphia | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/media-media-titan-surveys-his-empire-at-frankfurt-book-fair.html | MEDIA Media Titan Surveys His Empire at Frankfurt Book Fair | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/media-talk-the-prizes-are-ready-but-the-e-books-aren-t.html | MEDIA TALK The Prizes Are Ready But the EBooks Arent | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/media-talk-when-a-reporter-finds-his-subject-is-his-paper.html | MEDIA TALK When a Reporter Finds His Subject Is His Paper | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/new-economy-there-s-just-one-thing-wrong-with-name-your-own-price-businesses-you.html | New Economy Theres just one thing wrong with nameyourownprice businesses Youre not naming your own price | By Tim Race | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/nippon-life-plans-alliance-with-3-companies.html | Nippon Life Plans Alliance With 3 Companies | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/patents-web-site-invites-bounty-hunters-to-disprove-ownership-ideas-even-those-its.html | Patents A Web site invites bounty hunters to disprove ownership of ideas even those of its founders | By Sabra Chartrand | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/qualcomm-s-shrinking-act-could-pay-off-big-company-prospers-shedding-divisions.html | Qualcomms Shrinking Act Could Pay Off Big Company Prospers by Shedding Divisions and Focusing Fiercely on Patents | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/technology-peoplepc-finds-niche-in-corporate-sales.html | TECHNOLOGY PeoplePC Finds Niche in Corporate Sales | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/the-media-business-advertising-addenda-accounts-807753.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/the-media-business-advertising-addenda-executives-take-up-new-duties-at-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Take Up New Duties at Agencies | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/the-media-business-advertising-addenda-oldsmobile-invites-3-to-vie-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oldsmobile Invites 3 To Vie for Account | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/time-aol-and-early-illusions.html | Time AOL and Early Illusions | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/busines s/zymogenetics-will-become-independent-of-novo-nordisk.html | ZymoGenetics Will Become Independent of Novo Nordisk | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregi on/after-charter-school-charter-college.html | After Charter School Charter College | By Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/behind-art-show-an-onassis-intrigue.html | Behind Art Show an Onassis Intrigue | By Tamar Lewin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/between-cheek-pinching-and-pasta-lazio-makes-appeals-to-immigrants.html | Between CheekPinching and Pasta Lazio Makes Appeals to Immigrants | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/buffalo-often-butt-of-jokes-is-serious-senate-battleground.html | Buffalo Often Butt of Jokes Is Serious Senate Battleground | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/metro-matters-city-is-more-than-where-a-subway-is.html | Metro Matters City Is More Than Where A Subway Is | By Joyce Purnick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/metropolitan-diary-801590.html | Metropolitan Diary | By Enid Nemy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/mitchell-sviridoff-81-dies-renewal-chief.html | Mitchell Sviridoff 81 Dies Renewal Chief | By Terry Pristin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/no-time-for-napping-in-todays-kindergarten.html | No Time for Napping in Todays Kindergarten | By Kate Zernike | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/president-draws-crowds-and-money-for-first-lady-s-race.html | President Draws Crowds and Money for First Ladys Race | By Abby Goodnough and Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/the-ad-campaign-clinton-attacks-lazio-s-attack-ads.html | THE AD CAMPAIGN Clinton Attacks Lazios Attack Ads | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/writer-for-stage-blackboard-english-teacher-queens-tells-tales-lounge-two-acts.html | A Writer for the Stage and the Blackboard An English Teacher in Queens Tells Tales Out of the Lounge in Two Acts | By Jacques Steinberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/zagat-survey-reflects-restaurant-boom.html | Zagat Survey Reflects Restaurant Boom | By Terry Pristin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/a-little-democracy-on-wall-street.html | A Little Democracy on Wall Street | By Daniel Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/essay-habitual-prevaricator.html | Essay Habitual Prevaricator | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/in-america-baseball-s-innocence.html | In America Baseballs Innocence | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/my-data-mine-to-keep-private.html | My Data Mine to Keep Private | By Linda R Monk | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-a-classic-that-already-endures.html | BASEBALL SUBWAY SERIES A Classic That Already Endures | By Dan Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-a-feisty-torre-defends-pitcher.html | BASEBALL SUBWAY SERIES A Feisty Torre Defends Pitcher | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-across-divide-even-church-great-rivalry-s-pervasive.html | BASEBALL SUBWAY SERIES ACROSS THE DIVIDE Even in Church the Great Rivalrys Pervasive | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-after-inexplicable-situation-mets-are-searching-for.html | BASEBALL SUBWAY SERIES After an Inexplicable Situation the Mets Are Searching for an Explanation | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-clemens-throws-a-bat-then-dominates-the-mets.html | BASEBALL SUBWAY SERIES Clemens Throws a Bat Then Dominates the Mets | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-hampton-wants-another-chance.html | BASEBALL SUBWAY SERIES Hampton Wants Another Chance | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-home-field-advantage.html | BASEBALL SUBWAY SERIES NOTEBOOK HomeField Advantage | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-no-excuses-for-perez.html | BASEBALL SUBWAY SERIES NOTEBOOK No Excuses for Perez | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-no-jeffrey-maier.html | BASEBALL SUBWAY SERIES NOTEBOOK No Jeffrey Maier | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-yankees-counter-mets-on-holding-runners.html | BASEBALL SUBWAY SERIES NOTEBOOK Yankees Counter Mets On Holding Runners | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-nothing-sub-about-us-suburban-fans-say.html | BASEBALL SUBWAY SERIES Nothing Sub About Us Suburban Fans Say | By David W Chen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-tunnel-visions-some-have-be-there-even-if-they-can-t-get.html | BASEBALL SUBWAY SERIES TUNNEL VISIONS Some Have to Be There Even if They Cant Get In | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/golf-future-of-cup-half-full-after-us-completes-rout.html | GOLF Future of Cup Half Full After US Completes Rout | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/hockey-a-hat-trick-spoils-richter-s-return.html | HOCKEY A Hat Trick Spoils Richters Return | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/hockey-robinson-s-line-shuffling-makes-a-difference-for-devils.html | HOCKEY Robinsons LineShuffling Makes a Difference for Devils | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/horse-racing-belmont-closes-as-velazquez-sweeps-stakes.html | HORSE RACING Belmont Closes As Velazquez Sweeps Stakes | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/on-baseball-clemens-at-his-best-and-most-bizarre.html | On Baseball Clemens at His Best and Most Bizarre | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/on-baseball-no-excuse-for-pitcher-being-a-bully.html | ON BASEBALL No Excuse for Pitcher Being a Bully | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/on-college-football-heisman-math-adds-victories.html | ON COLLEGE FOOTBALL Heisman Math Adds Victories | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-auto-racing-schumacher-s-team-wins-the-title.html | PLUS AUTO RACING Schumachers Team Wins the Title | By Brad Spurgeon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-pro-basketball-rice-s-knee-passes-exam.html | PLUS PRO BASKETBALL RICES KNEE PASSES EXAM | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-rowing-new-zealand-couple-win-sprints.html | PLUS ROWING New Zealand Couple Win Sprints | By Norman HildesHeim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-running-khannouchi-sets-record-in-chicago.html | PLUS RUNNING Khannouchi Sets Record in Chicago | By Elizabeth Stanton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/pro-football-old-afc-east-rivalry-with-new-twist-defense.html | PRO FOOTBALL Old AFC East Rivalry With New Twist Defense | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/pro-football-talent-laden-baltimore-can-t-get-offense-going.html | PRO FOOTBALL TalentLaden Baltimore Cant Get Offense Going | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/pro-football-warner-is-injured-as-rams-fall-from-the-unbeaten-ranks.html | PRO FOOTBALL Warner Is Injured as Rams Fall From the Unbeaten Ranks | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/sports-of-the-times-baseball-has-long-running-problem-making-the-game-shorter.html | Sports Of The Times Baseball Has LongRunning Problem Making the Game Shorter | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/sports-of-the-times-mets-fans-gasping-for-air-as-yankees-amaze-them.html | Sports Of The Times Mets Fans Gasping for Air As Yankees Amaze Them | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/theater/theater-review-10-hours-on-the-aegean-masked-and-mythic.html | THEATER REVIEW 10 Hours on the Aegean Masked and Mythic | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/theater/theater-review-greek-lovers-in-a-hip-rock-setting.html | THEATER REVIEW Greek Lovers in a Hip Rock Setting | By Margo Jefferson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-court-campaigns-bipartisan-effort-remove-politics-judicial-races.html | THE 2000 CAMPAIGN COURT CAMPAIGNS A Bipartisan Effort to Remove Politics From Judicial Races | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-poll-final-days-voters-still-wrestle-with-doubts-bush-gore.html | THE 2000 CAMPAIGN THE POLL In Final Days Voters Still Wrestle With Doubts on Bush and Gore | By Richard L Berke and Janet Elder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-president-clinton-sounding-like-candidate-rebuts-bush-s-attacks.html | THE 2000 CAMPAIGN THE PRESIDENT Clinton Sounding Like a Candidate Rebuts Bushs Attacks | By Abby Goodnough | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-vice-president-texas-church-gore-campaigns-for-morality-values.html | THE 2000 CAMPAIGN THE VICE PRESIDENT In a Texas Church Gore Campaigns for Morality Values and Prosperity of the Spirit | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/council-of-churches-proposes-meeting-with-christian-groups.html | Council of Churches Proposes Meeting With Christian Groups | By Gustav Niebuhr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/erotica-special-report-technology-sent-wall-street-into-market-for-pornography.html | EROTICA INC A special report Technology Sent Wall Street Into Market for Pornography | By Timothy Egan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/katherine-w-fanning-73-pioneering-newspaper-editor.html | Katherine W Fanning 73 Pioneering Newspaper Editor | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/maryland-case-puts-focus-on-abuses-by-lobbyists.html | Maryland Case Puts Focus On Abuses by Lobbyists | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/public-lives-a-house-firebrand-says-goodbye-to-all-that-for-now.html | PUBLIC LIVES A House Firebrand Says Goodbye to All That for Now | By Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-michigan-trying-to-push-state-off-the-fence.html | THE 2000 CAMPAIGN MICHIGAN Trying to Push State Off the Fence | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-oklahoma-candidates-name-heroes-and-define-a-house-race.html | THE 2000 CAMPAIGN OKLAHOMA Candidates Name Heroes And Define A House Race | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-the-republican-candidates-gop-governors-carry-bush-s-message.html | THE 2000 CAMPAIGN THE REPUBLICAN CANDIDATES GOP Governors Carry Bushs Message | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/albright-arrives-in-north-korea-to-test-the-waters-for-clinton.html | Albright Arrives in North Korea to Test the Waters for Clinton | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/beijing-journal-chinese-scholar-learns-the-danger-of-criticizing.html | Beijing Journal Chinese Scholar Learns the Danger of Criticizing | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/bolivia-wiping-out-coca-at-a-price.html | Bolivia Wiping Out Coca at a Price | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/chinese-official-beats-albright-to-north-korea.html | Chinese Official Beats Albright to North Korea | By Elisabeth Rosenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/everybody-s-a-homebody-in-turk-tally.html | Everybody a Homebody in Turk Tally | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/investigators-discouraging-speculation-in-cole-attack.html | Investigators Discouraging Speculation In Cole Attack | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/many-stay-away-from-polls-in-boycotted-ivory-coast-vote.html | Many Stay Away From Polls In Boycotted Ivory Coast Vote | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/peru-s-ex-intelligence-chief-reported-to-leave-panama.html | Perus ExIntelligence Chief Reported to Leave Panama | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-israeli-arabs-barak-seeks-heal-rift-with-inquiry-new-aid.html | WHOSE HOLY LAND THE ISRAELI ARABS Barak Seeks To Heal Rift With Inquiry And New Aid | By Joel Greenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-israeli-leaders-barak-formally-declares-timeout-peace-effort.html | WHOSE HOLY LAND THE ISRAELI LEADERS Barak Formally Declares Timeout in the Peace Effort | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-the-overview-arab-states-take-diplomatic-steps-to-punish-israel.html | WHOSE HOLY LAND THE OVERVIEW ARAB STATES TAKE DIPLOMATIC STEPS TO PUNISH ISRAEL | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/with-economy-booming-canadian-leader-calls-for-elections.html | With Economy Booming Canadian Leader Calls for Elections | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-23 | https://www.nytimes.com/2000/10/23/world/yugoslav-leader-treads-softly-at-poet-s-rite-in-bosnia.html | Yugoslav Leader Treads Softly at Poets Rite in Bosnia | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/critic-s-notebook-1000-performers-happy-with-life-margins-festival-shows-that.html | CRITIC'S NOTEBOOK 1000 Performers Happy With Life On the Margins Festival Shows That Many Bands No Longer Need Mainstreams Pull | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/dance-review-a-snappy-love-story-on-the-open-frontier.html | DANCE REVIEW A Snappy Love Story on the Open Frontier | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/dance-review-embracing-the-music-twisting-in-its-charms.html | DANCE REVIEW Embracing the Music Twisting in Its Charms | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-cabaret-a-dry-cocktail-of-wit-and-sadness.html | IN PERFORMANCE CABARET A Dry Cocktail Of Wit and Sadness | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-classical-music-a-young-violinist-beyond-technical-prowess.html | IN PERFORMANCE CLASSICAL MUSIC A Young Violinist Beyond Technical Prowess | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-classical-music-an-ensemble-s-choices-recall-past-triumphs.html | IN PERFORMANCE CLASSICAL MUSIC An Ensembles Choices Recall Past Triumphs | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-dance-a-sacred-ceremony-travels-across-space-and-time.html | IN PERFORMANCE DANCE A Sacred Ceremony Travels Across Space and Time | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-dance-riding-through-storms-external-and-internal.html | IN PERFORMANCE DANCE Riding Through Storms External and Internal | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-pop-thou-aeronautical-boll-weevil-illuminate-yon-woods-primeval.html | IN PERFORMANCE POP Thou Aeronautical Boll Weevil Illuminate Yon Woods Primeval | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/music-review-for-bach-and-soulmate-song-is-hardly-the-whole-story.html | MUSIC REVIEW For Bach and Soulmate Song Is Hardly the Whole Story | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/music-review-spanish-music-out-of-france-with-some-help-from-canadians.html | MUSIC REVIEW Spanish Music Out of France With Some Help From Canadians | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/pop-review-a-mild-mannered-nerd-turned-cool-rock-star.html | POP REVIEW A MildMannered Nerd Turned Cool Rock Star | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/pop-review-moody-tracks-for-a-post-punk-antihero.html | POP REVIEW Moody Tracks for a PostPunk Antihero | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/robert-chapman-81-playwright-and-retired-harvard-professor.html | Robert Chapman 81 Playwright And Retired Harvard Professor | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/robert-lax-84-minimalist-poet-known-for-experimental-forms.html | Robert Lax 84 Minimalist Poet Known for Experimental Forms | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/television-review-kramer-re-emerges-disguised-as-an-inept-detective.html | TELEVISION REVIEW Kramer Reemerges Disguised as an Inept Detective | By Caryn James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/books/books-of-the-times-the-caviar-begrudged-and-other-mortal-slights.html | BOOKS OF THE TIMES The Caviar Begrudged And Other Mortal Slights | By Janet Maslin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/at-t-is-planning-to-split-up-again.html | ATT Is Planning To Split Up Again | By Seth Schiesel With Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/chairman-of-lucent-is-ousted-by-board-after-profit-erosion.html | Chairman of Lucent Is Ousted by Board After Profit Erosion | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/chase-manhattan-gets-lift-from-ge-honeywell-deal.html | Chase Manhattan Gets Lift From GEHoneywell Deal | By Riva D Atlas and Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/coke-calls-on-former-officer-to-guide-it-in-a-new-culture.html | Coke Calls On Former Officer To Guide It in a New Culture | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/communications-lobby-puts-full-court-press-on-congress.html | Communications Lobby Puts FullCourt Press on Congress | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-daimlerchrysler-is-said-to-cut-back-models.html | COMPANY NEWS DAIMLERCHRYSLER IS SAID TO CUT BACK MODELS | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-gencorp-agrees-to-acquire-division-of-laird-group.html | COMPANY NEWS GENCORP AGREES TO ACQUIRE DIVISION OF LAIRD GROUP | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-henry-schein-to-sell-stake-in-novocol-pharmaceutical.html | COMPANY NEWS HENRY SCHEIN TO SELL STAKE IN NOVOCOL PHARMACEUTICAL | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-settlement-reported-almost-ready-in-auction-case.html | COMPANY NEWS SETTLEMENT REPORTED ALMOST READY IN AUCTION CASE | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/consortium-quits-bidding-as-italy-ends-wireless-license-sale.html | Consortium Quits Bidding as Italy Ends Wireless License Sale | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/did-ge-just-purchase-boeing-without-boeing-knowing-it.html | Did GE Just Purchase Boeing Without Boeing Knowing It | By Laurence Zuckerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/malaysia-says-us-failed-to-obey-ruling-on-shrimp.html | Malaysia Says US Failed To Obey Ruling on Shrimp | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/markets-market-place-this-story-wall-street-s-most-influential-internet-analyst.html | THE MARKETS Market Place This is the story of Wall Streets most influential Internet analyst and how she got that way | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/media-business-advertising-addenda-bkn-will-close-down-its-media-services-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BKN Will Close Down Its Media Services Unit | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/media-business-advertising-addenda-choice-hotels-beginning-review-for-its.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Choice Hotels Beginning Review for Its Account | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/media-business-advertising-j-walter-thompson-will-acquire-tonic-360-san.html | THE MEDIA BUSINESS ADVERTISING J Walter Thompson will acquire Tonic 360 of San Francisco to help with interactive marketing | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/painewebber-merger-vote.html | PaineWebber Merger Vote | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/shangri-la-in-a-bottle-a-wall-street-lion-s-campaign-to-promote-a-miracle-drug.html | ShangriLa In a Bottle A Wall Street Lions Campaign to Promote A Miracle Drug | By Barry Meier | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-deals-two-specialized-isps-merging.html | TECHNOLOGY BRIEFING DEALS TWO SPECIALIZED ISPS MERGING | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-digital-realnetworks-upgrade-released.html | TECHNOLOGY BRIEFING DIGITAL REALNETWORKS UPGRADE RELEASED | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-e-commerce-drugstorecom-reports-earnings.html | TECHNOLOGY BRIEFING ECOMMERCE DRUGSTORECOM REPORTS EARNINGS | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-e-commerce-stampscom-lays-off-240.html | TECHNOLOGY BRIEFING ECOMMERCE STAMPSCOM LAYS OFF 240 | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-lotus-notes-developer-to-introduce-a-new-internet-tool.html | TECHNOLOGY Lotus Notes Developer to Introduce a New Internet Tool | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/tentative-pact-is-reached-in-actor-strike.html | Tentative Pact Is Reached in Actor Strike | By Bernard Weinraub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-media-business-advertising-addenda-ikea-announces-search-to-find-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Announces Search To Find New Agency | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-media-business-advertising-addenda-people-824666.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-race-begins-to-build-a-small-car-for-china.html | The Race Begins to Build a Small Car for China | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/within-ge-s-vocabulary-the-honeywell-deal-scans.html | Within GEs Vocabulary The Honeywell Deal Scans | By Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-demand-slower-in-telephone-share-sale.html | WORLD BUSINESS BRIEFING ASIA DEMAND SLOWER IN TELEPHONE SHARE SALE | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-forklift-makers-in-alliance.html | WORLD BUSINESS BRIEFING ASIA FORKLIFT MAKERS IN ALLIANCE | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-hyundai-engineering-layoffs.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI ENGINEERING LAYOFFS | By Samuel Len | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-intel-to-build-plant-in-china.html | WORLD BUSINESS BRIEFING ASIA INTEL TO BUILD PLANT IN CHINA | By Craig Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-europe-bank-stake-talks-end.html | WORLD BUSINESS BRIEFING EUROPE BANK STAKE TALKS END | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-europe-utility-stake-sale.html | WORLD BUSINESS BRIEFING EUROPE UTILITY STAKE SALE | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/books-on-health-when-friends-and-family-fill-most-of-a-patient-s-medical-needs.html | BOOKS ON HEALTH When Friends and Family Fill Most of a Patients Medical Needs | By John Langone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/cases-easy-answer-may-not-be-the-right-one.html | CASES Easy Answer May Not Be the Right One | By Howard Markel Md | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/for-back-pain-sufferers-a-technique-under-study-may-offer-hope.html | For Back Pain Sufferers a Technique Under Study May Offer Hope | By Karen Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/personal-health-fat-but-fit-a-myth-about-obesity-is-slowly-being-debunked.html | PERSONAL HEALTH Fat but Fit A Myth About Obesity Is Slowly Being Debunked | By Jane E Brody | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/plague-can-wax-when-rats-wane.html | Plague Can Wax When Rats Wane | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-patterns-warding-off-parkinson-s-with-caffeine.html | VITAL SIGNS PATTERNS Warding Off Parkinsons With Caffeine | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-performance-moms-and-dads-flunk-a-parenting-test.html | VITAL SIGNS PERFORMANCE Moms and Dads Flunk a Parenting Test | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-prevention-photography-the-new-cavity-fighter.html | VITAL SIGNS PREVENTION Photography the New CavityFighter | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-remedies-a-green-light-for-children-s-inhalers.html | VITAL SIGNS REMEDIES A Green Light for Childrens Inhalers | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-safety-hidden-hazards-of-tutus-and-toe-shoes.html | VITAL SIGNS SAFETY Hidden Hazards of Tutus and Toe Shoes | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/7th-district-congressional-race-is-a-tossup.html | 7th District Congressional Race Is a Tossup | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/a-police-dept-s-growing-allure-crime-fighters-from-around-world-visit-for-tips.html | A Police Depts Growing Allure Crime Fighters From Around World Visit for Tips | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/camden-mayor-goes-on-trial-as-state-works-on-a-takeover.html | Camden Mayor Goes on Trial As State Works On a Takeover | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/corzine-woos-the-elderly-rival-woos-donors.html | Corzine Woos the Elderly Rival Woos Donors | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/frankie-crocker-a-champion-of-black-format-radio-dies.html | Frankie Crocker a Champion Of BlackFormat Radio Dies | By Monte Williams | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/hartford-hires-a-new-chief-for-its-troubled-police-department.html | Hartford Hires a New Chief for Its Troubled Police Department | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/in-terrorism-case-a-plea-bargain-secretly-2-years-in-the-making.html | In Terrorism Case a Plea Bargain Secretly 2 Years in the Making | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/jury-seen-as-divided-in-doctor-s-murder-trial.html | Jury Seen as Divided in Doctors Murder Trial | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/lazio-and-clinton-find-foreign-policy-differences-only-on-the-prickly-margins.html | Lazio and Clinton Find Foreign Policy Differences Only on the Prickly Margins | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/lazio-and-clinton-take-each-other-to-task-on-health-care.html | Lazio and Clinton Take Each Other to Task on Health Care | By Randal C Archibold With David Chen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/nassau-democrats-back-off-plan-to-cut-aid-to-local-government.html | Nassau Democrats Back Off Plan To Cut Aid to Local Government | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/officials-in-3-states-are-pushing-to-strengthen-laws-on-dwi.html | Officials in 3 States Are Pushing To Strengthen Laws on DWI | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/president-crisscrosses-new-york-for-his-wife-s-race-and-for-gore-s.html | President Crisscrosses New York for His Wifes Race and for Gores | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/public-lives-shes-happy-hirschfeld-s-happy-the-secret.html | PUBLIC LIVES Shes Happy Hirschfelds Happy The Secret | By Robin Finn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller and Marcelle S Fischler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/regional-airports-in-growth-phase.html | REGIONAL AIRPORTS IN GROWTH PHASE | By David W Chen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/suspect-in-racial-attack-tells-of-life-of-rage.html | Suspect in Racial Attack Tells of Life of Rage | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/technology-rich-morris-county-shrugging-off-mergers.html | TechnologyRich Morris County Shrugging Off Mergers | By Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/the-ad-campaign-lazio-focuses-on-upstate.html | THE AD CAMPAIGN Lazio Focuses on Upstate | By Leslie Eaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/the-big-city-infringing-on-the-right-to-be-scalped.html | The Big City Infringing On the Right To Be Scalped | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/woman-and-son-convicted-in-79-killing-of-3-year-old.html | Woman and Son Convicted In 79 Killing of 3YearOld | By Susan Saulny | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/foreign-affairs-cultural-revolutions.html | Foreign Affairs Cultural Revolutions | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/public-interests-this-just-in-from-elmira.html | Public Interests This Just In From Elmira | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/serbia-is-not-freed-of-its-ugly-illusions.html | Serbia Is Not Freed Of Its Ugly Illusions | By Peter Maass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/the-personal-is-political.html | The Personal Is Political | By Richard Press | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/extinction-turns-be-slow-slow-process-some-severely-depleted-species-adapt.html | Extinction Turns Out to Be a Slow Slow Process Some Severely Depleted Species Adapt to Altered Habitats and Hang On for Years Puzzling Biologists | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/plentiful-sandbill-cranes-blaze-trail-for-rare-relatives.html | Plentiful Sandbill Cranes Blaze Trail for Rare Relatives | By Elizabeth Stanton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/q-a-811858.html | Q  A | By C Claiborne Ray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/russia-shifts-its-focus-away-from-mir.html | Russia Shifts Its Focus Away From Mir | By Warren E Leary | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/scientists-hopes-raised-for-a-front-row-seat-to-evolution.html | Scientists Hopes Raised for a FrontRow Seat to Evolution | By Carol Kaesuk Yoon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/unlocking-secrets-of-magnetic-fields-power.html | Unlocking Secrets of Magnetic Fields Power | By James Glanz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/science/watching-volunteers-seek-clues-to-eating-disorders.html | Watching Volunteers Experts Seek Clues to Eating Disorders | By Erica Goode | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-a-fan-s-notes-please-let-mets-win-one.html | BASEBALL SUBWAY SERIES  A FANS NOTES Please Let Mets Win One | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-a-fan-s-notes-thus-far-it-s-painful-to-watch.html | BASEBALL SUBWAY SERIES  A FANS NOTES Thus Far Its Painful To Watch | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-a-game-complicated-by-rooting-for-home.html | BASEBALL SUBWAY SERIES A Game Complicated By Rooting for Home | By Mireya Navarro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-across-divide-subway-doesn-t-go-nat-rizzuto-s-world.html | BASEBALL SUBWAY SERIES  ACROSS THE DIVIDE Subway Doesnt Go to Nat Rizzutos World Anymore | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-beating-yankees-would-be-payback-for-reed.html | BASEBALL SUBWAY SERIES Beating Yankees Would Be Payback for Reed | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-knoblauch-accepts-benching-in-game-3.html | BASEBALL SUBWAY SERIES Knoblauch Accepts Benching In Game 3 | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-bats-were-tougher.html | BASEBALL SUBWAY SERIES NOTEBOOK Bats Were Tougher | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-martinez-is-hot-williams-is-not.html | BASEBALL SUBWAY SERIES NOTEBOOK Martinez Is Hot Williams Is Not | By Selena Roberts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-no-chance-to-boo.html | BASEBALL SUBWAY SERIES NOTEBOOK No Chance to Boo | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-ratings-improve.html | BASEBALL SUBWAY SERIES NOTEBOOK Ratings Improve | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-the-city-that-never-sweeps.html | BASEBALL SUBWAY SERIES NOTEBOOK The City That Never Sweeps | By Ray Corio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-the-fans-after-the-bat-a-city-looks-at-the-belfry.html | BASEBALL SUBWAY SERIES  THE FANS After the Bat A City Looks At the Belfry | By N R Kleinfield | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-the-mets-piazza-is-calm-as-teammates-scorn-clemens.html | BASEBALL SUBWAY SERIES  THE METS Piazza Is Calm As Teammates Scorn Clemens | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-the-yankees-timing-s-perfect-as-hernandez-rides-into-shea.html | BASEBALL SUBWAY SERIES  THE YANKEES Timings Perfect As Hernandez Rides Into Shea | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-discusses-clemens-the-volcano-calms-down.html | BASEBALL SUBWAY SERIES Torre Discusses Clemens The Volcano Calms Down | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/college-football-early-showdown-in-the-bowl-stakes.html | COLLEGE FOOTBALL Early Showdown in the Bowl Stakes | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/hockey-rangers-timid-but-coach-isn-t-graves-out-as-messier-linemate.html | HOCKEY Rangers Timid but Coach Isnt Graves Out as Messier Linemate | By Dave Caldwell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/nhl-last-night-robinson-honored.html | NHL LAST NIGHT ROBINSON HONORED | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/on-baseball-clemens-s-act-marring-yanks-quest-for-greatness.html | ON BASEBALL Clemenss Act Marring Yanks Quest for Greatness | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/on-pro-football-from-bumblers-to-stars-in-one-game.html | ON PRO FOOTBALL From Bumblers to Stars in One Game | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/plus-tennis-davenport-named-to-fed-cup-team.html | PLUS TENNIS Davenport Named To Fed Cup Team | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-basketball-camby-misses-practice-but-says-don-t-worry.html | PRO BASKETBALL Camby Misses Practice But Says Dont Worry | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-football-giants-get-2-breaks-a-bye-week-and-key-injuries-to-coming-opponents.html | PRO FOOTBALL Giants Get 2 Breaks A Bye Week and Key Injuries to Coming Opponents | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-football-testaverde-perseveres-and-jets-follow.html | PRO FOOTBALL Testaverde Perseveres And Jets Follow | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-football-the-jets-are-the-last-team-standing.html | PRO FOOTBALL The Jets Are the Last Team Standing | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/soccer-notebook-florida-state-women-upsetting-the-top-20.html | SOCCER NOTEBOOK Florida State Women Upsetting the Top 20 | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/sports-of-the-times-clemens-s-fire-doesn-t-burn-piazza.html | Sports Of The Times Clemenss Fire Doesnt Burn Piazza | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/sports-of-the-times-without-13-it-can-t-be-the-dolphins-but-it-is.html | Sports Of The Times Without 13 It Cant Be The Dolphins But It Is | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/tv-sports-clemens-threw-a-bat-fox-dropped-the-ball.html | TV SPORTS Clemens Threw a Bat Fox Dropped the Ball | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/style/front-row-take-me-out-to-the-fashion-show.html | FRONT ROW Take Me Out to the Fashion Show | By Guy Trebay | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/style/front-row-the-vh1-love-affair-with-the-camera.html | FRONT ROW The VH1 Love Affair With the Camera | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/style/in-spring-s-tough-chic-it-s-boy-meets-girl.html | In Springs Tough Chic Its Boy Meets Girl | By Cathy Horyn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/theater/theater-review-all-the-world-s-a-stage-one-storefront-sure-is.html | THEATER REVIEW All the Worlds a Stage One Storefront Sure Is | By D J R Bruckner | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-ad-campaign-political-consultants-thrive-cash-rich-politics.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Political Consultants Thrive in CashRich Politics | By Leslie Wayne | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-advertising-campaign-democrats-hammer-bush-s-texas-record.html | THE 2000 CAMPAIGN THE ADVERTISING CAMPAIGN Democrats Hammer at Bushs Texas Record | By Peter Marks | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-democratic-running-mate-lieberman-appeals-for-help-florida-ethnic.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Appeals for Help From Florida Ethnic Groups | By Richard PerezPena | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-polls-candidates-play-leapfrog-very-small-hops-surveys-show.html | THE 2000 CAMPAIGN THE POLLS Candidates Play Leapfrog in Very Small Hops Surveys Show | By Janet Elder | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-stump-speech-gore-sharpens-his-message-campaign-s-frenetic-closing.html | THE 2000 CAMPAIGN ON THE STUMP THE SPEECH Gore Sharpens His Message in Campaigns Frenetic Closing Days | By Katharine Q Seelye | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-texas-governor-bush-says-gore-social-security-plan-creates-huge.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Gore Social Security Plan Creates Huge Debt | By Frank Bruni | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-vice-president-gore-puts-focus-smaller-states-once-seen-safe.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE PUTS FOCUS ON SMALLER STATES ONCE SEEN AS SAFE | By Kevin Sack | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/now-a-majority-families-with-2-parents-who-work.html | Now a Majority Families With 2 Parents Who Work | By Tamar Lewin | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/now-that-the-gop-wants-education-spending-the-fight-changes.html | Now That the GOP Wants Education Spending the Fight Changes | By Steven A Holmes | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/quiet-signing-for-cancer-bill-that-was-backed-by-lazio.html | Quiet Signing for Cancer Bill That Was Backed by Lazio | By Robert Pear | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/report-faults-laws-for-slowing-growth-of-unions.html | Report Faults Laws for Slowing Growth of Unions | By Steven Greenhouse | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-an-illinois-race-attacked-from-right-but-that-s-nothing-new.html | THE 2000 CAMPAIGN AN ILLINOIS RACE Attacked From Right but Thats Nothing New | By Dirk Johnson | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-the-allies-bush-s-barnstormers-get-tours-under-way.html | THE 2000 CAMPAIGN THE ALLIES Bushs Barnstormers Get Tours Under Way | By David Firestone | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/a-parallel-mideast-battle-is-it-news-or-incitement.html | A Parallel Mideast Battle Is It News or Incitement | By William A Orme Jr | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/albright-greeted-with-a-fanfare-by-north-korea.html | ALBRIGHT GREETED WITH A FANFARE BY NORTH KOREA | By Jane Perlez | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/azamgarh-journal-back-to-life-in-india-without-reincarnation.html | Azamgarh Journal Back to Life in India Without Reincarnation | By Barry Bearak | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/barak-and-sharon-open-talks-on-forming-a-coalition.html | Barak and Sharon Open Talks on Forming a Coalition | By Joel Greenberg | TX 5-210-783 | | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/cia-chief-agrees-to-release-documents-on-chile.html | CIA Chief Agrees to Release Documents on Chile | By Christopher Marquis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/intelligence-chief-returns-sending-peru-into-disarray.html | Intelligence Chief Returns Sending Peru Into Disarray | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/lebanese-businessman-once-again-is-premier.html | Lebanese Businessman Once Again is Premier | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/pri-claims-mexico-state-vote-but-opposition-cries-fraud.html | PRI Claims Mexico State Vote But Opposition Cries Fraud | By Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/rocket-fired-at-serbian-building-in-kosovo.html | Rocket Fired at Serbian Building in Kosovo | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/sybil-milton-59-scholar-of-nazis-and-holocaust.html | Sybil Milton 59 Scholar of Nazis and Holocaust | By William H Honan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/us-military-placed-on-highest-alert-in-several-hot-spots.html | US Military Placed on Highest Alert in Several Hot Spots | By Elizabeth Becker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/with-general-trailing-ivory-coast-vote-tally-suddenly-dries-up.html | With General Trailing Ivory Coast Vote Tally Suddenly Dries Up | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-24 | https://www.nytimes.com/2000/10/24/world/yemeni-supply-firm-emerges-as-a-focus-of-inquiry-into-ship-attack.html | Yemeni Supply Firm Emerges as a Focus of Inquiry Into Ship Attack | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/a-multicultural-project-takes-a-high-road-the-silk-road.html | A Multicultural Project Takes a High Road the Silk Road | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/at-carnegie-hall-a-season-of-change-and-dissonance.html | At Carnegie Hall a Season Of Change and Dissonance | By Doreen Carvajal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/chess-kramnik-routs-kasparov-to-take-2-point-match-lead.html | CHESS Kramnik Routs Kasparov To Take 2Point Match Lead | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/opera-review-that-carmen-she-s-still-the-ultimate-cigarette-girl.html | OPERA REVIEW That Carmen Shes Still The Ultimate Cigarette Girl | By Paul Griffiths | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/photography-center-presents-renovated-midtown-space.html | Photography Center Presents Renovated Midtown Space | By David W Dunlap | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/pop-review-boiling-down-the-old-broadway-melodies.html | POP REVIEW Boiling Down the Old Broadway Melodies | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/television-review-a-woman-long-dutiful-at-last-able-to-speak-out.html | TELEVISION REVIEW A Woman Long Dutiful At Last Able to Speak Out | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/tv-notes-changes-at-pbs.html | TV NOTES Changes at PBS | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/tv-notes-nbc-shelves-2-sitcoms.html | TV NOTES NBC Shelves 2 Sitcoms | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/tv-notes-spike-lee-s-show.html | TV NOTES Spike Lees Show | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/books/books-of-the-times-a-double-expatriate-struggling-within-one-body.html | BOOKS OF THE TIMES A Double Expatriate Struggling Within One Body | By Richard Eder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-25 | https://www.nytimes.com/2000/10/25/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/a-glass-of-wine-helps-show-what-buyers-want.html | A Glass of Wine Helps Show What Buyers Want | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/a-health-revolution-in-baby-steps.html | A Health Revolution in Baby Steps | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/a-new-push-to-combat-dirty-money.html | A New Push To Combat Dirty Money | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/amazoncom-surpasses-wall-st-forecast.html | Amazoncom Surpasses Wall St Forecast | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/at-t-board-said-to-meet-on-overhaul.html | ATT Board Said to Meet On Overhaul | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-as-competition-heats-up-so-does-the-threat-of-collusion.html | BUSINESS TO BUSINESS As Competition Heats Up So Does the Threat of Collusion | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-for-chemical-industry-old-timers-there-s-a-new-formula.html | BUSINESS TO BUSINESS For Chemical Industry OldTimers Theres a New Formula | By Martha Baer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-making-face-to-face-time-possible-on-the-pc.html | BUSINESS TO BUSINESS Making FacetoFace Time Possible on the PC | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-when-competitors-are-partners-how-bare-do-they-dare.html | BUSINESS TO BUSINESS When Competitors Are Partners How Bare Do They Dare | By Margot Slade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-where-to-find-gifts-for-your-2000-closest-corporate-friends.html | BUSINESS TO BUSINESS Where to Find Gifts for Your 2000 Closest Corporate Friends | By Donna Wilkinson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-travel-cnn-has-plan-conquer-airport-departure-lounges-around-world.html | Business Travel CNN has a plan to conquer airport departure lounges around the world | By Joe Sharkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/campaign-against-employee-supplier-intensifies.html | Campaign Against Employee Supplier Intensifies | By Joseph B Treaster | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/company-news-covad-sued-over-statements-about-finances.html | COMPANY NEWS COVAD SUED OVER STATEMENTS ABOUT FINANCES | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/compaq-beats-profit-and-sales-forecasts.html | Compaq Beats Profit and Sales Forecasts | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/cupid-goes-online-for-romances-that-click.html | Cupid Goes Online for Romances That Click | By Perry Garfinkel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/early-web-era-law-is-pushing-providers-onto-the-same-page.html | EarlyWeb Era Law Is Pushing Providers Onto the Same Page | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/entertainment-a-fourth-for-bridge-or-a-cozy-chat-in-an-all-night-bingo-hall.html | ENTERTAINMENT A Fourth for Bridge or a Cozy Chat in an AllNight Bingo Hall | By Hilary Appelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/entertainment-can-a-story-told-on-film-be-brought-to-life-on-the-web.html | ENTERTAINMENT Can a Story Told on Film Be Brought to Life on the Web | By Kit Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/entertainment-internet-radio-offers-a-wide-choice-to-a-slim-audience.html | ENTERTAINMENT Internet Radio Offers a Wide Choice to a Slim Audience | By Sue Cummings | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/entertainment-the-net-is-turning-into-a-total-zoo.html | ENTERTAINMENT The Net Is Turning Into a Total Zoo | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/ford-shows-off-devices-for-improved-safety-and-mileage.html | Ford Shows Off Devices for Improved Safety and Mileage | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/he-loves-to-swap-she-loves-to-swap-wheres-the-profit.html | He Loves to Swap She Loves to Swap Wheres the Profit | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-after-managed-care-insurers-look-to-the-web-for-plan-b.html | HEALTH After Managed Care Insurers Look to the Web for Plan B | By Milt Freudenheim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-click-on-and-send-those-unwanted-pounds-off-into-cyberspace.html | HEALTH Click On and Send Those Unwanted Pounds Off Into Cyberspace | By Lia Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-dr-spock-lives-on-in-books-coming-soon-the-web-site.html | HEALTH Dr Spock Lives On in Books Coming Soon the Web Site | By Dan Brekke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-feel-under-the-weather-in-canada-log-on-for-an-electronic-house-call.html | HEALTH Feel Under the Weather in Canada Log On for an Electronic House Call | By Susan Catto | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-hospital-clinic-practice-3-views-doctors-web-privacy-costs-wariness-slow.html | HEALTH Hospital Clinic Practice 3 Views of Doctors and the Web Privacy Costs and Wariness Slow One Medical Groups Web Use | By Susan Gilbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-hospital-clinic-practice-3-views-doctors-web-reams-information-some-it.html | HEALTH Hospital Clinic Practice 3 Views of Doctors and the Web Reams of Information Some of It Even Useful | By Abigail Zuger Md | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-hospital-clinic-practice-3-views-doctors-web-residents-discover-handy.html | HEALTH Hospital Clinic Practice 3 Views of Doctors and the Web Residents Discover A Handy Helpmate | By Sandeep Jauhar Md | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-how-do-you-invest-in-online-health-very-very-carefully.html | HEALTH How Do You Invest in Online Health Very Very Carefully | By Jonathan Burton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-if-a-site-is-all-about-your-health-who-else-might-be-peeking.html | HEALTH If a Site Is All About Your Health Who Else Might Be Peeking | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-moving-beyond-the-basics-internet-as-tool-for-innovation.html | HEALTH Moving Beyond The Basics Internet as Tool For Innovation | By John H Cushman Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-no-fun-for-sisyphus-the-woes-of-webmd-and-medscape.html | HEALTH No Fun for Sisyphus the Woes of WebMd and Medscape | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/health-redefining-coverage-to-cut-out-the-middleman.html | HEALTH Redefining Coverage to Cut Out the Middleman | By Milt Freudenheim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/investors-pay-48-million-for-15-of-nasdaq-japan.html | Investors Pay 48 Million For 15 of Nasdaq Japan | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/labor-praises-new-trade-pact-with-jordan.html | Labor Praises New Trade Pact With Jordan | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/busines s/making-russia-investor-friendly.html | Making Russia InvestorFriendly | By Sabrina Tavernise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/management-factory-workers-fight-the-squeeze-on-health-benefits.html | MANAGEMENT Factory Workers Fight the Squeeze On Health Benefits | By Mary Williams Walsh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/marketing-austin-s-dellionaires-aren-t-ready-for-the-ranch-just-yet.html | MARKETING Austins Dellionaires Arent Ready for the Ranch Just Yet | By Courtney Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/marketing-spinners-web-weapons-t-chips-and-dark-sites.html | MARKETING Spinners Web Weapons TChips and Dark Sites | By Warren Berger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/markets-market-place-despite-strong-sales-computer-associates-still-lacks.html | THE MARKETS Market Place Despite strong sales Computer Associates still lacks credibility with investors and analysts | By Alex Berenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/media-business-advertising-addenda-tbwa-unit-give-up-part-kmart-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Unit to Give Up Part of Kmart Account | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/media-business-advertising-hail-pre-election-marketing-campaigns-2000.html | THE MEDIA BUSINESS ADVERTISING Hail to the preelection marketing campaigns of 2000 | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/online-overseas-south-african-firms-are-going-high-tech-at-their-own-speed.html | ONLINE OVERSEAS South African Firms Are Going HighTech At Their Own Speed | By Henri E Cauvin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/online-overseas-their-roots-give-former-east-germans-an-edge.html | ONLINE OVERSEAS Their Roots Give Former East Germans an Edge | By Sally McGrane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/personal-finance-a-new-lure-for-loyal-shoppers-buy-a-little-save-a-little.html | PERSONAL FINANCE A New Lure for Loyal Shoppers Buy a Little Save a Little | By Andrea Adelson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/personal-finance-the-fears-may-be-needless-but-here-come-the-secure-cards.html | PERSONAL FINANCE The Fears May Be Needless but Here Come the Secure Cards | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/profit-is-strong-at-pfizer-and-schering-plough-but-shares-fall.html | Profit Is Strong at Pfizer and ScheringPlough but Shares Fall | By Melody Petersen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/seeking-core-business-survival-xerox-to-sell-many-operations.html | Seeking CoreBusiness Survival Xerox to Sell Many Operations | By Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-christmas-is-coming-time-for-another-fight-to-the-death.html | SHOPPING Christmas Is Coming Time for Another Fight to the Death | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-filling-a-shortage-of-standards.html | SHOPPING Filling a Shortage of Standards | By Amy Zuckerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-for-a-winter-adventure-finding-the-right-site.html | SHOPPING For a Winter Adventure Finding the Right Site | By Joe Sharkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-merchants-eagerly-vie-to-add-services-to-their-services.html | SHOPPING Merchants Eagerly Vie to Add Services to Their Services | By David J Wallace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-when-using-concierges-don-t-give-too-much-away.html | SHOPPING When Using Concierges Dont Give Too Much Away | By David J Wallace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-software-hewlett-in-stock-deal-for-bluestone.html | TECHNOLOGY BRIEFING SOFTWARE HEWLETT IN STOCK DEAL FOR BLUESTONE | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-software-secure-music-may-not-be-yet.html | TECHNOLOGY BRIEFING SOFTWARE SECURE MUSIC MAY NOT BE YET | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-telecommunications-nortel-says-acquisitions-led-to-loss.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS NORTEL SAYS ACQUISITIONS LED TO LOSS | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-global-sports-to-buy-online-retailer-fogdog.html | TECHNOLOGY Global Sports to Buy Online Retailer Fogdog | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-new-choice-for-fda-on-engineered-corn.html | TECHNOLOGY New Choice for FDA on Engineered Corn | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-boss-my-mistakes-make-espn.html | THE BOSS My Mistakes Make ESPN | By Larry Young | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-markets-stocks-bonds-the-dow-posts-a-121-point-gain-but-the-nasdaq-slumps.html | THE MARKETS  STOCKS  BONDS The Dow Posts a 121Point Gain but the Nasdaq Slumps | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-media-business-advertising-addenda-ddb-regroups-its-top-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Regroups Its Top Management | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-media-business-advertising-addenda-executives-forming-their-own-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Forming Their Own Agencies | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-media-business-advertising-addenda-several-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Make Acquisitions | By Patricia Winters Lauro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/watch-these-mice-nibble-through-red-tape.html | Watch These Mice Nibble Through Red Tape | By John H Cushman Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-a-hip-hop-innovator-adds-the-internet-into-his-mix.html | WEB CELEBS A HipHop Innovator Adds The Internet Into His Mix | By Karen Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-call-it-what-you-want-it-s-gossip-and-i-love-it.html | WEB CELEBS Call It What You Want Its Gossip and I Love It | By Lia Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-singer-s-charity-moves-online.html | WEB CELEBS Singers Charity Moves Online | By Karen Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-take-star-power-add-issues.html | WEB CELEBS Take Star Power Add Issues | By Karen Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-turning-fame-on-the-field-to-good-use.html | WEB CELEBS Turning Fame On the Field To Good Use | By Karen Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-tv-toolhead-turning-into-web-toy-maker.html | WEB CELEBS TV Toolhead Turning Into Web Toy Maker | By Karen Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-what-s-so-funny-about-a-purple-skirt.html | WEB CELEBS Whats So Funny About A Purple Skirt | By Karen Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-asia-cyberworks-stock-falls.html | WORLD BUSINESS BRIEFING ASIA CYBERWORKS STOCK FALLS | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-asia-ntt-investigation.html | WORLD BUSINESS BRIEFING ASIA NTT INVESTIGATION | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-asia-steel-talks-in-japan.html | WORLD BUSINESS BRIEFING ASIA STEEL TALKS IN JAPAN | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-banque-worms-acquisition-talks.html | WORLD BUSINESS BRIEFING EUROPE BANQUE WORMS ACQUISITION TALKS | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-british-trade-balance.html | WORLD BUSINESS BRIEFING EUROPE BRITISH TRADE BALANCE | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-carlton-to-buy-htv.html | WORLD BUSINESS BRIEFING EUROPE CARLTON TO BUY HTV | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-serono-s-profit-jumps.html | WORLD BUSINESS BRIEFING EUROPE SERONOS PROFIT JUMPS | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/25-and-under-filling-the-peruvian-niche-on-avenue-a.html | 25 AND UNDER Filling the Peruvian Niche on Avenue A | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/a-rose-by-another-name-white-merlot.html | A Rose by Another Name White Merlot | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/by-the-book-the-dish-that-made-new-england-famous.html | BY THE BOOK The Dish That Made New England Famous | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/dont-cast-about-look-here.html | Dont Cast About Look Here | By Melissa Clark | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/eating-well-take-steaming-seriously-chefs-do.html | EATING WELL Take Steaming Seriously Chefs Do | By Marian Burros | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/glossy-visits-to-flea-markets-and-cooking-schools.html | Glossy Visits to Flea Markets and Cooking Schools | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/mixed-media-culinary-exploits-of-homer-s-sons.html | MIXED MEDIA Culinary Exploits of Homers Sons | By Michelle Slatalla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/much-too-good-for-a-bagel.html | Much Too Good for a Bagel | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/restaurants-twisting-the-classics-italian-goes-nuova.html | RESTAURANTS Twisting the Classics Italian Goes Nuova | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/tastings-obscure-diversions-well-worth-the-detour.html | TASTINGS Obscure Diversions Well Worth the Detour | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/temptation-cute-ghoulish-and-sweet-and-just-in-time-for-halloween.html | TEMPTATION Cute Ghoulish and Sweet and Just in Time for Halloween | By Melissa Clark | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/the-chef.html | THE CHEF | By Patricia Yeo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/the-minimalist-a-rarefied-roast-of-beef.html | THE MINIMALIST A Rarefied Roast of Beef | By Mark Bittman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/wine-talk-1000-wines-you-never-heard-of.html | WINE TALK 1000 Wines You Never Heard Of | By Frank J Prial | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/jobs/job-seekers-are-looking-out-for-no-2.html | Job Seekers Are Looking Out for No 2 | By Eve Tahmincioglu | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/jobs/lifes-work-the-furtive-3-pm-phone-ritual.html | LIFES WORK The Furtive 3 PM Phone Ritual | By Lisa Belkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/3rd-party-lament-anyone-listening-it-s-not-easy-being-green-libertarian.html | 3rd Party Lament Anyone Listening Its Not Easy Being Green Or Libertarian or Socialist | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/after-7-year-fight-homeless-get-816000-in-back-wages.html | After 7Year Fight Homeless Get 816000 in Back Wages | By Nina Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/attempted-murder-charge-dropped-against-trooper.html | Attempted Murder Charge Dropped Against Trooper | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Anemona Hartocollis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/commercial-real-estate-redeveloping-space-to-keep-manufacturing-jobs.html | Commercial Real Estate Redeveloping Space to Keep Manufacturing Jobs | By Sana Siwolop | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/con-ed-s-plan-to-buy-utility-looks-shakier.html | Con Eds Plan To Buy Utility Looks Shakier | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/corzine-s-spending-leaps-off-the-page.html | Corzines Spending Leaps Off the Page | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/for-300-an-hour-advice-on-courting-elite-schools.html | For 300 an Hour Advice on Courting Elite Schools | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/group-critical-of-nassau-executive-s-contract-awards-backs-ballot-measure.html | Group Critical of Nassau Executives Contract Awards Backs Ballot Measure | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/judge-backs-cash-award-in-race-based-transfers.html | Judge Backs Cash Award in RaceBased Transfers | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/judge-rejects-guilty-plea-in-bomb-plot.html | Judge Rejects Guilty Plea In Bomb Plot | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/lazio-criticizes-president-on-cancer-bill.html | Lazio Criticizes President on Cancer Bill | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/lessons-test-scores-may-reflect-social-shifts.html | LESSONS Test Scores May Reflect Social Shifts | By Richard Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/many-voters-shrugging-off-senate-race-in-new-jersey.html | Many Voters Shrugging Off Senate Race In New Jersey | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/mayor-of-union-city-resigns-under-fire-rival-replaces-him.html | Mayor of Union City Resigns Under Fire Rival Replaces Him | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/metro-business-briefing-fired-manager-wins-judgment.html | Metro Business Briefing FIRED MANAGER WINS JUDGMENT | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/metro-business-briefing-more-waterfront-offices.html | Metro Business Briefing MORE WATERFRONT OFFICES | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/nyc-series-thrills-lost-on-fans-of-also-rans.html | NYC Series Thrills Lost on Fans Of AlsoRans | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/off-duty-police-officer-fatally-shoots-brooklyn-woman-building-where-families.html | OffDuty Police Officer Fatally Shoots Brooklyn Woman in Building Where Families Feuded | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/public-lives-loneliness-of-a-long-distance-campaigner.html | PUBLIC LIVES Loneliness of a LongDistance Campaigner | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/rejecting-favoritism-claim-court-upholds-a-city-welfare-contract.html | Rejecting Favoritism Claim Court Upholds a City Welfare Contract | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/rev-tr-peterson-71-seton-hall-ex-chancellor.html | Rev TR Peterson 71 Seton Hall ExChancellor | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/surgeon-convicted-of-murdering-wife.html | Surgeon Convicted of Murdering Wife | By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/teachers-in-jersey-shore-town-walk-out-hours-before-opening-bell.html | Teachers in Jersey Shore Town Walk Out Hours Before Opening Bell | By Ronald Smothers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/under-circumstances-no-pomp-as-clinton-signs-a-bill.html | Under Circumstances No Pomp as Clinton Signs a Bill | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/bush-s-better-inclination.html | Bushs Better Inclination | By Richard Lowry and Ramesh Ponnuru | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/liberties-boys-going-batty.html | Liberties Boys Going Batty | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/reckonings-fuzzier-and-fuzzier.html | Reckonings Fuzzier and Fuzzier | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/the-bill-for-terror.html | The Bill for Terror | By Susan and Daniel Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-baseball-goes-to-work-in-the-classroom.html | BASEBALL SUBWAY SERIES Baseball Goes to Work in the Classroom | By Jane Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-fans-shed-pessimism-as-a-victory-develops.html | BASEBALL SUBWAY SERIES Fans Shed Pessimism As a Victory Develops | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-mets-top-hernandez-42-and-get-back-into-series.html | BASEBALL SUBWAY SERIES Mets Top Hernandez 42 And Get Back Into Series | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-new-york-swaggers-but-america-shrugs.html | BASEBALL SUBWAY SERIES New York Swaggers But America Shrugs | By Dirk Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-notebook-honor-for-leiter.html | BASEBALL SUBWAY SERIES NOTEBOOK Honor for Leiter | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-notebook-neagle-can-erase-sour-series-memory.html | BASEBALL SUBWAY SERIES NOTEBOOK Neagle Can Erase Sour Series Memory | By Selena Roberts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-notebook-the-ticket-gods-laugh.html | BASEBALL SUBWAY SERIES NOTEBOOK The Ticket Gods Laugh | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-o-neill-s-hits-in-the-present-could-earn-him-a-future.html | BASEBALL SUBWAY SERIES ONeills Hits in the Present Could Earn Him a Future | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-subway-series-ratings-need-lift.html | BASEBALL SUBWAY SERIES Subway Series Ratings Need Lift | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-this-time-benitez-holds-up.html | BASEBALL SUBWAY SERIES This Time Benitez Holds Up | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-tunnel-visions-a-second-act-for-the-no-7-and-its-riders.html | BASEBALL SUBWAY SERIES TUNNEL VISIONS A Second Act For the No 7 And Its Riders | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-with-chance-to-swing-zeile-punishes-yankees.html | BASEBALL SUBWAY SERIES With Chance to Swing Zeile Punishes Yankees | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-yankees-clemens-is-fined-50000.html | BASEBALL SUBWAY SERIES Yankees Clemens Is Fined 50000 | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/college-basketball-minnesota-penalized-by-ncaa.html | COLLEGE BASKETBALL Minnesota Penalized by NCAA | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/hockey-full-strength-but-feeble-the-rangers-go-meekly-to-philadelphia-s-b-team.html | HOCKEY Full Strength but Feeble the Rangers Go Meekly to Philadelphias B Team | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/on-baseball-a-series-that-s-back-on-track.html | ON BASEBALL A Series Thats Back on Track | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/on-baseball-magic-touch-finally-abandons-hernandez.html | ON BASEBALL Magic Touch Finally Abandons Hernandez | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/on-pro-football-fit-of-all-fits-brings-out-true-contenders.html | ON PRO FOOTBALL Fit of All Fits Brings Out True Contenders | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-basketball-martin-gets-closer-but-has-far-to-go.html | PRO BASKETBALL Martin Gets Closer but Has Far to Go | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-basketball-rice-not-fighting-6th-man-role.html | PRO BASKETBALL Rice Not Fighting 6thMan Role | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-football-another-jets-comeback-is-just-like-another-day-at-the-office.html | PRO FOOTBALL Another Jets Comeback Is Just Like Another Day at the Office | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-football-giants-hoping-kickoff-unit-will-slow-down-the-eagles.html | PRO FOOTBALL Giants Hoping Kickoff Unit Will Slow Down the Eagles | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/sports-of-the-times-door-swings-open-to-wild-and-the-great.html | Sports of The Times Door Swings Open To Wild and the Great | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/sports-of-the-times-the-yankees-will-continue-to-evolve.html | Sports of The Times The Yankees Will Continue To Evolve | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/a-case-study-that-starts-in-a-botanical-garden.html | A Case Study That Starts in a Botanical Garden | By Dea Birkett | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/health-a-web-bazaar-turns-into-a-pharmaceutical-freeforall.html | HEALTH A Web Bazaar Turns Into a Pharmaceutical FreeforAll | By Susan Coburn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/health-safety-tips-for-buying-emedicines.html | HEALTH Safety Tips For Buying EMedicines | By Susan Coburn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/theater/arts-in-america-born-to-be-wild-but-growing-up.html | ARTS IN AMERICA Born to Be Wild But Growing Up | By Stephen Kinzer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/theater/theater-review-porter-an-icebreaker-please-and-step-on-it.html | THEATER REVIEW Porter an Icebreaker Please and Step on It | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-ballot-questions-oregon-ballot-full-voter-initiatives-becomes.html | THE 2000 CAMPAIGN THE BALLOT QUESTIONS Oregon Ballot Full of Voter Initiatives Becomes Issue Itself | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-education-issue-study-casts-doubt-texas-test-scores-gives.html | THE 2000 CAMPAIGN THE EDUCATION ISSUE Study Casts Doubt on Texas Test Scores and Gives the Democrats Ammunition | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-green-party-democrats-hear-thunder-left-try-steal-some-nader-s.html | THE 2000 CAMPAIGN THE GREEN PARTY Democrats Hear Thunder on Left And Try to Steal Some of Naders | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-republican-running-mate-cheney-earned-80-stakes-nine-initial.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Earned 80 on Stakes in Nine Initial Public Offerings | By David Cay Johnston With Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-texas-governor-bush-ridicules-gore-s-proposals-for-tax-cuts.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Ridicules Gores Proposals for Tax Cuts | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/business-groups-that-back-superintendent-spend-big-san-diego-school-board-race.html | Business Groups That Back Superintendent Spend Big in San Diego School Board Race | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/emergency-room-to-many-remains-the-doctor-s-office.html | Emergency Room to Many Remains the Doctors Office | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/florida-voters-to-decide-judicial-selection.html | Florida Voters to Decide Judicial Selection | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/marriage-law-roils-vermont-elections.html | Marriage Law Roils Vermont Elections | By Carey Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/perry-w-gilbert-87-dies-shark-expert-and-defender.html | Perry W Gilbert 87 Dies Shark Expert and Defender | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/political-memo-clinton-fills-his-stage-but-the-seats-are-empty.html | Political Memo Clinton Fills His Stage But the Seats Are Empty | By Marc Lacey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/republicans-agree-on-abortion-deal-to-advance-budget.html | REPUBLICANS AGREE ON ABORTION DEAL TO ADVANCE BUDGET | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-lieberman-revisits-faith-s-role-in-us.html | THE 2000 CAMPAIGN Lieberman Revisits Faiths Role in US | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-the-battlegrounds-florida-interstate-s-heavy-campaign-traffic.html | THE 2000 CAMPAIGN THE BATTLEGROUNDS Florida Interstates Heavy Campaign Traffic | By David E Rosenbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-the-fitness-report-gore-appears-in-excellent-health.html | THE 2000 CAMPAIGN THE FITNESS REPORT Gore Appears in Excellent Health | By Lawrence K Altman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-the-vice-president-for-limited-government-that-s-me-gore-says.html | THE 2000 CAMPAIGN THE VICE PRESIDENT For Limited Government Thats Me Gore Says | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/albright-reports-progress-in-talks-with-north-korea.html | ALBRIGHT REPORTS PROGRESS IN TALKS WITH NORTH KOREA | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/anti-us-fury-in-jordan-s-streets-overshadows-a-trade-pact.html | AntiUS Fury in Jordans Streets Overshadows a Trade Pact | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/charles-perkins-64-advocate-for-aborigines-in-australia.html | Charles Perkins 64 Advocate For Aborigines in Australia | By Carmel McCoubrey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/clinton-urges-arafat-to-calm-rioting-in-the-west-bank.html | Clinton Urges Arafat to Calm Rioting in the West Bank | By David E Sanger With Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/dutch-figure-seen-as-choice-for-un-post-with-refugees.html | Dutch Figure Seen as Choice For UN Post With Refugees | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/europe-s-aid-plan-for-colombia-falls-short-of-drug-war-s-goals.html | Europes Aid Plan for Colombia Falls Short of Drug Wars Goals | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/europeans-say-bush-s-pledge-to-pull-out-of-balkans-could-split-nato.html | Europeans Say Bushs Pledge to Pull Out Of Balkans Could Split NATO | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/gun-lessons-are-suddenly-all-the-rage-in-israel.html | Gun Lessons Are Suddenly All the Rage in Israel | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/ivory-coast-ruler-declares-himself-winner.html | Ivory Coast Ruler Declares Himself Winner | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/no-special-alert-for-cole-before-bombing.html | No Special Alert for Cole Before Bombing | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/seoul-and-tokyo-are-ready-for-albright-s-report-on-trip.html | Seoul and Tokyo Are Ready For Albrights Report on Trip | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/totalitarian-chic-reigns-in-spotless-pyongyang.html | Totalitarian Chic Reigns in Spotless Pyongyang | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-25 | https://www.nytimes.com/2000/10/25/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/a-museum-wing-to-bear-witness-to-jewish-life.html | A Museum Wing To Bear Witness To Jewish Life | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/bridge-a-real-bid-for-immortality-from-a-hall-of-fame-player.html | BRIDGE A Real Bid for Immortality From a Hall of Fame Player | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/carl-reiner-ad-libs-and-gets-humor-prize.html | Carl Reiner AdLibs And Gets Humor Prize | By Irvin Molotsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/dance-review-pairing-off-to-show-off-the-ballet-theater.html | DANCE REVIEW Pairing Off To Show Off The Ballet Theater | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/dance-reviews-garth-fagan-s-first-images-reverberate-in-new-work.html | DANCE REVIEWS Garth Fagans First Images Reverberate In New Work | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/dance-reviews-playful-and-painful-contrasts-as-china-meets-mississippi.html | DANCE REVIEWS Playful and Painful Contrasts As China Meets Mississippi | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/martin-rich-95-who-conducted-at-the-met.html | Martin Rich 95 Who Conducted at the Met | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/music-review-exuberant-and-focused-on-every-bach-phrase.html | MUSIC REVIEW Exuberant And Focused On Every Bach Phrase | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/books/books-of-the-times-so-bewitched-why-he-feels-almost-human.html | BOOKS OF THE TIMES So Bewitched Why He Feels Almost Human | By Janet Maslin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/books/making-books-an-agent-s-role-in-the-new-age.html | MAKING BOOKS An Agents Role In the New Age | By Martin Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/books/whose-jolly-old-elf-that-anyway-literary-sleuth-casts-doubt-authorship-iconic.html | Whose Jolly Old Elf Is That Anyway Literary Sleuth Casts Doubt on the Authorship of an Iconic Christmas Poem | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/a-team-in-the-series-and-a-business-in-the-doldrums.html | A Team in the Series and a Business in the Doldrums | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-employees-some-are-ready-embrace-more-corporate-change-some.html | BREAKING UP AGAIN THE EMPLOYEES Some Are Ready to Embrace More Corporate Change Some to Resist It | By Ronald Smothers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-news-analysis-at-t-realigns-its-planets.html | BREAKING UP AGAIN NEWS ANALYSIS ATT Realigns Its Planets | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-overview-t-pullback-will-break-itself-into-4-businesses.html | BREAKING UP AGAIN THE OVERVIEW ATT IN PULLBACK WILL BREAK ITSELF INTO 4 BUSINESSES | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-the-agitator-an-architect-of-finance-creativity-and-intrigue.html | BREAKING UP AGAIN THE AGITATOR An Architect Of Finance Creativity And Intrigue | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-the-wireless-unit-brash-cellular-legacy-leaves-home.html | BREAKING UP AGAIN THE WIRELESS UNIT Brash Cellular Legacy Leaves Home | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/cbs-agrees-to-settle-discrimination-suit.html | CBS Agrees to Settle Discrimination Suit | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/company-news-franklin-is-in-825-million-deal-for-money-manager.html | COMPANY NEWS FRANKLIN IS IN 825 MILLION DEAL FOR MONEY MANAGER | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/company-news-nissan-said-to-have-chosen-site-of-second-plant.html | COMPANY NEWS NISSAN SAID TO HAVE CHOSEN SITE OF SECOND PLANT | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/corn-developer-appeals-to-epa.html | Corn Developer Appeals to EPA | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/departure-of-chief-at-abb-pushes-shares-sharply-lower.html | Departure of Chief at ABB Pushes Shares Sharply Lower | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/economic-scene-are-bush-and-gore-flip-flopping-over-how-to-manage-the-economy.html | Economic Scene Are Bush and Gore flipflopping over how to manage the economy | By Jeff Madrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/judge-delays-court-date-for-northwest-and-continental.html | Judge Delays Court Date for Northwest and Continental | By Laurence Zuckerman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/judge-orders-tax-concern-to-cease-new-solicitations.html | Judge Orders Tax Concern To Cease New Solicitations | By David Cay Johnston | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/media-business-advertising-all-effort-under-way-market-artificial-sweetener.html | THE MEDIA BUSINESS ADVERTISING An allout effort is under way to market an artificial sweetener | By Constance L Hays | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/morgan-stanley-fires-bond-trader-who-filed-bias-complaint.html | Morgan Stanley Fires Bond Trader Who Filed Bias Complaint | By Riva D Atlas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/once-a-monopoly-and-still-a-threat.html | Once a Monopoly and Still a Threat | By Anthony Depalma | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/proceedings-are-consolidated-in-federal-tire-recall-cases.html | Proceedings Are Consolidated In Federal Tire Recall Cases | By Keith Bradsher | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/aol-seeks-permission-to-file-brief-in-microsoft-appeal.html | TECHNOLOGY AOL Seeks Permission to File Brief in Microsoft Appeal | By Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/bioengineered-corn-reportedly-detected-in-japan.html | TECHNOLOGY Bioengineered Corn Reportedly Detected in Japan | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-hardware-san-jose-clears-cisco-complex.html | TECHNOLOGY BRIEFING HARDWARE SAN JOSE CLEARS CISCO COMPLEX | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-internet-ibm-in-brazil-web-hosting-venture.html | TECHNOLOGY BRIEFING INTERNET IBM IN BRAZIL WEBHOSTING VENTURE | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-internet-wireless-access-for-scholastic-site.html | TECHNOLOGY BRIEFING INTERNET WIRELESS ACCESS FOR SCHOLASTIC SITE | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-telecommunications-swiss-wireless-auction-canceled.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SWISS WIRELESS AUCTION CANCELED | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-market-place-bond-market-signals-worry-over-economy.html | THE MARKETS Market Place Bond Market Signals Worry Over Economy | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-stocks-bonds-stocks-tumble-on-sales-news-from-nortel.html | THE MARKETS STOCKS  BONDS Stocks Tumble On Sales News From Nortel | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-media-business-advertising-addenda-accounts-865923.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-media-business-advertising-addenda-bmw-seeks-agency-to-introduce-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Seeks Agency To Introduce Brand | By Constance L Hays | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-media-business-advertising-addenda-magazine-group-names-an-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Group Names an Officer | By Constance L Hays | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/viacom-net-falls-but-not-as-much-as-feared.html | Viacom Net Falls but Not as Much as Feared | By Geraldine Fabrikant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-asia-daewoo-motor-to-lay-off-managers.html | WORLD BUSINESS BRIEFING ASIA DAEWOO MOTOR TO LAY OFF MANAGERS | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-asia-music-industry-arrest.html | WORLD BUSINESS BRIEFING ASIA MUSIC INDUSTRY ARREST | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-europe-astrazeneca-lowers-sales-estimate.html | WORLD BUSINESS BRIEFING EUROPE ASTRAZENECA LOWERS SALES ESTIMATE | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-europe-german-import-prices-rise.html | WORLD BUSINESS BRIEFING EUROPE GERMAN IMPORT PRICES RISE | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-europe-irish-economy-grows.html | WORLD BUSINESS BRIEFING EUROPE IRISH ECONOMY GROWS | By Brian Lavery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/born-in-iran-trained-in-france-sought-in-america.html | Born in Iran Trained in France Sought in America | By Mallery Lane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/bottoms-up-the-murphy-s-back.html | Bottoms Up the Murphys Back | By Kimberly Stevens | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-architecture-looking-forward-now-and-then.html | CURRENTS LOS ANGELES  ARCHITECTURE Looking Forward Now and Then | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-cell-phones-candy-coated-airtime-for-teenagers.html | CURRENTS LOS ANGELES  CELL PHONES CandyCoated Airtime For Teenagers | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-fireplace-tools-all-warm-and-cozy-angeleno-style.html | CURRENTS LOS ANGELES  FIREPLACE TOOLS All Warm And Cozy Angeleno Style | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-gym-design-a-metaphor-for-b-ball-and-v-ball.html | CURRENTS LOS ANGELES  GYM DESIGN A Metaphor for BBall and VBall | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-housewares-the-minimalist-s-table.html | CURRENTS LOS ANGELES  HOUSEWARES The Minimalists Table | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-mini-malls-replacing-shoppers-with-students.html | CURRENTS LOS ANGELES  MINIMALLS Replacing Shoppers With Students | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-watercolors-homes-to-go.html | CURRENTS LOS ANGELES  WATERCOLORS Homes to Go | By Frances Anderton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/not-just-a-roof-but-roots-for-a-season.html | Not Just a Roof but Roots for a Season | By Julie V Iovine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/personal-shopper-need-a-cushion-for-life-s-blows-this-show-house-delivers.html | PERSONAL SHOPPER Need a Cushion for Lifes Blows This Show House Delivers | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/princesses-of-prints.html | Princesses of Prints | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/time-to-stow-those-gags.html | Time to Stow Those Gags | By Marianne Rohrlich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/turf-the-condo-board-that-stole-halloween.html | TURF The Condo Board That Stole Halloween | By Tracie Rozhon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/movies/arts-abroad-filming-in-iran-s-rugged-corner-hoping-prayer-works.html | ARTS ABROAD Filming in Irans Rugged Corner Hoping Prayer Works | By Elaine Sciolino | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/18-year-old-is-fatally-shot-while-helping-change-tire.html | 18YearOld Is Fatally Shot While Helping Change Tire | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/2-motormen-are-injured-in-collision-of-no-4-trains.html | 2 Motormen Are Injured In Collision Of No 4 Trains | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/a-top-deputy-admits-using-office-for-gain.html | A Top Deputy Admits Using Office for Gain | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/agreement-to-spare-hospitals-from-threat-of-medicaid-cuts.html | Agreement to Spare Hospitals From Threat of Medicaid Cuts | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/brown-brothers-makes-offer-on-site-in-battery-park-city.html | Brown Brothers Makes Offer on Site in Battery Park City | By Charles V Bagli | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/embassy-bombing-suspects-try-to-put-american-courts-on-trial.html | Embassy Bombing Suspects Try to Put American Courts on Trial | By Benjamin Weiser | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/endorsements-and-a-poll-buoy-franks-campaign.html | Endorsements And a Poll Buoy Franks Campaign | By David M Halbfinger With Robert Hanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/fugitive-arrested-in-austria-after-a-year-on-the-run.html | Fugitive Arrested in Austria After a Year on the Run | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/in-last-days-lazio-forced-to-focus-on-upstate.html | In Last Days Lazio Forced To Focus On Upstate | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/lautenberg-to-raise-funds-as-term-s-end-nears.html | Lautenberg to Raise Funds as Terms End Nears | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/manhattan-realty-groups-are-close-deal-single-web-site-for-listings-executives.html | Manhattan Realty Groups Are Close to Deal on Single Web Site for Listings Executives Say | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-business-briefing-advocacy-groups-win.html | Metro Business Briefing ADVOCACY GROUPS WIN | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-business-briefing-harlem-restaurant-reopens.html | Metro Business Briefing HARLEM RESTAURANT REOPENS | By Terry Pristin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-matters-positioning-for-credit-on-cancer.html | Metro Matters Positioning For Credit On Cancer | By Joyce Purnick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/mrs-clinton-s-birthday-gift-2-million-for-her-campaign.html | Mrs Clintons Birthday Gift 2 Million for Her Campaign | By Marc Lacey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/mrs-clinton-says-she-will-return-money-raised-by-a-muslim-group.html | Mrs Clinton Says She Will Return Money Raised by a Muslim Group | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/nassau-legislators-ready-to-vote-on-fiscal-bailout.html | Nassau Legislators Ready To Vote on Fiscal Bailout | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/new-method-expected-for-seeking-donations-to-aid-parks.html | New Method Expected for Seeking Donations to Aid Parks | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/new-strategies-in-the-deer-wars-homeowners-are-manning-backyard-battle-stations.html | New Strategies In the Deer Wars Homeowners Are Manning Backyard Battle Stations | By Winnie Hu | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/prosecutors-say-two-detectives-were-couriers-for-drug-ring.html | Prosecutors Say Two Detectives Were Couriers For Drug Ring | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/psychiatric-defense-planned-by-doctor-in-needle-attack.html | Psychiatric Defense Planned By Doctor in Needle Attack | By Edward Wong | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/public-lives-if-city-worker-has-conflict-she-s-watching.html | PUBLIC LIVES If City Worker Has Conflict Shes Watching | By Robin Finn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/the-ad-campaign-a-question-of-friends.html | THE AD CAMPAIGN A Question of Friends | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/the-ad-campaign-an-appeal-from-a-spouse.html | THE AD CAMPAIGN An Appeal From a Spouse | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/workers-get-backslaps-back-wages-plus-hugs.html | Workers Get Backslaps Back Wages Plus Hugs | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/editorial-observer-looking-at-poverty-seeing-untapped-riches.html | Editorial Observer Looking at Poverty Seeing Untapped Riches | By Tina Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/essay-the-great-mentioning.html | Essay The Great Mentioning | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/in-america-at-last-the-issues.html | In America At Last the Issues | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/the-heat-of-the-game.html | The Heat of the Game | By Lionel Tiger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/third-party-mainstream-hopes.html | Third Party Mainstream Hopes | By Barbara Ehrenreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-strawberry-facing-charges-that-he-violated-probation.html | BASEBALL Strawberry Facing Charges That He Violated Probation | By James C McKinley Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-a-tough-no-decision-for-neagle.html | BASEBALL SUBWAY SERIES A Tough NoDecision for Neagle | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-across-the-divide-using-baseball-talk-as-an-opening-verse.html | BASEBALL SUBWAY SERIES  ACROSS THE DIVIDE Using Baseball Talk As an Opening Verse | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-craving-tickets-gulping-hot-sauce-might-do-the-trick.html | BASEBALL SUBWAY SERIES Craving Series Tickets Gulping Hot Sauce Might Do the Trick | By Dexter Filkins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-for-mets-lots-of-faith-few-runs.html | BASEBALL SUBWAY SERIES For Mets Lots of Faith Few Runs | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-jeter-takes-out-shea-fans-right-off.html | BASEBALL SUBWAY SERIES Jeter Takes Out Shea Fans Right Off | By Selena Roberts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-injured-cole-sailors-honored.html | BASEBALL SUBWAY SERIES NOTEBOOK Injured Cole Sailors Honored | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-it-s-up-to-leiter-to-keep-mets-alive.html | BASEBALL SUBWAY SERIES NOTEBOOK Its Up To Leiter To Keep Mets Alive | By Selena Roberts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-parade-plans.html | BASEBALL SUBWAY SERIES NOTEBOOK Parade Plans | By Thomas Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-shea-is-fine-with-doubleday.html | BASEBALL SUBWAY SERIES NOTEBOOK Shea Is Fine With Doubleday | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-piazza-is-down-in-games-and-spirit.html | BASEBALL SUBWAY SERIES Piazza Is Down In Games And Spirit | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-rivera-co-shut-door-in-3-2-nail-biter-at-shea.html | BASEBALL SUBWAY SERIES Rivera  Co Shut Door In 32 NailBiter at Shea | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-strangers-in-a-strange-land-yankee-fans-at-shea.html | BASEBALL SUBWAY SERIES Strangers in a Strange Land Yankee Fans at Shea | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-to-the-well-connected-go-the-world-series-spoils.html | BASEBALL SUBWAY SERIES To the WellConnected Go the World Series Spoils | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-tunnel-visions-players-on-no-7-triple-play-is-likelier.html | BASEBALL SUBWAY SERIES  TUNNEL VISIONS Players On No 7 Triple Play Is Likelier | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/hockey-late-goal-by-elias-gives-devils-victory-far-away-from-home.html | HOCKEY Late Goal by Elias Gives Devils Victory Far Away From Home | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/nhl-roundup-rangers-recall-mottau.html | NHL ROUNDUP RANGERS RECALL MOTTAU | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/on-baseball-williams-frustrated-by-lack-of-production.html | ON BASEBALL Williams Frustrated By Lack of Production | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/on-baseball-yanks-push-mets-towards-the-edge.html | ON BASEBALL Yanks Push Mets Towards the Edge | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/plus-college-basketball-rough-play-is-out.html | PLUS COLLEGE BASKETBALL Rough Play Is Out | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/plus-horse-racing-aqueduct-favorite-wins-in-short-field.html | PLUS HORSE RACING Aqueduct Favorite Wins in Short Field | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/plus-olympics-usoc-chief-quits-citing-lack-of-support.html | PLUS OLYMPICS USOC Chief Quits Citing Lack of Support | By Jere Longman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-basketball-knicks-join-pack-trying-to-recruit-an-available-star.html | PRO BASKETBALL Knicks Join Pack Trying to Recruit An Available Star | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-basketball-scott-calls-poor-play-of-marbury-coasting.html | PRO BASKETBALL Scott Calls Poor Play Of Marbury Coasting | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-basketball-timberwolves-pay-dearly-for-secret-contract.html | PRO BASKETBALL Timberwolves Pay Dearly for Secret Contract | By James C McKinley Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-football-jets-play-catch-up-with-style-and-frenzy.html | PRO FOOTBALL Jets Play CatchUp With Style And Frenzy | By Gerald Eskenazi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-football-strahan-runyan-battle-will-have-major-impact.html | PRO FOOTBALL StrahanRunyan Battle Will Have Major Impact | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/sports-of-the-times-groh-gets-high-marks-on-tests.html | Sports Of The Times Groh Gets High Marks On Tests | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/sports-of-the-times-maneuvering-by-torre-reflects-a-sense-of-urgency.html | Sports Of The Times Maneuvering by Torre Reflects a Sense of Urgency | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/sports-of-the-times-mets-seem-outsiders-in-this-showdown.html | Sports Of The Times Mets Seem Outsiders In This Showdown | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/tv-sports-recall-day-games-well-forget-about-it.html | TV SPORTS Recall Day Games Well Forget About It | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/every-game-system-needs-at-least-one-great-game.html | Every Game System Needs At Least One Great Game | By Peter Olafson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/face-time-with-a-twist.html | Face Time With a Twist | By Matt Richtel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/game-theory-a-tv-space-opera-becomes-a-video-game.html | GAME THEORY A TV Space Opera Becomes a Video Game | By Charles Herold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/in-cosmic-baseball-the-subway-can-swing-a-bat.html | In Cosmic Baseball the Subway Can Swing a Bat | By Matthew Mirapaul | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-abandoned-farmhouses-evoke-iceland-s-past.html | NEWS WATCH Abandoned Farmhouses Evoke Icelands Past | By Shelly Freierman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-kodak-camera-lets-user-point-shoot-and-pick.html | NEWS WATCH Kodak Camera Lets User Point Shoot and Pick | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-tiny-changes-big-ideas-in-aol-s-version-6.0.html | NEWS WATCH Tiny Changes Big Ideas In AOLs Version 60 | By David Pogue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-trying-to-make-package-delivery-as-easy-as-shopping-online.html | NEWS WATCH Trying to Make Package Delivery As Easy as Shopping Online | By Jd Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/online-shopper-good-book-bargains-harder-to-come-by.html | ONLINE SHOPPER Good Book Bargains Harder to Come By | By Michelle Slatalla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/playstation-2-game-console-as-trojan-horse.html | PlayStation 2 Game Console as Trojan Horse | By Michel Marriott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/q-a-print-only-the-pages-that-fit-your-needs.html | Q  A Print Only the Pages That Fit Your Needs | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/screen-grab-trying-to-touch-the-top-untouchable-on-the-web.html | SCREEN GRAB Trying to Touch the Top Untouchable on the Web | By Michael Pollak | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/sensor-fish-brave-the-bumps-to-tame-dams-for-young-salmon.html | Sensor Fish Brave the Bumps to Tame Dams for Young Salmon | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/state-of-the-art-the-web-gets-a-new-dashboard.html | STATE OF THE ART The Web Gets a New Dashboard | By David Pogue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/utah-s-crime-mysteries-go-online.html | Utahs Crime Mysteries Go Online | By Mindy Sink | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/what-s-game-use-for-gadget-geocaching-fills-need-what-with-all-those-gps-units.html | Whats in a Game A Use for a Gadget Geocaching Fills a Need What to Do With All Those GPS Units | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/whats-next-quantum-leap-may-transform-chips.html | WHATS NEXT Quantum Leap May Transform Chips | By Ian Austen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/who-says-surfers-are-antisocial.html | Who Says Surfers Are Antisocial | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/theater/theater-review-major-chaos-in-the-world-of-the-oddly-named.html | THEATER REVIEW Major Chaos In the World Of the Oddly Named | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-green-party-under-fire-democrats-nader-assails-gore-s-record.html | THE 2000 CAMPAIGN THE GREEN PARTY Under Fire From Democrats Nader Assails Gores Record | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-party-connection-battling-keep-majority-gop-spreads-cash-around.html | THE 2000 CAMPAIGN THE PARTY CONNECTION Battling to Keep Majority the GOP Spreads Cash Around | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-philadelphia-puzzle-strike-could-reduce-turnout-philadelphia.html | THE 2000 CAMPAIGN A PHILADELPHIA PUZZLE A Strike Could Reduce Turnout In Philadelphia Democrats Fear | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-political-notebook-gore-devoted-father-football-player-scoffs.html | THE 2000 CAMPAIGN POLITICAL NOTEBOOK Gore Devoted Father of a Football Player Scoffs at Money but Not Gimmicks | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-race-california-offensive-bush-producing-results-across-california.html | THE 2000 CAMPAIGN THE RACE IN CALIFORNIA OFFENSIVE BY BUSH PRODUCING RESULTS ACROSS CALIFORNIA | By Todd S Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-texas-governor-gore-uses-scare-tactics-bush-tells-florida-elderly.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Gore Uses Scare Tactics Bush Tells Florida Elderly | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-vice-president-battling-for-tennessee-gore-attacks-bush-education.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Battling for Tennessee Gore Attacks Bush on Education | By Kevin Sack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-voters-independents-elderly-lift-gore-florida-poll-says.html | THE 2000 CAMPAIGN THE VOTERS Independents and the Elderly Lift Gore in Florida Poll Says | By David E Rosenbaum With Janet Elder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/a-shift-in-stance-on-global-warming-theory.html | A Shift in Stance on Global Warming Theory | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/charles-rembar-85-dies-lawyer-fought-censorship.html | Charles Rembar 85 Dies Lawyer Fought Censorship | By Laura Mansnerus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/d-s-slaiman-81-union-official-active-in-civil-rights-movement.html | D S Slaiman 81 Union Official Active in Civil Rights Movement | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/defibrillators-let-lay-people-save-lives.html | Defibrillators Let Lay People Save Lives | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/dirk-j-struik-historian-was-106.html | Dirk J Struik Historian Was 106 | By Wolfgang Saxon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/farm-union-takes-aim-at-a-big-pickle-maker.html | Farm Union Takes Aim At a Big Pickle Maker | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/talks-advance-on-bill-with-tax-relief-and-increase-in-minimum-wage.html | Talks Advance on Bill With Tax Relief and Increase in Minimum Wage | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/the-2000-campaign-focus-on-the-issues-comparing-social-security-proposals.html | THE 2000 CAMPAIGN FOCUS ON THE ISSUES Comparing Social Security Proposals | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/the-2000-campaign-the-ad-campaign-bush-returns-to-education.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Bush Returns to Education | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/us/threat-of-unconventional-terrorism-is-overstated-study-says.html | Threat of Unconventional Terrorism Is Overstated Study Says | By Judith Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/100-million-voted-for-serbia-but-with-war-crimes-strings.html | 100 Million Voted for Serbia but With WarCrimes Strings | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/arms-deal-tied-to-gore-is-called-within-law.html | Arms Deal Tied to Gore Is Called Within Law | By John M Broder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/as-tensions-ease-calm-settles-on-west-bank-and-gaza.html | As Tensions Ease Calm Settles on West Bank and Gaza | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/beijing-journal-celebrating-koreas-war-even-as-peace-seems-near.html | Beijing Journal Celebrating Koreas War Even as Peace Seems Near | By Erik Eckholm | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/clinton-almost-blames-arafat-for-not-controlling-violence.html | Clinton Almost Blames Arafat for Not Controlling Violence | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/divers-recover-the-first-bodies-from-sunken-russian-submarine.html | Divers Recover the First Bodies From Sunken Russian Submarine | By Michael Wines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/fujimori-orders-military-to-arrest-his-former-spy-chief.html | Fujimori Orders Military To Arrest His Former Spy Chief | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/pentagon-aide-quits-warnings-ignored-he-says.html | Pentagon Aide Quits Warnings Ignored He Says | By Elizabeth Becker and Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/popular-uprising-ends-junta-s-rule-over-ivory-coast.html | POPULAR UPRISING ENDS JUNTAS RULE OVER IVORY COAST | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/reporter-s-notebook-poverty-paradox-and-a-dear-leader.html | Reporters Notebook Poverty Paradox and a Dear Leader | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/saudi-to-direct-un-program-aimed-at-controlling-population.html | Saudi to Direct UN Program Aimed at Controlling Population | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/the-great-unraveling-end-of-oslo-era-with-a-bang.html | The Great Unraveling End of Oslo Era With a Bang | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/visit-revises-image-of-north-korean.html | Visit Revises Image of North Korean | By Jane Perlez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/yemen-reports-arrests-of-foreign-born-arabs-in-cole-attack.html | Yemen Reports Arrests of ForeignBorn Arabs in Cole Attack | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-26 | https://www.nytimes.com/2000/10/26/world/yugoslavia-turning-a-page-is-expected-to-rejoin-united-nations.html | Yugoslavia Turning a Page Is Expected to Rejoin United Nations | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/antiques-a-rare-trove-from-france.html | ANTIQUES A Rare Trove From France | By Wendy Moonan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-2-far-2-close.html | ART IN REVIEW 2 Far 2 Close | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-cotter-luppi.html | ART IN REVIEW Cotter Luppi | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-delia-brown.html | ART IN REVIEW Delia Brown | By Michael Kimmelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-jason-rhoades.html | ART IN REVIEW Jason Rhoades | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-johan-grimonprez.html | ART IN REVIEW Johan Grimonprez | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-lawren-stewart-harris.html | ART IN REVIEW Lawren Stewart Harris | By Ken Johnson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-spessi.html | ART IN REVIEW Spessi | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-tony-oursler.html | ART IN REVIEW Tony Oursler | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-an-escape-from-words-into-a-sea-of-teeming-energy.html | ART REVIEW An Escape From Words Into a Sea of Teeming Energy | By Roberta Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-the-american-painter-who-conquered-a-queen.html | ART REVIEW The American Painter Who Conquered a Queen | By John Russell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-where-men-strut-like-gods-and-devotion-takes-all-forms.html | ART REVIEW Where Men Strut Like Gods and Devotion Takes All Forms | By Holland Cotter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-yoko-ono-painter-sculptor-musician-muse.html | ART REVIEW Yoko Ono Painter Sculptor Musician Muse | By Michael Kimmelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/beyond-the-casinos.html | Beyond the Casinos | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/cabaret-review-grafting-an-autumnal-sound-onto-sondheim-s-reflections.html | CABARET REVIEW Grafting an Autumnal Sound Onto Sondheims Reflections | BY Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/chess-yet-another-draw-and-time-grows-short-for-kasparov.html | CHESS Yet Another Draw and Time Grows Short for Kasparov | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/family-fare-a-halloween-of-holy-smoke.html | FAMILY FARE A Halloween Of Holy Smoke | By Laurel Graeber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/inside-art-leaving-las-vegas.html | INSIDE ART Leaving Las Vegas | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/on-the-road-spinning-mirages-like-cotton-candy.html | ON THE ROAD Spinning Mirages Like Cotton Candy | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/automobiles/autos-friday-international-letting-good-times-roll-fast-cars-for-truly-rich.html | AUTOS ON FRIDAYInternational Letting the Good Times Roll Fast Cars for the Truly Rich | By John Tagliabue | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/automobiles/queen-s-bentley-no-money-down.html | Queens Bentley No Money Down | By William Diem | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/books/books-of-the-times-both-a-social-pointillist-and-a-cultural-partisan.html | BOOKS OF THE TIMES Both a Social Pointillist and a Cultural Partisan | By Michiko Kakutani | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/bid-made-for-piece-of-ailing-irish-phone-company.html | Bid Made for Piece of Ailing Irish Phone Company | By Brian Lavery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/book-chain-takes-steps-to-coordinate-online-sales.html | Book Chain Takes Steps To Coordinate Online Sales | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/british-air-discusses-link-with-delta.html | British Air Discusses Link With Delta | By Laurence Zuckerman and Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/company-news-andersen-consulting-to-change-name.html | COMPANY NEWS ANDERSEN CONSULTING TO CHANGE NAME | By Jonathan D Glater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/conseco-s-turnaround-fire-insurer-dodges-foreclosure-but-can-t-shake-skepticism.html | Consecos Turnaround by Fire Insurer Dodges Foreclosure but Cant Shake Skepticism | By Joseph B Treaster | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/daimlerchrysler-s-profit-falls-78-and-relief-is-not-in-sight.html | DaimlerChryslers Profit Falls 78 and Relief Is Not in Sight | By Edmund L Andrews | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/deutsche-telekom-gains-in-bid-for-voicestream.html | Deutsche Telekom Gains In Bid for VoiceStream | By Stephen Labaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/european-report-says-hong-kong-tycoon-is-too-influential.html | European Report Says Hong Kong Tycoon Is Too Influential | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/former-magellan-manager-is-closing-his-hedge-fund.html | Former Magellan Manager Is Closing His Hedge Fund | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/gains-in-investment-banking-bolster-performance-of-ubs.html | Gains in Investment Banking Bolster Performance of UBS | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/it-s-time-for-big-oil-to-step-up-its-efforts-to-find-more-oil.html | Its Time for Big Oil to Step Up Its Efforts to Find More Oil | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/kellogg-agrees-to-buy-keebler-foods-for-3.86-billion.html | Kellogg Agrees to Buy Keebler Foods for 386 Billion | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/media-business-advertising-agency-that-gave-us-salvo-gerbils-tries-more-direct.html | THE MEDIA BUSINESS ADVERTISING The agency that gave us a salvo of gerbils tries a more direct sell for Disneys Gocom unit | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-internet-city-guide-service-calls-it-quits.html | TECHNOLOGY BRIEFING INTERNET CITY GUIDE SERVICE CALLS IT QUITS | By Catherine Greenman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-telecommunications-sales-double-profit-triples-at-jds.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SALES DOUBLE PROFIT TRIPLES AT JDS | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-telecommunications-sbc-moves-on-long-distance.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SBC MOVES ON LONG DISTANCE | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-difficulties-cloud-the-debut-of-sony-playstation-2-console.html | TECHNOLOGY Difficulties Cloud the Debut Of Sony PlayStation 2 Console | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-shortage-of-technology-parts-is-still-dampening-results.html | TECHNOLOGY Shortage of Technology Parts Is Still Dampening Results | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-devolved-at-are-4-parts-more-promising-than-one.html | The Devolved ATT Are 4 Parts More Promising Than One | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-media-business-advertising-addenda-a-comeback-for-jordache-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Comeback For Jordache Spot | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-media-business-advertising-addenda-women-s-soccer-hires-amster-yard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Womens Soccer Hires Amster Yard | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-americas-air-canada-s-profit-up.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADAS PROFIT UP | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-americas-laser-concern-drops-online-venture.html | WORLD BUSINESS BRIEFING AMERICAS LASER CONCERN DROPS ONLINE VENTURE | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-americas-skyscraper-plan-dropped-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS SKYSCRAPER PLAN DROPPED IN BRAZIL | By Jennifer Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-asia-nec-reports-a-profit.html | WORLD BUSINESS BRIEFING ASIA NEC REPORTS A PROFIT | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-asia-philippine-measures-back-peso.html | WORLD BUSINESS BRIEFING ASIA PHILIPPINE MEASURES BACK PESO | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-asia-wto-rules-against-us.html | WORLD BUSINESS BRIEFING ASIA WTO RULES AGAINST US | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-europe-pilkington-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE PILKINGTON PROFIT RISES | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-europe-w-h-smith-says-earnings-grew.html | WORLD BUSINESS BRIEFING EUROPE W H SMITH SAYS EARNINGS GREW | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/at-the-movies-julian-schnabel-re-opus-no-2.html | AT THE MOVIES Julian Schnabel Re Opus No 2 | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/critic-s-notebook-a-twofold-mission-of-piety-and-pop.html | CRITICS NOTEBOOK A Twofold Mission Of Piety and Pop | By Ann Powers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/dance-review-it-s-kick-up-your-heels-time-with-a-mexican-flourish.html | DANCE REVIEW Its KickUpYourHeels Time With a Mexican Flourish | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-a-room-for-romeo-brass.html | FILM IN REVIEW A Room for Romeo Brass | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-collectors.html | FILM IN REVIEW Collectors | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-the-little-vampire.html | FILM IN REVIEW The Little Vampire | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-the-sculptress.html | FILM IN REVIEW The Sculptress | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-a-guy-in-love-with-love-keeps-seeking-ms-right.html | FILM REVIEW A Guy in Love With Love Keeps Seeking Ms Right | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-a-star-is-borne-aloft-to-a-make-believe-heaven.html | FILM REVIEW A Star Is Borne Aloft To a MakeBelieve Heaven | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-at-the-home-of-beauty-vanity-is-hardly-skin-deep.html | FILM REVIEW At the Home of Beauty Vanity Is Hardly SkinDeep | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-burkittsville-revisited-with-more-mind-games.html | FILM REVIEW Burkittsville Revisited With More Mind Games | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-conflicting-loyalties-in-a-gritty-street-drama.html | FILM REVIEW Conflicting Loyalties in a Gritty Street Drama | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-flung-into-adulthood-in-a-hostile-world.html | FILM REVIEW Flung Into Adulthood in a Hostile World | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-it-sure-takes-more-than-a-dollar-and-a-dream.html | FILM REVIEW It Sure Takes More Than a Dollar and a Dream | By Elvis Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-theres-no-stoppin-mom-s-cheatin-heart.html | FILM REVIEW Theres No Stoppin Moms Cheatin Heart | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/home-video-the-winter-before-lola.html | HOME VIDEO The Winter Before Lola | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/new-video-releases-871800.html | New Video Releases | By Peter M Nichols | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/next-wave-festival-review-in-stirring-ritual-steps-past-and-present-unfold.html | NEXT WAVE FESTIVAL REVIEW In Stirring Ritual Steps Past and Present Unfold | By Margo Jefferson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/on-stage-and-off-new-referee-for-the-tonys.html | ON STAGE AND OFF New Referee For the Tonys | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/putting-music-back-together-again.html | Putting Music Back Together Again | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/theater-review-a-guy-thing-strutting-past-trouble.html | THEATER REVIEW A Guy Thing Strutting Past Trouble | By Ben Brantley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/tv-weekend-nervous-and-paranoid-well-you-should-be.html | TV WEEKEND Nervous and Paranoid Well You Should Be | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/a-race-that-isnt-what-was-expected.html | A Race That Isnt What Was Expected | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/ad-campaign-seeks-votes-for-3.8-billion-in-transit-aid.html | Ad Campaign Seeks Votes For 38 Billion In Transit Aid | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/clinton-rivals-raise-little-besides-rage.html | Clinton Rivals Raise Little Besides Rage | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/dot-com-fever-followed-bout-dot-com-chill-tech-stocks-down-but-no-threat-seen.html | DotCom Fever Followed by Bout Of DotCom Chill Tech Stocks Down But No Threat Is Seen To Citys Economy | By Leslie Eaton and Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/dot-com-fever-followed-bout-dot-com-chill-what-long-strange-trip-pseudocom.html | DotCom Fever Followed by Bout Of DotCom Chill What a Long Strange Trip PseudoCom to DotNowhere | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/ex-fashion-model-vanishes-and-police-open-investigation.html | ExFashion Model Vanishes And Police Open Investigation | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/fbi-investigates-letter-threatening-bombings-in-city.html | FBI Investigates Letter Threatening Bombings in City | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/for-muslim-americans-influence-in-politics-still-hard-to-come-by.html | For Muslim Americans Influence In Politics Still Hard to Come By | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/h-cushing-iv-polo-player-and-investor-76.html | H Cushing IV Polo Player and Investor 76 | By Eric Pace | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/insider-is-chosen-to-lead-lincoln-center-in rebirth.html | Insider Is Chosen to Lead Lincoln Center in Rebirth | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/lazio-criticizes-president-for-weak-foreign policy.html | Lazio Criticizes President For Weak Foreign Policy | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/metro-business-briefing-spitzer-opposes-utility-merger.html | Metro Business Briefing SPITZER OPPOSES UTILITY MERGER | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/nassau-county-legislature-approves-plan-including-15-percent-property-tax.html | Nassau County Legislature Approves Plan Including 15 Percent Property Tax Increase | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/new-lawyers-at-a-big-firm-get-bonuses-of 35000.html | New Lawyers At a Big Firm Get Bonuses Of 35000 | By Jonathan D Glater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/new-optimism-brings-money-for-franks.html | New Optimism Brings Money For Franks | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/public-lives-now-still-cleaning-up-topps-company.html | PUBLIC LIVES Now Still Cleaning Up Topps Company | By Joyce Wadler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/residential-real-estate-prices-cool-a-little-for-apartments-in-manhattan.html | Residential Real Estate Prices Cool a Little for Apartments in Manhattan | By Dennis Hevesi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/tentative-pact-is-reached-in-2-day-strike-by-teachers.html | Tentative Pact Is Reached In 2Day Strike By Teachers | By Ronald Smothers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/the-big-city-on-the-series-who-exactly-is-provincial.html | The Big City On the Series Who Exactly Is Provincial | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/undecided-voters-remain-skeptical-on-soft-money-pact-in-senate-race.html | Undecided Voters Remain Skeptical On Soft Money Pact in Senate Race | By Jane Gross | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregi on/visiting-rights-denied-in-embryo-mix-up-case.html | Visiting Rights Denied in Embryo MixUp Case | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/opinio n/coexistence-is-the-only-choice.html | Coexistence Is the Only Choice | By Meron Benvenisti | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/opinio n/foreign-affairs-the-five-myths.html | Foreign Affairs The Five Myths | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/public-interests-full-nelson-in-florida.html | Public Interests Full Nelson in Florida | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/the-real-improvement-in-texas-schools.html | The Real Improvement in Texas Schools | By William J Bennett and Chester E Finn Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-across-the-divide-in-a-nun-s-soul-a-love-of-baseball.html | BASEBALL SUBWAY SERIES  ACROSS THE DIVIDE In a Nuns Soul a Love of Baseball | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-city-never-sleeps-but-wishes-it-could.html | BASEBALL SUBWAY SERIES City Never Sleeps But Wishes It Could | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-holy-cow-profits-are-outta-here.html | BASEBALL SUBWAY SERIES Holy Cow Profits Are Outta Here | By Dan Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-in-5-games-a-third-straight-world-series-trophy.html | BASEBALL SUBWAY SERIES In 5 Games a Third Straight World Series Trophy | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-jeter-the-mvp-says-this-title-is-most-gratifying.html | BASEBALL SUBWAY SERIES Jeter the MVP Says This Title Is Most Gratifying | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-leiter-travels-the-distance-but-goes-one-out-too-far.html | BASEBALL SUBWAY SERIES Leiter Travels the Distance But Goes One Out Too Far | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-payton-throws-away-mets-chance-play-plate-ninth.html | BASEBALL SUBWAY SERIES Payton Throws Away Mets Chance on Play at the Plate in the Ninth | By Selena Roberts | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-rivera-and-rest-of-pen-did-job-when-needed.html | BASEBALL SUBWAY SERIES Rivera and Rest of Pen Did Job When Needed | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-sojo-gets-the-call-and-again-delivers.html | BASEBALL SUBWAY SERIES Sojo Gets The Call And Again Delivers | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-teary-steinbrenner-soaks-up-the-excitement.html | BASEBALL SUBWAY SERIES Teary Steinbrenner Soaks Up the Excitement | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-the-mets-lose-series-but-their-pride-is-intact.html | BASEBALL SUBWAY SERIES The Mets Lose Series But Their Pride Is Intact | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-unexpectedly-series-brought-fans-together.html | BASEBALL SUBWAY SERIES Unexpectedly Series Brought Fans Together | By Andy Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/college-basketball-big-east-top-picks-ralph-and-of-course-the-huskies.html | COLLEGE BASKETBALL Big East Top Picks Ralph And of Course the Huskies | By Frank Litsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/golf-woods-has-a-hot-start-and-a-share-of-first.html | GOLF Woods Has a Hot Start And a Share of First | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/hockey-injury-depleted-flyers-hand-rangers-their-third-consecutive-defeat.html | HOCKEY The InjuryDepleted Flyers Hand the Rangers Their Third Consecutive Defeat | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/leo-nomellini-76-49er-star-and-an-nfl-hall-of-famer.html | Leo Nomellini 76 49er Star And an NFL Hall of Famer | By Richard Goldstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/on-baseball-championship-thoughts-from-o-neill-turn-to-dad.html | ON BASEBALL Championship Thoughts From ONeill Turn to Dad | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/on-baseball-the-winners-and-still-champions.html | ON BASEBALL THE WINNERS AND STILL CHAMPIONS | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/on-pro-football-leaving-no-x-s-or-o-s-unturned.html | ON PRO FOOTBALL Leaving No Xs or Os Unturned | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-basketball-players-who-want-to-be-nets-have-little-time-left-to-impress.html | PRO BASKETBALL Players Who Want to Be Nets Have Little Time Left to Impress | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-basketball-timberwolves-might-face-additional-punishment.html | PRO BASKETBALL Timberwolves Might Face Additional Punishment | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-basketball-van-gundy-sees-little-to-laugh-about-in-loss.html | PRO BASKETBALL Van Gundy Sees Little To Laugh About in Loss | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-football-coleman-comes-up-big-on-and-off-the-field.html | PRO FOOTBALL Coleman Comes Up Big On and Off the Field | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-football-demons-of-past-bye-weeks-haunt-giants-in-the-present.html | PRO FOOTBALL Demons of Past Bye Weeks Haunt Giants in the Present | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL NFL Matchups Week 9 | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/sports-of-the-times-a-not-so-hostile-takeover-at-shea.html | Sports Of The Times A NotSoHostile Takeover at Shea | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/sports-of-the-times-parade-needs-the-mets-to-be-participants-too.html | Sports Of The Times Parade Needs the Mets to Be Participants Too | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/tv-sports-mccarver-s-foresight-nearly-20-20.html | TV SPORTS McCarvers Foresight Nearly 2020 | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/vern-wolfe-a-track-coach-and-innovator-is-dead-at-78.html | Vern Wolfe a Track Coach and Innovator Is Dead at 78 | By Frank Litsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-battle-for-west-virginia-king-coal-casts-shadow-governors-race.html | THE 2000 CAMPAIGN THE BATTLE FOR WEST VIRGINIA King Coal Casts Shadow on Governors Race | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-forgotten-state-death-ads-makes-race-in-kansas-snooze.html | THE 2000 CAMPAIGN THE FORGOTTEN STATE Death of Ads Makes Race in Kansas a Snooze | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-texas-governor-bush-wooing-pennsylvania-attacks-gores-s-character.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Wooing Pennsylvania Attacks Gores Character | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-widening-battle-bucking-history-tossup-states-increase-forcing.html | THE 2000 CAMPAIGN THE WIDENING BATTLE Bucking History Tossup States Increase Forcing Candidates to Rethink Strategies | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/budget-threatens-candidates-plans-to-spend-surplus.html | BUDGET THREATENS CANDIDATES PLANS TO SPEND SURPLUS | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/dr-ramzi-s-cotran-67-of-harvard-long-a-leading-pathologist.html | Dr Ramzi S Cotran 67 of Harvard Long a Leading Pathologist | By Wolfgang Saxon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/foster-child-advocates-gain-allies-in-injury-lawyers.html | FosterChild Advocates Gain Allies in Injury Lawyers | By Nina Bernstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/hidden-charges-a-special-report-extra-costs-on-car-loans-draw-lawsuits.html | HIDDEN CHARGES A special report Extra Costs on Car Loans Draw Lawsuits | By Diana B Henriques | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/house-passes-spending-bill-ignoring-a-threatened-veto.html | House Passes Spending Bill Ignoring a Threatened Veto | By Steven A Holmes and Lizette Alvarez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/medical-school-applications-dip-sharply-minorities-rise-slightly.html | Medical School Applications Dip Sharply Minorities Rise Slightly | By Diana Jean Schemo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/shaken-nasa-offers-new-plan-for-mars-exploration-missions.html | Shaken NASA Offers New Plan For Mars Exploration Missions | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-focus-on-the-issues-both-sides-on-abortion-issue-step-up-fight.html | THE 2000 CAMPAIGN FOCUS ON THE ISSUES Both Sides on Abortion Issue Step Up Fight | By Robin Toner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-ad-campaign-trying-to-sway-nader-backers.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Trying to Sway Nader Backers | By Adam Clymer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-attack-ad-infamous-political-commercial-is-turned-on-gore.html | THE 2000 CAMPAIGN THE ATTACK AD Infamous Political Commercial Is Turned on Gore | By Leslie Wayne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-green-party-nader-s-damage-to-gore-most-evident-in-oregon.html | THE 2000 CAMPAIGN THE GREEN PARTY Naders Damage to Gore Most Evident in Oregon | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-vice-president-barnstorming-nader-turf-gore-draws-30000.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Barnstorming Nader Turf Gore Draws 30000 | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/trial-on-clinton-disbarment-is-unlikely-before-term-ends.html | Trial on Clinton Disbarment Is Unlikely Before Term Ends | By Neil A Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/us/white-house-reassures-steel-makers-over-imports.html | White House Reassures Steel Makers Over Imports | By Joseph Kahn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/a-farmer-learns-about-mexico-s-lack-of-the-rule-of-law.html | A Farmer Learns About Mexicos Lack of the Rule of Law | By Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/anti-us-fever-arab-bitterness-and-boycott-talk.html | AntiUS Fever Arab Bitterness and Boycott Talk | By Susan Sachs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/british-wrongly-lulled-people-on-mad-cow-report-finds.html | British Wrongly Lulled People on Mad Cow Report Finds | By Sarah Lyall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/chavez-extends-a-hero-s-welcome-to-castro-in-caracas.html | Chavez Extends a Heros Welcome to Castro in Caracas | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/dictator-gone-violence-erupts-in-ivory-coast.html | Dictator Gone Violence Erupts In Ivory Coast | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/jewish-and-catholic-scholars-seek-pius-xii-s-files.html | Jewish and Catholic Scholars Seek Pius XIIs Files | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/malibaka-journal-shattered-lives-in-timor-now-to-try-to-rebuild.html | Malibaka Journal Shattered Lives in Timor Now to Try to Rebuild | By Seth Mydans | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/none-of-us-can-get-out-kursk-sailor-wrote.html | None of Us Can Get Out Kursk Sailor Wrote | By Michael Wines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/playing-cat-and-mouse-with-copters-in-peru.html | Playing Cat and Mouse With Copters in Peru | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/suicide-attack-in-gaza-strip-increases-tension-in-mideast.html | Suicide Attack in Gaza Strip Increases Tension in Mideast | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| 2000-10-27 | https://www.nytimes.com/2000/10/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/bridge-playing-again-2-partners-find-that-hearts-are-trump.html | BRIDGE Playing Again 2 Partners Find That Hearts Are Trump | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/charles-gussman-87-dies-spinner-of-soap-opera-webs.html | Charles Gussman 87 Dies Spinner of Soap Opera Webs | By Douglas Martin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/dance-review-a-hybrid-unfurls-in-miniaturized-form.html | DANCE REVIEW A Hybrid Unfurls in Miniaturized Form | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/dance-review-in-a-pastiche-of-movements-fussing-mixes-with-flirting.html | DANCE REVIEW In a Pastiche of Movements Fussing Mixes With Flirting | By Jack Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/dance-review-in-the-idioms-of-ballet-and-not-ballet.html | DANCE REVIEW In the Idioms of Ballet and NotBallet | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/lincoln-center-chief-dusts-off-welcome-mat.html | Lincoln Center Chief Dusts Off Welcome Mat | By Ralph Blumenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/looking-for-that-brain-wave-called-love-humanities-experts-use-mri-s-scan-mind.html | Looking for That Brain Wave Called Love Humanities Experts Use MRIs to Scan the Mind for the Locus of the Finer Feelings | By Emily Eakin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/music-review-a-pianist-plays-american.html | MUSIC REVIEW A Pianist Plays American | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/music-review-as-turandot-jane-eaglen-is-less-steely-than-soaring.html | MUSIC REVIEW As Turandot Jane Eaglen Is Less Steely Than Soaring | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/music-review-two-flutists-explore-the-20th-century-repertory.html | MUSIC REVIEW Two Flutists Explore the 20thCentury Repertory | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/thats-dr-boss-to-you-a-dropout-as-bmoc.html | Thats Dr Boss To You A Dropout As BMOC | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/books/shelf-life-defending-lincolns-legacy-from-a-confederacy-of-culture-warriors.html | SHELF LIFE Defending Lincolns Legacy From a Confederacy of Culture Warriors | By Edward Rothstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/company-news-auction-houses-sign-pact-to-repay-512-million.html | COMPANY NEWS AUCTION HOUSES SIGN PACT TO REPAY 512 MILLION | By Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/economic-growth-slowed-sharply-in-third-quarter.html | ECONOMIC GROWTH SLOWED SHARPLY IN THIRD QUARTER | By Louis Uchitelle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/international-business-directors-act-on-asset-sales-at-gazprom.html | INTERNATIONAL BUSINESS Directors Act On Asset Sales At Gazprom | By Sabrina Tavernise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/international-business-media-giants-in-joint-deal-for-harcourt.html | INTERNATIONAL BUSINESS Media Giants in Joint Deal for Harcourt | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/international-business-sanyo-will-replace-refrigerator-parts.html | INTERNATIONAL BUSINESS Sanyo Will Replace Refrigerator Parts | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/microsoft-says-online-break-in-lasted-6-weeks.html | Microsoft Says Online BreakIn Lasted 6 Weeks | By John Markoff and John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/prudential-securities-to-stop-bond-trading-for-institutions.html | Prudential Securities to Stop Bond Trading for Institutions | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/selling-evolution-ways-darwin-never-imagined-if-you-can-build-better-gene.html | Selling Evolution in Ways Darwin Never Imagined If You Can Build a Better Gene Investors May Come | By Andrew Pollack | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/the-challenge-at-chevron-texaco-taking-the-necessary-risks.html | The Challenge at Chevron Texaco Taking the Necessary Risks | By Neela Banerjee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-americas-mexico-investigates-coke.html | WORLD BUSINESS BRIEFING AMERICAS MEXICO INVESTIGATES COKE | By Graham Gori | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-asia-toshiba-is-profitable-again.html | WORLD BUSINESS BRIEFING ASIA TOSHIBA IS PROFITABLE AGAIN | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-europe-seagram-sells-rum-brand.html | WORLD BUSINESS BRIEFING EUROPE SEAGRAM SELLS RUM BRAND | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-europe-sulzer-drops-bid-for-medica.html | WORLD BUSINESS BRIEFING EUROPE SULZER DROPS BID FOR MEDICA | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-europe-trinity-mirror-buys-southnews.html | WORLD BUSINESS BRIEFING EUROPE TRINITY MIRROR BUYS SOUTHNEWS | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/arrest-made-in-95-killing-of-retired-teacher-who-clung-to-purse.html | Arrest Made in 95 Killing of Retired Teacher Who Clung to Purse | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-a-big-fantasy-camp-suddenly-evaporates.html | BASEBALL SUBWAY SERIES A Big Fantasy Camp Suddenly Evaporates | By Dan Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-a-fans-notes-a-fans-unanswered-prayers.html | BASEBALL SUBWAY SERIES  A FANS NOTES A Fans Unanswered Prayers | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-a-fans-notes-pinstripes-enduring-appeal.html | BASEBALL SUBWAY SERIES  A FANS NOTES Pinstripes Enduring Appeal | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-tunnel-visions-a-ride-to-work-a-replay-of-victory.html | BASEBALL SUBWAY SERIES  TUNNEL VISIONS A Ride To Work A Replay Of Victory | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/brooklyn-man-arrested-in-series-of-sex-attacks-and-robberies.html | Brooklyn Man Arrested in Series Of Sex Attacks and Robberies | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/chancellor-blocks-top-choice-for-bronx-science.html | Chancellor Blocks Top Choice for Bronx Science | By Anemona Hartocollis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/cracks-found-myths-around-statue-park-service-librarian-writes-book-clarify-lady.html | Cracks Found In the Myths Around Statue Park Service Librarian Writes Book to Clarify Lady Libertys Origins | By Glenn Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/gas-station-attendant-dies-in-a-shooting-in-brooklyn.html | Gas Station Attendant Dies In a Shooting in Brooklyn | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/giuliani-seems-to-back-hooky-again.html | Giuliani Seems to Back Hooky Again | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/gulotta-says-he-will-reject-new-tax-plan.html | Gulotta Says He Will Reject New Tax Plan | By Al Baker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/hartford-to-cancel-contract-for-auto-safety-inspections.html | Hartford to Cancel Contract For Auto Safety Inspections | By Paul Zielbauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/in-new-jersey-one-senate-candidate-goes-on-the-road-as-his-rival-goes-on-the-air.html | In New Jersey One Senate Candidate Goes on the Road as His Rival Goes on the Air | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/miriam-m-salpeter-71-expert-on-neuromuscular-disorders.html | Miriam M Salpeter 71 Expert On Neuromuscular Disorders | By Wolfgang Saxon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/nyc-lazio-labors-to-become-heavy-hitter.html | NYC Lazio Labors To Become Heavy Hitter | By Clyde Haberman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/senate-campaign-overview-lazio-first-lady-quarrel-ethics-israel-schools.html | THE SENATE CAMPAIGN THE OVERVIEW Lazio and First Lady Quarrel On Ethics Israel and Schools | By Adam Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/similar-views-in-a-campaign-for-congress.html | Similar Views In a Campaign For Congress | By Tina Kelley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/student-is-charged-with-killing-18-year-old-over-silver-chain.html | Student Is Charged With Killing 18YearOld Over Silver Chain | By Elissa Gootman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-ad-campaign-a-warning-on-abortion-rights.html | THE AD CAMPAIGN A Warning on Abortion Rights | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-ad-campaign-franks-shows-his-persona.html | THE AD CAMPAIGN Franks Shows His Persona | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-senate-campaign-the-appeal-lazio-shifts-campaign-focus-to-women-s-issues.html | THE SENATE CAMPAIGN THE APPEAL Lazio Shifts Campaign Focus to Womens Issues | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-senate-campaign-the-money-giuliani-opens-his-war-chest-but-not-too-wide.html | THE SENATE CAMPAIGN THE MONEY Giuliani Opens His War Chest but Not Too Wide | By Elisabeth Bumiller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-senate-campaign-the-strategies-polling-attack-against-clinton-is-reported.html | THE SENATE CAMPAIGN THE STRATEGIES Polling Attack Against Clinton Is Reported | By Clifford J Levy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/abroad-at-home-why-it-matters.html | Abroad at Home Why It Matters | By Anthony Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/lets-not-risk-a-welfare-fix.html | Lets Not Risk a Welfare Fix | By Gary MacDougal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/stifling-the-source-of-the-surplus.html | Stifling the Source of the Surplus | By David Baltimore | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/the-mets-win-the-mets-win.html | The Mets Win The Mets Win | By Andy Borowitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-a-dubious-honor-lowest-rating-ever.html | BASEBALL NOTEBOOK A Dubious Honor Lowest Rating Ever | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-at-finest-hour-torre-doesn-t-forget.html | BASEBALL NOTEBOOK At Finest Hour Torre Doesnt Forget | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-ramirez-mussina-among-free-agents.html | BASEBALL NOTEBOOK Ramirez Mussina Among Free Agents | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-valentine-s-remarks-draw-bombers-ire.html | BASEBALL NOTEBOOK Valentines Remarks Draw Bombers Ire | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-after-a-riveting-ride-decisions-for-a-dynasty.html | BASEBALL SUBWAY SERIES After a Riveting Ride Decisions for a Dynasty | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-mets-tell-the-mayor-we-ll-sit-this-one-out.html | BASEBALL SUBWAY SERIES Mets Tell the Mayor Well Sit This One Out | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-valentine-is-hoping-to-stay-but-he-has-some-options.html | BASEBALL SUBWAY SERIES Valentine Is Hoping to Stay But He Has Some Options | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/college-football-at-6-0-sooners-regain-old-glory.html | COLLEGE FOOTBALL At 60 Sooners Regain Old Glory | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | BY Frank Litsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/golf-relaxed-flesch-is-enjoying-his-walk-in-the-theme-park.html | GOLF Relaxed Flesch Is Enjoying His Walk in the Theme Park | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/hockey-rangers-are-no-match-for-jagr-and-penguins.html | HOCKEY Rangers Are No Match For Jagr and Penguins | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/hockey-the-devils-are-sloppy-but-rally-3-times-to-tie.html | HOCKEY The Devils Are Sloppy But Rally 3 Times to Tie | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/hockey-vanbiesbrouck-helps-isles-secure-first-home-victory.html | HOCKEY Vanbiesbrouck Helps Isles Secure First Home Victory | By Jenny Kellner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/on-baseball-with-ice-in-their-veins-yankees-took-charge.html | ON BASEBALL With Ice in Their Veins Yankees Took Charge | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/on-baseball-yanks-know-how-to-get-the-job-done.html | ON BASEBALL Yanks Know How to Get the Job Done | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/plus-boxing-mosley-focuses-on-title-defense.html | PLUS BOXING Mosley Focuses On Title Defense | By Ron Dicker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/plus-cross-country-johnson-and-tindall-collect-ivy-titles.html | PLUS CROSSCOUNTRY Johnson and Tindall Collect Ivy Titles | By Bernie Beglane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/plus-marathon-disabled-athletes-withdraw-lawsuit.html | PLUS MARATHON Disabled Athletes Withdraw Lawsuit | By Diane Herbst | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/pro-basketball-after-his-jersey-is-retired-nets-martin-takes-charge.html | PRO BASKETBALL After His Jersey Is Retired Nets Martin Takes Charge | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/pro-football-giants-are-forced-to-adjust-on-defense-again.html | PRO FOOTBALL Giants Are Forced to Adjust on Defense Again | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/pro-football-trick-plays-treat-jets-kindly-so-what-will-groh-try-next.html | PRO FOOTBALL Trick Plays Treat Jets Kindly So What Will Groh Try Next | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/sports-of-the-times-for-mets-and-yankees-there-is-in-the-end-a-sense-of-closure.html | Sports Of The Times For Mets and Yankees There Is in the End a Sense of Closure | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/sports-of-the-times-torre-stands-at-top-of-class.html | Sports Of The Times Torre Stands At Top Of Class | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/theater/theater-review-marceau-stuck-inside-a-hat-says.html | THEATER REVIEW Marceau Stuck Inside a Hat Says | By David Dewitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-final-days-heavily-democratic-west-virginia-apathy-worse-toward.html | THE 2000 CAMPAIGN THE FINAL DAYS In Heavily Democratic West Virginia Apathy or Worse Toward Gore | By Melinda Henneberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-green-party-republican-ads-use-nader-s-comments-bid-hurt-gore.html | THE 2000 CAMPAIGN THE GREEN PARTY Republican Ads Use Naders Comments in Bid to Hurt Gore | By Michael Cooper With Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-stump-speech-read-my-leadership-skills-bush-emphasizes-broadening.html | THE 2000 CAMPAIGN ON THE STUMP THE SPEECH Read My Leadership Skills Bush Emphasizes in Broadening Campaign Speeches | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-texas-governor-michigan-swing-state-bush-picks-words-carefully.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR In Michigan a Swing State Bush Picks Words Carefully | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-trenches-each-side-accusing-fingers-over-nasty-turn-campaign.html | THE 2000 CAMPAIGN IN THE TRENCHES On Each Side Accusing Fingers Over Nasty Turn in Campaign | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-vice-president-gore-offers-seeks-assurance-pennsylvania.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Offers and Seeks Assurance in Pennsylvania | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/cooling-chicago-starting-with-a-garden-on-the-roof-of-city-hall.html | Cooling Chicago Starting With a Garden on the Roof of City Hall | By John W Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/public-lives-an-experienced-hand-leads-nader-s-youthful-legions.html | PUBLIC LIVES An Experienced Hand Leads Naders Youthful Legions | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/religion-journal-with-texas-group-s-proposal-struggle-among-baptists-enters-new.html | Religion Journal With Texas Groups Proposal Struggle Among Baptists Enters a New Phase | By Gustav Niebuhr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/senate-passes-spending-bill-clinton-has-vowed-to-veto.html | Senate Passes Spending Bill Clinton Has Vowed to Veto | By Steven A Holmes and Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-a-second-look-ridiculing-policies-with-a-familiar-ring.html | THE 2000 CAMPAIGN A SECOND LOOK Ridiculing Policies With a Familiar Ring | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-the-president-gore-puts-limit-on-politicking-by-the-president.html | THE 2000 CAMPAIGN THE PRESIDENT Gore Puts Limit On Politicking By the President | By Marc Lacey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-the-states-redistricting-puts-fire-into-legislative-races.html | THE 2000 CAMPAIGN THE STATES Redistricting Puts Fire Into Legislative Races | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-the-voters-blacks-stick-with-gore-despite-differing-views.html | THE 2000 CAMPAIGN THE VOTERS Blacks Stick With Gore Despite Differing Views | By David M Herszenhorn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/canada-arrests-2-in-1985-bombing-of-jet.html | Canada Arrests 2 in 1985 Bombing of Jet | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/how-a-mighty-power-was-humbled-by-a-little-skiff.html | How a Mighty Power Was Humbled by a Little Skiff | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/in-rural-china-a-steep-price-of-poverty-dying-of-aids.html | In Rural China a Steep Price Of Poverty Dying of AIDS | By Elisabeth Rosenthal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/insecurity-once-more-casts-a-pall-in-kosovo.html | Insecurity Once More Casts a Pall in Kosovo | BY Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/iranduba-journal-snakes-and-scorpions-vs-the-census.html | Iranduba Journal Snakes and Scorpions vs the Census | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/israeli-troops-shoot-4-palestinians-dead-in-new-violence.html | Israeli Troops Shoot 4 Palestinians Dead in New Violence | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/new-labels-for-diamonds-sold-by-sierra-leone.html | New Labels for Diamonds Sold by Sierra Leone | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/taiwan-ends-construction-of-its-4th-nuclear-plant.html | Taiwan Ends Construction of Its 4th Nuclear Plant | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/uneasy-peace-takes-hold-in-ivory-coast-as-cabinet-is-formed.html | Uneasy Peace Takes Hold in Ivory Coast as Cabinet Is Formed | By Norimitsu Onishi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-28 | https://www.nytimes.com/2000/10/28/world/world-briefing.html | World Briefing | By Terence Neilan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/archives/shopping-with-ian-thorpe-teenage-olympian-learns-to-wear-fame.html | SHOPPING WITH Ian Thorpe Teenage Olympian Learns to Wear Fame | By Marion Hume | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/artarchitecture-allowing-the-chinese-to-look-chinese.html | ARTARCHITECTURE Allowing the Chinese to Look Chinese | By Vicki Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/artarchitecture-brothers-in-art-as-well-as-life.html | ARTARCHITECTURE Brothers in Art as Well as Life | By Alexa Olesen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/dance-rested-and-ready-to-take-off-after-a-flame-out.html | DANCE Rested and Ready to Take Off After a FlameOut | By Laura Leivick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/dance-the-serenity-of-meditation-on-the-move.html | DANCE The Serenity Of Meditation On the Move | By Caitlin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/film-they-were-young-angry-and-flourishing.html | FILM They Were Young Angry and Flourishing | By Nora Sayre | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-70-s-redux-notes-from-the-jazz-underground.html | MUSIC 70s Redux Notes From the Jazz Underground | By Adam Shatz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-back-and-forth-across-the-borders-of-gender.html | MUSIC Back and Forth Across the Borders of Gender | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-new-music-please-but-not-in-a-ghetto.html | MUSIC New Music Please but Not in a Ghetto | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-rappers-turn-dialectic-into-a-conversation.html | MUSIC Rappers Turn Dialectic Into a Conversation | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-tastier-programs-at-the-bottom-of-the-food-chain.html | MUSIC Tastier Programs at the Bottom of the Food Chain | By Barbara Jepson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/television-radio-after-34-years-unable-to-let-go-of-the-prisoner.html | TELEVISIONRADIO After 34 Years Unable to Let Go Of The Prisoner | By Franz Lidz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/television-radio-the-networks-barely-hear-the-latin-boom-outside.html | TELEVISIONRADIO The Networks Barely Hear the Latin Boom Outside | By Thelma Adams | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/theater-how-reality-can-be-realer-on-the-stage-than-raw.html | THEATER How Reality Can Be Realer on the Stage Than Raw | By Charles Marowitz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/why-this-nostalgia-for-fruits-of-chaos.html | Why This Nostalgia For Fruits of Chaos | By Sheila Melvin and Jindong Cai | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/automobiles/behind-the-wheel-hyundai-santa-fe-aspiring-scion-of-immigrants.html | BEHIND THE WHEELHyundai Santa Fe Aspiring Scion of Immigrants | By Michelle Krebs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/automobiles/goliaths-meet-a-would-be-david.html | Goliaths Meet a WouldBe David | By James G Cobb | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/african-connection.html | African Connection | By Geoffrey Moorhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/all-about-evil.html | All About Evil | By Steven Pinker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/all-eyes-on-the-snow-globe.html | All Eyes on the Snow Globe | By Adam Kirsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/art-architecture-images-that-speak-a-language-of-art.html | ARTARCHITECTURE Images That Speak A Language Of Art | By Andrew Solomon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/art-of-listening.html | Art of Listening | By David Finkle | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/baseball-was-very-very-good-to-him.html | Baseball Was Very Very Good to Him | By Wilfrid Sheed | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/better-homes.html | Better Homes | By Louisa Kamps | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/bookend-follow-these-simple-instructions.html | Bookend Follow These Simple Instructions | By Cynthia C Kling | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765538.html | Books in Brief Fiction | By Elizabeth Judd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765546.html | Books in Brief Fiction | By Louise Jarvis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765554.html | Books in Brief Fiction | By Christopher Atamian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765562.html | Books in Brief Fiction | By Emily White | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-the-flying-philosophers.html | Books in Brief Fiction The Flying Philosophers | By Bill Broun | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765481.html | Books in Brief Nonfiction | By Judith Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765490.html | Books in Brief Nonfiction | By Alida Becker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765503.html | Books in Brief Nonfiction | By Sarah Milstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765511.html | Books in Brief Nonfiction | By Diane Scharper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-last-on-the-skids.html | Books in Brief Nonfiction Last on the Skids | By Andrea Higbie | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/clueless-in-virginia.html | Clueless in Virginia | By Jacqueline Carey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/eyewitness-account.html | Eyewitness Account | By Roger Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/give-me-liberty-or-something-else.html | Give Me Liberty or Something Else | By Kwame Anthony Appiah | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/great-depression.html | Great Depression | By William Deresiewicz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/it-s-a-small-world.html | Its a Small World | By Thomas Frank | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/justice-is-better-than-revenge.html | Justice Is Better Than Revenge | By Chuck Sudetic | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/lullaby-of-broadway.html | Lullaby of Broadway | By James Shapiro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/new-noteworthy-paperbacks-765597.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/out-of-their-depth.html | Out of Their Depth | By Laura Miller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/sauternes-and-spaghetti.html | Sauternes and Spaghetti | By Dwight Garner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/sounds-of-gravity.html | Sounds of Gravity | By David Goodstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/talk-radio.html | Talk Radio | By Karen Karbo | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-counter-life.html | The Counter Life | By John Lanchester | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-dark-lady-of-the-intellectuals.html | The Dark Lady of the Intellectuals | By Daphne Merkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-queen-of-dish.html | The Queen of Dish | By Jane and Michael Stern | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-tale-of-drogo-hall.html | The Tale of Drogo Hall | By Barry Unsworth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/wag-the-human.html | Wag the Human | By James Gorman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/books/you-ve-got-males.html | Youve Got Males | By J D Biersdorfer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-diary-north-korea-company.html | BUSINESS DIARY North Korea  Company | By Wayne Arnold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-diary-still-aloft-for-now.html | BUSINESS DIARY Still Aloft for Now | By Aaron Donovan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-sad-return-for-a-lucent-executive.html | BUSINESS Sad Return for a Lucent Executive | By Simon Romero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-treacherous-stretch-for-a-busing-leader.html | BUSINESS Treacherous Stretch For a Busing Leader | By Timothy Pritchard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-turning-to-the-former-chief-for-help-in-troubled-times.html | BUSINESS Turning to the Former Chief For Help in Troubled Times | By Reed Abelson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/can-mexico-s-new-leader-really-work-wonders.html | Can Mexicos New Leader Really Work Wonders | By Tim Weiner With Graham Gori | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/databank-october-23-27-the-dow-industrials-rise-above-the-fray.html | DATABANK OCTOBER 2327 The Dow Industrials Rise Above the Fray | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/economic-view-a-warning-from-one-president-to-the-next.html | ECONOMIC VIEW A Warning From One President To the Next | By Richard W Stevenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/fraudulent-marketers-capitalize-on-demand-for-sweat-free-diets.html | Fraudulent Marketers Capitalize On Demand for SweatFree Diets | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-a-hunt-for-the-gems-in-genomics.html | INVESTING A Hunt for the Gems in Genomics | By Sana Siwolop | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-diary-olympics-seeking-20-million-benefactor.html | INVESTING DIARY Olympics Seeking 20 Million Benefactor | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-much-for-the-imagination-in-ge-honeywell-deal.html | INVESTING Much for the Imagination In GEHoneywell Deal | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-with-michael-j-donnelly-mark-s-kopiniski-american-century-emerging.html | INVESTING WITH Michael J Donnelly and Mark S Kopiniski American Century Emerging Markets Fund | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/market-insight-fiber-optics-that-bear-may-be-just-a-shadow.html | MARKET INSIGHT Fiber Optics That Bear May Be Just A Shadow | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/business/market-watch-for-at-t-a-lesson-in-ways-of-the-street.html | MARKET WATCH For ATT A Lesson In Ways Of The Street | By Gretchen Morgenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/my-money-my-life-the-librarians-image-unrevised.html | MY MONEY MY LIFE The Librarians Image Unrevised | By Karen G Schneider | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/personal-business-a-new-thorn-in-divorces-who-gets-the-miles.html | PERSONAL BUSINESS A New Thorn in Divorces Who Gets the Miles | By Jane Wolfe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/personal-business-diary-easing-the-path-to-good-citizenship.html | PERSONAL BUSINESS DIARY Easing the Path To Good Citizenship | By Mickey Meece | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/personal-business-shifting-rules-add-luster-to-trusts.html | PERSONAL BUSINESS Shifting Rules Add Luster to Trusts | By Carole Gould | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/poised-to-take-merrill-by-the-horns.html | Poised to Take Merrill by the Horns | By Patrick McGeehan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/portfolios-etc-for-the-adventurous-new-possibilities-in-latin-america.html | PORTFOLIOS ETC For the Adventurous New Possibilities in Latin America | By Jonathan Fuerbringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/private-sector-a-free-trip-and-the-free-press.html | PRIVATE SECTOR A Free Trip and the Free Press | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/private-sector-trading-on-hollywood-s-future.html | PRIVATE SECTOR Trading on Hollywoods Future | By Barbara Whitaker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/private-sector-what-s-that-buzz-in-italian.html | PRIVATE SECTOR Whats That Buzz in Italian | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/responsible-party-karen-katz-submarines-for-sale-one-size-fits-all.html | RESPONSIBLE PARTY KAREN KATZ Submarines for Sale One Size Fits All | By Julie Dunn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/businesss/taking-on-the-corporate-goliaths.html | Taking On the Corporate Goliaths | By Graham Gori | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/food-jumping-juniper.html | Food Jumping Juniper | By Molly ONeill | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/footnotes-812587.html | Footnotes | By Pilar Viladas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/lives-the-deer-hunter.html | Lives The Deer Hunter | By Robert Mackey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/newt-at-rest.html | Newt at Rest | By James Traub | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/on-the-run-with-wolf-b36.html | On the Run With Wolf B36 | By Sara Corbett | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/style-posh-spice.html | Style Posh Spice | By Pilar Viladas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-age-of-the-mediathon.html | The Age Of the Mediathon | By Frank Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-fossil-frenzy.html | The Fossil Frenzy | By Lawrence Osborne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-expert-opinion-duck-and-cover.html | The Way We Live Now 102900 Expert Opinion Duck and Cover | By Jr Romanko | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-on-language-livid.html | The Way We Live Now 102900 On Language Livid | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-pro-pharma.html | The Way We Live Now 102900 Pro Pharma | By Andrew Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-questions-for-dick-cavett-time-warp.html | The Way We Live Now 102900 Questions for Dick Cavett Time Warp | By David Rakoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-the-ethicist-pushing-the-e-envelope.html | The Way We Live Now 102900 The Ethicist Pushing the EEnvelope | By Randy Cohen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-102900-archive-thanks-for-sharing.html | The Way We Live Now 102900 Archive Thanks for Sharing | By Alicia Montgomery | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-102900-economics-of-frequent-flying-heavy.html | The Way We Live Now 102900 Economics of Frequent Flying Heavy Mileage | By Robb Mandelbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/movies/film-ah-the-good-old-bad-old-70-s.html | FILM Ah the Good Old Bad Old 70s | By A O Scott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/movies/film-heeding-the-call-of-cape-town.html | FILM Heeding the Call of Cape Town | By Nancy Ramsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/movies/film-in-a-paris-salon-beauticians-too-have-private-lives.html | FILM In a Paris Salon Beauticians Too Have Private Lives | By Alan Riding | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-benefit-draws-ladies-who-shop.html | A Benefit Draws Ladies Who Shop | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-ghoul-tour-notable-graves-on-the-island.html | A Ghoul Tour Notable Graves on the Island | By Iyna Bort Caruso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-la-carte-old-fashioned-italian-and-60-s-ambience.html | A LA CARTE OldFashioned Italian and 60s Ambience | By Richard Jay Scholem | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-portuguese-man-of-letters-meets-his-public.html | A Portuguese Man of Letters Meets His Public | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-variety-of-rooms-as-vignettes.html | A Variety of Rooms as Vignettes | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/agent-investigating-brutality-is-accused-of-95-cover-up.html | Agent Investigating Brutality Is Accused of 95 CoverUp | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/army-corps-of-engineers-has-long-and-storied-past.html | Army Corps of Engineers Has Long and Storied Past | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/art-out-of-the-loop-art-from-chicago.html | ART Out of the Loop Art From Chicago | By William Zimmer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/art-reviews-the-korean-war-both-personal-and-political.html | ART REVIEWS The Korean War Both Personal and Political | By Phyllis Braff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/attack-on-cole-is-raised-as-issue-in-new-york-race.html | ATTACK ON COLE IS RAISED AS ISSUE IN NEW YORK RACE | By Adam Nagourney and Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/better-times-at-lincoln-high.html | Better Times at Lincoln High | By Claudia Rowe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-environment-vehicles-but-no-fuel.html | BRIEFING ENVIRONMENT VEHICLES BUT NO FUEL | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-law-enforcement-blood-alcohol-limit.html | BRIEFING LAW ENFORCEMENT BLOOD ALCOHOL LIMIT | By John Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-law-enforcement-trooper-charge-dropped.html | BRIEFING LAW ENFORCEMENT TROOPER CHARGE DROPPED | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-politics-anchor-away.html | BRIEFING POLITICS ANCHOR AWAY | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-transportation-road-conditions.html | BRIEFING TRANSPORTATION ROAD CONDITIONS | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/by-the-way-murder-in-the-neighborhood.html | BY THE WAY Murder in the Neighborhood | By Angela Starita | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/by-the-way-political-perspective.html | BY THE WAY Political Perspective | By Sam Lubell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/campaigns-soft-pedal-on-children-and-the-poor.html | Campaigns SoftPedal On Children and the Poor | By Somini Sengupta | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/chess-kramnik-does-it-by-halves-and-leads-title-match-7-5.html | CHESS Kramnik Does It by Halves And Leads Title Match 75 | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/city-lore-the-witch-of-staten-island.html | CITY LORE The Witch of Staten Island | By Jim Rasenberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/clippings-15-minute-clean-up.html | CLIPPINGS 15Minute CleanUp | By Elisabeth Ginsburg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/coping-black-and-white-together-in-history-s-trap.html | COPING Black and White Together in Historys Trap | By Felicia R Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/copland-s-centenary-in-art-and-music.html | Coplands Centenary In Art and Music | By Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/county-lines-a-saturday-tradition.html | COUNTY LINES A Saturday Tradition | By Marek Fuchs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dance-they-could-play-it-safe-but-then-thats-no-fun.html | DANCE They Could Play It Safe But Then Thats No Fun | By Leslie Kandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/designers-get-perfect-10-from-coach.html | Designers Get Perfect 10 From Coach | By Valerie Cruice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/development-hyde-park-resists-group-s-plan-to-buy-land.html | DEVELOPMENT Hyde Park Resists Groups Plan to Buy Land | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dining-out-a-jekyll-hyde-kind-of-place-in-northport.html | DINING OUT A JekyllHyde Kind of Place in Northport | By Joanne Starkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dining-out-in-port-chester-dishes-from-all-over-asia.html | DINING OUT In Port Chester Dishes From All Over Asia | By M H Reed | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dining-out-offbeat-touches-for-a-melting-pot-menu.html | DINING OUT Offbeat Touches for a MeltingPot Menu | By Patricia Brooks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/don-brooks-53-harmonica-player-suited-to-blues-and-bee-gees.html | Don Brooks 53 Harmonica Player Suited to Blues and Bee Gees | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dracula-is-the-big-man-on-campus.html | Dracula Is the Big Man on Campus | By E Kyle Minor | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/enveloped-by-grass-rooms.html | Enveloped by Grass Rooms | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/exploring-history-s-closet-they-were-what-they-wore.html | Exploring Historys Closet They Were What They Wore | By Alberta Eiseman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/few-lobsters-and-now-fewer-lobstermen.html | Few Lobsters and Now Fewer Lobstermen | By Vivian S Toy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/following-up.html | FOLLOWING UP | By Glenn Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/food-fish-in-a-flash-brief-marinating-for-fillets.html | FOOD Fish in a Flash Brief Marinating for Fillets | By Florence Fabricant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/from-bronxville-evidence-that-artists-still-call-it-home.html | From Bronxville Evidence That Artists Still Call It Home | By D Dominick Lombardi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/fyi-875252.html | FYI | By Daniel B Schneider | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/ghost-stories-the-other-legend-of-sleepy-hollow.html | GHOST STORIES The Other Legend of Sleepy Hollow | By Robyn Leary | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/hard-work-and-luck-of-the-irish.html | Hard Work and Luck of the Irish | By Elizabeth Kiggen | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/her-hoop-dreams.html | Her Hoop Dreams | By Andrew Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/high-school-confidential-a-great-neck-eye-opener.html | High School Confidential A Great Neck EyeOpener | By Joan Swirsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/hmos-address-discontent-of-doctors.html | HMOs Address Discontent of Doctors | By Molly Ball | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/holes-seen-in-open-space-ballot-proposal.html | Holes Seen in OpenSpace Ballot Proposal | By John Rather | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/home-clinic-adding-an-arch-to-decorate-a-doorway.html | HOME CLINIC Adding an Arch to Decorate a Doorway | By Edward R Lipinski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/how-to-win-voters-and-keep-them.html | How to Win Voters and Keep Them | By Iver Peterson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-courts-guilty-plea-in-video-piracy.html | IN BRIEF COURTS GUILTY PLEA IN VIDEO PIRACY | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-education-iona-speech-lab-receives-grant.html | IN BRIEF EDUCATION IONA SPEECH LAB RECEIVES GRANT | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-government-greenwich-access-road-to-reopen.html | IN BRIEF GOVERNMENT GREENWICH ACCESS ROAD TO REOPEN | By Merri Rosenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-referendum-informational-pamphlets-for-voters.html | IN BRIEF REFERENDUM INFORMATIONAL PAMPHLETS FOR VOTERS | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-sports-a-new-citizen-and-a-new-record.html | IN BRIEF SPORTS A NEW CITIZEN AND A NEW RECORD | By Chuck Slater | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-technology-new-life-for-old-computers.html | IN BRIEF TECHNOLOGY NEW LIFE FOR OLD COMPUTERS | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-all-in-the-neighborhood-best-buy-eyes-yonkers-site.html | IN BUSINESS All in the Neighborhood Best Buy Eyes Yonkers Site | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-coming-to-work-in-jeans-in-a-march-of-dimes-drive.html | IN BUSINESS Coming to Work in Jeans In a March of Dimes Drive | By Sam Lubell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-family-bakery-expansion-will-add-200-workers.html | IN BUSINESS Family Bakery Expansion Will Add 200 Workers | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-mount-vernon-may-limit-all-night-retailers.html | IN BUSINESS Mount Vernon May Limit AllNight Retailers | By Robert Worth | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-the-phantom-typist-revealed.html | IN BUSINESS The Phantom Typist Revealed | By Caitlin Kelly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-person-catching-football-on-film.html | IN PERSON Catching Football on Film | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-the-garden-peony-a-regal-tree-that-s-really-a-shrub.html | IN THE GARDEN Peony A Regal Tree Thats Really a Shrub | By Joan Lee Faust | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jamaica-journal-old-fashioned-country-doctor-finishes-his-last-rounds-big-city.html | Jamaica Journal An OldFashioned Country Doctor Finishes His Last Rounds in the Big City | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/janitors-in-stamford-use-hunger-strike-as-organizing-tool.html | Janitors in Stamford Use Hunger Strike as Organizing Tool | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-here-comes-johnnie-b-goode.html | JERSEY FOOTLIGHTS Here Comes Johnnie B Goode | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-into-the-light-of-day.html | JERSEY FOOTLIGHTS Into The Light of Day | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-on-stage-not-on-the-web.html | JERSEY FOOTLIGHTS On Stage Not on the Web | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-revisionist-or-terrorist.html | JERSEY FOOTLIGHTS Revisionist or Terrorist | By Leslie Kandell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-the-art-of-books.html | JERSEY FOOTLIGHTS The Art of Books | By Margo Nash | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-halloween-boo-humbug.html | JERSEY Halloween Boo Humbug | By Debra Galant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/law-enforcement-first-family-s-arrival-changes-focus-secret-service-office.html | LAW ENFORCEMENT First Familys Arrival Changes the Focus Of Secret Service Office | By Marek Fuchs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/lazio-aiming-at-his-political-base-denounces-government.html | Lazio Aiming at His Political Base Denounces Government | By Randal C Archibold and Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/legislators-rated-on-environment.html | Legislators Rated on Environment | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/li-work-a-dreamer-s-vision-vs-reality-on-road-and-rail.html | LI WORK A Dreamers Vision vs Reality on Road and Rail | By Warren Strugatch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/long-island-journal-fishing-maven-adopts-an-artificial-reef.html | LONG ISLAND JOURNAL Fishing Maven Adopts an Artificial Reef | By Marcelle S Fischler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/long-island-vines-in-bordeaux-s-mold.html | LONG ISLAND VINES In Bordeauxs Mold | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/mayor-teases-chancellor-over-hooky-dust-up.html | Mayor Teases Chancellor Over Hooky DustUp | By Thomas J Lueck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/memo-from-hartford-in-a-united-state-baseball-still-divides-us.html | MEMO FROM HARTFORD In a United State Baseball Still Divides Us | By Colin McEnroe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/milestones-leaving-his-home-of-45-years-an-89-year-old-starts-anew.html | MILESTONES Leaving His Home of 45 Years An 89YearOld Starts Anew | By Lynne Ames | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/more-than-a-lawn-it-s-food.html | More Than a Lawn Its Food | By Bess Liebenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/music-it-s-ok-to-listen-just-don-t-label.html | MUSIC Its OK to Listen Just Dont Label | By Robbie Woliver | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-bending-elbows-merry-if-pensive-old-soul-just-right-bar.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Merry if Pensive Old Soul at Just the Right Bar | By Charlie Leduff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-brooklyn-heights-update-subway-elevators-whose-troubles.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS  UPDATE Subway Elevators Whose Troubles Never Seem to End | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-brooklyn-up-close-floating-power-plants-pack-go-home.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Floating Power Plants Pack and Go Home Residents Say | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-east-harlem-teacher-won-t-buy-minuit-s-deal-wants-discard.html | NEIGHBORHOOD REPORT EAST HARLEM A Teacher Wont Buy Minuits Deal And Wants to Discard His Name | By Sherri Day | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-east-village-like-ussr-longtime-ukrainian-diner-defunct.html | NEIGHBORHOOD REPORT EAST VILLAGE Like the USSR a Longtime Ukrainian Diner Is Defunct | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-flushing-theft-quaker-tombstone-provokes-scholarly-sleuthing.html | NEIGHBORHOOD REPORT FLUSHING Theft of a Quaker Tombstone Provokes Scholarly Sleuthing | By E E Lippincott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-greenwich-village-after-firing-parents-get-education.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE After a Firing Parents Get an Education in Politics | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-madison-square-everyone-s-landmark-finally-joins-landmark.html | NEIGHBORHOOD REPORT MADISON SQUARE Everyones Landmark Finally Joins the Landmark Club | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-new-york-up-close-local-boards-enter-cyberspace-call-them.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Local Boards Enter Cyberspace Call Them DotComms | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-park-slope-this-bird-has-flown-thereby-hangs-tale-mercy.html | NEIGHBORHOOD REPORT PARK SLOPE This Bird Has Flown and Thereby Hangs a Tale of Mercy | By Tara Bahrampour | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-queens-up-close-honor-olympics-designation-lost-some-angry.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Honor of an Olympics Designation Is Lost on Some Angry Residents | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-snug-harbor-new-home-for-maritime-art.html | NEIGHBORHOOD REPORT SNUG HARBOR New Home for Maritime Art | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-staten-island-up-close-seat-for-every-student-bus-for-every.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A Seat for Every Student A Bus for Every Driver | By Jim OGrady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-upper-east-side-trying-tame-mishmash-that-east-86th-street.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Trying to Tame the Mishmash That Is East 86th Street | By David Kirby | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-upper-west-side-no-arcade-no-games-at-least-near-school.html | NEIGHBORHOOD REPORT UPPER WEST SIDE No Arcade No Games At Least Near School | By Ben Upham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-washington-heights-schools-firming-up-links-with-dominican.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Schools Firming Up Links with Dominican Republic | By Seth Kugel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-west-village-parkers-prefer-spots-for-their-cars-patch-green.html | NEIGHBORHOOD REPORT WEST VILLAGE Parkers Prefer Spots for Their Cars to a Patch of Green | By Denny Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/new-yorkers-co-these-political-button-men-are-relic-makers-now.html | NEW YORKERS  CO These Political Button Men Are Relic Makers Now | By Kelly Crow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-a-floating-police-station.html | NJ LAW A Floating Police Station | By George James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-an-ez-zpass-into-the-system.html | NJ LAW An EZPass Into The System | By Abbi Raghunathan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-governor-names-new-head-of-parole-board.html | NJ LAW Governor Names New Head of Parole Board | By John Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-rallying-the-troops.html | NJ LAW Rallying the Troops | By John Sullivan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/on-politics-unbought-and-unbossed-er-dont-ask-dont-t-tell.html | ON POLITICS Unbought and Unbossed Or Dont Ask Dont Tell | By David Kocieniewski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/on-the-map-poised-to-raise-real-jersey-tomatoes-year-round.html | ON THE MAP Poised to Raise Real Jersey Tomatoes Year Round | By Karen Demasters | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/opinion-reassessing-nassau-reassessment.html | OPINION Reassessing Nassau Reassessment | By Richard G Fromewick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/playing-in-the-neighborhood-888133.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/politics-and-government-for-two-young-mayors-it-was-a-difficult-week.html | POLITICS AND GOVERNMENT For Two Young Mayors It Was A Difficult Week | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/politics-and-government-spanish-voted-here.html | POLITICS AND GOVERNMENT Spanish Voted Here | By Steve Strunsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/raising-neighborhood-few-years-into-its-ambitious-plan-trinity-college-sees.html | Raising the Neighborhood A Few Years Into Its Ambitious Plan Trinity College Sees Results | By Stacey Stowe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/restaurants-encyclopedic-epicures.html | RESTAURANTS Encyclopedic Epicures | By Catherine Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/saving-the-shore.html | Saving the Shore | By Robert Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/second-in-command-in-das-office-retires.html | Second in Command in DAs Office Retires | By Deborah West | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/skits-and-toys-but-no-child-s-play-as-young-victims-learn-courtroom-survival.html | Skits and Toys but No Childs Play as Young Victims Learn Courtroom Survival | By Nichole M Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soapbox-a-old-haunt-in-newark.html | SOAPBOX A Old Haunt in Newark | By E L Cully | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soapbox-sharing-milias-final-journey.html | SOAPBOX Sharing Milias Final Journey | By Linda Grant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soapbox-star-crossed.html | SOAPBOX StarCrossed | By Helen Schary Motro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soccer-dad-fighting-an-overpowering-urge-to-have-it-out-with-the-referee.html | SOCCER DAD Fighting an Overpowering Urge To Have It Out With the Referee | By Steven Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/struggling-nassau-republicans-bench-elephant-in-state-senate-races.html | Struggling Nassau Republicans Bench Elephant in State Senate Races | By Raymond Hernandez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/students-return-to-israel-with-no-qualms.html | Students Return to Israel With No Qualms | By Susan Saulny | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/suggestions-offered-on-cutting-energy-costs.html | Suggestions Offered on Cutting Energy Costs | By Sam Lubell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/supplies-of-blood-fall-as-demand-increases.html | Supplies of Blood Fall as Demand Increases | By Melinda Tuhus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/the-guide-851035.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/the-guide-853976.html | THE GUIDE | By Eleanor Charles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/the-view-from-hamden-is-there-one-final-lap-left-for-the-ghost-parking-lot.html | The View FromHamden Is There One Final Lap Left For the Ghost Parking Lot | By Melinda Tuhus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-coming-of-age-but-going-nowhere.html | THEATER Coming of Age but Going Nowhere | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-review-a-professor-s-passions-in-life-and-death.html | THEATER REVIEW A Professors Passions in Life and Death | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-review-at-a-new-theater-boldly-a-new-play.html | THEATER REVIEW At a New Theater Boldly a New Play | By Alvin Klein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-review-some-intriguing-discoveries-as-lily-tomlin-searches-again.html | THEATER REVIEW Some Intriguing Discoveries As Lily Tomlin Searches Again | By Neil Genzlinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-struggles-to-come-out-of-dark.html | Theater Struggles to Come Out of Dark | By Anne M Amato | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/truth-in-2-forms-clinton-and-lazio-both-right-on-upstate.html | Truth in 2 Forms Clinton and Lazio Both Right on Upstate | By Leslie Eaton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/ventures-street-art-web-site-courtesy-of-a-texan.html | VENTURES Street Art Web Site Courtesy of a Texan | By Allison Fass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/what-s-the-price-of-a-prince-in-wax-175.html | Whats the Price of a Prince In Wax 175 | By Susan Saulny | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/when-italy-feels-like-home-or-is.html | When Italy Feels Like Home or Is | By Elsa Brenner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/where-a-strip-mall-is-cherished.html | Where a Strip Mall Is Cherished | By Debra Morgenstern Katz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/where-are-they-now-2-administrators-who-left.html | Where Are They Now 2 Administrators Who Left | By Claudia Rowe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/william-hurtz-actor-with-a-pencil-who-changed-face-of-animation-is-dead-at-81.html | William Hurtz Actor With a Pencil Who Changed Face of Animation Is Dead at 81 | By Rick Lyman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/wine-under-20-a-food-friendly-hybrid.html | WINE UNDER 20 A FoodFriendly Hybrid | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/wine-under-20-the-look-and-outlook-of-a-gallery.html | WINE UNDER 20 The Look and Outlook of a Gallery | By Howard G Goldberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/liberties-tex-prep-haunting.html | Liberties TexPrep Haunting | By Maureen Dowd | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/reckonings-drawn-and-quartered.html | Reckonings Drawn And Quartered | By Paul Krugman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/the-myth-of-the-volatile-voter.html | The Myth of the Volatile Voter | By Martin Plissner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/commercial-property-turning-brownfields-into-fairways-and-greens.html | Commercial Property Turning Brownfields Into Fairways and Greens | By John Holusha | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/habitats43rd-street-eighth-avenue-actor-moves-closer-day-job-auditions.html | Habitats43rd Street and Eighth Avenue An Actor Moves Closer To Day Job and Auditions | By Trish Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/if-you-re-thinking-of-living-in-ludlow-park-yonkers-enclave-offers-wide-choices.html | If Youre Thinking of Living InLudlow Park Yonkers Enclave Offers Wide Choices | By Cheryl Platzman Weinstock | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/in-the-region-long-island-substantial-office-space-being-added-to-the-market.html | In the RegionLong Island Substantial Office Space Being Added to the Market | By Diana Shaman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/in-the-region-new-jersey-living-working-and-playing-near-the-train-station.html | In the RegionNew Jersey Living Working and Playing Near the Train Station | By Rachelle Garbarine | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/in-the-region-westchester-white-plains-getting-retail-stores-near-big-mall.html | In the RegionWestchester White Plains Getting Retail Stores Near Big Mall | By Mary McAleer Vizard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/research-park-leads-a-comeback-in-philadelphia.html | Research Park Leads a Comeback in Philadelphia | By Maureen Milford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/streetscapes-former-kings-county-savings-bank-broadway-brooklyn-bank-art-center.html | StreetscapesFormer Kings County Savings Bank on Broadway in Brooklyn From a Bank to an Art Center Via an Artists Vision | By Christopher Gray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/your-home-refinishing-wood-floors.html | YOUR HOME Refinishing Wood Floors | By Jay Romano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/backtalk-a-yankee-hero-from-the-past-stays-as-big-and-complicated-as-his-legend.html | BACKTALK A Yankee Hero From the Past Stays as Big and Complicated as His Legend | By Robert Lipsyte | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-notebook-for-mets-co-owners-shea-itself-is-a-battle.html | BASEBALL NOTEBOOK For Mets CoOwners Shea Itself Is a Battle | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-a-team-that-held-tough-when-faced-with-disaster.html | BASEBALL SUBWAY SERIES A Team That Held Tough When Faced With Disaster | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-across-divide-diner-series-food-for-thought.html | BASEBALL SUBWAY SERIES  ACROSS THE DIVIDE At a Diner the Series is Food for Thought | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-closing-thoughts-rivera-remains-the-infallible-one.html | BASEBALL SUBWAY SERIES Closing Thoughts Rivera Remains the Infallible One | By Jack Curry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-presidents-find-they-must-share-limelight.html | BASEBALL SUBWAY SERIES Presidents Find They Must Share Limelight | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-some-things-borrowed-all-things-yankee-blue.html | BASEBALL SUBWAY SERIES Some Things Borrowed All Things Yankee Blue | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-that-was-close-mets-thwarted-by-yanks-use-inches-seconds.html | BASEBALL SUBWAY SERIES That Was Close Mets Thwarted by Yanks Use of Inches and Seconds | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-the-defining-moments-of-a-dynasty.html | BASEBALL SUBWAY SERIES The Defining Moments of a Dynasty | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/college-football-with-a-rally-vs-nebraska-oklahoma-rises-again.html | COLLEGE FOOTBALL With a Rally Vs Nebraska Oklahoma Rises Again | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/college-football-yale-records-rout-while-reese-sets-columbia-rushing-records.html | COLLEGE FOOTBALL Yale Records Rout While Reese Sets Columbia Rushing Records | By Jack Cavanaugh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/golf-fleschs-putter-keeps-him-ahead-of-woods.html | GOLF Fleschs Putter Keeps Him Ahead of Woods | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/high-school-football-treasure-s-late-scores-light-up-baldwin-s-fans.html | HIGH SCHOOL FOOTBALL Treasures Late Scores Light Up Baldwins Fans | By Fred Bierman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/hockey-madden-and-mckay-score-4-goals-each.html | HOCKEY Madden and McKay Score 4 Goals Each | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/on-baseball-common-goal-winning-for-owners-of-dynasties.html | ON BASEBALL Common Goal Winning For Owners of Dynasties | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/outdoors-madness-of-pursuing-false-albacore.html | OUTDOORS Madness of Pursuing False Albacore | By Stephen C Sautner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/plus-steeplechase-all-gong-takes-breeders-cup-race.html | PLUS STEEPLECHASE All Gong Takes Breeders Cup Race | By Alex Orr Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-basketball-don-t-judge-knicks-front-court-by-ewing-s-absence-in-the-middle.html | PRO BASKETBALL Dont Judge Knicks Front Court By Ewings Absence in the Middle | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-basketball-jackson-the-net-out-of-nowhere.html | PRO BASKETBALL Jackson The Net Out Of Nowhere | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-basketball-nets-coach-born-to-be-a-champion.html | PRO BASKETBALL Nets Coach Born to Be A Champion | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-football-giants-might-want-to-find-better-middle-management.html | PRO FOOTBALL Giants Might Want to Find Better Middle Management | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-football-new-day-dawns-for-jets-who-wake-up-to-flutie.html | PRO FOOTBALL New Day Dawns for Jets Who Wake Up to Flutie | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-football-notebook-running-backs-thriving-as-reclamation-projects.html | PRO FOOTBALL NOTEBOOK Running Backs Thriving as Reclamation Projects | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/sports-of-the-times-cone-is-given-a-moment-to-cherish.html | Sports of The Times Cone Is Given a Moment to Cherish | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/sports-of-the-times-new-york-survives-the-subway-series-just-fine-thank-you.html | Sports of The Times New York Survives the Subway Series Just Fine Thank You | By George Vecsey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/sports-of-the-times-the-one-who-got-away-and-the-one-who-stayed.html | Sports of The Times The One Who Got Away And the One Who Stayed | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/the-boating-report-lewis-s-ability-to-scramble-is-put-to-the-test.html | THE BOATING REPORT Lewiss Ability to Scramble Is Put to the Test | By Herb McCormick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/tv-sports-pregame-fare-served-with-a-lack-of-taste.html | TV SPORTS Pregame Fare Served With a Lack of Taste | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/a-night-out-with-the-a-list-sitting-pretty-at-shea.html | A NIGHT OUT WITH The AList Sitting Pretty at Shea | By Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/a-nonbeliever-s-plaint-who-let-the-fans-out.html | A Nonbelievers Plaint Who Let the Fans Out | By Rick Marin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/a-voice-from-the-other-side.html | A Voice From the Other Side | By Ruth La Ferla | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/cuttings-this-week-track-down-pests.html | CUTTINGS THIS WEEK Track Down Pests | By Patricia Jonas | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/evening-hours-fall-toasts.html | EVENING HOURS Fall Toasts | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/on-the-street-caught-in-fashion-s-mesh.html | ON THE STREET Caught in Fashions Mesh | By Bill Cunningham | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-candy-bars-of-soap.html | PULSE Candy Bars of Soap | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-dust-off-those-fishnets-fellas.html | PULSE Dust Off Those Fishnets Fellas | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-keep-your-costume-under-wraps.html | PULSE Keep Your Costume Under Wraps | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-one-that-wasted-away.html | PULSE One That Wasted Away | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-oogie-boogie-in-bulb-land.html | PULSE Oogie Boogie In Bulb Land | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-putting-the-fun-in-funeral.html | PULSE Putting the Fun in Funeral | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-shake-rattle-and-toll.html | PULSE Shake Rattle and Toll | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-treat-lightly-on-these-mats.html | PULSE Treat Lightly On These Mats | By Frank Decaro | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/sorry-lads-now-men-are-from-venus.html | Sorry Lads Now Men Are From Venus | By Ginia Bellafante | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/view-call-me-miss-and-fabulous-and-single.html | VIEW Call Me Miss and Fabulous and Single | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-vows-jane-cullen-and-teddy-walkowicz.html | WEDDINGS VOWS Jane Cullen and Teddy Walkowicz | By Lois Smith Brady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/theater/theater-a-droll-dramatist-who-s-also-a-diva-moves-up-a-notch.html | THEATER A Droll Dramatist Whos Also a Diva Moves Up a Notch | By Don Shewey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/theater/theater-how-reality-can-be-realer-on-the-stage-than-raw.html | THEATER How Reality Can Be Realer on the Stage Than Raw | By Tom Donaghy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/compris-coperto-confused.html | Compris Coperto Confused | By Libby Lubin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/frugal-traveler-uncharted-hot-waters-at-a-korean-spa.html | FRUGAL TRAVELER Uncharted Hot Waters at a Korean Spa | By Daisann McLane | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/grand-entrances-for-big-city-visitors.html | Grand Entrances For BigCity Visitors | By Terry Trucco | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/into-berber-country.html | Into Berber Country | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/morocco-s-veiled-charm.html | Moroccos Veiled Charm | By Nancy R Newhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/practical-traveler-minivan-rentals-roomy-pricey.html | PRACTICAL TRAVELER Minivan Rentals Roomy Pricey | By Andrea Adelson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/q-a-815543.html | Q  A | By Suzanne MacNeille | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-books-bon-voyage-dummy.html | TRAVEL ADVISORY BOOKS Bon Voyage Dummy | By Joseph Siano | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-correspondent-s-report-restaurants-online-not-yet-today-s.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Restaurants Online Not Yet Todays Special | By Eric Asimov | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-in-oakland-a-dynasty-all-but-restored.html | TRAVEL ADVISORY In Oakland a Dynasty All but Restored | By Christopher Hall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-new-york-to-albany-faster-via-france.html | TRAVEL ADVISORY New York to Albany Faster via France | By Marjorie Connelly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-on-an-arizona-ranch-history-and-adobe.html | TRAVEL ADVISORY On an Arizona Ranch History and Adobe | By Martha Stevenson Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-some-new-wrinkles-in-rand-mcnally-atlas.html | TRAVEL ADVISORY Some New Wrinkles In Rand McNally Atlas | By Paul Freireich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/what-s-doing-in-tucson.html | WHATS DOING IN Tucson | By Judith Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/winding-down-on-essaouira-s-shore.html | Winding Down On Essaouiras Shore | By Tracie Rozhon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/tv/cover-story-the-ghouls-of-gotham-strutting-their-stuff.html | COVER STORY The Ghouls Of Gotham Strutting Their Stuff | By Marilyn Stasio | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/tv/for-young-viewers-shades-of-halloween-mummy-white-and-bat-wing-black.html | FOR YOUNG VIEWERS Shades of Halloween Mummy White and BatWing Black | By Kathryn Shattuck | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-candidates-final-days-rallying-supporters-attempting-sidestep.html | THE 2000 CAMPAIGN THE CANDIDATES In Final Days Rallying Supporters and Attempting to Sidestep a Volatile Issue | By Richard PerezPena and Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-decision-for-bush-his-toughest-call-was-choice-run-all.html | THE 2000 CAMPAIGN THE DECISION For Bush His Toughest Call Was the Choice to Run at All | By Nicholas D Kristof | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-endorsements-some-newspapers-endorse-gore-s-experience-others-back.html | THE 2000 CAMPAIGN THE ENDORSEMENTS Some Newspapers Endorse Gores Experience Others Back Bushs Conciliatory Tone | By Robert D McFadden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-green-party-iowa-rally-nader-s-supporters-stand-their-ground.html | THE 2000 CAMPAIGN THE GREEN PARTY At an Iowa Rally Naders Supporters Stand Their Ground | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/congress-backing-projects-at-home-at-a-record-pace.html | CONGRESS BACKING PROJECTS AT HOME AT A RECORD PACE | By Eric Schmitt | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/denver-journal-what-s-in-a-stadium-name-tradition-or-money.html | Denver Journal Whats in a Stadium Name Tradition or Money | By Michael Janofsky | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/irregular-new-accounts-alerted-microsoft-to-network-intruder.html | Irregular New Accounts Alerted Microsoft to Network Intruder | By John Schwartz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/testy-congress-acts-to-keep-agencies-going.html | Testy Congress Acts to Keep Agencies Going | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/the-2000-campaign-the-final-days-dismay-from-a-populist-outpost-on-iowa-s-plains.html | THE 2000 CAMPAIGN THE FINAL DAYS Dismay From a Populist Outpost on Iowas Plains | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-the-turnout-big-push-starts-to-lift-turnout-of-black-vote.html | THE 2000 CAMPAIGN THE TURNOUT Big Push Starts To Lift Turnout Of Black Vote | By David Firestone | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-the-voters-ohio-a-lock-yet-bush-tests-the-door.html | THE 2000 CAMPAIGN THE VOTERS Ohio a Lock Yet Bush Tests the Door | By R W Apple Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/us-plan-would-sacrifice-baby-eagles-to-hopi-ritual.html | US Plan Would Sacrifice Baby Eagles to Hopi Ritual | By Andrew C Revkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/ideas-trends-just-what-politicians-needed-a-patron-saint.html | Ideas Trends Just What Politicians Needed A Patron Saint | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/ideas-trends-the-car-is-king-mass-transit-riders-are-pawns.html | Ideas Trends The Car Is King Mass Transit Riders Are Pawns | By Todd S Purdum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/ideas-trends-there-ll-be-a-quiz-on-this-tomorrow.html | Ideas Trends Therell Be a Quiz On This Tomorrow | By Kate Zernike | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-a-voice-from-the-deep.html | October 2228 A Voice From the Deep | By Christopher Drew | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-arrests-in-cole-attack.html | October 2228 Arrests in Cole Attack | By Hubert B Herring | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-at-t-decides-to-split-into-4-businesses.html | October 2228 ATT Decides to Split Into 4 Businesses | By Seth Schiesel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-dark-christmas-tidings.html | October 2228 Dark Christmas Tidings | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-go-snaps-up-honeywell.html | October 2228 GE Snaps Up Honeywell | By Andrew Ross Sorkin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-nasty-habit-or-creative-boost-a-nail-biting-issue.html | October 2228 Nasty Habit or Creative Boost A NailBiting Issue | By Jane Fritsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-new-strategy-offered-for-surviving-cardiac-arrest.html | October 2228 New Strategy Offered For Surviving Cardiac Arrest | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-now-it-s-time-to-play-geography.html | October 2228 Now Its Time To Play Geography | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-the-yankees-yawn-win-again.html | October 2228 The Yankees Yawn Win Again | By Hubert B Herring | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-women-take-stage-at-un.html | October 2228 Women Take Stage at UN | By Barbara Crossette | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-calculating-one-kind-of-middle-class.html | The Nation Calculating One Kind of Middle Class | By Tom Zeller | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-double-vision-how-bush-and-gore-view-the-role-of-government.html | The Nation Double Vision How Bush and Gore View the Role of Government | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-it-s-even-worse-than-you-thought.html | The Nation Its Even Worse Than You Thought | By Andrea Kannapell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/the-nation-what-makes-ralph-and-pat-run.html | The Nation What Makes Ralph And Pat Run | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/the-world-is-serbia-s-victory-kosovo-s-loss.html | The World Is Serbias Victory Kosovos Loss | By Steven Erlanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/the-world-snapshot-of-despair-the-deathly-glamour-of-martyrdom.html | The World Snapshot of Despair The Deathly Glamour of Martyrdom | By Chris Hedges | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/the-world-why-things-fall-apart-a-slow-preventable-march-into-crisis.html | The World Why Things Fall Apart A Slow Preventable March Into Crisis | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/the-world-working-nuclear-blackmail.html | The World Working Nuclear Blackmail | By Nicholas D Kristof | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/when-just-sit-tight-is-the-wrong-advice.html | When Just Sit Tight Is the Wrong Advice | By Joe Sharkey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/weekin review/word-for-word-kosovo-police-blotter-war-over-now-violence-daily-routine.html | Word for WordKosovo Police Blotter The War Is Over Now Violence Is the Daily Routine | By Donald G McNeil Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ behind-colombia-s-election-hoopla-rebels-wield-power.html | Behind Colombias Election Hoopla Rebels Wield Power | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ emotion-at-rites-for-4-arabs-spills-again-into-violence.html | Emotion at Rites for 4 Arabs Spills Again Into Violence | By John Kifner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/f ujimori-fires-3-top-aides-in-military.html | Fujimori Fires 3 Top Aides In Military | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/i slamic-revival-wears-many-faces-in-a-secular-asian-land.html | Islamic Revival Wears Many Faces in a Secular Asian Land | By Patrick E Tyler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ kosovo-s-albanians-flock-to-polls-as-serbs-stay-at-home.html | Kosovos Albanians Flock to Polls as Serbs Stay at Home | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/l eader-of-china-angrily-chastises-hong-kong-media.html | Leader of China Angrily Chastises Hong Kong Media | By Mark Landler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ mexico-ending-coziness-for-press-and-powerful.html | Mexico Ending Coziness For Press and Powerful | By Tim Weiner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ persecution-charged-in-ex-soviet-republic.html | Persecution Charged in ExSoviet Republic | By Douglas Frantz | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ ruling-erodes-a-crackdown-by-the-swiss.html | Ruling Erodes A Crackdown By the Swiss | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/t esting-bonds-in-midst-of-jerusalem-s-clashes.html | Testing Bonds in Midst of Jerusalems Clashes | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ ulster-protestant-leader-wins-a-key-vote.html | Ulster Protestant Leader Wins a Key Vote | By Warren Hoge | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ yemen-restricting-fbi-access-to-suspects-in-cole-bombing.html | Yemen Restricting FBI Access to Suspects in Cole Bombing | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/a-state-grant-could-help-save-graham-studio.html | A State Grant Could Help Save Graham Studio | By Doreen Carvajal | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/bridge-tall-order-for-a-tall-player-at-a-tournament.html | BRIDGE Tall Order for a Tall Player at a Tournament | By Alan Truscott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/chess-kasparov-on-verge-of-losing-title-after-a-14-move-draw.html | CHESS Kasparov on Verge of Losing Title After a 14Move Draw | By Robert Byrne | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/critics-notebook-behind-sealed-doors-opening-up-the-past.html | Critics Notebook Behind Sealed Doors Opening Up the Past | By Michael Kimmelman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/dance-review-everybody-loves-somebody-sometime-but-rarely-forever.html | DANCE REVIEW Everybody Loves Somebody Sometime but Rarely Forever | By Anna Kisselgoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/don-brooks-53-harmonica-player-suited-to-blues-and-bee-gees.html | Don Brooks 53 Harmonica Player Suited to Blues and Bee Gees | By Jon Pareles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/edith-ginsberg-an-anchor-for-poet-stepson-dies-at-94.html | Edith Ginsberg an Anchor For Poet Stepson Dies at 94 | By George James | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/music-review-philharmonic-relaxes-with-a-visitor.html | MUSIC REVIEW Philharmonic Relaxes With a Visitor | By Bernard Holland | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/revisions-tuning-in-seems-the-same-as-turning-back-the-clock.html | Revisions Tuning In Seems the Same as Turning Back the Clock | By Margo Jefferson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/slowly-and-saucily-internet-animations-nibble-at-tv-s-turf.html | Slowly and Saucily Internet Animations Nibble at TVs Turf | By Amy Harmon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/television-review-50-centuries-phew-of-that-blessed-plot.html | TELEVISION REVIEW 50 Centuries Phew Of That Blessed Plot | By Julie Salamon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/books/books-of-the-times-a-dark-childhood-warmed-by-footlights.html | BOOKS OF THE TIMES A Dark Childhood Warmed by Footlights | By Hilma Wolitzer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/compressed-data-lessons-in-spam-a-nordstrom-e-mail-goes-astray.html | Compressed Data Lessons in Spam A Nordstrom EMail Goes Astray | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/e-commerce-report-make-online-shopping-easier-quicker-many-web-sites-are.html | ECommerce Report To make online shopping easier and quicker many Web sites are redesigning their home pages | By Bob Tedeschi | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/fixing-a-vulnerable-millionaire.html | Fixing a Vulnerable Millionaire | By Bill Carter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/hard-times-in-the-hatchery-after-dot-com-flameout-incubator-is-a-despised-word.html | Hard Times in the Hatchery After DotCom Flameout Incubator Is a Despised Word | By Laura M Holson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/media-business-advertising-computer-company-again-asks-filmmaker-for-fresh.html | THE MEDIA BUSINESS ADVERTISING A computer company again asks a filmmaker for a fresh creative slant | By Stuart Elliott | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/media-copyright-office-backs-ban-on-code-breaking-software.html | MEDIA Copyright Office Backs Ban on CodeBreaking Software | By Amy Harmon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/media-magazines-mining-web-for-readers.html | MEDIA Magazines Mining Web For Readers | By Alex Kuczynski | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/mediatalk-it-s-a-small-world-jennings-in-book-deal.html | MediaTalk Its a Small World Jennings in Book Deal | By David D Kirkpatrick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/mediatalk-news-anchor-going-to-reality-show.html | MediaTalk News Anchor Going To Reality Show | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/mediatalk-w-h-e-r-re-s-johnny-in-the-new-yorker.html | MediaTalk Wherres Johnny In The New Yorker | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/new-economy-airborne-grass-roots-popular-acclaim-wireless-format-with-name-only.html | New Economy Airborne and grass roots By popular acclaim a wireless format with a name only a geek could love is taking hold | By John Markoff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/now-that-the-thrill-is-gone-investors-turn-back-to-basics.html | Now That the Thrill Is Gone Investors Turn Back to Basics | By Danny Hakim | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/p-g-helps-minority-run-companies.html | P G Helps MinorityRun Companies | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/patents-few-frightful-ideas-but-some-safe-ones-too-all-spirit-halloween.html | Patents A Few frightful ideas but some safe ones too all in the spirit of Halloween | By Sabra Chartrand | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/technology-bricks-and-clicks-world-needs-commercial-space.html | TECHNOLOGY BricksandClicks World Needs Commercial Space | By Claudia H Deutsch | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-3-executives-form-a-global-minded-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Form A GlobalMinded Shop | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-accounts-927678.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-advertisers-select-their-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Select Their New Agencies | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-people-927694.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-zagat-chooses-branding-iron.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zagat Chooses Branding Iron | By Stuart Elliot | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/a-new-life-re-examined-after-murder-verdict-town-questions-doctor.html | A New Life Reexamined After Murder Verdict Town Questions Doctor | By By Katherine E Finkelstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/bloomberg-radio-station-to-go-to-general-news-from-finance.html | Bloomberg Radio Station to Go to General News From Finance | By Jayson Blair | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/clinton-says-return-of-money-was-politics-not-ethnic-slight.html | Clinton Says Return of Money Was Politics Not Ethnic Slight | By Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/egan-delivers-blunt-message-for-elections.html | Egan Delivers Blunt Message For Elections | By Eric Lipton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/good-conduct-potentates-spend-scholar-dollars.html | Good Conduct Potentates Spend Scholar Dollars | By Jodi Wilgoren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/gop-ends-calls-linking-some-clinton-donors-to-terrorism.html | GOP Ends Calls Linking Some Clinton Donors to Terrorism | By Randal C Archibold | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/in-new-jersey-voters-shifting-priorities-set-tone-of-senate-contest.html | In New Jersey Voters Shifting Priorities Set Tone of Senate Contest | By David M Halbfinger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/metro-matters-in-campaigns-spin-cycle-never-ends.html | Metro Matters In Campaigns Spin Cycle Never Ends | By Joyce Purnick | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/metropolitan-diary-922218.html | Metropolitan Diary | By Enid Nemy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/poll-finds-little-voter-movement-in-race-for-senate-in-new-york.html | Poll Finds Little Voter Movement In Race for Senate in New York | By Adam Nagourney and Marjorie Connelly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/question-of-who-s-ahead-also-applies-to-surveys.html | Question of Whos Ahead Also Applies to Surveys | By Marjorie Connelly | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/school-days-are-rule-days-in-bronx-charter-classrooms.html | School Days Are Rule Days In Bronx Charter Classrooms | By Jodi Wilgoren | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/a-loss-for-texas-students.html | A Loss for Texas Students | By Polly Morrice | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/essay-the-protest-vote.html | Essay The Protest Vote | By William Safire | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/in-america-warm-and-warmer.html | In America Warm And Warmer | By Bob Herbert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/the-rural-life-chaste-weather.html | The Rural Life Chaste Weather | By Verlyn Klinkenborg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/where-the-justices-are-unpredictable.html | Where the Justices Are Unpredictable | By Eugene Volokh | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-26-world-championships.html | BASEBALL 26 WORLD CHAMPIONSHIPS | By Ray Corio and Joe Ward | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911909.html | BASEBALL SUBWAY SERIES As Subway Doors Close A Last Glance Backward | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911925.html | BASEBALL SUBWAY SERIES As Subway Doors Close A Last Glance Backward | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911968.html | BASEBALL SUBWAY SERIES As Subway Doors Close A Last Glance Backward | By George Veesey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911984.html | BASEBALL SUBWAY SERIES As Subway Doors Close A Last Glance Backward | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911992.html | BASEBALL SUBWAY SERIES As Subway Doors Close A Last Glance Backward | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/golf-with-62-waldorf-sails-past-flesch-and-woods.html | GOLF With 62 Waldorf Sails Past Flesch and Woods | By Clifton Brown | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/hockey-rangers-win-at-home-after-sather-has-say.html | HOCKEY Rangers Win at Home After Sather Has Say | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/hockey-the-devils-find-goals-in-strange-uniforms.html | HOCKEY The Devils Find Goals In Strange Uniforms | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-college-football-unexpected-names-emerge-on-a-wild-weekend.html | ON COLLEGE FOOTBALL Unexpected Names Emerge on a Wild Weekend | By Joe Drape | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-hockey-banned-in-boston-not-mike-keenan.html | ON HOCKEY Banned in Boston Not Mike Keenan | By Joe Lapointe | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-pro-basketball-a-showcase-opening-for-a-flawed-product.html | ON PRO BASKETBALL A Showcase Opening For a Flawed Product | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-pro-football-against-giants-eagles-always-seem-at-a-loss.html | ON PRO FOOTBALL Against Giants Eagles Always Seem at a Loss | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/plus-baseball-valentine-begins-contract-talks.html | PLUS BASEBALL Valentine Begins Contract Talks | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/plus-cycling-german-victorious-in-individual-pursuit.html | PLUS CYCLING German Victorious In Individual Pursuit | By Agence FrancePresse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-familiar-faces-in-new-places-and-an-emptiness-in-the-east.html | PRO BASKETBALL Familiar Faces in New Places And an Emptiness in the East | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-five-keys-for-the-nets-success.html | PRO BASKETBALL FIVE KEYS FOR THE NETS SUCCESS | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-nets-attitude-still-positive-despite-rash-of-injuries.html | PRO BASKETBALL Nets Attitude Still Positive Despite Rash of Injuries | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-van-gundy-sets-down-guidelines-for-knicks.html | PRO BASKETBALL Van Gundy Sets Down Guidelines for Knicks | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-west-side-story-the-sequel.html | PRO BASKETBALL West Side Story the Sequel | By Mike Wise | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-without-ewing-knicks-change-how-they-look.html | PRO BASKETBALL Without Ewing Knicks Change How They Look | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball.html | PRO BASKETBALL | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-extra-points-reserves-help-out.html | PRO FOOTBALL EXTRA POINTS Reserves Help Out | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-extra-points-still-searching-for-a-safety.html | PRO FOOTBALL EXTRA POINTS Still Searching for a Safety | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-giants-and-the-winds-bring-down-mcnabb.html | PRO FOOTBALL Giants and the Winds Bring Down McNabb | By Steve Popper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-kind-of-day-giants-like-and-it-shows.html | PRO FOOTBALL Kind of Day Giants Like And It Shows | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-reversal-of-fortune-at-jets-expense.html | PRO FOOTBALL Reversal of Fortune at Jets Expense | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-sapp-pushes-and-vikings-plunge-from-unbeaten-ranks.html | PRO FOOTBALL Sapp Pushes and Vikings Plunge From Unbeaten Ranks | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/sports-of-the-times-a-rookie-gives-groh-reason-to-reconsider.html | Sports of The Times A Rookie Gives Groh Reason to Reconsider | By William C Rhoden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/sports-of-the-times-toomer-s-stature-rewritten-on-the-wind.html | Sports of The Times Toomers Stature Rewritten on the Wind | By Dave Anderson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-30 | https://www.nytimes.com/2000/10/30/theater/an-early-birthday-party-for-a-guys-and-dolls-guy.html | An Early Birthday Party for a Guys and Dolls Guy | By Jesse McKinley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-education-issue-critics-say-focus-test-scores-overshadowing.html | THE 2000 CAMPAIGN THE EDUCATION ISSUE Critics Say a Focus on Test Scores Is Overshadowing Education in Texas | By Jim Yardley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-green-party-5-state-tour-seeks-shift-nader-voters-gore-camp.html | THE 2000 CAMPAIGN THE GREEN PARTY 5State Tour Seeks to Shift Nader Voters To Gore Camp | By Sam Howe Verhovek | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-texas-governor-push-portray-aura-strength-for-bush.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Push to Portray an Aura of Strength for Bush | By Frank Bruni | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-vice-president-gore-team-renews-criticism-bush-inexperienced.html | THE 2000 CAMPAIGN THE VICE PRESIDENT GORE TEAM RENEWS CRITICISM OF BUSH AS INEXPERIENCED | By Katharine Q Seelye and Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-voters-youths-use-varied-strategies-feel-their-way-choices.html | THE 2000 CAMPAIGN THE VOTERS Youths Use Varied Strategies to Feel Their Way to Choices | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/accusations-of-bias-roil-florida-law-school.html | Accusations of Bias Roil Florida Law School | By William Glaberson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/congress-and-white-house-end-stalemate-on-spending.html | Congress and White House End Stalemate on Spending | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/congress-and-white-house-remain-stymied-on-budget.html | Congress and White House Remain Stymied on Budget | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/john-e-ullmann-75-expert-on-the-treatment-of-cancer.html | John E Ullmann 75 Expert On the Treatment of Cancer | By Eric Nagourney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/philadelphia-prepares-for-school-closing-in-strike.html | Philadelphia Prepares for School Closing in Strike | By Sara Rimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/public-lives-a-self-appointed-lawyer-for-the-nation-s-condemned.html | PUBLIC LIVES A SelfAppointed Lawyer for the Nations Condemned | By Sara Rimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-on-the-trail-cheney-loosens-up-as-gop-confidence-grows.html | THE 2000 CAMPAIGN ON THE TRAIL Cheney Loosens Up as GOP Confidence Grows | By Melinda Henneberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-the-strategies-democrats-remind-gore-of-the-economy.html | THE 2000 CAMPAIGN THE STRATEGIES Democrats Remind Gore of the Economy | By Richard L Berke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/us/us-bid-to-execute-mexican-draws-fire.html | US Bid to Execute Mexican Draws Fire | By Raymond Bonner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/2000-campaign-world-views-special-report-rivals-differ-us-role-world.html | THE 2000 CAMPAIGN WORLD VIEWSA special report Rivals Differ On US Role In the World | By David E Sanger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/a-maimed-destroyer-cole-starts-for-home.html | A Maimed Destroyer Cole Starts for Home | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/a-platoon-size-mutiny-in-peru-hoping-to-force-fujimori-out.html | A PlatoonSize Mutiny in Peru Hoping to Force Fujimori Out | By Clifford Krauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/albanian-moderates-claim-kosovo-victory.html | Albanian Moderates Claim Kosovo Victory | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/barak-gets-a-breather-as-he-tries-to-form-a-unity-government.html | Barak Gets a Breather as He Tries to Form a Unity Government | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/colombia-holds-elections-for-the-most-part-peaceably.html | Colombia Holds Elections For the Most Part Peaceably | By Juan Forero | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/investigation-of-attack-on-us-destroyer-moving-slowly.html | Investigation of Attack on US Destroyer Moving Slowly | By David Johnston and Steven Lee Myers | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/italy-s-new-politics-the-beauty-contest.html | Italys New Politics The Beauty Contest | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/latest-battleground-in-latin-drug-war-brazilian-amazon.html | Latest Battleground In Latin Drug War Brazilian Amazon | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/russian-and-us-crew-ready-to-blast-off-to-space-station.html | Russian and US Crew Ready To Blast Off to Space Station | By Warren E Leary | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/tokyo-journal-the-city-isn-t-quaking-but-maybe-it-should-be.html | Tokyo Journal The City Isnt Quaking but Maybe It Should Be | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/us-braces-for-trouble-in-indonesia-as-relations-rupture.html | US Braces For Trouble in Indonesia as Relations Rupture | By Calvin Sims | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-30 | https://www.nytimes.com/2000/10/30/world/venezuelan-leader-finds-a-teammate-in-castro.html | Venezuelan Leader Finds a Teammate in Castro | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/arts-abroad-it-may-be-small-but-reykjavik-rocks-big-time.html | ARTS ABROAD It May Be Small but Reykjavik Rocks Big Time | By Neil Strauss | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-cabaret-blues-in-the-night-but-stars-in-her-eyes.html | IN PERFORMANCE CABARET Blues in the Night But Stars in Her Eyes | By Stephen Holden | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-classical-music-from-intimate-to-showstopper.html | IN PERFORMANCE CLASSICAL MUSIC From Intimate To Showstopper | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-classical-music-it-must-have-been-the-gypsy-in-him.html | IN PERFORMANCE CLASSICAL MUSIC It Must Have Been The Gypsy in Him | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-classical-music-soul-at-every-turn-and-pinprick-precision.html | IN PERFORMANCE CLASSICAL MUSIC Soul at Every Turn and Pinprick Precision | By James R Oestreich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-dance-fancy-footwork-from-the-guys.html | IN PERFORMANCE DANCE Fancy Footwork From the Guys | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-dance-tricky-liaisons-down-the-garden-path.html | IN PERFORMANCE DANCE Tricky Liaisons Down the Garden Path | By Jennifer Dunning | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/jeanne-lee-61-jazz-singer-who-embraced-avant-garde.html | Jeanne Lee 61 Jazz Singer Who Embraced AvantGarde | By Ben Ratliff | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/opera-review-divas-struck-by-illness-galloping-to-the-rescue.html | OPERA REVIEW Divas Struck By Illness Galloping to The Rescue | By Anthony Tommasini | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/opera-review-welcome-back-to-the-latin-quarter-in-3-d.html | OPERA REVIEW Welcome Back to the Latin Quarter in 3D | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/walter-berry-71-opera-star-specializing-in-mozart-roles.html | Walter Berry 71 Opera Star Specializing in Mozart Roles | By Allan Kozinn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/books/books-of-the-times-charting-terrain-on-an-internal-landscape.html | BOOKS OF THE TIMES Charting Terrain on an Internal Landscape | By Michiko Kakutani | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/company-news-bell-howell-will-sell-imaging-unit-to-eastman-kodak.html | COMPANY NEWS BELL  HOWELL WILL SELL IMAGING UNIT TO EASTMAN KODAK | By Bridge News | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/company-news-chairman-withdraws-offer-to-acquire-used-car-chain.html | COMPANY NEWS CHAIRMAN WITHDRAWS OFFER TO ACQUIRE USEDCAR CHAIN | By Dow Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/dollar-makes-the-good-life-a-tourist-bargain-in-europe.html | Dollar Makes the Good Life A Tourist Bargain in Europe | By Alessandra Stanley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/from-backwater-to-boom-town-dublin-is-a-magnet-for-technology-and-young-people.html | From Backwater to Boom Town Dublin Is a Magnet for Technology and Young People | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/magazine-group-agrees-to-buy-aboutcom.html | Magazine Group Agrees to Buy Aboutcom | By Saul Hansell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/market-place-nasdaq-dow-and-new-principles-of-physics-for-wall-street.html | Market Place Nasdaq Dow and New Principles of Physics for Wall Street | By Floyd Norris | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/media-business-advertising-these-dot-coms-may-know-about-e-commerce-but-what.html | THE MEDIA BUSINESS ADVERTISING These dotcoms may know about ecommerce but what they dont know about marketing | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/nissan-reports-solid-profit-for-half-year.html | Nissan Reports Solid Profit For HalfYear | By Stephanie Strom | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/patching-up-morale-at-the-world-trade-organization.html | Patching Up Morale at the World Trade Organization | By Elizabeth Olson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/pepsico-buys-a-90-stake-in-south-beach-beverage.html | Pepsico Buys a 90 Stake in South Beach Beverage | By Greg Winter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/smirnoff-tries-to-change-its-lower-shelf-us-image.html | Smirnoff Tries to Change Its LowerShelf US Image | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-deals-latin-companies-merge-media-holdings.html | TECHNOLOGY BRIEFING DEALS LATIN COMPANIES MERGE MEDIA HOLDINGS | By Jennifer L Rich | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-e-commerce-etoys-reports-losses-ahead-of-holidays.html | TECHNOLOGY BRIEFING ECOMMERCE ETOYS REPORTS LOSSES AHEAD OF HOLIDAYS | By Susan Stellin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-e-commerce-peoplepc-expands-to-europe.html | TECHNOLOGY BRIEFING ECOMMERCE PEOPLEPC EXPANDS TO EUROPE | By Laurie J Flynn | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-hardware-microvision-unit-to-handle-new-switches.html | TECHNOLOGY BRIEFING HARDWARE MICROVISION UNIT TO HANDLE NEW SWITCHES | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-microsoft-tries-to-keep-9-from-filing-briefs-in-antitrust-case.html | TECHNOLOGY Microsoft Tries to Keep 9 From Filing Briefs in Antitrust Case | By Joel Brinkley | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-news-corp-delays-spinoff-of-part-of-sky-global-networks.html | TECHNOLOGY News Corp Delays Spinoff of Part of Sky Global Networks | By Geraldine Fabrikant | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-rising-woes-cast-doubt-on-globalstar-survival.html | TECHNOLOGY Rising Woes Cast Doubt on Globalstar Survival | By Barnaby J Feder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/telecommunications-giants-think-smaller.html | Telecommunications Giants Think Smaller | By Suzanne Kapner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-details-of-settlement-by-2-big-auction-houses.html | THE MARKETS Details of Settlement by 2 Big Auction Houses | By Ralph Blumenthal and Carol Vogel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-stocks-blue-chips-stage-strong-rally-while-the-nasdaq-slides.html | THE MARKETS STOCKS Blue Chips Stage Strong Rally While the Nasdaq Slides | By Kenneth N Gilpin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-media-business-advertising-addenda-2-y-r-accounts-could-be-in-play.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Y R Accounts Could Be in Play | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-media-business-advertising-addenda-accounts-945749.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-media-business-advertising-addenda-creative-executives-switching-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executives Switching Agencies | By Bernard Stamler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/usa-today-widens-its-lead-in-daily-circulation-figures.html | USA Today Widens Its Lead In Daily Circulation Figures | By Felicity Barringer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-asia-matsushita-s-profit-up.html | WORLD BUSINESS BRIEFING ASIA MATSUSHITAS PROFIT UP | By Miki Tanikawa | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-asia-shell-to-build-in-china.html | WORLD BUSINESS BRIEFING ASIA SHELL TO BUILD IN CHINA | By Craig S Smith | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-europe-baa-s-profit-recovers.html | WORLD BUSINESS BRIEFING EUROPE BAAS PROFIT RECOVERS | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-europe-cigarette-smuggling-inquiry.html | WORLD BUSINESS BRIEFING EUROPE CIGARETTE SMUGGLING INQUIRY | By Alan Cowell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-europe-profit-up-at-spanish-bank.html | WORLD BUSINESS BRIEFING EUROPE PROFIT UP AT SPANISH BANK | By Benjamin Jones | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/cases-diabetics-olympian-triumph.html | CASES Diabetics Olympian Triumph | By Anne L Peters Md | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/chocolate-a-health-food-maybe-but-keep-the-aspirin.html | Chocolate a Health Food Maybe but Keep the Aspirin | By Laurie Tarkan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/major-medical-mystery-why-people-avoid-doctors.html | Major Medical Mystery Why People Avoid Doctors | By Randi Hutter Epstein | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/making-a-plus-of-the-deficit-in-add.html | Making a Plus of the Deficit in ADD | By Perry Garfinkel | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/personal-health-early-detection-of-infant-deafness-is-vital.html | PERSONAL HEALTH Early Detection of Infant Deafness Is Vital | By Jane E Brody | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-at-risk-for-black-patients-a-drug-warning.html | VITAL SIGNS AT RISK For Black Patients a Drug Warning | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-in-the-lab-a-glimmer-of-hope-in-treating-west-nile.html | VITAL SIGNS IN THE LAB A Glimmer of Hope in Treating West Nile | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-patterns-when-counseling-makes-matters-worse.html | VITAL SIGNS PATTERNS When Counseling Makes Matters Worse | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-safety-the-case-for-trying-penicillin-again.html | VITAL SIGNS SAFETY The Case for Trying Penicillin Again | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-symptoms-a-lower-pressure-and-a-cleaner-aorta.html | VITAL SIGNS SYMPTOMS A Lower Pressure and a Cleaner Aorta | By John ONeil | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/3-bidders-but-no-buyer-for-carlyle-hotel.html | 3 Bidders but No Buyer for Carlyle Hotel | By Glenn Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/a-week-to-go-franks-and-corzine-in-a-hotter-race.html | A Week to Go Franks and Corzine in a Hotter Race | By Robert Hanley With Maria Newman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/builder-of-small-hydropower-plant-says-regulation-is-holding-him-back.html | Builder of Small Hydropower Plant Says Regulation Is Holding Him Back | By Winnie Hu | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/flurry-of-ads-and-speeches-in-last-week-of-senate-race.html | Flurry of Ads and Speeches In Last Week of Senate Race | By Randal C Archibold With Dean E Murphy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/guilty-verdict-is-overturned-in-fatal-blaze.html | Guilty Verdict Is Overturned In Fatal Blaze | By Shaila K Dewan | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-champions-city-s-rite-autumn-yankee-fans-paint-town-pinstripes-again.html | HONORING THE CHAMPIONS A Citys Rite of Autumn Yankee Fans Paint the Town in Pinstripes Again | By Dan Barry | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-champions-scene-tough-day-meet-hero-charm-officer-control-kilt.html | HONORING THE CHAMPIONS THE SCENE A Tough Day to Meet a Hero Charm an Officer or Control a Kilt | By Susan Saulny | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-champions-students-for-some-day-off-mayor-s-call-not-chancellor-s.html | HONORING THE CHAMPIONS THE STUDENTS For Some a Day Off Is the Mayors Call Not the Chancellors | By Lynette Holloway | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-losing-side-mets-fans-lost-in-the-heart-of-darkness.html | HONORING THE CHAMPIONS THE LOSING SIDE Mets Fans Lost in the Heart of Darkness | By Alan Feuer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-scene-band-gets-the-shivers.html | HONORING THE CHAMPIONS THE SCENE Band Gets the Shivers | By Nichole M Christian | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-scene-excuses-excuses.html | HONORING THE CHAMPIONS THE SCENE Excuses Excuses | By Jennifer Steinhauer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-scene-other-congregants-gather.html | HONORING THE CHAMPIONS THE SCENE Other Congregants Gather | By Dexter Filkins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-tunnel-visions-trapped-in-subway-missing-the-parade.html | HONORING THE CHAMPIONS TUNNEL VISIONS Trapped In Subway Missing The Parade | By Randy Kennedy | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/investigation-leak-led-to-mobsters-plots-to-murder-us-says.html | Investigation Leak Led to Mobsters Plots to Murder US Says | By William K Rashbaum | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/lazio-sought-to-make-a-legislative-mark-in-housing.html | Lazio Sought to Make a Legislative Mark in Housing | By Bruce Lambert | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/metro-business-briefing-furniture-factory-to-grow.html | Metro Business Briefing FURNITURE FACTORY TO GROW | By Joseph P Fried | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/party-numbers-in-queens-district-give-edge-to-state-senate-challenger.html | Party Numbers in Queens District Give Edge to State Senate Challenger | By Jonathan P Hicks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/public-lives-ferreting-out-the-legal-rights-of-the-poor.html | PUBLIC LIVES Ferreting Out the Legal Rights of the Poor | By Joyce Wadler | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Dean E Murphy Sherri Day and Linda Lee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/state-legislative-candidates-strongly-support-reform-court-system-survey-finds.html | State Legislative Candidates Strongly Support Reform of Court System Survey Finds | By Laura Mansnerus | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/the-big-city-standing-fans-of-the-opera-mourn-queen.html | The Big City Standing Fans Of the Opera Mourn Queen | By John Tierney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/vision-of-cuny-as-a-contender-in-select-fields.html | Vision of CUNY As a Contender In Select Fields | By Karen W Arenson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/vital-new-jersey-race-for-house-is-neck-and-neck.html | Vital New Jersey Race for House Is Neck and Neck | By Andrew Jacobs | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/blase-about-the-boom.html | Blase About the Boom | By Robert M Dunn Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/decoding-the-candidates.html | Decoding the Candidates | By Steven Pinker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/foreign-affairs-ritual-sacrifice.html | Foreign Affairs Ritual Sacrifice | By Thomas L Friedman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/public-interests-hillary-gets-a-rewrite.html | Public Interests Hillary Gets a Rewrite | By Gail Collins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/a-new-transplant-frontier-intestines.html | A New Transplant Frontier Intestines | By Denise Grady | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/biologists-say-hunters-should-beware-of-brain-disease.html | Biologists Say Hunters Should Beware of Brain Disease | By Sandra Blakeslee | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/canadian-scientists-glower-as-us-scientists-play-in-frozen-north.html | Canadian Scientists Glower as US Scientists Play in Frozen North | By James Brooke | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/early-pharaohs-ghostly-fleet-archaeologists-excavate-boats-that-carried-kings.html | Early Pharaohs Ghostly Fleet Archaeologists Excavate Boats That Carried Kings to the Afterlife | By John Noble Wilford | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/martians-landing-on-earth-if-you-mean-bacteria-maybe.html | Martians Landing on Earth If You Mean Bacteria Maybe | By Kenneth Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/newfound-protein-touches-off-race-for-new-therapies.html | Newfound Protein Touches Off Race for New Therapies | By Nicholas Wade | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/q-a-brain-folds.html | Q  A Brain Folds | By C Claiborne Ray | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/science/up-close-look-at-a-potato-shaped-space-rock.html | UpClose Look at a PotatoShaped Space Rock | By Warren E Leary | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/baseball-amid-all-the-fondness-perhaps-a-few-farewells.html | BASEBALL All the Fondness Perhaps a Few Farewells | By Buster Olney | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/baseball-mets-and-valentine-near-deal-on-new-contract.html | BASEBALL Mets and Valentine Near Deal on New Contract | By Tyler Kepner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/baseball-rodriguez-tops-list-of-free-agents.html | BASEBALL Rodriguez Tops List Of Free Agents | By Murray Chass | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/college-basketball-red-storm-s-new-point-guard-is-thinking-final-4.html | COLLEGE BASKETBALL Red Storms New Point Guard Is Thinking Final 4 | By Rafael Hermoso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/college-football-vick-s-news-is-hopeful-but-passer-is-cautious.html | COLLEGE FOOTBALL Vicks News Is Hopeful but Passer Is Cautious | By Charlie Nobles | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/hockey-goals-are-still-flowing-for-the-devils.html | HOCKEY Goals Are Still Flowing for the Devils | By Alex Yannis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/hockey-kamensky-has-bruised-kidney.html | HOCKEY Kamensky Has Bruised Kidney | By Jason Diamos | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/horse-racing-the-flying-horse-is-seeking-a-flying-finish.html | HORSE RACING The Flying Horse Is Seeking a Flying Finish | By Joseph Durso | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/on-pro-football-the-buccaneers-victory-is-worth-at-least-a-thousand-words.html | ON PRO FOOTBALL The Buccaneers Victory Is Worth at Least a Thousand Words | By Mike Freeman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-basketball-marbury-hopes-to-take-nets-to-the-next-level.html | PRO BASKETBALL Marbury Hopes to Take Nets to the Next Level | By Liz Robbins | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-basketball-sprewell-co-for-better-or-worse-get-the-ball-rolling.html | PRO BASKETBALL Sprewell Co for Better or Worse Get the Ball Rolling | By Chris Broussard | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-football-big-plays-produce-big-night-for-titans.html | PRO FOOTBALL Big Plays Produce Big Night For Titans | By Thomas George | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-football-even-at-6-2-groh-seems-a-most-unhappy-fella.html | PRO FOOTBALL Even at 62 Groh Seems A Most Unhappy Fella | By Judy Battista | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-football-giants-have-what-it-takes-to-be-first.html | PRO FOOTBALL Giants Have What It Takes to Be First | By Bill Pennington | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/soccer-notebook-women-s-league-allocates-foreigners.html | SOCCER NOTEBOOK Womens League Allocates Foreigners | By Jack Bell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/sports-of-the-times-boredom-is-absent-students-are-present.html | Sports of The Times Boredom Is Absent Students Are Present | By Ira Berkow | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/sports-of-the-times-waiting-for-the-next-shoe-to-drop.html | Sports of The Times Waiting For the Next Shoe to Drop | By Harvey Araton | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/tv-sports-yanks-parade-of-numbers-dollar-signs-followed-by-0-s.html | TV SPORTS Yanks Parade of Numbers Dollar Signs Followed by 0s | By Richard Sandomir | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/style/a-detour-into-naughty-for-last-season-s-nice-girls.html | A Detour Into Naughty For Last Seasons Nice Girls | By Guy Trebay | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/determined-troupe-you-don-t-see-creators-full-monty-like-its-heroes-had.html | The Determined Troupe You Dont See The Creators of The Full Monty Like Its Heroes Had Something to Prove | By Robin Pogrebin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/theater-review-just-like-the-mountains-without-the-heartburn.html | THEATER REVIEW Just Like the Mountains Without the Heartburn | By Lawrence Van Gelder | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/theater-review-playwright-takes-aim-at-soulless-television.html | THEATER REVIEW Playwright Takes Aim At Soulless Television | By Bruce Weber | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/theater-review-the-man-that-almost-got-away.html | THEATER REVIEW The Man That Almost Got Away | By D J R Bruckner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-democratic-running-mate-aches-pains-aside-lieberman-his-doctors.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Aches and Pains Aside Lieberman and His Doctors Say Hes Healthy | By Lawrence K Altman | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-green-party-democrats-ask-nader-back-gore-swing-states.html | THE 2000 CAMPAIGN THE GREEN PARTY Democrats Ask Nader to Back Gore in Swing States | By James Dao | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-missouri-senate-race-missouri-campaign-flourishes-after-death.html | THE 2000 CAMPAIGN THE MISSOURI SENATE RACE In Missouri Campaign Flourishes After the Death of the Candidate | By Neil A Lewis | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-republican-running-mate-cheney-strikes-back-calling-gore-lieberman.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Strikes Back Calling GoreLieberman Team Unqualified | By Michael Cooper | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-spending-ads-bush-has-advertised-more-california-than-swing-states.html | THE 2000 CAMPAIGN THE SPENDING ON ADS Bush Has Advertised More in California Than in Swing States | By Peter Marks | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-talk-austin-radio-hosts-say-bush-gore-pale-next-clinton-talk-show.html | THE 2000 CAMPAIGN THE TALK IN AUSTIN Radio Hosts Say Bush and Gore Pale Next to Clinton as a Talk Show Topic | By Francis X Clines | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-texas-governor-confident-bush-says-he-can-win-california-s-vote.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR A CONFIDENT BUSH SAYS HE CAN WIN CALIFORNIAS VOTE | By Alison Mitchell | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-vice-presidency-few-no-2-spot-have-been-involved-policy-gore.html | THE 2000 CAMPAIGN THE VICE PRESIDENCY Few in No 2 Spot Have Been As Involved in Policy as Gore | By John M Broder and Melinda Henneberger | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-vice-president-seeking-wisconsin-votes-gore-sounds-populist-note.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Seeking Wisconsin Votes Gore Sounds Populist Note | By Katharine Q Seelye | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/chicago-news-experiment-is-calling-it-quits.html | Chicago News Experiment Is Calling It Quits | By Jim Rutenberg | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/clinton-protests-early-release-of-interview.html | Clinton Protests Early Release of Interview | By Marc Lacey | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/congressional-investigators-cite-safety-violations-at-nursing-homes.html | Congressional Investigators Cite Safety Violations at Nursing Homes | By Robert Pear | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/marriage-issue-splits-jews-poll-finds.html | Marriage Issue Splits Jews Poll Finds | By Gustav Niebuhr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/president-vetoes-spending-measure-challenging-gop.html | PRESIDENT VETOES SPENDING MEASURE CHALLENGING GOP | By Steven A Holmes | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/robert-i-levy-dies-at-63-studied-cholesterol.html | Robert I Levy Dies at 63 Studied Cholesterol | By Kenneth Chang | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/support-for-a-moratorium-in-executions-gets-stronger.html | Support for a Moratorium In Executions Gets Stronger | By Sara Rimer | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/supreme-court-accepts-case-that-challenges-prison-law.html | Supreme Court Accepts Case That Challenges Prison Law | By Linda Greenhouse | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-political-notebook-read-gores-lips-many-new-kisses.html | THE 2000 CAMPAIGN POLITICAL NOTEBOOK Read Gores Lips Many New Kisses | By Richard PerezPena | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-the-voters-vote-trading-via-the-net-a-twist-for-democracy.html | THE 2000 CAMPAIGN THE VOTERS Vote Trading Via the Net A Twist for Democracy | By Daniel J Wakin | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/tho-mas-king-79-who-opened-way-to-cloning-of-mammals.html | Thomas King 79 Who Opened Way to Cloning of Mammals | By Wolfgang Saxon | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/us/white-house-divided-over-measure-to-tighten-security-government-information.html | White House Is Divided Over Measure to Tighten Security on Government Information | By Raymond Bonner | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/a-chess-match-is-waged-for-a-world-title-whose-authenticity-is-challenged.html | A Chess Match Is Waged for a World Title Whose Authenticity Is Challenged | By Dylan Loeb McClain | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/arabs-see-brothers-deaths-as-israeli-escalation.html | Arabs See Brothers Deaths as Israeli Escalation | By William A Orme Jr | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/barak-wins-support-and-launches-strike-against-fatah.html | Barak Wins Support and Launches Strike Against Fatah | By Deborah Sontag | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/family-doctors-in-netherlands-stage-a-protest.html | Family Doctors In Netherlands Stage a Protest | By Marlise Simons | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/kosovo-voters-side-with-the-rebel-who-took-the-path-of-peace.html | Kosovo Voters Side With the Rebel Who Took the Path of Peace | By Carlotta Gall | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/navy-ships-avoiding-suez-canal-since-destroyer-bombing.html | Navy Ships Avoiding Suez Canal Since Destroyer Bombing | By Elizabeth Becker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/north-korea-is-all-smiles-and-bewildered-by-it-all.html | North Korea Is All Smiles And Bewildered by It All | By Howard W French | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/s hip-attack-suspects-seemed-out-of-place.html | Ship Attack Suspects Seemed Out of Place | By John F Burns | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/t he-desperate-risk-death-in-a-desert.html | The Desperate Risk Death in a Desert | By Ginger Thompson | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/venezuela-will-sell-cuba-low-priced-oil.html | Venezuela Will Sell Cuba LowPriced Oil | By Larry Rohter | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-10-31 | https://www.nytimes.com/2000/10/31/world/world-briefing.html | World Briefing | Compiled By Savannah Waring Walker | TX 5-210-783 | 2000-12-26 | TX 6-681-663 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/ch allenging-graham-board-director-reveals-a-rival-plan.html | Challenging Graham Board Director Reveals a Rival Plan | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/ch ess-kramnik-fights-for-a-draw-and-now-leads-match-8-6.html | CHESS Kramnik Fights for a Draw And Now Leads Match 86 | By Robert Byrne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/cri tics-notebook-the-second-time-around-tweaking-gatsby.html | CRITICS NOTEBOOK The Second Time Around Tweaking Gatsby | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/fo otlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/lyn-austin-theater-producer-dies-at-78.html | Lyn Austin Theater Producer Dies at 78 | By Mel Gussow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/ste ve-allen-comedian-who-pioneered-late-night-tv-talk-shows-is-dead-at-78.html | Steve Allen Comedian Who Pioneered LateNight TV Talk Shows Is Dead at 78 | By Richard Severo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/television-review-gay-and-crude-whatever-happened-to-faaabulous.html | TELEVISION REVIEW Gay and Crude Whatever Happened to Faaabulous | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/television-review-paywatch-a-wall-street-of-bulls-bears-and-hunks.html | TELEVISION REVIEW Paywatch A Wall Street Of Bulls Bears and Hunks | By Ron Wertheimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/third-bidder-for-auction-world-heft-phillips-rich-new-parent-seeks-join.html | A Third Bidder for Auction World Heft Phillips With a Rich New Parent Seeks to Join Sothebys and Christies Cozy Club | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/tv-notes-counting-hits-and-misses.html | TV NOTES Counting Hits And Misses | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/tv-notes-sweep-gently.html | TV NOTES Sweep Gently | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/tv-notes-tick-tick-tick.html | TV NOTES Tick Tick Tick Tick | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/books/books-of-the-times-no-one-thought-france-would-fall-only-a-gambler.html | BOOKS OF THE TIMES No One Thought France Would Fall Only a Gambler | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/a-techno-peasant-goes-internet.html | A TechnoPeasant Goes Internet | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/asia-is-down-but-nobody-is-panicking.html | Asia Is Down but Nobody Is Panicking | By Wayne Arnold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/business-travel-it-s-easy-to-make-wisecracks-about-airport-gate-screeners-but.html | Business Travel Its easy to make wisecracks about airport gate screeners but security is serious business | By Joe Sharkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-ibm-to-buy-back-more-of-its-stock.html | COMPANY NEWS IBM TO BUY BACK MORE OF ITS STOCK | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-loewen-funeral-chain-to-file-a-reorganization-plan.html | COMPANY NEWS LOEWEN FUNERAL CHAIN TO FILE A REORGANIZATION PLAN | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-neuberger-berman-acquires-unit-from-delta-capital.html | COMPANY NEWS NEUBERGER BERMAN ACQUIRES UNIT FROM DELTA CAPITAL | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-unilever-is-selling-elizabeth-arden-division.html | COMPANY NEWS UNILEVER IS SELLING ELIZABETH ARDEN DIVISION | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/datek-is-said-to-be-near-agreement-to-sell-majority-stake-to-group.html | Datek Is Said to Be Near Agreement to Sell Majority Stake to Group | By David Barboza | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/japan-s-mobile-phone-giant-is-in-talks-on-investing-in-us.html | Japans Mobile Phone Giant Is in Talks on Investing in US | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/management-when-top-jobs-go-begging.html | MANAGEMENT When Top Jobs Go Begging | By Claudia H Deutsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/market-place-according-to-the-dow-gore-s-worries-are-just-about-over.html | Market Place According to the Dow Gores worries are just about over | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/media-business-advertising-merger-fever-spreads-store-advertisers-that-entice.html | THE MEDIA BUSINESS ADVERTISING Merger fever spreads to the instore advertisers that entice shoppers at the very last minute | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/mexico-s-border-industries-facing-some-import-taxes.html | Mexicos Border Industries Facing Some Import Taxes | By Graham Gori | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/sothebys-s-and-christie-s-face-new-class-action-suit.html | Sothebys and Christies Face New ClassAction Suit | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-e-commerce-earthlink-says-growth-is-slowing.html | TECHNOLOGY BRIEFING ECOMMERCE EARTHLINK SAYS GROWTH IS SLOWING | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-e-commerce-schwab-to-be-a-preferred-provider.html | TECHNOLOGY BRIEFING ECOMMERCE SCHWAB TO BE A PREFERRED PROVIDER | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-hardware-alcatel-in-deal-with-360networks.html | TECHNOLOGY BRIEFING HARDWARE ALCATEL IN DEAL WITH 360NETWORKS | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-hardware-ibm-plans-asia-venture.html | TECHNOLOGY BRIEFING HARDWARE IBM PLANS ASIA VENTURE | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-hardware-solectron-buying-singapore-rival.html | TECHNOLOGY BRIEFING HARDWARE SOLECTRON BUYING SINGAPORE RIVAL | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-in-a-shift-internet-service-will-pay-for-music-rights.html | TECHNOLOGY In a Shift Internet Service Will Pay for Music Rights | By Matt Richtel and David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-napster-users-mourn-end-of-free-music.html | TECHNOLOGY Napster Users Mourn End of Free Music | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-boss-the-arrogance-of-my-youth.html | THE BOSS The Arrogance of My Youth | By Charles R Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-markets-stocks-technology-breeds-volatility-and-all-major-gauges-advance.html | THE MARKETS STOCKS Technology Breeds Volatility and All Major Gauges Advance | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-accounts-964433.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-mccann-unit-wins-6-echo-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Unit Wins 6 Echo Awards | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-more-acquisitions-narrow-the-field.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Acquisitions Narrow the Field | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-people-964441.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/trade-dispute-more-likely-as-telmex-sues-on-connection-fees.html | Trade Dispute More Likely as Telmex Sues on Connection Fees | By Graham Gori | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/viacom-is-said-to-be-trying-to-acquire-bet.html | Viacom Is Said to Be Trying to Acquire BET | By Bill Carter and Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-americas-ambev-reverses-loss.html | WORLD BUSINESS BRIEFING AMERICAS AMBEV REVERSES LOSS | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-allied-domecq-s-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE ALLIED DOMECQS PROFIT RISES | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-bat-s-profit-improves.html | WORLD BUSINESS BRIEFING EUROPE BATS PROFIT IMPROVES | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-falling-profit-at-whitbread.html | WORLD BUSINESS BRIEFING EUROPE FALLING PROFIT AT WHITBREAD | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-russian-oil-company-in-debt-deal.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN OIL COMPANY IN DEBT DEAL | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/business/worldcom-to-announce-overhaul-plan-and-lower-forecasts.html | WorldCom to Announce Overhaul Plan and Lower Forecasts | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/25-and-under-conjuring-up-an-inexpensive-informal-italian-spot.html | 25 AND UNDER Conjuring Up an Inexpensive Informal Italian Spot | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/all-this-useful-beauty.html | All This Useful Beauty | By Regina Schrambling | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/by-the-book-discoveries-along-the-mekong-river.html | BY THE BOOK Discoveries Along the Mekong River | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-a-new-bakery-shines-on-west-47th-street.html | FOOD STUFF A New Bakery Shines on West 47th Street | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-city-to-chickens-you-ve-got-mail.html | FOOD STUFF City To Chickens Youve Got Mail | By Regina Schrambling | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-nutritionist-on-board.html | FOOD STUFF Nutritionist on Board | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-the-prune-gets-its-day-in-the-sun.html | FOOD STUFF The Prune Gets Its Day in the Sun | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-three-faces-of-porcini-frozen-dried-fresh.html | FOOD STUFF Three Faces of Porcini Frozen Dried Fresh | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/holiday-gifts-par-avion.html | Holiday Gifts Par Avion | By Marian Burros | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/restaurants-at-ducasse-lots-of-luxury-but-just-1-pen.html | RESTAURANTS At Ducasse Lots of Luxury But Just 1 Pen | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/sips-behind-each-alberto-no-1-stands-well-alberto.html | SIPS Behind Each Alberto No 1 Stands Well Alberto | By Rick Marin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/tastings-petite-sirah-s-forward-march.html | TASTINGS Petite Sirahs Forward March | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/the-chef.html | THE CHEF | By Patricia Yeo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/the-minimalist-these-patties-need-no-filler-or-buns.html | THE MINIMALIST These Patties Need No Filler Or Buns | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/to-go-a-chance-to-tackle-satay-in-privacy.html | TO GO A Chance to Tackle Satay in Privacy | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/wine-talk-a-tangle-of-vines-and-lawsuits.html | WINE TALK A Tangle of Vines and Lawsuits | By Frank J Prial | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/jobs/job-contracts-with-noncompete-teeth.html | Job Contracts With Noncompete Teeth | By Melinda Ligos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/jobs/my-job-portraits-of-lenin-and-a-little-girl.html | MY JOB Portraits of Lenin and a Little Girl | By Aleksandr Frolov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/jobs/trends-doctors-reign-teachers-gain-lawyers-wane-in-public-esteem.html | TRENDS Doctors Reign Teachers Gain Lawyers Wane in Public Esteem | By Dylan Loeb McClain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/10-million-fund-help-new-york-citys-charter-schools-pay-for-equipment-repairs.html | 10 Million Fund to Help New York Citys Charter Schools Pay for Equipment and Repairs | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/a-bitter-race-in-connecticut-reflects-national-platforms.html | A Bitter Race in Connecticut Reflects National Platforms | By David M Herszenhorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/bulletin-board.html | BULLETIN BOARD | By Ethan Bronner Kate Zernike Karen W Arenson Abby Goodnough and Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/candidates-share-in-goals-but-point-to-different-paths.html | Candidates Share in Goals But Point to Different Paths | By Raymond Hernandez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/charges-dismissed-in-shooting-case-against-troopers.html | CHARGES DISMISSED IN SHOOTING CASE AGAINST TROOPERS | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/clinton-and-lazio-turn-negative-on-campaign-use-of-cole-attack.html | Clinton and Lazio Turn Negative On Campaign Use of Cole Attack | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/college-initiates-program-to-give-back-to-its-neighbors.html | College Initiates Program to Give Back to Its Neighbors | By Eric Goldscheider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/commercial-real-estate-building-adds-third-source-of-power-for-cooling.html | Commercial Real Estate Building Adds Third Source of Power for Cooling | By John Holusha | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/council-panel-approves-income-tax-cut.html | Council Panel Approves Income Tax Cut | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/election-day-spending-cap-at-issue-in-tight-senate-race.html | Election Day Spending Cap At Issue in Tight Senate Race | By Maria Newman With Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/flower-district-considers-repotting-wholesale-market-feels-pressure-neighborhood.html | Flower District Considers a Repotting Wholesale Market Feels Pressure As Neighborhood Is Transformed | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/in-a-return-to-campaign-mayor-praises-lazio-on-israel.html | In a Return To Campaign Mayor Praises Lazio on Israel | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/lessons-supply-demand-wages-and-myth.html | LESSONS Supply Demand Wages and Myth | By Richard Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/liebermans-the-no-1-domino-in-connecticut-politics.html | Liebermans the No 1 Domino in Connecticut Politics | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-business-briefing-new-real-estate-venture-online.html | Metro Business Briefing NEW REAL ESTATE VENTURE ONLINE | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-business-briefing-waterfront-proposals-sought.html | Metro Business Briefing WATERFRONT PROPOSALS SOUGHT | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-business-briefing-web-site-for-residential-listings.html | Metro Business Briefing WEB SITE FOR RESIDENTIAL LISTINGS | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/night-of-the-living-pitchman-at-halloween-parade.html | Night of the Living Pitchman at Halloween Parade | By Shaila K Dewan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/nyc-rock-tossing-at-school-another-issue.html | NYC RockTossing At School Another Issue | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/political-memo-strategy-for-senate-race-get-out-the-vote-selectively.html | Political Memo Strategy for Senate Race Get Out the Vote Selectively | By Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/public-lives-a-tough-yank-takes-on-the-underground.html | PUBLIC LIVES A Tough Yank Takes On the Underground | By Robin Finn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/rochester-developer-in-talks-exploring-a-catskill-casino.html | Rochester Developer in Talks Exploring a Catskill Casino | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/schools-federal-aid-data-under-investigation.html | Schools Federal Aid Data Under Investigation | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/wholesome-holiday-tradition-goes-on-parade-in-brooklyn.html | Wholesome Holiday Tradition Goes On Parade in Brooklyn | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/a-crucial-election-for-medical-research.html | A Crucial Election For Medical Research | By Michael J Fox | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/giant-leap-tiny-footprint.html | Giant Leap Tiny Footprint | By Bryan Burrough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/liberties-rats-in-the-barn.html | Liberties Rats In The Barn | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/reckonings-bait-and-switch.html | Reckonings Bait and Switch | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-clemens-appeals-a-fine-yankees-get-back-to-work.html | BASEBALL Clemens Appeals a Fine Yankees Get Back to Work | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-mets-finish-at-the-top-in-ranking-statistics.html | BASEBALL Mets Finish At the Top In Ranking Statistics | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-roundup-piniella-stays-in-seattle.html | BASEBALL ROUNDUP Piniella Stays in Seattle | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-the-mets-re-sign-the-team-of-phillips-and-valentine.html | BASEBALL The Mets ReSign the Team Of Phillips and Valentine | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/boxing-tyson-sneaks-a-peek-as-lewis-spars-for-fans.html | BOXING Tyson Sneaks a Peek as Lewis Spars for Fans | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/college-football-grand-jury-fails-to-indict-penn-state-s-casey.html | COLLEGE FOOTBALL Grand Jury Fails to Indict Penn States Casey | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/hockey-vanbiesbrouck-helps-isles-turn-back-bruins.html | HOCKEY Vanbiesbrouck Helps Isles Turn Back Bruins | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/horse-racing-zito-seeks-late-season-lightning-in-breeders-cup.html | HORSE RACING Zito Seeks LateSeason Lightning in Breeders Cup | By Joseph Durso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/nfl-notebook-arena-team-coming-to-coliseum.html | NFL NOTEBOOK ARENA TEAM COMING TO COLISEUM | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/on-pro-football-redskins-open-the-door-for-giants.html | ON PRO FOOTBALL Redskins Open the Door for Giants | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/plus-marathon-past-champions-changing-times.html | PLUS MARATHON Past Champions Changing Times | By Lena Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-basketball-3-pioneers-hailed-for-breaking-color-line.html | PRO BASKETBALL 3 Pioneers Hailed for Breaking Color Line | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-basketball-opening-night-boos-make-it-clear-who-s-missing.html | PRO BASKETBALL OPENING NIGHT Boos Make It Clear Whos Missing | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-basketball-opening-night-nets-scott-gets-first-loss-out-of-the-way.html | PRO BASKETBALL OPENING NIGHT Nets Scott Gets First Loss Out of the Way | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-football-definition-of-safety-eluding-the-jets.html | PRO FOOTBALL Definition Of Safety Eluding The Jets | By Gerald Eskenazi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-football-on-the-giants-off-season-makeover-is-successful-so-far.html | PRO FOOTBALL ON THE GIANTS OffSeason Makeover Is Successful So Far | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/sports-of-the-times-bobby-v-homecoming-is-pricey-but-joyous.html | Sports of The Times Bobby V Homecoming Is Pricey but Joyous | By George Vecsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/sports-of-the-times-in-the-nba-stern-s-rules-are-the-rules.html | Sports of The Times In the NBA Sterns Rules Are the Rules | By Harvey Araton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/sports-of-the-times-knicks-perpetrate-a-first-night-disaster.html | Sports of The Times Knicks Perpetrate a FirstNight Disaster | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/theater/theater-review-playwrights-and-heroes-growing-up-in-full-view.html | THEATER REVIEW Playwrights And Heroes Growing Up In Full View | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-president-clinton-seeks-help-candidates-where-he-can-no-harm.html | THE 2000 CAMPAIGN THE PRESIDENT Clinton Seeks to Help Candidates Where He Can Do No Harm | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-republican-running-mate-cheney-cites-list-serious-missteps-gore.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Cites List of Serious Missteps by Gore | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-senate-race-contest-nebraska-defies-state-s-republican-trend.html | THE 2000 CAMPAIGN A SENATE RACE Contest in Nebraska Defies A States Republican Trend | By Pam Belluck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-texas-governor-bush-returns-fire-over-plan-for-social-security.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Returns Fire Over Plan For Social Security Overhaul | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/budget-deal-stumbles-on-timing-of-worker-safety-provision.html | Budget Deal Stumbles on Timing of WorkerSafety Provision | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/cleveland-journal-delta-chinese-hang-on-to-vanishing-way-of-life.html | Cleveland Journal Delta Chinese Hang On To Vanishing Way of Life | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/clinton-raises-stakes-in-the-battle-over-a-bigger-medicare-pot.html | Clinton Raises Stakes in the Battle Over a Bigger Medicare Pot | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/company-tried-to-block-report-that-its-hiv-vaccine-failed.html | Company Tried to Block Report That Its HIV Vaccine Failed | By Philip J Hilts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/federalism-debate-at-heart-of-environment-case-before-justices.html | Federalism Debate at Heart of Environment Case Before Justices | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/news-organizations-ask-white-house-to-veto-secrecy-measure.html | News Organizations Ask White House to Veto Secrecy Measure | By Raymond Bonner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/overhaul-of-rrated-movies-gets-a-c-rating-confusing.html | Overhaul of RRated Movies Gets a C Rating Confusing | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/political-memo-gop-gambles-cautiously-in-budget-face-off.html | Political Memo GOP Gambles Cautiously in Budget FaceOff | By Lizette Alvarez and Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-a-house-race-democrats-set-sights-on-arkansas-republican.html | THE 2000 CAMPAIGN A HOUSE RACE Democrats Set Sights on Arkansas Republican | By Neil A Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-campaign-costs-air-time-is-at-premium-as-election-draws-near.html | THE 2000 CAMPAIGN CAMPAIGN COSTS Air Time Is at Premium As Election Draws Near | By Leslie Wayne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-economic-prosperity-few-voters-credit-democrats-for-gains.html | THE 2000 CAMPAIGN ECONOMIC PROSPERITY Few Voters Credit Democrats for Gains | By Richard A Oppel Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-michigan-in-a-tossup-state-this-town-turns-inside-out.html | THE 2000 CAMPAIGN MICHIGAN In a Tossup State This Town Turns Inside Out | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-ad-campaign-focusing-on-gore-hyperbole.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Focusing on Gore Hyperbole | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-florida-race-a-bush-rally-becomes-a-family-affair.html | THE 2000 CAMPAIGN THE FLORIDA RACE A Bush Rally Becomes a Family Affair | By David E Rosenbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-green-party-nader-sees-a-bright-side-to-a-bush-victory.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader Sees a Bright Side to a Bush Victory | By Melinda Henneberger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-vice-president-gore-accuses-bush-of-waging-class-warfare.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore Accuses Bush of Waging Class Warfare | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/americans-find-their-beachfront-dreams-washed-out-in-mexico.html | Americans Find Their Beachfront Dreams Washed Out in Mexico | By Tim Weiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/angry-at-us-arabs-widen-contacts-with-iraq.html | Angry at US Arabs Widen Contacts With Iraq | By Susan Sachs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/comments-on-aids-weaken-mbeki.html | Comments on AIDS Weaken Mbeki | By Rachel L Swarns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/destroyer-may-not-have-fulfilled-security-rules.html | Destroyer May Not Have Fulfilled Security Rules | By Elizabeth Becker and Steven Lee Myers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/fernando-gutierrez-73-head-of-the-secret-police-in-mexico.html | Fernando Gutierrez 73 Head Of the Secret Police in Mexico | By Tim Weiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/looking-oddly-like-a-loser-kasparov-trails-in-chess-duel.html | Looking Oddly Like a Loser Kasparov Trails in Chess Duel | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/nato-chief-says-bush-aide-reassured-him-on-balkan-stance.html | NATO Chief Says Bush Aide Reassured Him on Balkan Stance | By Michael R Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/netanyahu-watches-and-waits-for-his-opening.html | Netanyahu Watches and Waits for His Opening | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/new-violence-after-rocket-strikes-on-palestinians.html | New Violence After Rocket Strikes on Palestinians | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/rio-dulce-journal-a-guatemalan-harbor-away-from-life-s-storms.html | Rio Dulce Journal A Guatemalan Harbor Away From Lifes Storms | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/us-aides-say-the-yemenis-seem-to-hinder-cole-inquiry.html | US Aides Say the Yemenis Seem to Hinder Cole Inquiry | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/01/world/world-briefing.html | World Briefing | Compiled by Savannah Waring Walker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/bridge-where-age-is-no-barrier-to-high-level-competition.html | BRIDGE Where Age Is No Barrier To HighLevel Competition | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/building-art-collections-for-artists-of-diplomacy.html | Building Art Collections For Artists of Diplomacy | By Celestine Bohlen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/critic-s-notebook-tv-vehicles-running-on-retreads-new-sitcoms-stars-often-play.html | CRITIC'S NOTEBOOK TV Vehicles Running on Retreads In New Sitcoms Stars Often Play Themselves or Throwback Characters | By Caryn James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/dance-review-a-classic-flutters-off-to-sunnier-climes.html | DANCE REVIEW A Classic Flutters Off to Sunnier Climes | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/dance-review-the-name-means-joy-and-the-audience-feels-it.html | DANCE REVIEW The Name Means Joy and the Audience Feels It | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/jazz-review-mixed-media-and-mixed-metaphors-recall-a-golden-era.html | JAZZ REVIEW Mixed Media and Mixed Metaphors Recall a Golden Era | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/making-books-comic-books-not-quite-comic.html | MAKING BOOKS Comic Books Not Quite Comic | By Martin Arnold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-01 | https://www.nytimes.com/2000/11/02/arts/music-review-sizing-up-a-lively-baton-from-pittsburgh.html | MUSIC REVIEW Sizing Up a Lively Baton From Pittsburgh | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/pop-life-973416.html | THE POP LIFE | By Neil Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/books/books-of-the-times-3-story-lines-united-by-the-fecundity-of-summer.html | BOOKS OF THE TIMES 3 Story Lines United by the Fecundity of Summer | By Janet Maslin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/after-another-rocky-quarter-revlon-announces-cutbacks.html | After Another Rocky Quarter Revlon Announces Cutbacks | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/caught-in-a-credit-squeeze-finova-s-plight-mirrors-high-yield-debt-market-s-woes.html | Caught in a Credit Squeeze Finovas Plight Mirrors HighYield Debt Markets Woes | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/chief-who-put-newell-rubbermaid-together-quits.html | Chief Who Put Newell Rubbermaid Together Quits | By Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/company-news-two-at-merrill-lynch-register-to-sell-shares.html | COMPANY NEWS TWO AT MERRILL LYNCH REGISTER TO SELL SHARES | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/deal-by-berkshire-hathaway-raises-presence-in-lloyd-s.html | Deal by Berkshire Hathaway Raises Presence in Lloyds | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/economic-scene-the-us-tax-system-is-discouraging-married-women-from-working.html | ECONOMIC SCENE The US tax system is discouraging married women from working | By Virginia Postrel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/jordanian-struggles-to-keep-ties-to-israel.html | Jordanian Struggles to Keep Ties to Israel | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/markets-market-place-time-warner-holders-look-beyond-drop-share-price-happy-days.html | THE MARKETS Market Place Time Warner holders look beyond a drop in share price to happy days after the AOL merger | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/media-business-advertising-hewlett-packard-sends-amazoncom-big-thank-you-just.html | THE MEDIA BUSINESS ADVERTISING HewlettPackard sends Amazoncom a big thank you just in time for the holidays | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/offer-of-free-computers-for-schools-is-withdrawn.html | Offer of Free Computers for Schools Is Withdrawn | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/seagram-runs-into-trouble-in-sale-of-alcohol-business.html | Seagram Runs Into Trouble In Sale of Alcohol Business | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-amid-widening-losses-covad-chairman-resigns.html | TECHNOLOGY Amid Widening Losses Covad Chairman Resigns | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-deals-eidos-executive-resigns.html | TECHNOLOGY BRIEFING DEALS EIDOS EXECUTIVE RESIGNS | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-deals-hewlett-said-to-cut-offer-for-consultant.html | TECHNOLOGY BRIEFING DEALS HEWLETT SAID TO CUT OFFER FOR CONSULTANT | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-deals-lycos-europe-buying-french-portal.html | TECHNOLOGY BRIEFING DEALS LYCOS EUROPE BUYING FRENCH PORTAL | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-e-commerce-amazon-moves-into-japan.html | TECHNOLOGY BRIEFING ECOMMERCE AMAZON MOVES INTO JAPAN | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-e-commerce-but-faces-homegrown-competition.html | TECHNOLOGY BRIEFING ECOMMERCE BUT FACES HOMEGROWN COMPETITION | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-e-commerce-ibm-and-banks-plan-check-system.html | TECHNOLOGY BRIEFING ECOMMERCE IBM AND BANKS PLAN CHECK SYSTEM | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-web-company-will-sell-assets-to-settle-suit-on-music-files.html | TECHNOLOGY Web Company Will Sell Assets To Settle Suit On Music Files | By Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-media-business-advertising-addenda-four-finalists-named-in-t-j-maxx-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Finalists Named In T J Maxx Review | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-media-business-advertising-addenda-ing-group-selects-agency-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ING Group Selects Agency for Account | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/us-auto-sales-sag-another-slowdown-sign.html | US Auto Sales Sag Another Slowdown Sign | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/with-worldcom-s-breakup-plan-eerie-similarities-to-at-t.html | With WorldComs Breakup Plan Eerie Similarities to ATT | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/world-business-briefing-americas-canadian-gas-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN GAS ACQUISITION | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/world-business-briefing-americas-credit-warning-on-argentina.html | WORLD BUSINESS BRIEFING AMERICAS CREDIT WARNING ON ARGENTINA | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/business/world-business-briefing-europe-deutsche-bank-profit-soars.html | WORLD BUSINESS BRIEFING EUROPE DEUTSCHE BANK PROFIT SOARS | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/condos-to-top-vaunted-tower-of-woolworth.html | Condos to Top Vaunted Tower Of Woolworth | By David W Dunlap | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-applied-arts-this-is-the-house-that-students-built.html | CURRENTS APPLIED ARTS This Is the House That Students Built | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-first-impressions-its-all-done-with-mirrors.html | CURRENTS FIRST IMPRESSIONS Its All Done With Mirrors | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-furnishings-60s-design-more-or-less.html | CURRENTS FURNISHINGS 60s Design More or Less | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-retail-space-it-s-a-sculpture-and-a-chair-too.html | CURRENTS RETAIL SPACE Its a Sculpture and a Chair Too | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-textiles-patterns-by-the-yard.html | CURRENTS TEXTILES Patterns by the Yard | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/for-nights-when-298-fob-turn-up.html | For Nights When 298 FOB Turn Up | By Marian Burros | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/for-the-frustrated-carpenter.html | For the Frustrated Carpenter | By Phil Patton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/human-nature-a-beer-garden-in-astoria-shelters-a-lost-era.html | HUMAN NATURE A Beer Garden in Astoria Shelters a Lost Era | By Anne Raver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/personal-shopper-objects-designed-for-the-countertop-are-too-hip-to-hide.html | PERSONAL SHOPPER Objects designed for the countertop are too hip to hide | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/ruffles-and-flourishes-to-hail-the-new-chief.html | Ruffles and Flourishes to Hail the New Chief | By Marian Burros | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/the-go-getter-s-guide-to-better-nesting.html | The GoGetters Guide to Better Nesting | By Julie V Iovine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/turf-at-the-top-prices-have-flattened-out.html | TURF At the Top Prices Have Flattened Out | By Tracie Rozhon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/window-blind-recall.html | Window Blind Recall | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/movies/ring-lardner-jr-wry-screenwriter-and-last-of-the-hollywood-10-dies-at-85.html | Ring Lardner Jr Wry Screenwriter and Last of the Hollywood 10 Dies at 85 | By Richard Severo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/2-in-terror-case-suspected-in-stabbing-of-guard-at-federal-jail.html | 2 in Terror Case Suspected in Stabbing of Guard at Federal Jail | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/a-rising-star-s-long-fall-from-grace.html | A Rising Stars Long Fall From Grace | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/council-finds-old-sales-tax-is-still-assessed.html | Council Finds Old Sales Tax Is Still Assessed | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/entertainment-web-venture-expects-layoffs.html | Entertainment Web Venture Expects Layoffs | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/ex-queens-school-chief-charged-in-6-million-bid-rigging-scheme.html | ExQueens School Chief Charged In 6 Million BidRigging Scheme | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/home-decoration-last-chapter-at-queens-cemetery-styles-form-an-ethnic-history.html | Home Decoration Last Chapter At Queens Cemetery Styles Form an Ethnic History | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/internet-complaints-are-climbing-spitzer-says.html | Internet Complaints Are Climbing Spitzer Says | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/keeper-of-village-s-folk-tradition-battles-eviction.html | Keeper of Villages Folk Tradition Battles Eviction | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/lazio-is-put-on-defensive-over-an-ad-and-the-muslim-issue.html | Lazio Is Put on Defensive Over an Ad and the Muslim Issue | By Dean E Murphy and Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-briefing.html | Metro Briefing | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-business-briefing-new-york-city-economy-growing.html | Metro Business Briefing NEW YORK CITY ECONOMY GROWING | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-business-briefing-wnbc-tv-news-director-leaving.html | Metro Business Briefing WNBCTV NEWS DIRECTOR LEAVING | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-matters-taxes-israel-nah-it-s-all-about-hillary.html | Metro Matters Taxes Israel Nah Its All About Hillary | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/officer-and-suspect-are-shot-as-police-rescue-a-woman.html | Officer and Suspect Are Shot as Police Rescue a Woman | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/pirro-sentenced-to-29-months-in-us-prison.html | Pirro Sentenced To 29 Months In US Prison | By David W Chen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/political-luminaries-hit-the-trail-for-franks-and-corzine.html | Political Luminaries Hit The Trail for Franks and Corzine | By Maria Newman With Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/public-lives-economics-as-the-path-to-foreign-policy.html | PUBLIC LIVES Economics as the Path to Foreign Policy | By Neil MacFarquhar | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Bill Carter and Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/school-officials-in-westchester-ask-state-to-suspend-4-new-tests.html | School Officials in Westchester Ask State to Suspend 4 New Tests | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-concern-for-the-economy-upstate.html | THE AD CAMPAIGN Concern for the Economy Upstate | By Randal C Archibold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-damning-an-opponent-with-faint-praise.html | THE AD CAMPAIGN Damning an Opponent with Faint Praise | By Randal C Archibold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-depicting-rival-as-beholden-to-donors.html | THE AD CAMPAIGN Depicting Rival as Beholden to Donors | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-franks-puts-price-on-a-corzine-victory.html | THE AD CAMPAIGN Franks Puts Price on a Corzine Victory | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/turnpike-decision-a-warning-for-whitman-administration.html | Turnpike Decision a Warning For Whitman Administration | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/us-allows-unions-of-postgraduates.html | US ALLOWS UNIONS OF POSTGRADUATES | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-02 | https://www.nytimes.com/2000/11/02/opinio n/bill-clinton-in-the-eye-of-history.html | Bill Clinton in the Eye of History | By David M Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/opinio n/essay-the-secrecy-legacy.html | Essay The Secrecy Legacy | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/opinio n/in-america-medieval-justice.html | In America Medieval Justice | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ arena-football-islanders-owners-purchase-new-franchise-for-coliseum.html | ARENA FOOTBALL Islanders Owners Purchase New Franchise for Coliseum | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ baseball-majors-are-scrambling-for-japanese-outfielder.html | BASEBALL Majors Are Scrambling For Japanese Outfielder | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ baseball-tracy-and-bowa-get-posts-not-chambliss-or-randolph.html | BASEBALL Tracy and Bowa Get Posts Not Chambliss or Randolph | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ boxing-camacho-jr-overshadows-mosley.html | BOXING Camacho Jr Overshadows Mosley | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ hockey-islanders-and-flaherty-shut-out-the-panthers.html | HOCKEY Islanders and Flaherty Shut Out the Panthers | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ hockey-rangers-squeeze-the-lightning-into-a-bottle.html | HOCKEY Rangers Squeeze the Lightning Into a Bottle | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ hockey-spigot-is-shut-off-for-devils-as-they-score-only-once.html | HOCKEY Spigot Is Shut Off for Devils As They Score Only Once | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ horse-racing-fusaichi-pegasus-listed-as-favorite-in-classic.html | HORSE RACING Fusaichi Pegasus Listed As Favorite in Classic | By Joseph Durso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ marathon-2000-loroupe-hoping-to-forget-sydney-disappointment.html | MARATHON 2000 Loroupe Hoping To Forget Sydney Disappointment | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ plus-baseball-hampton-leaves-door-open-for-mets.html | PLUS BASEBALL Hampton Leaves Door Open for Mets | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ plus-college-basketball-iona-picked-to-win-the-maac-title.html | PLUS COLLEGE BASKETBALL Iona Picked to Win The MAAC Title | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ plus-yacht-racing-america-s-cup-german-team-enters-challenge.html | PLUS YACHT RACING  AMERICAS CUP German Team Enters Challenge | By Herb McCormick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ pro-basketball-scott-s-first-nets-step-is-on-wrong-foot.html | PRO BASKETBALL Scotts First Nets Step Is on Wrong Foot | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ pro-basketball-van-gundy-says-the-bottom-line-in-opening-loss-is-lack-of-effort.html | PRO BASKETBALL Van Gundy Says The Bottom Line In Opening Loss Is Lack of Effort | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ pro-football-ellsworth-lugging-trash-against-giants-sunday.html | PRO FOOTBALL Ellsworth Lugging Trash Against Giants Sunday | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ pro-football-jets-must-brace-for-return-of-broncos-davis.html | PRO FOOTBALL Jets Must Brace for Return of Broncos Davis | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/ sports-of-the-times-please-don-t-break-up-the-yankees.html | Sports Of The Times Please Dont Break Up The Yankees | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technol ogy/adjusting-web-colors-for-the-colorblind.html | Adjusting Web Colors for the Colorblind | By Ian Austen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/electronic-voting-machines-let-disabled-choose-in-private.html | Electronic Voting Machines Let Disabled Choose in Private | By Mindy Sink | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/game-theory-for-those-who-feel-squeamish-in-the-dark.html | GAME THEORY For Those Who Feel Squeamish in the Dark | By Peter Olafson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/internet-skull-sessions-let-nfl-players-seek-degrees.html | Internet Skull Sessions Let NFL Players Seek Degrees | By Bonnie Rothman Morris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/log-off-john-boy-cc-grandpa-walton.html | Log Off John Boy cc Grandpa Walton | By Roy Furchgott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/new-circuit-breaker-for-planes-and-homes-is-the-sensitive-type.html | New Circuit Breaker for Planes and Homes Is the Sensitive Type | By Matthew L. Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-drawing-on-the-computer-without-dipping-mouse-in-ink.html | NEWS WATCH Drawing on the Computer Without Dipping Mouse in Ink | By Bruce Headlam | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-here-s-a-nagging-reminder-it-s-time-for-your-medicine.html | NEWS WATCH Heres a Nagging Reminder Its Time for Your Medicine | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-laptop-makes-weepers-out-of-finders.html | NEWS WATCH Laptop Makes Weepers Out of Finders | By Ian Austen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-looking-for-comic-relief-then-consider-the-duke.html | NEWS WATCH Looking for Comic Relief Then Consider the Duke | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/online-shopper-at-a-virtual-garage-sale-it-frequently-pays-to-wait.html | ONLINE SHOPPER At a Virtual Garage Sale It Frequently Pays to Wait | By Michelle Slatalla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/q-a-housekeeping-help-for-windows-machines.html | Q. A Housekeeping Help For Windows Machines | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/review-web-sites-with-civil-war-lore-are-as-popular-as-the-battlefields.html | REVIEW Web Sites With Civil War Lore Are as Popular as the Battlefields | By David M Oshinsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/screen-grab-dying-on-main-street-diners-are-alive-online.html | SCREEN GRAB Dying on Main Street Diners Are Alive Online | By Michael Pollak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/state-of-the-art-pc-help-in-a-hurry-for-a-fee.html | STATE OF THE ART PC Help In a Hurry For a Fee | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/what-s-next-computer-controls-save-your-breath.html | WHATS NEXT Computer Controls Save Your Breath | By Anne Eisenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/working-at-home-today.html | Working at Home Today | By Katie Hafner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/theater/theater-review-is-he-or-isnt-he-a-nazi-his-hairdresser-knows-for-sure.html | THEATER REVIEW Is He or Isnt He a Nazi His Hairdresser Knows for Sure | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/theater/theater-review-squawking-swaggering-their-way-through-ribald-irish-carnival.html | THEATER REVIEW Squawking and Swaggering Their Way Through a Ribald Irish Carnival | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-celebrity-allies-entertainers-join-groups-ad-effort-lift-gore.html | THE 2000 CAMPAIGN CELEBRITY ALLIES Entertainers Join Groups In Ad Effort To Lift Gore | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-dead-center-middle-michigan-politics-forecaster-much-demand.html | THE 2000 CAMPAIGN DEAD CENTER In the Middle of Michigan Politics a Forecaster Much in Demand | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-green-party-history-could-be-green-party-s-toughest-opponent.html | THE 2000 CAMPAIGN THE GREEN PARTY History Could Be Green Partys Toughest Opponent | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-medical-histories-doctors-say-republican-candidates-are-good.html | THE 2000 CAMPAIGN THE MEDICAL HISTORIES Doctors Say Republican Candidates Are in Good Health | By Lawrence K Altman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-polls-4-new-polls-show-bush-with-advantage-nader-factor.html | THE 2000 CAMPAIGN THE POLLS 4 New Polls Show Bush With Advantage and Nader as a Factor | By Janet Elder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-social-security-gore-bush-clashing-over-retirement-proposals.html | THE 2000 CAMPAIGN SOCIAL SECURITY Gore and Bush Clashing Over Retirement Proposals | By Richard W Stevenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-texas-governor-republican-declares-rival-throwback-fiscal-policy.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Republican Declares Rival a Throwback on Fiscal Policy | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-unions-labor-tailors-its-vote-for-gore-message-state-state.html | THE 2000 CAMPAIGN THE UNIONS Labor Tailors Its VoteforGore Message State by State | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-vice-president-gore-bush-trade-jabs-pensions-spending.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Gore and Bush Trade Jabs On Pensions and Spending | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/costly-plan-to-promote-alternative-fuels-jolts-arizona.html | Costly Plan to Promote Alternative Fuels Jolts Arizona | By Ross E Milloy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/new-york-courthouse-left-nameless-wake-partisan-fighting-congress.html | A New York Courthouse Is Left Nameless in the Wake of Partisan Fighting in Congress | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/search-warrant-case-prompts-lively-debate-at-supreme-court.html | Search Warrant Case Prompts Lively Debate at Supreme Court | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/senate-votes-to-recess-but-house-has-other-ideas.html | Senate Votes to Recess But House Has Other Ideas | By Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-a-nevada-race-democratic-senate-seat-is-anything-but-secure.html | THE 2000 CAMPARGN A NEVADA RACE Democratic Senate Seat Is Anything but Secure | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-outsiders-observing-yet-shunning-political-system.html | THE 2000 CAMPAIGN OUTSIDERS Observing Yet Shunning Political System | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-partisan-enthusiasm-republicans-claim-an-edge-a-will-to-win.html | THE 2000 CAMPAIGN PARTISAN ENTHUSIASM Republicans Claim an Edge A Will to Win | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-the-ad-campaign-emotional-appeal-urges-blacks-to-vote.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Emotional Appeal Urges Blacks to Vote | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-the-oregon-race-portland-shrugs-off-a-turn-in-the-spotlight.html | THE 2000 CAMPAIGN THE OREGON RACE Portland Shrugs Off A Turn in the Spotlight | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/us/proposes-changes-in-electricity-marketing-in-california.html | US Proposes Changes in Electricity Marketing in California | By Neela Banerjee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/fbi-and-yemen-said-to-be-near-an-agreement-on-investigation-of-the-cole-blast.html | FBI and Yemen Said to Be Near an Agreement on Investigation of the Cole Blast | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/gandhi-s-spirit-hovers-as-india-debates-iodized-salt.html | Gandhis Spirit Hovers as India Debates Iodized Salt | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/indian-lawsuits-on-school-abuse-may-bankrupt-canada-churches.html | Indian Lawsuits on School Abuse May Bankrupt Canada Churches | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/israeli-missiles-hit-jericho-where-gamblers-used-to-hit-jackpots.html | Israeli Missiles Hit Jericho Where Gamblers Used to Hit Jackpots | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/kosovo-albanians-cheer-the-return-of-a-doctor-freed-in-serbia.html | Kosovo Albanians Cheer the Return of a Doctor Freed in Serbia | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/new-steps-are-set-on-ending-violence-in-the-middle-east.html | NEW STEPS ARE SET ON ENDING VIOLENCE IN THE MIDDLE EAST | By Deborah Sontag and Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/putin-in-paris-where-talk-is-mainly-of-business.html | Putin in Paris Where Talk Is Mainly of Business | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/s hinahota-journal-where-the-coca-trade-withers-tourism-sprouts.html | Shinahota Journal Where the Coca Trade Withers Tourism Sprouts | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/s uit-in-nuns-1980-deaths-in-el-salvador-goes-to-florida-jury.html | Suit in Nuns 1980 Deaths in El Salvador Goes to Florida Jury | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/s wiss-charge-8-sports-workers-in-deaths-of-21-canyon-tourists.html | Swiss Charge 8 Sports Workers In Deaths of 21 Canyon Tourists | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/t aiwan-crash-recorders-checked-no-theories-ruled-out.html | Taiwan Crash Recorders Checked No Theories Ruled Out | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/w eeks-before-europeans-meeting-the-union-is-showing-strains.html | Weeks Before Europeans Meeting the Union Is Showing Strains | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/w est-bank-tightens-its-belt-defiantly.html | West Bank Tightens Its Belt Defiantly | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/w hy-west-s-billions-failed-to-give-russia-a-robust-economy.html | Why Wests Billions Failed to Give Russia a Robust Economy | By Joseph Kahn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-02 | https://www.nytimes.com/2000/11/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Barth Healey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/antiques-a-gothic-tale-of-a-bedstead-fit-for-a-president.html | ANTIQUES A Gothic Tale Of a Bedstead Fit for a President | By Wendy Moonan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-frank-dituri.html | ART IN REVIEW Frank Dituri | By Margarett Loke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-jean-arp.html | ART IN REVIEW Jean Arp | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-manuel-ocampo.html | ART IN REVIEW Manuel Ocampo | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-martin-kippenberger.html | ART IN REVIEW Martin Kippenberger | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-mary-esch.html | ART IN REVIEW Mary Esch | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-pedro-barbeito.html | ART IN REVIEW Pedro Barbeito | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-photasm.html | ART IN REVIEW Photasm | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-print-fair.html | ART IN REVIEW Print Fair | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-puente-bridge.html | ART IN REVIEW PuenteBridge | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-tres-complementaires.html | ART IN REVIEW Tres Complementaires | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-ugo-mulas.html | ART IN REVIEW Ugo Mulas | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-review-mellow-dazed-or-manic-break-on-through-to-the-other-side.html | ART REVIEW Mellow Dazed or Manic Break On Through to the Other Side | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-review-smaller-than-pyramids-but-just-as-monumental.html | ART REVIEW Smaller Than Pyramids But Just as Monumental | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/cabaret-review-suavely-taming-the-high-kicking-kander-and-ebb.html | CABARET REVIEW Suavely Taming the HighKicking Kander and Ebb | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/design-review-a-smorgasbord-of-nifty-ideas.html | DESIGN REVIEW A Smorgasbord of Nifty Ideas | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/family-fare-tuning-in-internationally.html | FAMILY FARE Tuning In Internationally | By Laurel Graeber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/inside-art-underwriting-dias-s-dreams.html | INSIDE ART Underwriting Dias Dreams | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/photography-review-in-new-galleries-a-collection-of-the-unexpected.html | PHOTOGRAPHY REVIEW In New Galleries a Collection of the Unexpected | By Vicki Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/weekend-warrior-alone-in-the-wilds-where-nature-makes-waves.html | WEEKEND WARRIOR Alone in the Wilds Where Nature Makes Waves | By Jerry Beilinson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/automobiles/autos-on-friday-technology-hybrid-cars-show-up-in-mit-s-crystal-ball.html | AUTOS ON FRIDAYTechnology Hybrid Cars Show Up In MITs Crystal Ball | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/books/books-of-the-times-hasidim-and-iowa-townsfolk-a-test-of-diversity.html | BOOKS OF THE TIMES Hasidim and Iowa Townsfolk A Test of Diversity | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/aon-insurance-broker-plans-broad-reorganization.html | Aon Insurance Broker Plans Broad Reorganization | By Joseph B Treaster | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/canada-port-gains-as-ice-diminishes.html | Canada Port Gains as Ice Diminishes | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/company-news-sonus-networks-is-acquiring-telecom-technologies.html | COMPANY NEWS SONUS NETWORKS IS ACQUIRING TELECOM TECHNOLOGIES | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/company-news-usx-us-steel-says-it-is-planning-cuts-at-minnesota-mine.html | COMPANY NEWS USXUS STEEL SAYS IT IS PLANNING CUTS AT MINNESOTA MINE | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/court-considers-if-employer-can-force-pledge-not-to-sue.html | Court Considers if Employer Can Force Pledge Not to Sue | By Mary Williams Walsh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/hospitals-question-overpriced-flu-vaccine.html | Hospitals Question Overpriced Flu Vaccine | By Melody Petersen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/business/media-business-advertising-rival-hair-product-companies-devise-campaigns-that.html | THE MEDIA BUSINESS ADVERTISING Rival haircut companies devise campaigns that brush aside the bad hair day image | By Courtney Kane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/new-list-of-ailing-companies-may-include-unit-of-hyundai.html | New List of Ailing Companies May Include Unit of Hyundai | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/publishers-perish-libraries-feel-pain-mergers-keep-pushing-up-journal-costs.html | As Publishers Perish Libraries Feel the Pain Mergers Keep Pushing Up Journal Costs | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/quaker-oats-said-to-refuse-pepsico-bid.html | Quaker Oats Said to Refuse PepsiCo Bid | By Andrew Ross Sorkin and Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/retail-sales-in-october-up-a-disappointing-2.9.html | Retail Sales in October Up a Disappointing 29 | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/shell-posts-80-jump-in-earnings.html | Shell Posts 80 Jump In Earnings | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/technology-briefing-internet-musicians-offer-copyright-warning.html | TECHNOLOGY BRIEFING INTERNET MUSICIANS OFFER COPYRIGHT WARNING | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/technology-briefing-telecommunications-big-wireless-carrier-hits-new-york.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS BIG WIRELESS CARRIER HITS NEW YORK | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/technology-less-venture-backing-for-start-ups-is-seen.html | TECHNOLOGY Less Venture Backing for StartUps Is Seen | By Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/technology-priceline-reduces-staff-16-and-reports-a-sales-plunge.html | TECHNOLOGY Priceline Reduces Staff 16 And Reports a Sales Plunge | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/technology-qualcomm-profit-edges-up-as-korea-wireless-sales-sag.html | TECHNOLOGY Qualcomm Profit Edges Up As Korea Wireless Sales Sag | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/the-media-business-advertising-addenda-decisions-made-on-several-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Made On Several Accounts | By Courtney Kane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/when-a-dime-matters-levitt-goes-after-option-markets.html | When a Dime Matters Levitt Goes After Option Markets | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/world-business-briefing-asia-fire-insurers-consolidate.html | WORLD BUSINESS BRIEFING ASIA FIRE INSURERS CONSOLIDATE | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/world-business-briefing-europe-britain-cable-acquisition.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN CABLE ACQUISITION | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/world-business-briefing-europe-earnings-rise-at-boots.html | WORLD BUSINESS BRIEFING EUROPE EARNINGS RISE AT BOOTS | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/businesss/world-business-briefing-europe-spain-airline-merger-talks.html | WORLD BUSINESS BRIEFING EUROPE SPAIN AIRLINE MERGER TALKS | By Benjamin Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/at-the-movies-working-plenty-and-loving-it.html | AT THE MOVIES Working Plenty And Loving It | By Dave Kehr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/ballet-review-destination-unknown-in-the-swirling-mist.html | BALLET REVIEW Destination Unknown in the Swirling Mist | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/circus-review-a-city-of-clowns-what-else-is-new.html | CIRCUS REVIEW A City of Clowns What Else Is New | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/film-review-2-couples-go-to-the-catskills-and-discover-the-answer.html | FILM REVIEW 2 Couples Go to the Catskills And Discover The Answer | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/film-review-golf-angel-to-the-rescue.html | FILM REVIEW Golf Angel to the Rescue | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/film-review-sleek-tough-frosted-must-be-empowerment.html | FILM REVIEW Sleek Tough Frosted Must Be Empowerment | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/here-s-to-you-mrs-robinson.html | Heres to You Mrs Robinson | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/home-video-988979.html | HOME VIDEO | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/music-review-a-movable-birthday-party-for-the-vienna-symphony.html | MUSIC REVIEW A Movable Birthday Party For the Vienna Symphony | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/music-review-an-effort-at-tuning-the-pianist.html | MUSIC REVIEW An Effort At Tuning The Pianist | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/music-review-sufi-passion-that-rises-to-ecstasy.html | MUSIC REVIEW Sufi Passion That Rises To Ecstasy | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/new-video-releases-989410.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/next-wave-festival-review-on-a-path-to-enlightenment-nourished-by-rice.html | NEXT WAVE FESTIVAL REVIEW On a Path to Enlightenment Nourished by Rice | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/on-stage-and-off-rhythm-faces-money-blues.html | ON STAGE AND OFF Rhythm Faces Money Blues | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/opera-review-handel-s-first-london-hit-still-an-enchanting-world.html | OPERA REVIEW Handels First London Hit Still an Enchanting World | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/shanghai-plans-the-biggest-aida-ever-and-hopes-the-sun-god-smiles.html | Shanghai Plans the Biggest Aida Ever and Hopes the Sun God Smiles | By Craig S Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/taking-the-children-small-boy-as-square-root-of-exponential-bathos.html | TAKING THE CHILDREN Small Boy as Square Root Of Exponential Bathos | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/theater-review-fitful-spirits-popping-up-everywhere-mcdonald-s.html | THEATER REVIEW Fitful Spirits Popping Up Everywhere From the Mountains to McDonalds | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/tv-weekend-rule-no-1-smile-appear-cool-and-detached-always.html | TV WEEKEND Rule No 1 Smile Appear Cool and Detached Always | By Ron Wertheimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/biggest-voter-turnout-effort-corzine-s-millions-can-buy.html | Biggest Voter Turnout Effort Corzines Millions Can Buy | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/bold-quest-gas-food-and-lodging-fact-finder-plies-roads-for-auto-club-s-maps.html | Bold Quest Gas Food and Lodging FactFinder Plies Roads For Auto Clubs Maps | By Andy Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/city-to-charge-truck-drivers-for-parking.html | City to Charge Truck Drivers For Parking | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/clinton-now-running-on-husband-s-record.html | Clinton Now Running on Husbands Record | By Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/despite-stock-sale-limits-corzine-pledges-blind-trust.html | Despite Stock Sale Limits Corzine Pledges Blind Trust | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/five-hurt-in-hit-and-run-accident-in-harlem.html | Five Hurt in HitandRun Accident in Harlem | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/gulotta-cuts-tax-increase-included-in-fiscal-plan.html | Gulotta Cuts Tax Increase Included In Fiscal Plan | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/labor-board-rules-for-post-owner-on-93-layoffs.html | Labor Board Rules for Post Owner on 93 Layoffs | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/lawmaker-focuses-on-re-election-not-investigation.html | Lawmaker Focuses on Reelection Not Investigation | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/lobbying-left-assemblyman-neutral-on-senate.html | Lobbying Left Assemblyman Neutral on Senate | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/mayor-says-he-has-little-use-for-state-transportation-bond.html | Mayor Says He Has Little Use For State Transportation Bond | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-business-briefing-container-port-lease-signed.html | Metro Business Briefing CONTAINER PORT LEASE SIGNED | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-business-briefing-low-unemployment-in-stamford.html | Metro Business Briefing LOW UNEMPLOYMENT IN STAMFORD | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-business-briefing-real-estate-listings-go-mobile.html | Metro Business Briefing REAL ESTATE LISTINGS GO MOBILE | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/officials-see-escape-bid-in-jail-attack-on-a-guard.html | Officials See Escape Bid In Jail Attack On a Guard | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/pataki-says-gop-calls-were-wrong.html | Pataki Says GOP Calls Were Wrong | By Randal C Archibold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/pataki-selects-judge-for-appeals-court-he-sees-as-lenient.html | Pataki Selects Judge for Appeals Court He Sees as Lenient | By Raymond Hernandez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/private-buildings-sought-for-public-schools.html | Private Buildings Sought for Public Schools | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/public-lives-a-lexus-republican-but-no-friend-of-lazio.html | PUBLIC LIVES A Lexus Republican but No Friend of Lazio | By Robin Finn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron with Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/racial-profiling-case-new-jersey-puts-supreme-court-justice-under-more-scrutiny.html | Racial Profiling Case in New Jersey Puts Supreme Court Justice Under More Scrutiny | By Laura Mansnerus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/republicans-step-up-effort-in-tight-connecticut-race.html | Republicans Step Up Effort In Tight Connecticut Race | By David M Herszenhorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/residential-real-estate-green-tower-at-battery-park-city.html | Residential Real Estate Green Tower at Battery Park City | By Rachelle Garbarine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/samuel-r-pierce-jr-ex-housing-secretary-dies-at-78.html | Samuel R Pierce Jr ExHousing Secretary Dies at 78 | By Philip Shenon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/sir-steven-runciman-97-british-historian-and-author.html | Sir Steven Runciman 97 British Historian and Author | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/stamford-janitors-are-seen-hoping-wage-plea-is-heard.html | Stamford Janitors Are Seen Hoping Wage Plea Is Heard | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/the-ad-campaign-clinton-goes-on-the-attack.html | THE AD CAMPAIGN Clinton Goes on the Attack | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/the-ad-campaign-harshest-shot-of-the-battle.html | THE AD CAMPAIGN Harshest Shot of the Battle | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/the-big-city-voucher-issue-casts-light-on-a-paradox.html | The Big City Voucher Issue Casts Light On a Paradox | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/foreign-affairs-diplomacy-by-other-means.html | Foreign Affairs Diplomacy by Other Means | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/how-to-go-to-the-polls-twice.html | How to Go To The Polls Twice | By Jedediah Purdy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/public-interests-now-the-college-bowl.html | Public Interests Now the College Bowl | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/why-be-a-prop-for-pyongyang.html | Why Be a Prop for Pyongyang | By Park Shin Il | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-reds-and-blue-jays-reject-randolph-as-manager.html | BASEBALL Reds and Blue Jays Reject Randolph as Manager | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-roundup-bidding-deadline-set.html | BASEBALL ROUNDUP BIDDING DEADLINE SET | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-roundup-hampton-stands-pat.html | BASEBALL ROUNDUP HAMPTON STANDS PAT | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-roundup-mets-make-offers.html | BASEBALL ROUNDUP METS MAKE OFFERS | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/giants-notebook-weakness-of-bench-could-matter-sunday.html | GIANTS NOTEBOOK Weakness of Bench Could Matter Sunday | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/golf-els-back-in-top-form-after-week-off-from-competition.html | GOLF Els Back in Top Form After Week Off From Competition | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/hockey-islanders-finding-ways-to-win-in-early-season-uprising.html | HOCKEY Islanders Finding Ways to Win in EarlySeason Uprising | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/hockey-maple-leafs-come-back-in-third-to-defeat-devils.html | HOCKEY Maple Leafs Come Back In Third to Defeat Devils | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/hockey-the-senators-give-holmqvist-a-rude-welcome.html | HOCKEY The Senators Give Holmqvist a Rude Welcome | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/horse-racing-some-owners-bet-big-at-the-breeders-cup.html | HORSE RACING Some Owners Bet Big At the Breeders Cup | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/marathon-2000-distance-runners-no-longer-lonely.html | MARATHON 2000 Distance Runners No Longer Lonely | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/plus-basketball-st-raymond-s-senior-chooses-nc-state.html | PLUS BASKETBALL St Raymonds Senior Chooses NC State | By Brandon Lilly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/plus-boxing-tua-says-he-sees-lewis-s-weaknesses.html | PLUS BOXING Tua Says He Sees Lewiss Weaknesses | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/plus-horse-show-riders-compete-for-national-titles.html | PLUS HORSE SHOW Riders Compete For National Titles | By Alex Orr Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-basketball-nets-martin-is-hoping-to-shake-rookie-jitters.html | PRO BASKETBALL Nets Martin Is Hoping To Shake Rookie Jitters | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-basketball-rout-by-knicks-doesnt-wipe-the-slate-clean.html | PRO BASKETBALL Rout by Knicks Doesnt Wipe The Slate Clean | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-football-jets-lose-abraham-possibly-for-the-season.html | PRO FOOTBALL Jets Lose Abraham Possibly for the Season | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL NFL Matchups Week 10 | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/sports-business-ball-four-makes-another-comeback.html | SPORTS BUSINESS Ball Four Makes Another Comeback | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/sports-of-the-times-norwegians-and-yanks-join-ranks.html | Sports Of The Times Norwegians And Yanks Join Ranks | By George Vecsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/1500-year-old-wooden-ship-is-found-off-coast-of-turkey.html | 1500YearOld Wooden Ship Is Found Off Coast of Turkey | By John Noble Wilford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-ad-campaign-commercial-attacking-bush-gore-s-most-hostile-yet.html | THE 2000 CAMPAIGN THE AD CAMPAIGN Commercial Attacking Bush Is Gores Most Hostile Yet | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-driving-offense-bush-acknowledges-arrest-for-drunken-driving-1976.html | THE 2000 CAMPAIGN A DRIVING OFFENSE Bush Acknowledges an Arrest for Drunken Driving in 1976 | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-electoral-college-winner-popular-vote-could-lose-after-all.html | THE 2000 CAMPAIGN THE ELECTORAL COLLEGE How Winner of the Popular Vote Could Lose After All | By David Stout | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-endorsement-perot-supports-bush-citing-character-texas-record.html | THE 2000 CAMPAIGN THE ENDORSEMENT Perot Supports Bush Citing Character and Texas Record | By Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-environment-favorite-issue-gore-finds-himself-2-front-defense.html | THE 2000 CAMPAIGN THE ENVIRONMENT On a Favorite Issue Gore Finds Himself on a 2Front Defense | By Douglas Jehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-find-raising-with-finish-line-sight-all-race-for-money.html | THE 2000 CAMPAIGN FUNDRAISING With Finish Line in Sight An AllOut Race for Money | By Don van Natta Jr and John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-illinois-campaign-where-gore-seemed-safe-there-s-race-after-all.html | THE 2000 CAMPAIGN THE ILLINOIS CAMPAIGN Where Gore Seemed Safe Theres a Race After All | By Pam Belluck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-military-service-bush-s-guard-attendance-questioned-defended.html | THE 2000 CAMPAIGN MILITARY SERVICE Bushs Guard Attendance Is Questioned and Defended | By Jo Thomas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-president-clinton-says-if-he-can-t-run-gore-next-best-thing.html | THE 2000 CAMPAIGN THE PRESIDENT Clinton Says if He Cant Run Gore Is the Next Best Thing | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-vice-president-strategy-shift-gore-ads-question-bush-s-capability.html | THE 2000 CAMPAIGN THE VICE PRESIDENT In a STRATEGY SHIFT GORE ADS QUESTION BUSHS CAPABILITY | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-virginia-race-democratic-senator-fight-his-political-life.html | THE 2000 CAMPAIGN A VIRGINIA RACE Democratic Senator Is in Fight of His Political Life | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/bill-gates-turns-skeptical-on-digital-solution-s-scope.html | Bill Gates Turns Skeptical On Digital Solutions Scope | By Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/felony-costs-voting-rights-for-a-lifetime-in-9-states.html | Felony Costs Voting Rights for a Lifetime in 9 States | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/half-open-congress-keeps-money-flowing.html | HalfOpen Congress Keeps Money Flowing | By Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/hearing-explores-personal-side-of-push-for-suicide-prevention.html | Hearing Explores Personal Side Of Push for Suicide Prevention | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-dead-center-at-michigan-state-politics-interrupted-by-class.html | THE 2000 CAMPAIGN DEAD CENTER At Michigan State Politics Interrupted by Class | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-the-gun-lobby-rallying-voters-and-relishing-a-leading-role.html | THE 2000 CAMPAIGN THE GUN LOBBY Rallying Voters and Relishing a Leading Role | By Melinda Henneberger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-the-texas-governor-bush-assails-gore-proposals-on-health-care.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Assails Gore Proposals On Health Care | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-young-observers-students-bring-real-passion-to-a-mock-election.html | THE 2000 CAMPAIGN YOUNG OBSERVERS Students Bring Real Passion to a Mock Election | By Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/us/white-house-debates-bill-meant-to-stop-leaks.html | White House Debates Bill Meant to Stop Leaks | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/a-new-and-ambitious-home-away-from-home.html | A New and Ambitious Home Away From Home | By Warren E Leary | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/arrests-spur-french-fears-over-spread-of-mad-cow.html | Arrests Spur French Fears Over Spread Of Mad Cow | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/canadian-party-wrestles-with-its-leader-s-record-on-gay-issues.html | Canadian Party Wrestles With Its Leaders Record on Gay Issues | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/chess-a-draw-by-kramnik-makes-kasparov-the-ex-champion.html | CHESS A Draw by Kramnik Makes Kasparov the ExChampion | By Robert Byrne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/hacker-defaces-pro-israel-web-site-mideast-conflict-expands-into-cyberspace.html | Hacker Defaces ProIsrael Web Site as the Mideast Conflict Expands Into Cyberspace | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/men-in-the-news-the-crew-of-the-international-space-station.html | Men in the News The Crew of the International Space Station | By Warren E Leary | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/protege-ends-kasparov-s-15-year-chess-reign.html | Protege Ends Kasparovs 15Year Chess Reign | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/puerto-axis-journal-to-make-a-point-the-rebels-are-strangling-a-town.html | Puerto Axis journal To Make a Point the Rebels Are Strangling a Town | By Juan Forero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/runway-mistake-suspected-in-taiwan-jet-crash-officials-say.html | Runway Mistake Suspected in Taiwan Jet Crash Officials Say | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/turkish-women-who-see-death-as-a-way-out.html | Turkish Women Who See Death as a Way Out | By Douglas Frantz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/whose-holy-land-overview-car-bomb-kills-2-israelis-threatens-truce-effort.html | WHOSE HOLY LAND THE OVERVIEW Car Bomb Kills 2 Israelis and Threatens Truce Effort | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/whose-holy-land-the-funeral-a-believer-in-peace-buried-with-honors.html | WHOSE HOLY LAND THE FUNERAL A Believer in Peace Buried With Honors | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/whose-holy-land-west-bank-streets-palestinians-vow-keep-fight-going.html | WHOSE HOLY LAND THE WEST BANK On the Streets Palestinians Vow to Keep Fight Going | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-03 | https://www.nytimes.com/2000/11/03/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/american-composers-names-a-music-director.html | American Composers Names a Music Director | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/bridge-doomed-slam-not-with-an-italian-declarer.html | BRIDGE Doomed Slam Not With an Italian Declarer | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/critics-notebook-where-politics-comedy-intermingle-punch-lines-can-draw-blood.html | CRITICS NOTEBOOK Where Politics and Comedy Intermingle the Punch Lines Can Draw Blood | By Caryn James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/dance-review-plastic-bodies-that-defy-extremes.html | DANCE REVIEW Plastic Bodies That Defy Extremes | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/glyndebourne-finds-itself-with-no-chief.html | Glyndebourne Finds Itself With No Chief | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/music-review-from-high-in-the-austrian-alps-a-bracing-whiff-of-forgotten-glories.html | MUSIC REVIEW From High in the Austrian Alps A Bracing Whiff of Forgotten Glories | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/returning-to-freud-for-help-with-the-riddles-of-philosophy.html | Returning to Freud for Help With the Riddles of Philosophy | By Dinitia Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/social-stability-subverted-if-you-answer-don-t-fears-for-children-s-well-being.html | Is Social Stability Subverted If You Answer I Dont Fears for Childrens WellBeing Complicate a Debate Over Marriage | By Tamar Lewin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/think-tank-political-scientists-leading-a-revolt-not-studying-one.html | THINK TANK Political Scientists Leading a Revolt Not Studying One | By Emily Eakin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/3com-agrees-to-pay-259-million-in-a-shareholders-dispute.html | 3Com Agrees to Pay 259 Million in a Shareholders Dispute | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/bet-holdings-to-be-bought-by-viacom-for-2_34-billion.html | BET Holdings to Be Bought By Viacom for 234 Billion | By Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/company-news-abbey-national-studies-possible-merger-deal.html | COMPANY NEWS ABBEY NATIONAL STUDIES POSSIBLE MERGER DEAL | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/in-blow-to-true-north-chrysler-shifts-ad-accounts-to-omnicom.html | In Blow to True North Chrysler Shifts Ad Accounts to Omnicom | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/international-business-russian-oil-company-buys-us-gas-station-chain.html | INTERNATIONAL BUSINESS Russian Oil Company Buys US Gas Station Chain | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/international-business-seoul-s-most-indebted-list-leaves-questions.html | INTERNATIONAL BUSINESS Seouls MostIndebted List Leaves Questions | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/jobless-rate-held-at-3.9-last-month.html | Jobless Rate Held at 39 Last Month | By David Leonhardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/protecting-a-favorable-image-biotechnology-concerns-in-quandary-over-drug-giants.html | Protecting a Favorable Image Biotechnology Concerns in Quandary Over Drug Giants | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/ruling-on-procedure-in-case-is-partly-in-favor-of-microsoft.html | Ruling on Procedure in Case Is Partly in Favor of Microsoft | By John Markoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/the-markets-currencies-out-on-a-limb-another-effort-to-lift-the-euro.html | THE MARKETS CURRENCIES Out on a Limb Another Effort To Lift the Euro | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/world-business-briefing-americas-more-canadians-unemployed.html | WORLD BUSINESS BRIEFING AMERICAS MORE CANADIANS UNEMPLOYED | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/world-business-briefing-americas-satellite-stake-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS SATELLITE STAKE IN BRAZIL | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/business/world-business-briefing-europe-unilever-earnings-up.html | WORLD BUSINESS BRIEFING EUROPE UNILEVER EARNINGS UP | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/campaign-s-endgame-getting-your-voters-to-vote.html | Campaigns Endgame Getting Your Voters to Vote | By Clifford J Levy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/candidate-s-comeback-is-up-to-voters-and-a-jury.html | Candidates Comeback Is Up to Voters and a Jury | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/city-concedes-leak-in-aqueduct-but-likens-it-to-open-hydrants.html | City Concedes Leak in Aqueduct But Likens It to Open Hydrants | By Barbara Stewart | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/con-man-of-the-hamptons-in-his-own-words.html | Con Man of the Hamptons in His Own Words | By Alan Feuer and Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/corzine-pressed-over-homeless-in-campaign.html | Corzine Pressed Over Homeless In Campaign | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/dr-donald-reis-69-professor-who-explored-the-brain-s-effects.html | Dr Donald Reis 69 Professor Who Explored the Brains Effects | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/gop-stalwart-in-bronx-now-looks-vulnerable.html | GOP Stalwart in Bronx Now Looks Vulnerable | By Jonathan P Hicks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/joseph-greenwald-82-delegate-to-international-trade-groups.html | Joseph Greenwald 82 Delegate To International Trade Groups | By Barry Meier | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/kaj-aage-strand-93-astronomer-at-the-us-naval-observatory.html | Kaj Aage Strand 93 Astronomer At the US Naval Observatory | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/lazio-and-clinton-swap-charges-on-mideast.html | Lazio and Clinton Swap Charges on Mideast | By Randal C Archibold and Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/legislators-in-nassau-will-try-an-override.html | Legislators In Nassau Will Try An Override | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/mike-turnesa-93-tour-pro-from-golfing-family-is-dead.html | Mike Turnesa 93 Tour Pro From Golfing Family Is Dead | By Bill Brink | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/new-competition-arises-to-run-realty-listings-web-site.html | New Competition Arises to Run Realty Listings Web Site | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/nyc-26-miles-to-run-or-to-crawl.html | NYC 26 Miles To Run Or to Crawl | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/police-and-parishioners-point-fingers-as-church-clash-goes-to-jury.html | Police and Parishioners Point Fingers as Church Clash Goes to Jury | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/police-call-drug-gang-hard-to-root-out.html | Police Call Drug Gang Hard to Root Out | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/rising-cost-luring-people-new-york-booming-prices-for-housing-make-for-creative.html | The Rising Cost Of Luring People To New York Booming Prices for Housing Make for Creative Job Perks | By Bruce Lambert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/schools-leader-treads-lightly-on-instruction.html | Schools Leader Treads Lightly On Instruction | By Abby Goodnough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/second-suspect-is-charged-in-attack-on-immigrant-laborers.html | Second Suspect Is Charged in Attack on Immigrant Laborers | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/staid-ivy-league-town-suits-the-party-of-nader.html | Staid Ivy League Town Suits the Party of Nader | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/the-ad-campaign-playing-the-muslim-card.html | THE AD CAMPAIGN Playing the Muslim Card | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/us-to-open-civil-rights-inquiry-in-new-jersey-turnpike-shooting.html | US to Open Civil Rights Inquiry In New Jersey Turnpike Shooting | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/winston-grennan-56-jamaican-drummer.html | Winston Grennan 56 Jamaican Drummer | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/abroad-at-home-the-uses-of-secrecy.html | Abroad at Home The Uses of Secrecy | By Anthony Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/editorial-notebook-the-view-from-the-voting-booth.html | Editorial Notebook The View From the Voting Booth | By Verlyn Klinkenborg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/journal-george-w-s-america.html | Journal George Ws America | By Frank Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/running-past-reason.html | Running Past Reason | By Jerome Groopman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/yes-even-the-rich-deserve-a-tax-cut.html | Yes Even the Rich Deserve a Tax Cut | By T J Rodgers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/baseball-strawberry-tells-judge-he-lost-will-to-live.html | BASEBALL Strawberry Tells Judge He Lost Will to Live | By James C McKinley Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/baseball-yankees-fire-chambliss-rojas-leaves-the-mets.html | BASEBALL Yankees Fire Chambliss Rojas Leaves the Mets | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/boxing-for-mosleys-fighting-is-reserved-for-the-ring.html | BOXING For Mosleys Fighting Is Reserved for the Ring | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-rutgers-s-struggling-coach-steps-down.html | COLLEGE FOOTBALL Rutgers Struggling Coach Steps Down | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-stakes-high-for-miami-against-va-tech.html | COLLEGE FOOTBALL Stakes High For Miami Against Va Tech | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-turnaround-at-sacred-heart-stuns-even-coach.html | COLLEGE FOOTBALL Turnaround at Sacred Heart Stuns Even Coach | By Jack Cavanaugh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/golf-duval-says-he-is-ready-for-woods.html | GOLF Duval Says He Is Ready For Woods | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/hockey-an-abrupt-ending-cools-off-the-islanders-and-their-hot-streak.html | HOCKEY An Abrupt Ending Cools Off the Islanders and Their Hot Streak | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/horse-racing-classic-duel-breeders-cup-fusaichi-pegasus-vs-lemon-drop-kid.html | HORSE RACING A Classic Duel in the Breeders Cup Fusaichi Pegasus vs Lemon Drop Kid | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/marathon-2000-romance-does-not-stop-even-after-the-race-begins.html | MARATHON 2000 Romance Does Not Stop Even After the Race Begins | By Sophia Hollander | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/nhl-roundup-devils-brodeur-rests-injury.html | NHL ROUNDUP DEVILS BRODEUR RESTS INJURY | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/nhl-roundup-rangers-injuries-are-adding-up.html | NHL ROUNDUP RANGERS INJURIES ARE ADDING UP | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/plus-equestrian-minikus-and-oh-star-faultless-at-garden.html | PLUS EQUESTRIAN Minikus and Oh Star Faultless at Garden | By Alex Orr Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/plus-soccer-metrostars-expect-matthaus-to-depart.html | PLUS SOCCER MetroStars Expect Matthaus to Depart | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-basketball-marbury-comes-alive-to-lead-nets-past-bulls.html | PRO BASKETBALL Marbury Comes Alive To Lead Nets Past Bulls | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-basketball-with-boost-of-energy-camby-lifts-the-knicks.html | PRO BASKETBALL With Boost Of Energy Camby Lifts The Knicks | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-football-giants-do-not-intend-to-look-past-browns.html | PRO FOOTBALL Giants Do Not Intend To Look Past Browns | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-football-jets-hayes-is-elated-to-be-starter-at-last.html | PRO FOOTBALL Jets Hayes Is Elated To Be Starter at Last | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/sports-of-the-times-for-racing-splendor-and-strife.html | Sports of The Times For Racing Splendor And Strife | By Joseph Durso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/theater/theater-review-fighting-eviction-with-song-and-brio.html | THEATER REVIEW Fighting Eviction With Song and Brio | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2-nationwide-settlements-are-close-in-smoking-cases.html | 2 Nationwide Settlements Are Close in Smoking Cases | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-alternative-voting-popularity-increasing-for-balloting-outside-box.html | THE 2000 CAMPAIGN ALTERNATIVE VOTING Popularity Is Increasing for Balloting Outside the Box | By Leslie Wayne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-dead-center-ad-weary-tossup-city-has-question-it-next-wednesday.html | THE 2000 CAMPAIGN DEAD CENTER AdWeary Tossup City Has a Question Is It Next Wednesday Yet | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-democratic-running-mate-lieberman-homes-bush-s-foreign-policy.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Homes In on Bushs Foreign Policy | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-fight-for-congress-victory-may-prove-hollow-hair-s-width-majority.html | THE 2000 CAMPAIGN THE FIGHT FOR CONGRESS Victory May Prove Hollow To HairsWidth Majority | By Robin Toner and Lizette Alvarez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-first-lady-for-georgia-name-calling-nothing-lower-than-hillary.html | THE 2000 CAMPAIGN THE FIRST LADY For Georgia NameCalling Nothing Is Lower Than Hillary | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-florida-campaign-after-sides-are-chosen-turnout-settles-game.html | THE 2000 CAMPAIGN THE FLORIDA CAMPAIGN After Sides Are Chosen Turnout Settles the Game | By David E Rosenbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-michigan-race-battle-for-senate-themes-mirror-national-contest.html | THE 2000 CAMPAIGN A MICHIGAN RACE In a Battle for the Senate Themes Mirror the National Contest | By Dirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-missouri-campaign-bellwether-state-s-favor-pursued-both-tickets.html | THE 2000 CAMPAIGN THE MISSOURI CAMPAIGN A Bellwether States Favor Is Pursued by Both Tickets | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-pennsylvania-district-struggling-democrats-try-hold-line.html | THE 2000 CAMPAIGN A PENNSYLVANIA DISTRICT Struggling Democrats Try to Hold the Line | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-president-after-next-best-thing-clinton-carefully-praises-gore.html | THE 2000 CAMPAIGN THE PRESIDENT After Next Best Thing Clinton Carefully Praises Gore | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/house-adjourns-shifting-its-focus-to-election-day.html | HOUSE ADJOURNS SHIFTING ITS FOCUS TO ELECTION DAY | By Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/house-approves-plan-to-restore-everglades.html | House Approves Plan to Restore Everglades | By Lizette Alvarez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/newspaper-pulls-magazine-because-of-democratic-spin.html | Newspaper Pulls Magazine Because of Democratic Spin | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/perfect-apple-pushed-growers-into-debt.html | Perfect Apple Pushed Growers Into Debt | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/public-lives-acting-on-impulse-and-winning-a-presidential-role.html | PUBLIC LIVES Acting on Impulse and Winning a Presidential Role | By Bernard Weinraub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/religion-journal-for-a-historic-church-one-more-milestone.html | Religion Journal For a Historic Church One More Milestone | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-a-promise-the-refrain-of-a-bitter-town-where-was-al.html | THE 2000 CAMPAIGN A PROMISE The Refrain of a Bitter Town Where Was Al | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-media-trumpeting-vs-whispering-the-news-about-an-arrest.html | THE 2000 CAMPAIGN THE MEDIA Trumpeting vs Whispering The News About an Arrest | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-texas-governor-attacks-grow-sharp-as-time-dwindles.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Attacks Grow Sharp as Time Dwindles | By Alison Mitchell and Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-tipster-maine-lawyer-delights-in-leaking-bush-s-arrest.html | THE 2000 CAMPAIGN THE TIPSTER Maine Lawyer Delights in Leaking Bushs Arrest | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-vice-president-attacks-grow-sharp-as-time-dwindles.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Attacks Grow Sharp as Time Dwindles | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/2-salvador-generals-cleared-by-us-jury-in-nuns-deaths.html | 2 Salvador Generals Cleared by US Jury in Nuns Deaths | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/airline-says-jet-was-on-wrong-runway-before-crash-in-taiwan.html | Airline Says Jet Was on Wrong Runway Before Crash in Taiwan | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/cape-town-journal-bones-in-museum-cases-may-get-decent-burials.html | Cape Town Journal Bones in Museum Cases May Get Decent Burials | By Rachel L Swarns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/clinton-may-meet-next-week-with-arafat-and-barak.html | Clinton May Meet Next Week With Arafat and Barak | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/destroyer-s-sailors-fly-home-to-a-hero-s-welcome.html | Destroyers Sailors Fly Home to a Heros Welcome | By Elizabeth Becker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/doctors-back-many-palestinian-accusations-but-not-all.html | Doctors Back Many Palestinian Accusations but Not All | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/ex-spy-chief-at-large-barred-from-leaving-peru.html | ExSpy Chief at Large Barred From Leaving Peru | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/insular-congress-appears-to-be-myth.html | Insular Congress Appears to Be Myth | By Eric Schmitt and Elizabeth Becker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/on-a-particle-s-trail-physicists-seek-time.html | On a Particles Trail Physicists Seek Time | By James Glanz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/taliban-and-opposition-forces-are-said-to-agree-to-peace-talks.html | Taliban and Opposition Forces Are Said to Agree to Peace Talks | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/us-north-korea-missile-talks-stall-clinton-trip-is-in-doubt.html | USNorth Korea Missile Talks Stall Clinton Trip Is in Doubt | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-04 | https://www.nytimes.com/2000/11/04/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/archive s/making-the-bands-hard-days-and-nights.html | Making the Bands Hard Days and Nights | By Ben Kaplan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/art-architecture-a-celebration-of-aluminum-the-everything-metal.html | ARTARCHITECTURE A Celebration of Aluminum the Everything Metal | By Rita Reif | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/art-architecture-to-take-part-in-the-art-you-sleep-with-the-artist.html | ARTARCHITECTURE To Take Part in the Art You Sleep With the Artist | By Kay Larson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/art-architecture-when-new-art-was-all-called-art-nouveau.html | ARTARCHITECTURE When New Art Was All Called Art Nouveau | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/da nce-an-evolution-out-of-acting-into-dancing.html | DANCE An Evolution Out of Acting Into Dancing | By Gia Kourlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/da nce-onetimeonly-dances-in-the-cunningham-style.html | DANCE OneTimeOnly Dances in the Cunningham Style | By Nancy Dalva | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/hol iday-films-trust-me-its-not-easy-being-cruella-de-vil.html | HOLIDAY FILMS Trust Me Its Not Easy Being Cruella De Vil | By Glenn Close | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/mu sic-a-work-on-the-edge-of-anxiety.html | MUSIC A Work on the Edge of Anxiety | By Matthias Kriesberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/mu sic-bossa-nova-for-a-new-generation.html | MUSIC Bossa Nova For a New Generation | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/mu sic-dueling-views-of-what-rock-stardom-means.html | MUSIC Dueling Views of What Rock Stardom Means | By Neil Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/mu sic-why-haydn-and-opera-mix-uneasily.html | MUSIC Why Haydn And Opera Mix Uneasily | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/tel evision-radio-a-biographer-of-presidents-tackles-an-emperor.html | TELEVISIONRADIO A Biographer of Presidents Tackles an Emperor | By Ted Loos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/television-radio-creating-the-real-in-bright-yellow-and-blue.html | TELEVISIONRADIO Creating the Real in Bright Yellow and Blue | By Robert Pinsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/theater-a-massacre-still-fresh-remembered.html | THEATER A Massacre Still Fresh Remembered | By Robert Schneider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/theater-the-job-he-found-was-writing-a-hit.html | THEATER The Job He Found Was Writing a Hit | By Richard OBrien | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/theater-the-joy-of-the-stage-even-if-only-for-a-night.html | THEATER The Joy of the Stage Even if Only for a Night | By Alec Baldwin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/whats-this-about-cultural-pollution.html | Whats This About Cultural Pollution | By Michael Kimmelman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/where-is-russia-s-new-music-iowa-that-s-where.html | Where Is Russias New Music Iowa Thats Where | By Richard Taruskin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/automobiles/behind-wheel-volvo-v70-cross-country-connecticut-yankee-west-coast-dude.html | BEHIND THE WHEELVolvo V70 and Cross Country A Connecticut Yankee Or a West Coast Dude | By Keith Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/be-my-guest.html | Be My Guest | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/big-brother.html | Big Brother | By Nicholas D Kristof | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/black-spartacus.html | Black Spartacus | By Jay Parini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/bookend-travels-with-rls.html | Bookend Travels With RLS | By James Campbell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887021.html | Books in Brief Fiction | By Gardner McFall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887030.html | Books in Brief Fiction | By Maud Casey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887048.html | Books in Brief Fiction | By Jeff Waggoner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887056.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-at-home-with-the-shakespeares.html | Books in Brief Fiction At Home With the Shakespeares | By William Ferguson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-886971.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-886980.html | Books in Brief Nonfiction | By Christina Cho | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-886998.html | Books in Brief Nonfiction | By Paula Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-887005.html | Books in Brief Nonfiction | By Alex Halberstadt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-eminent-hollywoodians.html | Books in Brief Nonfiction Eminent Hollywoodians | By Ted Loos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/crime-886661.html | Crime | By Marilyn Stasio | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/deconstruction-sites.html | Deconstruction Sites | By Paul Baumann | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/ecce-bandwidth.html | Ecce Bandwidth | By Andrew Leonard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/endangered-by-all-his-friends.html | Endangered by All His Friends | By Alice Kaplan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/he-did-it-his-way.html | He Did It His Way | By Deborah E McDowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/here-s-looking-at-you-kids.html | Heres Looking at You Kids | By Jeff Giles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/iving-the-missing-life.html | Living the Missing Life | By Langdon Hammer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/men-women-and-coyotes.html | Men Women and Coyotes | By Jennifer Schuessler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/new-noteworthy-paperbacks-887153.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/aising-lady-lazarus.html | Raising Lady Lazarus | By Joyce Carol Oates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/soul-on-fire.html | Soul on Fire | By Richard Lingeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/he-diva-and-the-tycoon.html | The Diva and the Tycoon | By Sally Bedell Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/he-german-question.html | The German Question | By James J Sheehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/he-man-in-white.html | The Man in White | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/he-new-southern-male.html | The New Southern Male | By Robert Kelly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/victorian-networkers.html | Victorian Networkers | By Christopher Benfey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/books/whats-the-matter-with-kids-today-not-a-thing.html | Whats the Matter With Kids Today Not a Thing | By David Brooks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/business-going-to-work-to-sell-business-casual.html | BUSINESS Going to Work to Sell Business Casual | By Abby Ellin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/business-winery-hopes-its-blends-will-travel-well-abroad.html | BUSINESS Winery Hopes Its Blends Will Travel Well Abroad | By Alan Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/databank-october-30-november-3-bulls-bears-donkeys-and-elephants.html | DATABANK OCTOBER 30  NOVEMBER 3 Bulls Bears Donkeys and Elephants | By Joan M ONeill | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-business-after-the-pig-flew.html | DIARY BUSINESS After the Pig Flew | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-business-euro-wise-yes-but-dollar-foolish.html | DIARY BUSINESS EuroWise Yes But DollarFoolish | By Neela Banerjee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-investing-picking-companies-by-the-book.html | DIARY INVESTING Picking Companies by the Book | By Dylan Loeb McClain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-investing-value-stocks-wearing-the-cape-of-superman.html | DIARY INVESTING Value Stocks Wearing The Cape of Superman | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-personal-business-the-e-mail-resume-addressed-for-success.html | DIARY PERSONAL BUSINESS The EMail Resume Addressed for Success | By Mickey Meece | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/economic-view-argentina-a-fiscal-angel-that-fell-from-grace.html | ECONOMIC VIEW Argentina A Fiscal Angel That Fell From Grace | By Anthony Depalma | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-finding-potential-in-computer-security-stocks.html | INVESTING Finding Potential in Computer Security Stocks | By Joanne Legomsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-gloom-over-ad-shares-but-why.html | INVESTING Gloom Over Ad Shares but Why | By Bernard Stamler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-splash-of-cold-water-for-bond-market.html | INVESTING Splash of Cold Water for Bond Market | By Danny Hakim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-with-richard-h-gould-rockland-small-cap-growth-fund.html | INVESTING WITH Richard H Gould Rockland Small Cap Growth Fund | By Carole Gould | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/market-insight-nursing-homes-stung-by-politics.html | MARKET INSIGHT Nursing Homes Stung By Politics | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/market-watch-will-nasdaq-s-fall-haunt-the-democrats.html | MARKET WATCH Will Nasdaq Fall Haunt the Democrats | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/money-medicine-of-innovation-and-the-uninsured.html | MONEY  MEDICINE Of Innovation and the Uninsured | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/my-first-job-from-milk-crates-to-high-altitudes.html | MY FIRST JOB From Milk Crates To High Altitudes | By David Neeleman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/on-the-contrary-how-much-data-access-is-too-much.html | ON THE CONTRARY How Much Data Access Is Too Much | By Daniel Akst | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/personal-business-a-parking-place-for-cash-turning-into-a-fast-lane.html | PERSONAL BUSINESS A Parking Place for Cash Turning Into a Fast Lane | By Joseph B Treaster | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-a-boomerang-effect.html | PRIVATE SECTOR A Boomerang Effect | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-not-cluttering-his-kitchen-empire.html | PRIVATE SECTOR Not Cluttering His Kitchen Empire | By Jane L Levere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-smiling-through-the-setbacks.html | PRIVATE SECTOR Smiling Through the Setbacks | By Katheryn Hayes Tucker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-when-the-sky-falls-the-giants-are-hit-harder.html | PRIVATE SECTOR When the Sky Falls The Giants Are Hit Harder | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/seniority-for-older-authors-a-steeper-hill.html | SENIORITY For Older Authors a Steeper Hill | By Fred Brock | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/strategies-a-quiet-sign-of-better-days-ahead.html | STRATEGIES A Quiet Sign of Better Days Ahead | By Mark Hulbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/uneasy-pieces-in-an-era-of-mergers-the-chaos-at-the-core-of-prosperity.html | Uneasy Pieces in an Era of Mergers The Chaos At the Core Of Prosperity | By David Leonhardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/business/uneasy-pieces-in-an-era-of-mergers-who-s-afraid-now-that-big-is-no-longer-bad.html | Uneasy Pieces in an Era of Mergers Whos Afraid Now That Big Is No Longer Bad | By Louis Uchitelle | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/15-seconds-to-fabulous.html | 15 Seconds to Fabulous | By Anne Christensen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/aristide-in-waiting.html | Aristide in Waiting | By Amy Wilentz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/books-hi-society.html | Books Hi Society | By Cathy Horyn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/editor-s-notebook-is-there-a-designer-in-the-house.html | Editors Notebook Is There a Designer In the House | By Amy M Spindler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/food-do-you-tofu.html | Food Do You Tofu | By Jonathan Reynolds | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/footnotes-812862.html | Footnotes | By Pilar Viladas and Francis R Lomento Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/footnotes-827827.html | Footnotes | By Mitchell Owens | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/for-the-sake-of-argument.html | For The Sake Of Argument | By Jacob Weisberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/interiors-plan-ahead.html | Interiors Plan Ahead | By Pilar Viladas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/lives-i-d-been-praying-that-he-d-find-me.html | Lives Id Been Praying That Hed Find Me | By Courtney Eldridge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/maguy-by-the-sea.html | Maguy by the Sea | By Hal Rubenstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/media-full-gallop.html | Media Full Gallop | By Kent Black | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/pauline-on-my-mind.html | Pauline On My Mind | By Mitchell Owens | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/popcorn-the-latest-temptations-of-uma.html | Popcorn The Latest Temptations of Uma | By William Norwich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/potables-olive-or-twist.html | Potables Olive or Twist | By John Hyland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/put-up-your-mitts.html | Put Up Your Mitts | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/recipes-for-living-miss-congeaiiality.html | Recipes for Living Miss Congeaiiality | By Julia Reed | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/style-couture-voyeur.html | Style Couture Voyeur | By Maira Kalman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/style-entertaining-you-re-invited.html | Style  Entertaining Youre Invited | By William Norwich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/sui-generous.html | Sui Generous | By William Norwich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-cinderella-complex.html | The Cinderella Complex | By Mary Tannen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-know-it-alls.html | The Know It Alls | By Chris Ballard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-two-bucks-a-minute-democracy.html | The TwoBucksaMinute Democracy | By Michael Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-expert-opinion-pol-stars.html | The Way We Live Now 110500 Expert Opinion Pol Stars | By Ann Louise Bardach | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-on-language-baldfaced.html | The Way We Live Now 110500 On Language Baldfaced | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-questions-for-ray-bradbury-martian-tourist.html | The Way We Live Now 110500 Questions for Ray Bradbury Martian Tourist | By Mary Roach | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-salient-facts-antismoking-campaigns-blowing-smoke.html | The Way We Live Now 110500 Salient Facts Antismoking Campaigns Blowing Smoke | By Hope Reeves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-the-ethicist-lights-out.html | The Way We Live Now 110500 The Ethicist Lights Out | By Randy Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-what-they-were-thinking.html | The Way We Live Now 110500 What They Were Thinking | By Catherine Saint Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-economics-of-storedvalue-cards-smells.html | The Way We Live Now 110500 Economics of StoredValue Cards Smells Like Teen Credit | By Cintra Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-110500-the-veep-generation.html | The Way We Live Now 110500 The Veep Generation | By Richard Todd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/then-now-who-killed-entertaining.html | Then  Now Who Killed Entertaining | By William Norwich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/welcome-to-the-white-house.html | Welcome To the White House | By Julia Szabo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-a-man-for-all-genres-who-s-now-sui-generis.html | HOLIDAY FILMS A Man for All Genres Whos Now Sui Generis | By Phillip Lopate | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-a-painter-s-latest-cinematic-collage.html | HOLIDAY FILMS A Painters Latest Cinematic Collage | By Don Shewey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-a-true-story-of-what-now-seems-incredible.html | HOLIDAY FILMS A True Story of What Now Seems Incredible | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-animation-that-really-seems-alive.html | HOLIDAY FILMS Animation That Really Seems Alive | By Matthew Gurewitsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-celluloid-visions-are-what-dance-in-my-head.html | HOLIDAY FILMS Celluloid Visions Are What Dance In My Head | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-coen-brothers-off-kilter-world-only-certainty-uncertainty.html | HOLIDAY FILMS In the Coen Brothers OffKilter World The Only Certainty Is Uncertainty | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-eccentrics-who-live-way-beyond-the-fringe.html | HOLIDAY FILMS Eccentrics Who Live Way Beyond The Fringe | By John Waters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-hollywood-begins-stoking-the-oscar-machinery.html | HOLIDAY FILMS Hollywood Begins Stoking the Oscar Machinery | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-how-the-grinch-borrowed-ideas-from-all-over.html | HOLIDAY FILMS How The Grinch Borrowed Ideas From All Over | By Julie V Iovine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-i-m-dreaming-of-a-noir-christmas-you-too.html | HOLIDAY FILMS Im Dreaming of a Noir Christmas You Too | By Molly Haskell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-marooned-on-an-island-out-on-a-limb.html | HOLIDAY FILMS Marooned On an Island Out on a Limb | By Margy Rochlin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-studios-move-slowly-with-dvd-boxed-sets.html | HOLIDAY FILMS Studios Move Slowly with DVD Boxed Sets | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-the-lineup-escape-routes-to-mars-whoville-and-elsewhere.html | HOLIDAY FILMS THE LINEUP Escape Routes to Mars Whoville and Elsewhere | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-the-polyglot-task-of-writing-the-global-film.html | HOLIDAY FILMS The Polyglot Task of Writing the Global Film | By James Schamus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-watching-picasso-through-the-canvas.html | HOLIDAY FILMS Watching Picasso Through the Canvas | By Andrew Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-when-hollywood-puts-its-spin-on-the-oval-office.html | HOLIDAY FILMS When Hollywood Puts Its Spin on the Oval Office | By Terrence Rafferty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-black-and-orange-ball-a-small-circle.html | A Black and Orange Ball a Small Circle | By Robert Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-kennedy-and-his-mentor-part-ways-over-river-group.html | A Kennedy and His Mentor Part Ways Over River Group | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-la-carte-italian-cuisine-with-earthy-flavors.html | A LA CARTE Italian Cuisine With Earthy Flavors | By Richard Jay Scholem | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-nontraditional-choice-to-head-masters-school.html | A Nontraditional Choice to Head Masters School | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-puppeteer-with-a-mission-and-a-history-lesson.html | A Puppeteer With a Mission and a History Lesson | By Ramona Jenkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-tall-piece-of-ukraine-docks-in-norwich.html | A Tall Piece of Ukraine Docks in Norwich | By Sam Libby | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/after-a-40-year-layoff-a-return-to-the-pool.html | After a 40Year Layoff a Return to the Pool | By Donna Cornachio | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/anna-b-mayer-91-social-policy-planner.html | Anna B Mayer 91 Social Policy Planner | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/art-q-a-janis-mink-in-a-gallery-books-and-dreams.html | ART Q  AJANIS MINK In a Gallery Books and Dreams | By William Zimmer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/art-reviews-taking-aim-at-the-spiritual-in-the-material.html | ART REVIEWS Taking Aim at the Spiritual in the Material | By Helen A Harrison | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/as-high-tech-companies-retrench-financial-firms-stock-up-on-office-space.html | As HighTech Companies Retrench Financial Firms Stock Up on Office Space | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/backyard-scientists-track-diseased-birds.html | Backyard Scientists Track Diseased Birds | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/briefing-business-casino-sale.html | BRIEFING BUSINESS CASINO SALE | By Bill Kent | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/briefing-business-grand-union-on-the-block.html | BRIEFING BUSINESS GRAND UNION ON THE BLOCK | By Angela Starita | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/briefing-education-strike-fine-scholarships.html | BRIEFING EDUCATION STRIKEFINE SCHOLARSHIPS | By Abhi Raghunathan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/briefing-law-enforcement-gunbuying-age.html | BRIEFING LAW ENFORCEMENT GUNBUYING AGE | By Amme Ruderman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/briefing-law-enforcement-prostitution-program.html | BRIEFING LAW ENFORCEMENT PROSTITUTION PROGRAM | By John Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/briefing-law-enforcement-troopers-charges-dismissed.html | BRIEFING LAW ENFORCEMENT TROOPERS CHARGES DISMISSED | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/bronx-is-in-the-name-drums-are-their-game-ps-theyre-re-french.html | Bronx Is in the Name Drums Are Their Game PS Theyre French | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/by-the-way-a-sweet-art.html | BY THE WAY A Sweet Art | By Sam Lubell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/by-the-way-sparkling-span.html | BY THE WAY Sparkling Span | By Margo Nash | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/chess-how-kramnik-kept-kasparov-off-his-game.html | CHESS How Kramnik Kept Kasparov Off His Game | By Robert Byrne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/church-state-and-tuesday-converge.html | Church State And Tuesday Converge | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/city-lore-high-and-dry-at-the-yale-club.html | CITY LORE High and Dry at the Yale Club | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/city-lore-paper-products-store-adds-uptown-location.html | CITY LORE PaperProducts Store Adds Uptown Location | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/city-lore-putting-your-money-where-the-map-is.html | CITY LORE Putting Your Money Where the Map Is | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/clinton-veto-blocks-aid-for-local-police-agencies.html | Clinton Veto Blocks Aid For Local Police Agencies | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/commerce-two-groups-drop-plans-for-a-merger.html | COMMERCE Two Groups Drop Plans For a Merger | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/communities-a-colorful-van-is-the-bait-to-reach-street-youth.html | COMMUNITIES A Colorful Van Is the Bait To Reach Street Youth | By Claudia Rowe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/coping-for-these-2-year-olds-the-future-is-now.html | COPING For These 2YearOlds the Future Is Now | By Felicia R Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/county-lines-the-pleasures-of-living-in-a-village.html | COUNTY LINES The Pleasures of Living in a Village | By Jane Gross | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/courthouse-project-moving-ahead.html | Courthouse Project Moving Ahead | By Debra West | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/crossroads-for-a-legendary-jazzman-the-music-has-stopped.html | CROSSROADS For a Legendary Jazzman the Music Has Stopped | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/crowds-shower-president-with-the-star-treatment.html | Crowds Shower President With the Star Treatment | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/debating-a-bill-on-teaching-abstinence.html | Debating a Bill on Teaching Abstinence | By Anne Ruderman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/dining-out-a-bistro-with-creative-and-affordable-food.html | DINING OUT A Bistro With Creative and Affordable Food | By Patricia Brooks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/dining-out-dream-team-reunites-in-glen-head.html | DINING OUT Dream Team Reunites in Glen Head | By Joanne Starkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/dining-out-in-rye-where-fare-is-decidedly-french.html | DINING OUT In Rye Where Fare Is Decidedly French | By M H Reed | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/elections-voters-to-act-on-plan-to-replace-penitentiary.html | ELECTIONS Voters to Act on Plan To Replace Penitentiary | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/factory-is-reborn-in-a-once-busy-valley.html | Factory Is Reborn in a Once Busy Valley | By Melinda Tuhus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/few-lobsters-and-now-fewer-lobstermen.html | Few Lobsters and Now Fewer Lobstermen | By Vivian S Toy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/first-person-encounter-with-a-legend.html | FIRST PERSON Encounter With a Legend | By Theodore M Davis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/food-dinner-recipes-for-all-at-once-roasting.html | FOOD Dinner Recipes for AllatOnce Roasting | By Moira Hodgson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/food-dinner-that-all-cooks-at-once-and-makes-it-easy-on-the-cook.html | FOOD Dinner That All Cooks at Once and Makes It Easy on the Cook | By Moira Hodgson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/for-record-tackling-new-york-city-marathon-aboard-hand-cranked-wheelchair.html | FOR THE RECORD Tackling the New York City Marathon Aboard a HandCranked Wheelchair | By Chuck Slater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/franks-counts-visit-bush-give-11th-hour-lift-his-senate-campaign.html | Franks Counts on a Visit by Bush to Give an 11thHour Lift to His Senate Campaign | By David Kocieniewski and Maria Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/from-the-classroom-to-the-trenches.html | From the Classroom To the Trenches | By Debra Nussbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/fyi-006289.html | FYI | By Daniel B Schneider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/glen-cove-seeks-waterfront-investors.html | Glen Cove Seeks Waterfront Investors | By Linda Saslow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/groups-that-defend-the-hudson-a-primer.html | Groups That Defend the Hudson A Primer | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/home-clinic-a-necessary-task-cleaning-the-floors.html | HOME CLINIC A Necessary Task Cleaning the Floors | By Edward R Lipinski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/home-clinic-necessary-home-task-cleaning-the-floors.html | HOME CLINIC Necessary Home Task Cleaning the Floors | By Edward R Lipinski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-donation-fujifilm-contributes-to-new-children-s-hospital.html | IN BRIEF DONATION FUJIFILM CONTRIBUTES TO NEW CHILDRENS HOSPITAL | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-environment-dump-becomes-object-of-inquiry.html | IN BRIEF ENVIRONMENT DUMP BECOMES OBJECT OF INQUIRY | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-environment-research-to-begin-on-lobster-decline-in-sound.html | IN BRIEF ENVIRONMENT RESEARCH TO BEGIN ON LOBSTER DECLINE IN SOUND | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-open-space-land-trust-buys-properties-in-dispute.html | IN BRIEF OPEN SPACE LAND TRUST BUYS PROPERTIES IN DISPUTE | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-the-law-injury-suit-settled-out-of-court.html | IN BRIEF THE LAW INJURY SUIT SETTLED OUT OF COURT | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-a-seminar-for-owners-of-family-businesses.html | IN BUSINESS A Seminar for Owners Of Family Businesses | By Sam Lubell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-architectural-firm-named-one-of-the-fastest-growing.html | IN BUSINESS Architectural Firm Named One of the Fastest Growing | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-doing-business-in-small-quarters.html | IN BUSINESS Doing Business In Small Quarters | By Caitlin Kelly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-grain-processing-company-plans-public-offering.html | IN BUSINESS Grain Processing Company Plans Public Offering | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-home-furnishing-store-to-open-in-yonkers.html | IN BUSINESS Home Furnishing Store To Open in Yonkers | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-person-tradition-tradition.html | IN PERSON Tradition Tradition | By Robert Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-the-garden-an-acre-of-outdoor-rooms-under-glass.html | IN THE GARDEN An Acre of Outdoor Rooms Under Glass | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-ani-difranco-in-atlantic-city.html | JERSEY FOOTLIGHTS Ani DiFranco in Atlantic City | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-executive-director-leaving-harms.html | JERSEY FOOTLIGHTS Executive Director Leaving Harms | By Ramona Jenkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-joshua-bell-in-montclair.html | JERSEY FOOTLIGHTS Joshua Bell in Montclair | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-music-to-watch-dracula-by.html | JERSEY FOOTLIGHTS Music to Watch Dracula By | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-on-the-beach-awash-in-people-s-trash.html | JERSEY On the Beach Awash in Peoples Trash | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/landmarks-for-common-folk.html | Landmarks for Common Folk | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/lazio-rallies-his-loyalists-to-send-them-to-the-polls.html | Lazio Rallies His Loyalists To Send Them To the Polls | By Randal C Archibold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/li-work-at-dale-carnegie-looking-to-a-new-generation.html | LI  WORK At Dale Carnegie Looking to a New Generation | By Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/long-island-journal-paradise-found-and-thus-threatened.html | LONG ISLAND JOURNAL Paradise Found and Thus Threatened | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/long-island-vines-murphy-s-law-foiled.html | LONG ISLAND VINES Murphys Law Foiled | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-folk-singer-trys-to-get-beyond-dylan-s-shadow.html | MUSIC Folk Singer Trys to Get Beyond Dylans Shadow | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-in-opera-house-or-casino-the-song-is-the-same.html | MUSIC In Opera House or Casino The Song Is the Same | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-piano-times-two-in-darien.html | MUSIC Piano Times Two in Darien | By Valerie Cruice | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-smashing-drum-display-from-france.html | MUSIC Smashing Drum Display From France | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-stepping-out-of-dylan-s-shadow.html | MUSIC Stepping Out of Dylans Shadow | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-bending-elbows-through-a-glass-of-vodka-darkly.html | NEIGHBORHOOD REPORT BENDING ELBOWS Through a Glass of Vodka Darkly | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-clinton-a-bar-named-sro-the-very-idea-offends-some.html | NEIGHBORHOOD REPORT CLINTON A Bar Named SRO The Very Idea Offends Some | By Ben Upham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-clinton-vendors-parked-carts-food-make-neighborhood.html | NEIGHBORHOOD REPORT CLINTON Vendors Parked Carts and Food Make the Neighborhood Dyspeptic | By Ben Upham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-concourse-village-tunnel-join-old-neighbor-polo-grounds.html | NEIGHBORHOOD REPORT CONCOURSE VILLAGE Tunnel to Join Old Neighbor Polo Grounds in Memory | By Andrew Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-east-village-alphabet-city-grows-richer-l-train-seems-far.html | NEIGHBORHOOD REPORT EAST VILLAGE As Alphabet City Grows Richer The L Train Seems Far Far Away | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-forest-hills-doctor-prescribes-security-giving-phones.html | NEIGHBORHOOD REPORT FOREST HILLS A Doctor Prescribes Security By Giving Phones to Elderly | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-harlem-citypeople-hendrixs-old-boss-sax-king-sends-souls.html | NEIGHBORHOOD REPORT HARLEM CITYPEOPLE Hendrixs Old Boss a Sax King Sends Souls Heavenward | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-long-island-city-pepsi-too-has-a-classic-and-it-will-stay-on.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Pepsi Too Has a Classic and It Will Stay On | By E E Lippincott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-midtown-real-estate-from-an-expert.html | NEIGHBORHOOD REPORT MIDTOWN Real Estate From an Expert | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-new-york-up-close-graffiti-writers-use-the.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Graffiti Writers Use the Unkindest Cut Glass Etching Fluid | By Brian Thomas Gallagher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-new-york-up-close-rush-put-up-billboards-before-legal-window.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Rush to Put Up Billboards Before a Legal Window Closes | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-new-york-up-close-wiping-leaflets-perhaps-free-speech.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wiping Leaflets and Perhaps Free Speech From Windshields | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-park-slope-high-income-welcomes-low-income-into-its-front.html | NEIGHBORHOOD REPORT PARK SLOPE High Income Welcomes Low Income Into Its Front Yard | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-stuyvesant-square-what-s-park-with-no-cafe-wonderful.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE Whats a Park With No Cafe Wonderful Neighbors Say | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-university-heights-born-again-auditorium-with-chapel-s-grace.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS A BornAgain Auditorium With a Chapels Grace | By Andrew Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-upper-west-side-many-boos-few-cheers-for-la-scala-hudson.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Many Boos Few Cheers For La Scala on the Hudson | By Ben Upham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighbors-denounce-plans-for-halfway-house.html | Neighbors Denounce Plans for Halfway House | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/new-jersey-co-what-s-a-verizon-anyway.html | NEW JERSEY  CO Whats a Verizon Anyway | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/new-york-online-a-welcome-in-16-languages.html | NEW YORK ONLINE A Welcome in 16 Languages | By Seth Kugel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/nj-law-drop-the-gun.html | NJ LAW Drop the Gun | By Robert Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-campus-cracking-the-code-musically.html | ON CAMPUS Cracking The Code Musically | By John Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-politics-remember-the-olden-days-of-candidates-and-crowds.html | ON POLITICS Remember the Olden Days Of Candidates and Crowds | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-the-map-princeton-will-keep-an-eye-out-for-a-cosmic-greeting.html | ON THE MAP Princeton Will Keep an Eye Out for a Cosmic Greeting | By Margo Nash | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/opening-up-the-voting-booth.html | Opening Up the Voting Booth | By Carole Tonks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/opening-up-the-voting-booth.html | Opening Up the Voting Booth | By Jon Shure | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/opponents-of-trapping-win-majority-of-permits.html | Opponents of Trapping Win Majority of Permits | By Christine Woodside | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/phoenicia-journal-great-views-and-a-peek-into-the-past.html | Phoenicia Journal Great Views and a Peek Into the Past | By Hubert B Herring | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/playing-in-the-neighborhood-006424.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/police-make-arrest-in-accident-that-hurt-5-people-in-harlem.html | Police Make Arrest in Accident That Hurt 5 People in Harlem | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/political-memo-lofty-talk-discarded-senate-race-ends-in-brawl-over-narrow-turf.html | Political Memo Lofty Talk Discarded Senate Race Ends in Brawl Over Narrow Turf | By Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/q-amike-piccoli-and-richard-l-zaharek-high-sheriffs-right-to-wear.html | Q  AMike Piccoli and Richard L Zaharek High Sheriffs Right to Wear Badge Falls to a Vote | By Molly Ball | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/quick-bite-highland-park-mozzarella-mazel-tov.html | QUICK BITEHighland Park Mozzarella Mazel Tov | By Jack Silbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/reporter-s-notebook-stabbing-may-end-debate-restrictions-for-terrorism-suspects.html | Reporters Notebook Stabbing May End Debate on Restrictions for Terrorism Suspects | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/restaurants-reaching-for-perfection.html | RESTAURANTS Reaching for Perfection | By David Corcoran | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/robert-e-cormier-75-author-of-enduring-books-for-teenagers.html | Robert E Cormier 75 Author Of Enduring Books for Teenagers | By William H Honan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/robert-m-carroll-armorer-at-metropolitan-dies-at-53.html | Robert M Carroll Armorer at Metropolitan Dies at 53 | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/searching-for-the-relevant-for-many-races-reflect-the-worst-of-political-times.html | Searching For the Relevant For Many Races Reflect the Worst of Political Times | By Dan Barry and Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/shelter-island-heights-takes-road-of-reason.html | Shelter Island Heights Takes Road of Reason | By Bernard Stamler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/soapbox-a-frightening-brush-with-rabies.html | SOAPBOX A Frightening Brush With Rabies | By Barbara Lang Stern | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/starting-over-at-79-a-winning-coach-goes-back-into-battle.html | STARTING OVER At 79 a Winning Coach Goes Back Into Battle | By Lynne Ames | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/state-justice-rejects-riverhead-mall.html | State Justice Rejects Riverhead Mall | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/teacher-caliber-is-lowest-in-cities-new-york-study-finds.html | Teacher Caliber Is Lowest in Cities New York Study Finds | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/teaching-the-spiritual-art-of-weaving.html | Teaching The Spiritual Art Of Weaving | By Mary Greenfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/the-guide-971030.html | THE GUIDE | By Eleanor Charles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/the-guide-971189.html | THE GUIDE | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/theater-review-secular-passions-in-the-cloistered-life.html | THEATER REVIEW Secular Passions in the Cloistered Life | By Carla Baramauckas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/theater-review-the-arguable-comedy-in-merchant-of-venice.html | THEATER REVIEW The Arguable Comedy in Merchant of Venice | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/theater-who-s-a-jew-what-s-the-joke.html | THEATER Whos a Jew Whats the Joke | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/too-many-signs.html | Too Many Signs | By Maura Casey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/town-clerk-takes-stand-on-land-deal.html | Town Clerk Takes Stand On Land Deal | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/up-or-down-rules-for-both.html | Up or Down Rules for Both | By Maura Casey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/urban-tactics-homes-whose-days-but-not-doors-were-numbered.html | URBAN TACTICS Homes Whose Days but Not Doors Were Numbered | By Peter Duffy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/view-waterbury-nov-6-1960-day-candidate-stormed-naugatuck-valley.html | The View FromWaterbury on Nov 6 1960 The Day the Candidate Stormed Naugatuck Valley | By Dick Ahles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/when-parents-don-t-know-where-to-turn-they-turn-to-a-lawyer.html | When Parents Dont Know Where to Turn They Turn to a Lawyer | By Debra Nussbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/wine-tips-wineries-that-cut-risk.html | WINE TIPS Wineries That Cut Risk | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/wine-under-20-a-mere-2.88-per-chapter.html | WINE UNDER 20 A Mere 288 per Chapter | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/liberties-i-feel-pretty.html | Liberties I Feel Pretty | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/reckonings-no-good-deed.html | Reckonings No Good Deed | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/the-political-era-thats-over.html | The Political Era Thats Over | By Alan Ehrenhalt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/commercial-property-high-technology-a-500000-sq-ft-lease-brings-qwest-to-yonkers.html | Commercial PropertyHigh Technology A 500000SqFt Lease Brings Qwest to Yonkers | By John Holusha | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/habitats-bleecker-street-greenwich-village-one-bedroom-plus-studio-equals.html | HabitatsBleecker Street in Greenwich Village OneBedroom Plus a Studio Equals Apartment K9 | By Trish Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/high-technology-revival-for-historic-city.html | HighTechnology Revival for Historic City | By James R Hardcastle | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/if-you-re-thinking-of-living-in-new-haven-capitalizing-on-an-urbane-atmosphere.html | If Youre Thinking of Living InNew Haven Capitalizing on an Urbane Atmosphere | By Lisa Prevost | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/in-the-region-connecticut-in-windsor-and-bloomfield-an-office-park-grows.html | In the RegionConnecticut In Windsor and Bloomfield an Office Park Grows | By Robert A Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/in-the-region-long-island-along-route-347-in-suffolk-houses-are-sprouting.html | In the RegionLong Island Along Route 347 in Suffolk Houses Are Sprouting | By Diana Shaman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/in-the-region-new-jersey-building-market-still-busy-but-not-hyperactive.html | In the RegionNew Jersey Building Market Still Busy But Not Hyperactive | By Rachelle Garbarine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/retreating-to-artists-towns.html | Retreating to Artists Towns | By Tracie Rozhon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/streetscapes-1040-park-avenue-86th-street-when-conde-nast-s-duplex-penthouse-was.html | Streetscapes1040 Park Avenue at 86th Street When Conde Nasts Duplex Penthouse Was in Vogue | By Christopher Gray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/your-home-using-gas-fireplace-for-heat.html | YOUR HOME Using Gas Fireplace For Heat | By Jay Romano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/backtalk-marathons-stay-a-source-of-fun-for-exprodigy.html | BACKTALK Marathons Stay A Source of Fun For ExProdigy | By Emily G Kelting | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/backtalk-pushing-beyond-the-physical-limits-for-benefits-that-outlast-the-pain.html | BACKTALK Pushing Beyond the Physical Limits for Benefits That Outlast the Pain | By Robert Lipsyte | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/baseball-hampton-decides-to-seek-better-offers-as-free-agent.html | BASEBALL Hampton Decides to Seek Better Offers as Free Agent | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/baseball-notebook-an-off-year-for-gonzalez-sends-his-value-down.html | BASEBALL NOTEBOOK An Off Year for Gonzalez Sends His Value Down | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/baseball-yankees-want-o-neill-back-and-the-feeling-is-mutual.html | BASEBALL Yankees Want ONeill Back and the Feeling is Mutual | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/boxing-mosley-defends-title-by-stopping-diaz-in-six.html | BOXING Mosley Defends Title By Stopping Diaz in Six | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/college-football-air-force-handles-army-once-again.html | COLLEGE FOOTBALL Air Force Handles Army Once Again | By Jack Cavanaugh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/college-football-vick-or-no-hurricanes-manhandle-the-hokies.html | COLLEGE FOOTBALL Vick or No Hurricanes Manhandle the Hokies | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/golf-foursome-woods-included-in-contention-for-tour-title.html | GOLF Foursome Woods Included In Contention for Tour Title | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/high-school-football-amityville-8-0-achieves-one-goal.html | HIGH SCHOOL FOOTBALL Amityville 80 Achieves One Goal | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/hockey-devils-homestand-begins-with-listless-loss-to-kings.html | HOCKEY Devils Homestand Begins With Listless Loss to Kings | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/hockey-fleury-s-400th-career-goal-sparks-rangers-to-victory.html | HOCKEY Fleurys 400th Career Goal Sparks Rangers to Victory | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-racing-a-3-year-old-colt-gets-his-way-by-giving-none.html | HORSE RACING A 3YearOld Colt Gets His Way by Giving None | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-racing-macho-uno-has-orseno-dreaming-of-next-may.html | HORSE RACING Macho Uno Has Orseno Dreaming of Next May | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-racing-tiznow-crashes-the-party-and-wins-the-classic.html | HORSE RACING Tiznow Crashes the Party And Wins the Classic | By Joseph Durso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-show-jumpers-make-way-for-pro-bull-riders.html | HORSE SHOW Jumpers Make Way For Pro Bull Riders | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/new-york-city-marathon-kenyans-seek-marathon-redemption-after-olympic-snub.html | NEW YORK CITY MARATHON Kenyans Seek Marathon Redemption After Olympic Snub | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/new-york-city-marathon-new-equipment-stirs-division-within-wheelchair-ranks.html | NEW YORK CITY MARATHON New Equipment Stirs Division Within Wheelchair Ranks | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/plus-soccer-viduka-scores-four-for-leeds.html | PLUS SOCCER Viduka Scores Four for Leeds | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-basketball-nets-take-a-step-back-fall-to-hornets-at-home.html | PRO BASKETBALL Nets Take a Step Back Fall to Hornets at Home | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-camby-turns-criticism-into-motivational-tool.html | PRO FOOTBALL Camby Turns Criticism Into Motivational Tool | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-giants-faith-in-williams-is-repaid.html | PRO FOOTBALL Giants Faith in Williams Is Repaid | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-jets-look-past-film-to-prepare-for-denver.html | PRO FOOTBALL Jets Look Past Film To Prepare For Denver | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-notebook-moss-s-emotions-draw-scrutiny.html | PRO FOOTBALL NOTEBOOK Mosss Emotions Draw Scrutiny | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/sports-of-the-times-the-yankee-who-missed-the-party.html | Sports Of The Times The Yankee Who Missed The Party | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/he-boating-report-england-may-reclaim-the-ocean.html | THE BOATING REPORT England May Reclaim the Ocean | By Herb McCormick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/a-night-out-with-michael-vollbracht-a-week-on-the-town.html | A NIGHT OUT WITH Michael Vollbracht A Week on the Town | By Frank Decaro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/cuttings-propagation-more-plants-made-simple.html | CUTTINGS Propagation More Plants Made Simple | By Anne Raver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/cuttings-this-week-of-dahlias-and-shrubs.html | CUTTINGS THIS WEEK Of Dahlias and Shrubs | By Patricia Jonas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/evening-hours-monuments.html | EVENING HOURS Monuments | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/haunting-the-80-s-and-loving-every-minute-of-it.html | Haunting the 80s and Loving Every Minute of It | By Julia Chaplin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/mirror-mirror-cutting-edge-before-her-time.html | MIRROR MIRROR Cutting Edge Before Her Time | By Penelope Green | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/noticed-it-s-a-night-to-party-whatever-your-party.html | NOTICED Its a Night to Party Whatever Your Party | By Allen Salkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/on-the-street-all-the-news-that-fits.html | ON THE STREET All the News That Fits | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-because-a-beret-is-not-enough.html | PULSE Because a Beret Is Not Enough | By Jennifer Tung | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-iron-ons-the-way-we-wear.html | PULSE IronOns The Way We Wear | By Jennifer Tung | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-literary-inn-in-midtown.html | PULSE Literary Inn in Midtown | By Lauren David Peden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-wonder-woman-would-love-these.html | PULSE Wonder Woman Would Love These | By Mimi Lombardo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/the-age-of-dissonance-dont-spill-it-on-me.html | THE AGE OF DISSONANCE Dont Spill It on Me | By Bob Morris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-vows-thaler-pekar-and-thomas-bergin.html | WEDDINGS VOWS Thaler Pekar and Thomas Bergin | By Lois Smith Brady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/style/writers-at-work-shepherds-at-rest.html | Writers at Work Shepherds at Rest | By Elizabeth Hayt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/chateau-babylon.html | Chateau Babylon | By Peter McQuaid | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/inspiration-how-i-learned-to-stop-worrying.html | Inspiration How I Learned to Stop Worrying | By Nora Ephron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/the-cost-of-an-affair.html | The Cost Of an Affair | By Claudia Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/travel-here-come-the-gauches.html | Travel Here Come the Gauches | By Ken Gross | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/west-coast-lets-twist-again.html | West Coast Lets Twist Again | By Lisa Eisner and Roman Alonso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/theater/theater-a-writer-fascinated-by-pain-and-death.html | THEATER A Writer Fascinated by Pain and Death | By Matt Wolf | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/a-place-of-death-a-place-of-play.html | A Place of Death a Place of Play | By Lisa Belkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/canyon-of-colorful-surprises.html | Canyon of Colorful Surprises | By Paula Panich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/choice-tables-in-tokyo-station-enticing-options.html | CHOICE TABLES In Tokyo Station Enticing Options | By Elizabeth Andoh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/hiking-to-the-kitchens-of-chianti.html | Hiking to the Kitchens of Chianti | By Susan Allport | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/moab-mecca-for-mountain-bikers.html | Moab Mecca for Mountain Bikers | By Laurence Zuckerman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-brussels-restaurants-deals-waiters-go.html | Outnumbered 11 to 1 The Dollar Ends Up on Top Brussels At restaurants the deals and waiters go begging | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-frankfurt-don-t-take-any-wooden-euros-real.html | Outnumbered 11 to 1 The Dollar Ends Up on Top Frankfurt Dont take any wooden euros the real ones are cheap enough | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-lisbon-move-over-here-come-waves-of.html | Outnumbered 11 to 1 The Dollar Ends Up on Top Lisbon Move over here come waves of Americans | By Marvine Howe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-paris-whether-ritz-hotel-cracker-there-are.html | Outnumbered 11 to 1 The Dollar Ends Up on Top Paris Whether Ritz is a hotel or a cracker there are bargains | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-rome-scrimmage-for-prada-gucci-splurge-grand.html | Outnumbered 11 to 1 The Dollar Ends Up on Top Rome Scrimmage for Prada and Gucci or splurge on a grand hotel | By Alessandra Stanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-to-1-the-dollar-ends-up-on-top-london-no-euros-few-bargains.html | Outnumbered 11 to 1 The Dollar Ends Up on Top London no euros few bargains | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-to-1-the-dollar-ends-up-on-top-madrid-plenty-more.html | Outnumbered 11 to 1 The Dollar Ends Up on Top Madrid Plenty more pesetas but where to spend them | By Giles Tremlett | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/practical-traveler-zapping-tolls-with-asterisks.html | PRACTICAL TRAVELER Zapping Tolls With Asterisks | By Betsy Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/q-and-a-931730.html | Q and A | By Ray Cormier | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/strong-start-for-utah-olympics.html | Strong Start for Utah Olympics | By Joseph Siano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-a-rotating-ride-to-mount-san-jacinto.html | TRAVEL ADVISORY A Rotating Ride To Mount San Jacinto | By John Brannon Albright | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-correspondent-s-report-traveling-to-cuba-is-as-tricky-as-ever.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Traveling to Cuba Is as Tricky as Ever | By Edwin McDowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-how-to-navigate-sophisticated-cities.html | TRAVEL ADVISORY How to Navigate Sophisticated Cities | By Christopher Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-stepping-into-honolulu-s-past.html | TRAVEL ADVISORY Stepping Into Honolulus Past | By Eric P Nash | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Susan Gough Henly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/cover-story-a-lady-who-never-stopped-being-first.html | COVER STORY A Lady Who Never Stopped Being First | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/for-young-viewers-waking-up-to-some-favorite-bedtime-stories.html | FOR YOUNG VIEWERS Waking Up to Some Favorite Bedtime Stories | By Kathryn Shattuck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-abortion-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN ABORTION From Social Security to Environment the Candidates Positions | By Robin Toner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-decisive-moments-missteps-have-kept-presidential-contest-tight.html | THE 2000 CAMPAIGN THE DECISIVE MOMENTS Missteps Have Kept Presidential Contest Tight | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-economy-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN THE ECONOMY From Social Security to Environment the Candidates Positions | By Richard W Stevenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-education-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN EDUCATION From Social Security to Environment the Candidates Positions | By Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-environment-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN THE ENVIRONMENT From Social Security to Environment the Candidates Positions | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-foreign-policy-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN FOREIGN POLICY From Social Security to Environment the Candidates Positions | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-game-plan-dozen-states-seem-too-close-call-final-days.html | THE 2000 CAMPAIGN THE GAME PLAN DOZEN STATES SEEM TOO CLOSE TO CALL IN THE FINAL DAYS | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-health-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN HEALTH From Social Security to Environment the Candidates Positions | By Robin Toner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-missouri-republican-senator-treads-softly-run-against-well-tended.html | THE 2000 CAMPAIGN MISSOURI Republican Senator Treads Softly in Run Against WellTended Grave of a Governor | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-running-mates-after-sharply-different-starts-cheney-lieberman.html | THE 2000 CAMPAIGN THE RUNNING MATES After Sharply Different Starts Cheney and Lieberman Score Points in Campaign | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-running-mates-no-more-stage-fright-cheney-finds-footing-with.html | THE 2000 CAMPAIGN THE RUNNING MATES No More Stage Fright As Cheney Finds Footing With Crowds | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-social-security-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN SOCIAL SECURITY From Social Security to Environment the Candidates Positions | By Richard W Stevenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-vice-president-with-broad-themes-rivals-seek-energize-voters.html | THE 2000 CAMPAIGN THE VICE PRESIDENT With Broad Themes Rivals Seek to Energize Voters | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-west-virginia-gore-trying-catch-up-democrat-dominated-state.html | THE 2000 CAMPAIGN WEST VIRGINIA Gore Is Trying to Catch Up In DemocratDominated State | By Janet Battaile | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/campaign-briefing.html | Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/far-more-single-mothers-are-taking-jobs.html | Far More Single Mothers Are Taking Jobs | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/fat-people-say-an-intolerant-world-condemns-them-on-first-sight.html | Fat People Say an Intolerant World Condemns Them on First Sight | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/grain-elevators-unwelcome-near-historic-site.html | Grain Elevators Unwelcome Near Historic Site | By Jim Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/mission-district-fights-case-of-dot-com-fever.html | Mission District Fights Case of DotCom Fever | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/pesticide-found-to-produce-parkinsons-symptoms-in-rats.html | Pesticide Found to Produce Parkinsons Symptoms in Rats | By Sandra Blakeslee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/president-vetoes-measure-to-punish-disclosing-secrets.html | PRESIDENT VETOES MEASURE TO PUNISH DISCLOSING SECRETS | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-michigan-legislative-candidates-hustle-to-be-noticed.html | THE 2000 CAMPAIGN MICHIGAN Legislative Candidates Hustle to Be Noticed | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-new-jersey-after-a-long-absence-bush-is-back-to-visit.html | THE 2000 CAMPAIGN NEW JERSEY After a Long Absence Bush Is Back to Visit | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-the-arizona-senator-not-a-candidate-but-still-a-campaign-star.html | THE 2000 CAMPAIGN THE ARIZONA SENATOR Not a Candidate but Still a Campaign Star | By Melinda Henneberger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-the-senate-democrats-given-a-shot-at-regaining-a-majority.html | THE 2000 CAMPAIGN THE SENATE Democrats Given a Shot At Regaining a Majority | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-the-texas-governor-bush-says-integrity-makes-him-right-for-job.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bush Says Integrity Makes Him Right for Job | By Frank Bruni and Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-kaleidoscope-trying-hard-to-bring-the-future-into-focus.html | Ideas  Trends Kaleidoscope Trying Hard to Bring The Future Into Focus | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

Page 2416 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/ideas-trends-not-voting-how-bout-if-we-have-a-big-party.html | Ideas  Trends Not Voting How Bout if We Have a Big Party | By Daniel J Wakin With Kari Haskell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/ideas-trends-pow-slam-thank-you-ma-am.html | Ideas  Trends Pow Slam Thank You Maam | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/ideas-trends-taking-a-stand-why-newspapers-endorse-candidates.html | Ideas  Trends Taking A Stand Why Newspapers Endorse Candidates | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/ideas-trends-the-color-of-love-removing-a-relic-of-the-old-south.html | Ideas  Trends The Color of Love Removing a Relic of the Old South | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/ideas-trends-who-needs-the-next-four-years.html | Ideas  Trends Who Needs The Next Four Years | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-a-message-not-meant-for-the-kids.html | Oct 29Nov 4 A Message Not Meant for the Kids | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-a-racial-profiling-case-fails-in-new-jersey.html | Oct 29Nov 4 A Racial Profiling Case Fails in New Jersey | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-castro-and-chavez-form-a-havana-caracas-axis.html | Oct 29Nov 4 Castro and Chavez Form A HavanaCaracas Axis | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-elections-in-kosovo-favor-the-moderates.html | Oct 29Nov 4 Elections in Kosovo Favor the Moderates | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-guess-what-s-almost-health-food.html | Oct 29Nov 4 Guess Whats Almost Health Food | By Jane Fritsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-more-teaching-assistants-can-unionize.html | Oct 29Nov 4 More Teaching Assistants Can Unionize | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-tuning-out-free-music-from-the-internet.html | Oct 29Nov 4 Tuning Out Free Music From the Internet | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/oct-29-nov-4-us-indonesia-ties-become-strained.html | Oct 29Nov 4 USIndonesia Ties Become Strained | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/the-world-currency-of-the-realm.html | The World Currency Of the Realm | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/the-world-separated-or-not-they-re-bound-together.html | The World Separated or Not Theyre Bound Together | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/the-world-the-strange-world-of-north-korea.html | The World The Strange World of North Korea | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/who-says-sexism-is-legion-not-france.html | Who Says Sexism Is Legion Not France | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/word-for-word-court-napping-during-trial-should-judges-let-sleeping-lawyers-lie.html | Word for WordCourt Napping During a Trial Should Judges Let Sleeping Lawyers Lie | By Laura Mansnerus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/weekin review/world-middle-east-maneuvering-palestinians-fight-but-iraq-iran-may-be-winners.html | The World Middle East Maneuvering Palestinians Fight but Iraq and Iran May Be the Winners | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/bidding-farewell-to-the-names-that-evoke-apartheid.html | Bidding Farewell to the Names That Evoke Apartheid | By Rachel L Swarns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/bin-laden-is-reported-satisfied-by-cole-hit.html | Bin Laden Is Reported Satisfied By Cole Hit | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/call-for-guiding-culture-rekindles-political-debate-in-germany.html | Call for Guiding Culture Rekindles Political Debate in Germany | By Roger Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/china-aida-cast-of-2000-plus-elephant.html | China Aida Cast of 2000 Plus Elephant | By Craig S Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/heir-to-a-political-dynasty-is-facing-challenge-in-india.html | Heir to a Political Dynasty Is Facing Challenge in India | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/in-marking-slaying-of-rabin-in-1995-israel-seeks-lessons.html | In Marking Slaying Of Rabin in 1995 Israel Seeks Lessons | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/mideast-unrest-stalls-israel-s-role-in-red-cross.html | Mideast Unrest Stalls Israels Role in Red Cross | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/pilots-dreadful-mistake-in-taiwan-may-lead-to-jail.html | Pilots Dreadful Mistake in Taiwan May Lead to Jail | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/remote-yemen-may-be-key-to-terrorist-s-past-and-future.html | Remote Yemen May Be Key to Terrorists Past and Future | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/rights-in-guatemala-at-risk-still.html | Rights in Guatemala At Risk Still | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/runaway-youths-a-thorn-in-iran-s-chaste-side.html | Runaway Youths a Thorn in Irans Chaste Side | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/venezuela-s-leader-is-seeking-decree-powers-to-speed-changes.html | Venezuelas Leader Is Seeking Decree Powers to Speed Changes | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-05 | https://www.nytimes.com/2000/11/05/world/yugoslavia-now-wrestles-with-forming-a-government.html | Yugoslavia Now Wrestles With Forming A Government | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/a-journalist-so-unlovable-nbc-cancels-deadline.html | A Journalist So Unlovable NBC Cancels Deadline | By Bernard Weinraub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/bridge-indonesia-wins-ioc-cup-its-first-in-switzerland.html | BRIDGE Indonesia Wins IOC Cup Its First in Switzerland | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/dance-review-selectively-mining-the-nutcracker-tradition.html | DANCE REVIEW Selectively Mining the Nutcracker Tradition | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/music-in-review-a-russian-pianist-with-solo-firepower.html | MUSIC IN REVIEW A Russian Pianist With Solo Firepower | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/music-in-review-piquant-flavors-and-colors-along-the-silk-road.html | MUSIC IN REVIEW Piquant Flavors and Colors Along the Silk Road | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/music-review-taking-bach-classics-beyond-the-living-room.html | MUSIC REVIEW Taking Bach Classics Beyond the Living Room | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/writers-on-writing-comforting-lessons-in-arranging-life-s-details.html | Writers on Writing Comforting Lessons In Arranging Lifes Details | By David Leavitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | https://www.nytimes.com/2000/11/06/books/a-literary-diaspora-toasts-one-of-its-own.html | A Literary Diaspora Toasts One of Its Own | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/books/books-of-the-times-one-cold-night-of-broken-neon-and-shady-dives.html | BOOKS OF THE TIMES One Cold Night of Broken Neon and Shady Dives | By Janet Maslin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/another-contestant-wades-into-e-book-format-wars.html | Another Contestant Wades Into EBook Format Wars | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/e-commerce-report-content-sites-find-way-to-keep-etailer-marketing-booths-their.html | ECommerce Report Content sites find a way to keep etailer marketing booths on their page without having lured their visitors away | By Bob Tedeschi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/e-mail-part-of-the-effort-to-turn-out-the-voters.html | EMail Part of the Effort To Turn Out the Voters | By Leslie Wayne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/end-is-swift-and-sudden-for-an-internet-company.html | End Is Swift and Sudden For an Internet Company | By Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/ex-rival-helps-microsoft-find-wireless-future.html | ExRival Helps Microsoft Find Wireless Future | By John Markoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/fissures-in-sunday-papers-pot-of-gold.html | Fissures in Sunday Papers Pot of Gold | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/ftc-review-of-aol-deal-in-final-stage.html | FTC Review Of AOL Deal In Final Stage | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/media-business-advertising-omnicom-wins-advertising-s-big-race-gaining.html | THE MEDIA BUSINESS ADVERTISING Omnicom wins advertisings big race by gaining the consolidated account of the Chrysler Group | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/media-humbled-sony-seeks-box-office-magic.html | MEDIA Humbled Sony Seeks BoxOffice Magic | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/mediatalk-harper-s-bazaar-editor-shrinks-magazine.html | MediaTalk Harpers Bazaar Editor Shrinks Magazine | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/mediatalk-magazine-pitch-fails-to-sway-philip-morris.html | MediaTalk Magazine Pitch Fails to Sway Philip Morris | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/mediatalk-paper-delays-publication-of-critic-s-column.html | MediaTalk Paper Delays Publication of Critics Column | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/new-economy-internet-stocks-fell-other-emerging-technology-issues-suffered-with.html | New Economy As Internet stocks fell other emerging technology issues suffered with them | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/patents-scooter-market-grows-crowded-razor-usa-sues-16-rivals-for-patent.html | Patents As the scooter market grows crowded Razor USA sues 16 rivals for patent infringement | By Sabra Chartrand | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/pullingtheplugcom-more-and-more-venture-capitalists-give-up-on-the-internet.html | PullingThePlugcom More and More Venture Capitalists Give Up on the Internet | By Saul Hansell and Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/rolls-royce-is-expected-to-cut-5000-jobs-in-reorganization.html | RollsRoyce Is Expected to Cut 5000 Jobs in Reorganization | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/the-cray-legacy-taking-a-turn-toward-complexity.html | The Cray Legacy Taking A Turn Toward Complexity | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/the-media-business-advertising-addenda-rubin-postaer-agency-acquiring-blackboard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rubin Postaer Agency Acquiring Blackboard | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/the-media-business-advertising-addenda-two-brokerage-firms-starting-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Brokerage Firms Starting Campaigns | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/business/top-two-executives-of-bertelsmann-music-will-resign.html | Top Two Executives of Bertelsmann Music Will Resign | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/movies/critic-s-notebook-hail-chief-just-another-guy-blue-suit-tv-hollywood.html | Critics Notebook Hail to the Chief Just Another Guy In a Blue Suit From TV to Hollywood The Demystification Of the President | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/3.8-billion-transportation-bond-act-flying-below-new-york-voters-radar.html | 38 Billion Transportation Bond Act Flying Below New York Voters Radar | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/entering-last-act-senate-rivals-stick-script-lazio-stresses-integrity-fiscal.html | Entering Last Act Senate Rivals Stick to the Script Lazio Stresses Integrity and Fiscal Restraint | By Randal C Archibold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/entering-last-act-senate-rivals-stick-script-mrs-clinton-preaches-party-faithful.html | Entering Last Act Senate Rivals Stick to the Script Mrs Clinton Preaches to the Party Faithful | By Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/first-lady-re-emerges-in-clinton-campaign.html | First Lady Reemerges in Clinton Campaign | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/immigrant-detained-for-3-1-2-years-emerges-from-labyrinth.html | Immigrant Detained for 3 12 Years Emerges From Labyrinth | By Chris Hedges | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/metro-matters-in-a-citizenry-of-cynics-an-idealist.html | Metro Matters In a Citizenry Of Cynics An Idealist | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/metropolitan-diary-041688.html | Metropolitan Diary | By Enid Nemy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/nagging-doubts-linger-for-the-unsure-leaning-but-not-leaping-to-clinton.html | Nagging Doubts Linger for the Unsure Leaning but Not Leaping to Clinton | By Jane Gross | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/new-jersey-senate-rivals-pause-for-a-nonpartisan-blessing.html | New Jersey Senate Rivals Pause for a Nonpartisan Blessing | By David M Halbfinger and Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/teacher-31-fatally-stabbed-in-bushwick.html | Teacher 31 Fatally Stabbed in Bushwick | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/the-ad-campaign-attacking-clinton-as-self-serving.html | THE AD CAMPAIGN Attacking Clinton as SelfServing | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/the-ad-campaign-lazios-breast-cancer-efforts-assessed.html | THE AD CAMPAIGN Lazios Breast Cancer Efforts Assessed | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/a-big-british-stake-in-america-s-election.html | A Big British Stake in Americas Election | By Jonathan Freedland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/essay-the-clothespin-vote.html | Essay The Clothespin Vote | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/in-america-why-so-close.html | In America Why So Close | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/opart.html | OpArt | By Tom Tomorrow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/baseball-this-year-trades-may-not-be-a-big-deal.html | BASEBALL This Year Trades May Not Be A Big Deal | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/boxing-mosley-seeks-de-la-hoya-who-prefers-to-sing.html | BOXING Mosley Seeks De La Hoya Who Prefers to Sing | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/college-football-bits-bytes-and-bcs-miami-or-florida-state.html | COLLEGE FOOTBALL Bits Bytes and BCS Miami or Florida State | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/golf-in-pitched-battle-vs-woods-mickelson-emerges-winner.html | GOLF In Pitched Battle vs Woods Mickelson Emerges Winner | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/high-school-football-lazio-and-gianella-rouse-top-seeded-st-anthony-s.html | HIGH SCHOOL FOOTBALL Lazio and Gianella Rouse TopSeeded St Anthonys | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/hockey-islanders-have-trouble-dealing-with-success.html | HOCKEY Islanders Have Trouble Dealing With Success | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/hockey-rangers-move-forward-as-fleury-drops-down.html | HOCKEY Rangers Move Forward As Fleury Drops Down | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/horse-racing-after-day-full-of-showdowns-a-few-questions-remain.html | HORSE RACING After Day Full of Showdowns a Few Questions Remain | By Joseph Durso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/horse-show-grand-prix-champion-determined-in-jumpoff.html | HORSE SHOW Grand Prix Champion Determined In Jumpoff | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-first-timers-goal-achieved-in-middle-of-pack.html | NEW YORK CITY MARATHON FIRSTTIMERS Goal Achieved in Middle of Pack | By Marc Bloom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-kenyans-kosgei-countrymen-seem-be-running-place.html | NEW YORK CITY MARATHON THE KENYANS Kosgei and Countrymen Seem to Be Running in Place | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-men-a-moroccan-running-like-the-wind.html | NEW YORK CITY MARATHON MEN A Moroccan Running Like the Wind | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-a-healthy-performance.html | NEW YORK CITY MARATHON NOTEBOOK A Healthy Performance | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-a-perfect-match-race.html | NEW YORK CITY MARATHON NOTEBOOK A Perfect Match Race | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-a-route-with-a-view-adds-to-the-adventure.html | NEW YORK CITY MARATHON NOTEBOOK A Route With a View Adds to the Adventure | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-romaniuk-wins-for-3rd-time.html | NEW YORK CITY MARATHON NOTEBOOK Romaniuk Wins for 3rd Time | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-volunteers-race-in-good-hands-start-to-finish.html | NEW YORK CITY MARATHON VOLUNTEERS Race in Good Hands Start to Finish | By Lena Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-wheelchairs-first-official-race-winner-stays-clear.html | NEW YORK CITY MARATHON WHEELCHAIRS In First Official Race the Winner Stays Clear of Controversy | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-women-in-surprise-petrova-first-russian-winner.html | NEW YORK CITY MARATHON WOMEN In Surprise Petrova First Russian Winner | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/on-pro-football-determined-denver-able-to-avoid-life-support.html | ON PRO FOOTBALL Determined Denver Able to Avoid Life Support | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/on-pro-football-giants-winning-but-not-winning-over-the-skeptics.html | ON PRO FOOTBALL Giants Winning but Not Winning Over the Skeptics | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-basketball-nets-are-looking-for-ways-to-overcome-inexperience.html | PRO BASKETBALL Nets Are Looking for Ways to Overcome Inexperience | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-basketball-sprewell-tampering-coach-doubts-it.html | PRO BASKETBALL Sprewell Tampering Coach Doubts It | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-basketball-supersonics-fans-happy-to-have-ewing.html | PRO BASKETBALL SuperSonics Fans Happy to Have Ewing | By Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-extra-points-2-linemen-are-injured.html | PRO FOOTBALL EXTRA POINTS 2 Linemen Are Injured | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-extra-points-hayes-starts-at-safety.html | PRO FOOTBALL EXTRA POINTS Hayes Starts At Safety | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-jets-have-lost-their-winning-touch-in-the-fourth-quarter.html | PRO FOOTBALL Jets Have Lost Their Winning Touch in the Fourth Quarter | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-no-mistakes-by-the-lake-as-the-giants-keep-it-simple.html | PRO FOOTBALL No Mistakes by the Lake as the Giants Keep It Simple | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/sports-of-the-times-director-sees-the-race-up-close-and-personal.html | Sports of The Times Director Sees the Race Up Close and Personal | By George Vecsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/sports-of-the-times-the-jets-need-some-loud-alarm-clocks.html | Sports of The Times The Jets Need Some Loud Alarm Clocks | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/tv-sports-coverage-cant-keep-pace-with-the-news.html | TV SPORTS Coverage Cant Keep Pace With The News | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/theater/theater-review-although-it-s-a-show-this-game-is-for-real.html | THEATER REVIEW Although Its a Show This Game Is For Real | By Wilborn Hampton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/theater/theater-review-the-james-sister-real-and-imagined.html | THEATER REVIEW The James Sister Real and Imagined | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-dead-center-just-before-election-politics-religion-mix-easily.html | THE 2000 CAMPAIGN DEAD CENTER Just Before Election Politics and Religion Mix Easily at a Michigan Church | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-democratic-running-mate-lieberman-races-energize-democrats-swing.html | THE 2000 CAMPAIGN THE DEMOCRATIC RUNNING MATE Lieberman Races to Energize Democrats in Swing States | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-green-party-10000-turn-hear-nader-urge-shift-power.html | THE 2000 CAMPAIGN THE GREEN PARTY 10000 Turn Out to Hear Nader Urge Shift in Power | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-hispanic-vote-candidates-woo-latinos-with-ads-but-not-policy.html | THE 2000 CAMPAIGN THE HISPANIC VOTE Candidates Woo Latinos With Ads but Not Policy | By John W Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-house-parties-wrestle-wire-for-majority-house.html | THE 2000 CAMPAIGN THE HOUSE Parties Wrestle to the Wire For a Majority in the House | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-montana-montana-watching-see-if-independent-streak-fading.html | THE 2000 CAMPAIGN MONTANA In Montana Watching to See If Independent Streak Is Fading | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-republican-running-mate-cheney-spends-precious-full-day-courting.html | THE 2000 CAMPAIGN THE REPUBLICAN RUNNING MATE Cheney Spends a Precious Full Day Courting Californians | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-second-tier-fringe-candidates-plug-along-efforts-faithful-few.html | THE 2000 CAMPAIGN THE SECOND TIER Fringe Candidates Plug Along On Efforts of a Faithful Few | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-texas-governor-focus-crucial-states-campaign-s-final-hours.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Focus Is on Crucial States in Campaigns Final Hours | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-trail-t-shirt-shorts-crowd-turns-its-wait-for-bush-into-bash-gore.html | THE 2000 CAMPAIGN ON THE TRAIL TShirtandShorts Crowd Turns Its Wait for Bush into a BashGore Rally | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-vice-president-focus-crucial-states-campaign-s-final-hours.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Focus Is on Crucial States in Campaigns Final Hours | By Katharine Q Seelye and Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-voices-abroad-other-nations-regard-campaign-with-interest-wonder.html | THE 2000 CAMPAIGN VOICES ABROAD Other Nations Regard Campaign With Interest and Wonder | By Warren Hoge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/florida-voters-to-decide-whether-to-take-a-fast-train.html | Florida Voters to Decide Whether to Take a Fast Train | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/jimmie-davis-louisiana-s-singing-governor-is-dead.html | Jimmie Davis Louisianas Singing Governor Is Dead | By Richard Severo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/public-lives-a-close-race-raises-the-status-of-the-vote-coordinator.html | PUBLIC LIVES A Close Race Raises the Status of the Vote Coordinator | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/silence-ending-about-abuse-in-gay-relationships.html | Silence Ending About Abuse in Gay Relationships | By John Leland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN CAMPAIGN BRIEFING | Compiled by B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-media-memo-all-news-all-the-time-even-if-there-isn-t-any.html | THE 2000 CAMPAIGN MEDIA MEMO All News All the Time Even if There Isnt Any | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-political-memo-swaggering-bush-camp-chases-the-momentum.html | THE 2000 CAMPAIGN POLITICAL MEMO Swaggering Bush Camp Chases the Momentum | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-the-phrase-turners-locution-locution-locution.html | THE 2000 CAMPAIGN THE PHRASE TURNERS Locution Locution Location | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-the-polls-poll-shows-either-candidate-within-reach-of-victory.html | THE 2000 CAMPAIGN THE POLLS Poll Shows Either Candidate Within Reach of Victory | By Richard L Berke and Janet Elder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/us/wanted-one-president-for-famous-university.html | Wanted One President For Famous University | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/2-religions-clashing-in-ivory-coast.html | 2 Religions Clashing in Ivory Coast | By Norimitsu Onishi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/cia-links-cited-on-peru-arms-deal-that-backfired.html | CIA Links Cited on Peru Arms Deal That Backfired | By Tim Golden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/cornered-afghan-foes-hope-winter-will-slow-the-taliban.html | Cornered Afghan Foes Hope Winter Will Slow the Taliban | By Barry Bearak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/dubious-mandates-at-home-for-players-in-mideast-talks.html | Dubious Mandates at Home For Players in Mideast Talks | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/hopes-are-low-for-clinton-s-talks-with-barak-and-arafat.html | Hopes Are Low for Clintons Talks With Barak and Arafat | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/kin-of-nun-slain-in-80-keep-faith-in-a-cause.html | Kin of Nun Slain in 80 Keep Faith In a Cause | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/milosevic-s-old-foe-riding-high-again-in-kosovo.html | Milosevics Old Foe Riding High Again in Kosovo | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-06 | https://www.nytimes.com/2000/11/06/world/taiwan-s-leader-under-fire-with-some-out-to-unseat-him.html | Taiwans Leader Under Fire With Some Out to Unseat Him | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/amalia-hernandez-83-led-ballet-folklorico-de-mexico.html | Amalia Hernandez 83 Led Ballet Folklorico de Mexico | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/critic-s-notebook-a-collection-illuminates-an-arbiter-of-modernism.html | CRITICS NOTEBOOK A Collection Illuminates an Arbiter of Modernism | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/dance-review-more-than-one-way-to-seduce-male-innocents.html | DANCE REVIEW More Than One Way to Seduce Male Innocents | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/dance-review-sea-of-merriment-with-audience-in-tow.html | DANCE REVIEW Sea of Merriment With Audience in Tow | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/in-performance-classical-music-classicists-contrasted-with-modern-spaniards.html | IN PERFORMANCE CLASSICAL MUSIC Classicists Contrasted With Modern Spaniards | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/in-performance-dance-a-latter-day-angel-fragmenting-his-motion.html | IN PERFORMANCE DANCE A LatterDay Angel Fragmenting His Motion | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/in-performance-dance-in-the-hawkins-mode-serious-but-unforced.html | IN PERFORMANCE DANCE In the Hawkins Mode Serious but Unforced | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/jazz-review-some-big-band-variations-and-an-outburst-of-faith.html | JAZZ REVIEW Some BigBand Variations And an Outburst of Faith | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/leonardo-benvenuti-77-writer-of-classic-italian-screenplays.html | Leonardo Benvenuti 77 Writer Of Classic Italian Screenplays | By Elisabetta Povoledo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-a-century-sweeps-by-pulsating.html | MUSIC REVIEW A Century Sweeps By Pulsating | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-different-viewpoints-in-counterpoint.html | MUSIC REVIEW Different Viewpoints in Counterpoint | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-finding-a-message-in-gobbledygook.html | MUSIC REVIEW Finding a Message in Gobbledygook | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-from-curios-and-chaos-to-london-street-cries.html | MUSIC REVIEW From Curios And Chaos To London Street Cries | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-taking-risks-but-letting-it-all-be-fun.html | MUSIC REVIEW Taking Risks But Letting It All Be Fun | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/books/books-of-the-times-updike-takes-another-shot-at-rabbit.html | BOOKS OF THE TIMES Updike Takes Another Shot at Rabbit | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | https://www.nytimes.com/2000/11/07/books/man-who-dared-make-religion-villain-british-author-s-trilogy-great-adventures.html | The Man Who Dared Make Religion the Villain In British Authors Trilogy Great Adventures Arent Pegged to the Great Beyond | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/amerada-hess-to-buy-lasmo-british-exploration-concern.html | Amerada Hess to Buy Lasmo British Exploration Concern | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/armoring-vietnams-road-warriors.html | Armoring Vietnams Road Warriors | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/automaker-on-the-brink-of-failure.html | Automaker On the Brink Of Failure | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/company-news-corning-says-equity-offering-will-be-increased.html | COMPANY NEWS CORNING SAYS EQUITY OFFERING WILL BE INCREASED | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/critics-say-new-highway-safety-law-is-seriously-flawed.html | Critics Say New Highway Safety Law Is Seriously Flawed | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/ford-to-include-payload-data-in-vehicles.html | Ford to Include Payload Data In Vehicles | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/group-reports-genetic-corn-in-european-food.html | Group Reports Genetic Corn in European Food | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/in-moscow-lines-of-unhappy-accountants-find-reform-elusive.html | In Moscow Lines of Unhappy Accountants Find Reform Elusive | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/media-business-advertising-true-north-weighs-options-including-layoffs-sale.html | THE MEDIA BUSINESS ADVERTISING True North weighs options including layoffs sale or merger after losing Chrysler account | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/publisher-set-to-split-e-book-revenue.html | Publisher Set to Split EBook Revenue | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/taming-the-chinese-hinterland-beijing-tries-lift-economic-standards-its-west.html | Taming the Chinese Hinterland Beijing Tries to Lift Economic Standards in Its West | By Craig S Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-deals-broadcom-plans-to-buy-sibyte.html | TECHNOLOGY BRIEFING DEALS BROADCOM PLANS TO BUY SIBYTE | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-e-commerce-furniturecom-calls-it-quits.html | TECHNOLOGY BRIEFING ECOMMERCE FURNITURECOM CALLS IT QUITS | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-internet-hacking-suspect-case-advances.html | TECHNOLOGY BRIEFING INTERNET HACKING SUSPECT CASE ADVANCES | By Robert Frank | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-software-civil-judgment-against-microsoft.html | TECHNOLOGY BRIEFING SOFTWARE CIVIL JUDGMENT AGAINST MICROSOFT | By John Markoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-telecommunications-turnstone-shares-take-sharp-drop.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS TURNSTONE SHARES TAKE SHARP DROP | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-cisco-sales-rise-66-as-profits-exceed-expectations.html | TECHNOLOGY Cisco Sales Rise 66 as Profits Exceed Expectations | By Laurie J Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-microprocessor-maker-s-public-offering-raises-273-million.html | TECHNOLOGY Microprocessor Makers Public Offering Raises 273 Million | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-markets-2-airlines-make-deal-in-attempt-to-end-their-antitrust-trial.html | THE MARKETS 2 Airlines Make Deal in Attempt to End Their Antitrust Trial | By Laurence Zuckerman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-07 | https://www.nytimes.com/2000/11/07/busines s/the-markets-currencies-europeans-intervene -but-markets-don-t-listen.html | THE MARKETS CURRENCIES Europeans Intervene but Markets Dont Listen | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/busines s/the-markets-market-place-little-to-cheer- about-for-public-shareholders.html | THE MARKETS Market Place Little to Cheer About For Public Shareholders | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/busines s/the-media-business-advertising-addenda- envoy-to-acquire-leagas-delaney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Envoy to Acquire Leagas Delaney | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/busines s/the-media-business-advertising-addenda- ikea-asks-6-agencies-to-vie-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Asks 6 Agencies To Vie for Account | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world-business-briefing-americas-fund- management-consolidation.html | WORLD BUSINESS BRIEFING AMERICAS FUND MANAGEMENT CONSOLIDATION | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world-business-briefing-asia-china-steel- ipo.html | WORLD BUSINESS BRIEFING ASIA CHINA STEEL IPO | By Craig Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world-business-briefing-asia-hyundai- owner-rejects-swap.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI OWNER REJECTS SWAP | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world-business-briefing-asia-manual-for- fooling-inspectors.html | WORLD BUSINESS BRIEFING ASIA MANUAL FOR FOOLING INSPECTORS | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world-business-briefing-australia-diamond- mine-takeover.html | WORLD BUSINESS BRIEFING AUSTRALIA DIAMOND MINE TAKEOVER | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world-business-briefing-europe-british- airways-to-sell-go.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIRWAYS TO SELL GO | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/health/ cases-on-and-off-the-best-patient-list.html | CASES On and Off The Best Patient List | By Abigail Zuger Md | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/health/ flu-shot-delays-reported-for-many-who-are-at -risk.html | Flu Shot Delays Reported for Many Who Are at Risk | By Kenneth Chang | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/health/ personal-health-other-ways-to-fight-flu-while -us-waits-for-vaccine.html | PERSONAL HEALTH Other Ways to Fight Flu While US Waits for Vaccine | By Jane E Brody | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/2-teenagers-attacked-during-voter- drive.html | 2 Teenagers Attacked During Voter Drive | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/all-dead-horses-next-door-bittersweet- memories-city-s-island-garbage.html | All the Dead Horses Next Door Bittersweet Memories of the Citys Island of Garbage | By Kirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/brooklyn-school-mourns-teacher-who-was -fatally-stabbed.html | Brooklyn School Mourns Teacher Who Was Fatally Stabbed | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/car-slams-into-crowd-at-bus-stop-injuring- at-least-27-people.html | Car Slams Into Crowd at Bus Stop Injuring at Least 27 People | By C J Chivers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/costly-sale-falls-below-phillips-s- expectations.html | Costly Sale Falls Below Phillips Expectations | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/death-at-a-nursing-home-leads-to- indictment-of-5.html | Death at a Nursing Home Leads to Indictment of 5 | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregi on/jackson-heights-journal-at-hub-in-indian- area-gold-is-always-in-demand.html | Jackson Heights Journal At Hub in Indian Area Gold Is Always in Demand | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/jury-rejects-church-claims-over-95-melee-with-police.html | Jury Rejects Church Claims Over 95 Melee With Police | By Shaila K Dewan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/lazio-clinton-both-upbeat-rally-troops-last-day-first-lady-stresses-issues.html | Lazio and Clinton Both Upbeat Rally Troops on Last Day First Lady Stresses Issues From Upstate to Midtown | By Dean E Murphy and Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/lazio-clinton-both-upbeat-rally-troops-last-day-giuliani-pataki-join-candidate.html | Lazio and Clinton Both Upbeat Rally Troops on Last Day Giuliani and Pataki Join Candidate at His Rallies | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/metro-business-briefing-a-big-box-on-the-east-side.html | Metro Business Briefing A BIG BOX ON THE EAST SIDE | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/neighboring-officials-quiz-ikea-on-a-new-rochelle-store.html | Neighboring Officials Quiz Ikea on a New Rochelle Store | By Winnie Hu | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/new-jersey-senate-rivals-push-hard-amid-signs-race-narrowing-corzine-calls.html | New Jersey Senate Rivals Push Hard Amid Signs Race Is Narrowing Corzine Calls Campaign a Joyful Experience | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/new-jersey-senate-rivals-push-hard-amid-signs-race-narrowing-franks-final-dash.html | New Jersey Senate Rivals Push Hard Amid Signs Race Is Narrowing Franks in Final Dash Pins Hopes on an Upset | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/public-lives-the-head-priest-in-a-gallic-culinary-temple.html | PUBLIC LIVES The Head Priest in a Gallic Culinary Temple | By Joyce Wadler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/the-big-city-making-a-case-for-none-of-the-above.html | The Big City Making a Case For None Of the Above | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/tunnel-vision-some-bookworms-yearn-for-longer-commute.html | Tunnel Vision Some Bookworms Yearn For Longer Commute | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/a-glimpse-at-the-alliances-of-terror.html | A Glimpse at the Alliances of Terror | By Milt Bearden and Larry Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/foreign-affairs-i-love-dc.html | Foreign Affairs I Love DC | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/public-interests-the-last-interview.html | Public Interests The Last Interview | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/what-voters-know-early-won-t-hurt.html | What Voters Know Early Wont Hurt | By Jeff Greenfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/yes-candidates-there-is-a-fuzzy-math.html | Yes Candidates There Is a Fuzzy Math | By Bart Kosko | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/a-conversation-with-anne-foerst-do-androids-dream-mit-working-on-it.html | A CONVERSATION WITH ANNE FOERST Do Androids Dream MIT Working on It | By Claudia Dreifus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/cell-phone-or-pheromone-new-props-for-the-mating-game.html | Cell Phone or Pheromone New Props for the Mating Game | By Natalie Angier | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/in-early-experiments-cells-repair-damaged-brains.html | In Early Experiments Cells Repair Damaged Brains | By Sandra Blakeslee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/q-a-050172.html | Q A | By C Claiborne Ray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/studying-makeup-of-miniplanets-beyond-pluto.html | Studying Makeup of Miniplanets Beyond Pluto | By Kenneth Chang | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/teaching-body-heal-itself-work-cells-signals-fosters-talk-new-medicine.html | Teaching the Body To Heal Itself Work on Cells Signals Fosters Talk of a New Medicine | By Nicholas Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/science/who-is-fat-it-depends-on-culture.html | Who Is Fat It Depends on Culture | By Natalie Angier | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/baseball-reed-high-on-mets-even-after-low-offer.html | BASEBALL Reed High On Mets Even After Low Offer | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/baseball-rodriguez-market-close-to-opening-bring-money.html | BASEBALL Rodriguez Market Close to Opening Bring Money | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/baseball-yankees-covet-mussina-but-have-backup-plan.html | BASEBALL Yankees Covet Mussina But Have Backup Plan | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/college-football-with-time-running-out-rutgers-coach-carries-on.html | COLLEGE FOOTBALL With Time Running Out Rutgers Coach Carries On | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/football-the-capital-case-against-carruth.html | FOOTBALL The Capital Case Against Carruth | By James C McKinley Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/hockey-rangers-hierarchy-knows-oilers-from-both-sides.html | HOCKEY Rangers Hierarchy Knows Oilers From Both Sides | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/new-york-city-marathon-busy-day-for-the-winners-while-the-rest-simply-rest.html | NEW YORK CITY MARATHON Busy Day for the Winners While the Rest Simply Rest | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/on-pro-football-faulk-is-out-opponents-grin-and-the-rams-bear-it.html | ON PRO FOOTBALL Faulk Is Out Opponents Grin and the Rams Bear It | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/pro-basketball-sprewell-has-chat-with-league-over-webber.html | PRO BASKETBALL Sprewell Has Chat With League Over Webber | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/pro-football-jets-take-first-step-down-as-going-could-get-steep.html | PRO FOOTBALL Jets Take First Step Down As Going Could Get Steep | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/pro-football-the-view-from-the-top-looks-good-to-fassel.html | PRO FOOTBALL The View From the Top Looks Good To Fassel | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/soccer-notebook-us-picks-barbados-players.html | SOCCER NOTEBOOK US Picks Barbados Players | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/sports-of-the-times-sprewell-just-keeps-running.html | Sports Of The Times Sprewell Just Keeps Running | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/tv-sports-new-job-pipeline-booth-to-the-dugout.html | TV SPORTS New Job Pipeline Booth to the Dugout | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/style/in-the-embrace-of-fashion-hype-helps.html | In the Embrace Of Fashion Hype Helps | By Ginia Bellafante | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/theater/theater-review-for-4-women-of-the-stage-life-is-indeed-a-cabaret.html | THEATER REVIEW For 4 Women Of the Stage Life Is Indeed A Cabaret | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/theater/theater-review-what-becomes-a-legend-most-three-plays.html | THEATER REVIEW What Becomes a Legend Most Three Plays | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-green-party-nader-harlem-attacks-gore-bush-with-gusto.html | THE 2000 CAMPAIGN THE GREEN PARTY Nader in Harlem Attacks Gore and Bush With Gusto | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-texas-governor-bush-s-finishing-day-includes-tennessee-arkansas.html | THE 2000 CAMPAIGN THE TEXAS GOVERNOR Bushs Finishing Day Includes Tennessee and Arkansas | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-vice-president-campaign-ends-now-voters-will-have-their-say.html | THE 2000 CAMPAIGN THE VICE PRESIDENT Campaign Ends Now the Voters Will Have Their Say | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-voters-ringing-phones-chiming-doorbells-stuffed-e-mailboxes-great.html | THE 2000 CAMPAIGN THE VOTERS Ringing Phones Chiming Doorbells Stuffed EMailboxes The Great Voter Roundup | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/25-years-later-vietnamese-still-flock-to-the-us.html | 25 Years Later Vietnamese Still Flock to the US | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/3-held-in-botched-robbery-store-workers-were-hostages.html | 3 Held in Botched Robbery Store Workers Were Hostages | By Barbara Whitaker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/after-abortion-victory-doctor-s-troubles-persist.html | After Abortion Victory Doctors Troubles Persist | By Pam Belluck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/challenging-homework-stumps-parents-too.html | Challenging Homework Stumps Parents Too | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/david-brower-an-aggressive-champion-of-us-environmentalism-is-dead-at-88.html | David Brower an Aggressive Champion Of US Environmentalism Is Dead at 88 | By Richard Severo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/europeans-suing-big-tobacco-in-us.html | EUROPEANS SUING BIG TOBACCO IN US | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/florida-judge-upholds-jury-s-145-billion-punitive-award-in-tobacco-trial.html | Florida Judge Upholds Jurys 145 Billion Punitive Award in Tobacco Trial | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/popular-cold-medicines-are-pulled-from-market.html | Popular Cold Medicines Are Pulled From Market | By Sheryl Gay Stolberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/state-proposals-will-decide-the-pace-of-construction.html | State Proposals Will Decide The Pace of Construction | By Richard A Oppel Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/supreme-court-roundup-debating-reach-of-arbitration-law-in-workplace.html | Supreme Court Roundup Debating Reach of Arbitration Law in Workplace | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-a-city-in-waiting-republicans-in-texas-count-chickens-in-glee.html | THE 2000 CAMPAIGN A CITY IN WAITING Republicans in Texas Count Chickens in Glee | By Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN Campaign Briefing | Compiled by B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-dead-center-getting-a-lock-on-michigan-voters-list-by-list.html | THE 2000 CAMPAIGN DEAD CENTER Getting a Lock on Michigan Voters List by List | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-looking-back-a-race-in-which-candidates-clung-to-the-center.html | THE 2000 CAMPAIGN LOOKING BACK A Race in Which Candidates Clung to the Center | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-political-memo-gore-reminder-to-voters-every-voice-does-matter.html | THE 2000 CAMPAIGN POLITICAL MEMO Gore Reminder to Voters Every Voice Does Matter | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-prognosticators-experts-once-certain-now-say-gore-is-a-maybe.html | THE 2000 CAMPAIGN PROGNOSTICATORS Experts Once Certain Now Say Gore Is a Maybe | By David Stout | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-the-house-nature-of-job-changes-for-the-next-speaker.html | THE 2000 CAMPAIGN THE HOUSE Nature of Job Changes For the Next Speaker | By Lizette Alvarez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/us/thomas-campion-84-educator-and-former-times-executive.html | Thomas Campion 84 Educator And Former Times Executive | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/baroness-ryder-77-charity-organizer-dies.html | Baroness Ryder 77 Charity Organizer Dies | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/columnist-critical-of-beijing-quits-hong-kong-newspaper.html | Columnist Critical of Beijing Quits Hong Kong Newspaper | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/kumchon-journal-railroad-trip-to-europe-koreans-savor-the-idea.html | Kumchon Journal Railroad Trip to Europe Koreans Savor the Idea | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/new-clashes-in-west-bank-and-gaza-put-israel-on-edge.html | New Clashes In West Bank And Gaza Put Israel on Edge | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/nurse-in-malawi-wages-war-on-aids-and-apathy.html | Nurse in Malawi Wages War on AIDS and Apathy | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/philippine-panel-sends-impeachment-case-to-full-house.html | Philippine Panel Sends Impeachment Case to Full House | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/trial-reopens-pain-of-1995-bosnian-massacre.html | Trial Reopens Pain of 1995 Bosnian Massacre | By Marlise Simons | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/vatican-denies-pope-will-retire-announces-june-visit-to-ukraine.html | Vatican Denies Pope Will Retire Announces June Visit to Ukraine | By Alessandra Stanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-07 | https://www.nytimes.com/2000/11/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/bitter-intramural-rumblings-chicago-s-quiet-museum-board-dissidents-see-plot.html | Bitter Intramural Rumblings At Chicagos Quiet Museum Board Dissidents See a Plot to Sabotage Its OnSite Survival | By Stephen Kinzer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/jack-o-brian-86-columnist-of-the-entertainment-world.html | Jack OBrian 86 Columnist Of the Entertainment World | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/music-review-a-maestro-of-many-gifts-returns-on-and-off-the-podium.html | MUSIC REVIEW A Maestro of Many Gifts Returns on and Off the Podium | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/music-review-west-meets-east-and-willingly-caters-to-its-rhythms-and-melodies.html | MUSIC REVIEW West Meets East and Willingly Caters to Its Rhythms and Melodies | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/opera-review-blending-comic-and-serious-in-a-magic-potion.html | OPERA REVIEW Blending Comic and Serious in a Magic Potion | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/roger-peyrefitte-french-writer-dies-at-93.html | Roger Peyrefitte French Writer Dies at 93 | By Alan Riding | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/roll-over-moses-it-s-a-centrum-lincolnensis.html | Roll Over Moses Its a Centrum Lincolnensis | By Ralph Blumenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/ruth-mitchell-81-producer-who-energized-broadway.html | Ruth Mitchell 81 Producer Who Energized Broadway | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| 2000-11-08 | https://www.nytimes.com/2000/11/08/television-review-found-the-crown-of-france-in-the-gutter-picked-it-up.html | TELEVISION REVIEW Found the Crown of France In the Gutter Picked It Up | By Caryn James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/theater-review-santa-claus-dancing-bears-and-the-elves-all-kicking.html | THEATER REVIEW Santa Claus Dancing Bears And the Elves All Kicking | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-fly-that-winner-to-the-moon.html | TV NOTES Fly That Winner To the Moon | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-musta-been-the-tabasco.html | TV NOTES Musta Been the Tabasco | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-strike-what-strike.html | TV NOTES Strike What Strike | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-the-peoples-choice.html | TV NOTES The Peoples Choice | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/books/books-of-the-times-a-serpent-lives-to-give-his-testimony.html | BOOKS OF THE TIMES A Serpent Lives to Give His Testimony | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/at-t-rating-is-downgraded-as-it-plans-to-lower-debt.html | ATT Rating Is Downgraded As It Plans To Lower Debt | By Floyd Norris With Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/british-telecom-expected-to-outline-revamping-plan.html | British Telecom Expected to Outline Revamping Plan | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/business-travel-get-much-information-possible-before-heading-potential-trouble.html | Business Travel Get as much information as possible before heading to potential trouble spots | By Joe Sharkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/can-healthier-foods-help-the-bottom-line-companies-find-gains-in-your-loss.html | Can Healthier Foods Help the Bottom Line Companies Find Gains in Your Loss | By Constance L Hays | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/canadian-newsprint-producer-faces-attacks-on-management.html | Canadian Newsprint Producer Faces Attacks on Management | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/citigroup-revamps-lending-unit-to-avoid-abusive-practices.html | Citigroup Revamps Lending Unit To Avoid Abusive Practices | By Richard A Oppel Jr and Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/company-news-abbey-prefers-a-friendly-takeover-of-bank-of-scotland.html | COMPANY NEWS ABBEY PREFERS A FRIENDLY TAKEOVER OF BANK OF SCOTLAND | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/company-news-twa-shares-rise-on-takeover-bid-from-global-airlines.html | COMPANY NEWS TWA SHARES RISE ON TAKEOVER BID FROM GLOBAL AIRLINES | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/daewoo-gets-brief-reprieve-in-effort-to-avert-collapse.html | Daewoo Gets Brief Reprieve In Effort To Avert Collapse | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/drug-makers-have-new-versions-of-cold-remedies.html | Drug Makers Have New Versions of Cold Remedies | By Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/ex-banker-accountant-indicted-in-insider-case.html | ExBanker Accountant Indicted in Insider Case | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/higher-energy-prices-raised-3rd-quarter-results-at-bp.html | Higher Energy Prices Raised 3rdQuarter Results at BP | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/management-relishing-the-role-of-technology-trouble-shooter.html | MANAGEMENT Relishing the Role of Technology TroubleShooter | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/media-business-advertising-research-firm-devises-index-intended-help-companies.html | THE MEDIA BUSINESS ADVERTISING A research firm devises an index intended to help companies better measure their online visibility | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-briefing-biotechnology-pe-creating-new-unit.html | TECHNOLOGY BRIEFING BIOTECHNOLOGY PE CREATING NEW UNIT | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-briefing-internet-rival-buys-evecom-assets.html | TECHNOLOGY BRIEFING INTERNET RIVAL BUYS EVECOM ASSETS | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-laptop-chip-maker-doubles-share-price-on-opening-day.html | TECHNOLOGY Laptop Chip Maker Doubles Share Price on Opening Day | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/technology/petscom-sock-puppet-s-home-will-close.html | TECHNOLOGY Petscom Sock Puppets Home Will Close | By Reed Abelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-boss-no-hiccups-in-risk-taking.html | THE BOSS No Hiccups in Risk Taking | By Mireille Guiliano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-investment-company-faces-suits-over-2-funds-collapse.html | THE MARKETS Investment Company Faces Suits Over 2 Funds Collapse | By Danny Hakim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-market-place-the-scramble-to-fill-a-fund-at-hicks-muse.html | THE MARKETS Market Place The Scramble To Fill a Fund At Hicks Muse | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-stocks-bonds-cisco-systems-provides-just-about-the-only-excitement.html | THE MARKETS STOCKS  BONDS Cisco Systems Provides Just About the Only Excitement | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-accounts-086517.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-companies-making-some-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Companies Making Some Acquisitions | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-lowe-lintas-loses-burger-king-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas Loses Burger King Account | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-people-086525.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-tax-that-gave-birth-to-a-small-industry.html | The Tax That Gave Birth to a Small Industry | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-bank-buys-stake-in-soccer-team.html | WORLD BUSINESS BRIEFING EUROPE BANK BUYS STAKE IN SOCCER TEAM | By Ed Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-france-telecom-revenue-up.html | WORLD BUSINESS BRIEFING EUROPE FRANCE TELECOM REVENUE UP | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-profits-up-time-to-strike.html | WORLD BUSINESS BRIEFING EUROPE PROFITS UP TIME TO STRIKE | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-retailer-s-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE RETAILERS PROFIT FALLS | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/25-and-under-salvadoran-cooking-celebrates-corn-in-all-its-guises.html | 25 AND UNDER Salvadoran Cooking Celebrates Corn in All Its Guises | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/a-star-in-autumn-potent-magic-sage.html | A Star in Autumn Potent Magic Sage | By Matt Lee and Ted Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/eating-well-the-french-idea-of-diet-food.html | EATING WELL The French Idea of Diet Food | By Marian Burros | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/from-grease-to-gloss.html | From Grease to Gloss | By John Leland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/just-beyond-paris-a-bountiful-wilderness.html | Just Beyond Paris a Bountiful Wilderness | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/restaurants-tihany-dresses-a-dowager.html | RESTAURANTS Tihany Dresses a Dowager | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/tastings-brandy-with-a-spanish-accent.html | TASTINGS Brandy With a Spanish Accent | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/test-kitchen-buttermilk-that-doesn-t-go-plop-plop.html | TEST KITCHEN Buttermilk That Doesnt Go PlopPlop | By Denise Landis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/the-chef-juicy-flavorful-these-are-pork-chops.html | THE CHEF Juicy Flavorful These Are Pork Chops | By Patricia Yeo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/the-delicious-look-of-stained-glass.html | The Delicious Look of Stained Glass | By Julie Bain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/the-minimalist-three-way-pasta.html | THE MINIMALIST ThreeWay Pasta | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/wine-talk-from-the-historical-to-the-literary.html | WINE TALK From the Historical To the Literary | By Frank J Prial | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/jobs/genies-for-hire-cash-in-on-worker-stress.html | Genies for Hire Cash In on Worker Stress | By Abby Ellin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/jobs/life-s-work-a-husband-and-wife-s-daydream-to-meet-occasionally-for-lunch.html | LIFES WORK A Husband and Wifes Daydream To Meet Occasionally for Lunch | By Lisa Belkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/aisles-of-confusion-as-medicines-are-pulled.html | Aisles of Confusion as Medicines Are Pulled | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Michael Pollak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/cisco-considers-building-office-tower-in-times-square-redevelopment-zone.html | Cisco Considers Building Office Tower in Times Square Redevelopment Zone | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/education-graduate-students-disagree-on-a-union-at-nyu.html | EDUCATION Graduate Students Disagree on a Union at NYU | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/man-fatally-shot-on-subway-during-an-attempted-robbery.html | Man Fatally Shot on Subway During an Attempted Robbery | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/mayor-wants-restoration-in-bus-subsidy.html | Mayor Wants Restoration In Bus Subsidy | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-business-briefing-homeseekers-signs-deal.html | Metro Business Briefing HOMESEEKERS SIGNS DEAL | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-business-briefing-unitedhealth-to-expand.html | Metro Business Briefing UNITEDHEALTH TO EXPAND | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-business-briefing-wpix-executive-quits.html | Metro Business Briefing WPIX EXECUTIVE QUITS | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/most-hated-hotel-reclaims-its-floridian-flamboyance-summit-renamed-now-going.html | Most Hated Hotel Reclaims Its Floridian Flamboyance Summit Renamed Now Going Back to Its Roots | By David W Dunlap | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/nyc-common-joy-in-isolation-of-voting.html | NYC Common Joy In Isolation Of Voting | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/public-lives-a-school-pediatrician-with-a-lot-of-clout.html | PUBLIC LIVES A School Pediatrician With a Lot of Clout | By Abby Goodnough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/schools-chancellor-to-expand-program-to-certify-novice-teachers.html | Schools Chancellor to Expand Program to Certify Novice Teachers | By Abby Goodnough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/sopranos-makes-offer-several-schools-refuse.html | Sopranos Makes Offer Several Schools Refuse | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/state-faults-hip-on-spending-and-questions-political-links.html | State Faults HIP on Spending And Questions Political Links | By Christopher Drew | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/test-results-hint-of-barrier-to-graduation.html | Test Results Hint of Barrier To Graduation | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/the-2000-elections-overview-corzine-wins-costly-bid-for-senate-in-new-jersey.html | THE 2000 ELECTIONS OVERVIEW Corzine Wins Costly Bid for Senate in New Jersey | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/point-of-agreement-we-re-glad-it-s-over.html | Point of Agreement Were Glad Its Over | By Thomas Patterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/reckonings-to-boldly-go.html | Reckonings To Boldly Go | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/the-pain-israel-must-accept.html | The Pain Israel Must Accept | By David Grossman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/baseball-mets-may-be-forced-to-buy-high-and-sell-low.html | BASEBALL Mets May Be Forced to Buy High and Sell Low | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/baseball-umpires-to-call-strikes-by-the-book.html | BASEBALL Umpires to Call Strikes by the Book | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/baseball-yankees-stottlemyre-appears-set-to-return.html | BASEBALL Yankees Stottlemyre Appears Set to Return | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-another-williams-has-home-on-nets.html | BASKETBALL Another Williams Has Home on Nets | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-knicks-show-their-best-side-before-struggling-to-hold-on.html | BASKETBALL Knicks Show Their Best Side Before Struggling to Hold On | By Tom Spousta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-preseason-tournaments-could-be-endangered.html | BASKETBALL Preseason Tournaments Could Be Endangered | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-uconn-makes-an-addition-by-subtracting-a-freshman.html | BASKETBALL UConn Makes an Addition By Subtracting a Freshman | By Jack Cavanaugh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/golf-top-players-to-miss-world-championship.html | GOLF Top Players to Miss World Championship | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/hockey-czech-line-beats-oilers-at-their-own-game.html | HOCKEY Czech Line Beats Oilers At Their Own Game | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/hockey-isbister-lifts-islanders-into-a-tie-for-first-place.html | HOCKEY Isbister Lifts Islanders Into a Tie for First Place | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/on-pro-football-in-detroit-a-coach-is-undone-in-full-view.html | ON PRO FOOTBALL In Detroit a Coach Is Undone in Full View | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/pro-football-giants-tied-for-best-nfc-mark-7-2-have-even-gaudier-possibilities.html | PRO FOOTBALL Giants Tied for Best NFC Mark at 72 Have Even Gaudier Possibilities | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/pro-football-running-question-still-haunts-the-jets.html | PRO FOOTBALL Running Question Still Haunts The Jets | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/pro-football-williams-s-comeback-is-cut-short-by-the-jets.html | PRO FOOTBALL Williamss Comeback Is Cut Short by the Jets | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/sports-of-the-times-rangers-are-mirror-image-of-the-oilers.html | Sports of The Times Rangers Are Mirror Image Of the Oilers | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/tv-sports-the-ratings-don-t-tell-the-story-on-monday.html | TV SPORTS The Ratings Dont Tell The Story On Monday | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/arts-in-america-broadway-s-revered-flop-resurrected-with-love.html | ARTS IN AMERICA Broadways Revered Flop Resurrected With Love | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/theater-review-in-this-spinoff-of-bacchae-dionysus-is-a-thermos-bottle.html | THEATER REVIEW In This Spinoff of Bacchae Dionysus Is a Thermos Bottle | By D J R Bruckner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/theater-review-the-troubles-are-all-in-the-family.html | THEATER REVIEW The Troubles Are All in the Family | By Wilborn Hampton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/200 0-elections-ballot-initiatives-tax-cut-approved-other-issues-seem-close.html | THE 2000 ELECTIONS BALLOT INITIATIVES A Tax Cut Is Approved Other Issues Seem Close | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/200 0-elections-dead-center-deep-into-lonely-night-yawn-yawn-race-for-michigan.html | THE 2000 ELECTIONS DEAD CENTER Deep Into Lonely Night A Yawn and Yawn Race For Michigan House Seat | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/200 0-elections-democrat-jon-s-corzine-making-move-wall-street-senate-seat.html | THE 2000 ELECTIONS THE DEMOCRAT Jon S Corzine Making the Move From Wall Street to Senate Seat | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/200 0-elections-electoral-college-presidential-candidate-with-most-votes-could.html | THE 2000 ELECTIONS ELECTORAL COLLEGE Presidential Candidate With the Most Votes Could Fall Short | By Christopher Marquis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/200 0-elections-first-lady-for-clinton-faithful-vindication-comes-with.html | THE 2000 ELECTIONS THE FIRST LADY For Clinton Faithful Vindication Comes With a Groundbreaking Victory | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/200 0-elections-new-jersey-house-new-jersey-voters-return-incumbents-congress.html | THE 2000 ELECTIONS NEW JERSEY THE HOUSE New Jersey Voters Return Incumbents to Congress in Several Closely Watched Races | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-new-jersey-referendum-naming-sex-offenders-internet-passes-new.html | THE 2000 ELECTIONS NEW JERSEY THE REFERENDUM Naming Sex Offenders on the Internet Passes in New Jersey | By Maria Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-polling-electorate-largely-split-reflects-race-so-very-tight.html | THE 2000 ELECTIONS THE POLLING An Electorate Largely Split Reflects a Race So Very Tight | By Robin Toner and Janet Elder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-races-states-with-11-governorships-being-contested-democrats-win.html | THE 2000 ELECTIONS RACES IN THE STATES With 11 Governorships Being Contested Democrats Win 7 Some in States Bush Won | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-referendum-voters-weigh-initiatives-spending-for-transit.html | THE 2000 ELECTIONS THE REFERENDUM Voters Weigh Initiatives On Spending For Transit | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-republican-franks-concedes-noting-his-opponent-s-financial.html | THE 2000 ELECTIONS THE REPUBLICAN Franks Concedes Noting His Opponents Financial Advantage | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-republican-lazio-voices-regrets-over-some-campaign-tactics.html | THE 2000 ELECTIONS THE REPUBLICAN Lazio Voices Regrets Over Some Campaign Tactics and Concedes After Decisive Defeat | By Randal C Archibold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-swing-states-judge-delays-closing-polls-st-louis-amid.html | THE 2000 ELECTIONS THE SWING STATES Judge Delays Closing of Polls in St Louis Amid Unexpectedly Heavy Turnout | By Dirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-third-parties-nader-falls-short-5-needed-for-green-party-get.html | THE 2000 ELECTIONS THE THIRD PARTIES Nader Falls Short of the 5 Needed for the Green Party to Get Federal Campaign Funds | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-vice-president-sleep-waits-gore-makes-his-final-appeals.html | THE 2000 ELECTIONS THE VICE PRESIDENT Sleep Waits as Gore Makes His Final Appeals | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-year-first-lady-s-race-for-ages-62-counties-6-pantsuits.html | THE 2000 ELECTIONS THE YEAR First Ladys Race for the Ages 62 Counties and 6 Pantsuits | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/anxiety-seen-in-teenagers-who-smoke.html | Anxiety Seen In Teenagers Who Smoke | By Denise Grady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/attack-on-clean-air-act-falters-in-high-court-arguments.html | Attack on Clean Air Act Falters in High Court Arguments | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/illinois-drivers-face-retesting-after-us-inquiry-finds-licenses-had-been-sold.html | Illinois Drivers Face Retesting After US Inquiry Finds Licenses Had Been Sold | By Jo Thomas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/lessons-bilingual-ed-debunking-double-talk.html | LESSONS Bilingual Ed Debunking Double Talk | By Richard Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/palo-alto-journal-hidden-away-trailer-park-watches-as-silicon-valley-drives-by.html | Palo Alto Journal Hidden Away Trailer Park Watches as Silicon Valley Drives By | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-albany-republicans-keep-senate-goodman-is-in-dead-heat.html | THE 2000 ELECTIONS ALBANY Republicans Keep Senate Goodman Is in Dead Heat | By Raymond Hernandez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-connecticut-the-house-gejdenson-upset-as-5-incumbents-prevail.html | THE 2000 ELECTIONS CONNECTICUT THE HOUSE Gejdenson Upset as 5 Incumbents Prevail | By David M Herszenhorn and Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-news-analysis-voters-remain-divided-to-the-very-end.html | THE 2000 ELECTIONS NEWS ANALYSIS Voters Remain Divided to the Very End | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-pennsylvania-philadelphia-voters-give-gore-the-edge.html | THE 2000 ELECTIONS PENNSYLVANIA Philadelphia Voters Give Gore the Edge | By Sara Rimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-tennessee-bush-win-finishes-shift-to-gop.html | THE 2000 ELECTIONS TENNESSEE Bush Win Finishes Shift to GOP | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-battle-for-control-gop-in-position-to-retain-senate.html | THE 2000 ELECTIONS THE BATTLE FOR CONTROL GOP IN POSITION TO RETAIN SENATE | By Adam Clymer and Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-battlegrounds-goodman-in-tight-battle-on-the-east-side.html | THE 2000 ELECTIONS THE BATTLEGROUNDS Goodman in Tight Battle on the East Side | By Jonathan P Hicks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-house-democrat-captures-lazio-s-long-island-seat.html | THE 2000 ELECTIONS THE HOUSE Democrat Captures Lazios Long Island Seat | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-media-a-flawed-call-adds-to-high-drama.html | THE 2000 ELECTIONS THE MEDIA A Flawed Call Adds to High Drama | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-texas-governor-bush-remains-upbeat-as-the-tension-mounts.html | THE 2000 ELECTIONS THE TEXAS GOVERNOR Bush Remains Upbeat as the Tension Mounts | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-voters-long-lines-and-problems-at-the-polls.html | THE 2000 ELECTIONS THE VOTERS Long Lines And Problems At the Polls | By Shaila K Dewan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/british-metric-foe-forced-to-go-to-court.html | British Metric Foe Forced to Go to Court | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/cairo-journal-american-headstones-tugging-at-egypt-s-memory.html | Cairo Journal American Headstones Tugging at Egypts Memory | By Susan Sachs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/chief-us-mediator-in-mideast-plans-to-leave-in-january.html | Chief US Mediator in Mideast Plans to Leave in January | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/iraq-seeks-talks-with-un-chief-on-arms-inspection-impasse.html | Iraq Seeks Talks With UN Chief on ArmsInspection Impasse | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/margaret-atwood-is-the-winner-of-britain-s-top-fiction-award.html | Margaret Atwood Is the Winner of Britains Top Fiction Award | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/mideast-violence-simmers-though-bombing-at-sea-fails.html | Mideast Violence Simmers Though Bombing at Sea Fails | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/move-to-recall-taiwan-s-president-advances.html | Move to Recall Taiwans President Advances | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/scandals-sully-indonesian-leader-s-reform-image.html | Scandals Sully Indonesian Leaders Reform Image | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/siamese-twin-is-separated-sadly-dies-to-save-sister.html | Siamese Twin Is Separated Sadly Dies To Save Sister | By Warren Hoge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-08 | https://www.nytimes.com/2000/11/08/world/yugoslavs-bicker-over-army-and-secret-police.html | Yugoslavs Bicker Over Army and Secret Police | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/art-s-abroad-at-the-altar-of-nijinsky-elusive-firebird-and-faun.html | ARTS ABROAD At the Altar of Nijinsky Elusive Firebird and Faun | By Alan Riding | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/bridge-new-system-for-computer-play-helps-a-charity-tourney.html | BRIDGE New System for Computer Play Helps a Charity Tourney | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/cabaret-reviews-making-sure-the-puns-and-pathos-are-clear.html | CABARET REVIEWS Making Sure The Puns And Pathos Are Clear | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/cabaret-reviews-the-buoyant-spirits-of-a-modern-vaudevillian.html | CABARET REVIEWS The Buoyant Spirits Of A Modern Vaudevillian | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/dance-review-a-mercury-filled-grab-bag-called-a-cunningham-event.html | DANCE REVIEW A MercuryFilled Grab Bag Called a Cunningham Event | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/dance-review-airy-verities-behind-a-cacophonous-flux.html | DANCE REVIEW Airy Verities Behind a Cacophonous Flux | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/music-review-warm-silky-warhorses-hit-their-stride-at-the-y.html | MUSIC REVIEW Warm Silky Warhorses Hit Their Stride at the Y | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/pop-review-rock-s-past-and-thrills-of-old-rowdiness.html | POP REVIEW Rocks Past and Thrills of Old Rowdiness | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/books/books-of-the-times-a-high-rent-romance-full-of-mythic-minutiae.html | BOOKS OF THE TIMES A HighRent Romance Full of Mythic Minutiae | By Janet Maslin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/books/making-books-sylvia-plath-forever-an-icon.html | Making Books Sylvia Plath Forever an Icon | By Martin Arnold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/argentina-wobbly-clears-a-borrowing-hurdle.html | Argentina Wobbly Clears a Borrowing Hurdle | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/business-and-political-leaders-try-to-resolve-feud-in-siberia.html | Business and Political Leaders Try to Resolve Feud in Siberia | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/daewoo-motor-in-bankruptcy-after-creditors-balk.html | Daewoo Motor in Bankruptcy After Creditors Balk | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/economic-scene-honest-brokers-separate-policy-from-sausage-for-the-white-house.html | Economic Scene Honest brokers separate policy from sausage for the White House | By Alan B Krueger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/irish-software-with-a-silicon-edge.html | Irish Software With a Silicon Edge | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/media-business-advertising-new-measure-for-internet-sponsorships-search-for.html | THE MEDIA BUSINESS ADVERTISING A new measure for Internet sponsorships in the search for a viable online business model | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/privacy-remains-big-issue-with-new-insurance-rules.html | Privacy Remains Big Issue With New Insurance Rules | By Joseph B Treaster | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/still-growing-brewing-giant-to-sell-shares.html | Still Growing Brewing Giant To Sell Shares | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-briefing-biotechnology-cancer-drug-trials-are-suspended.html | TECHNOLOGY BRIEFING BIOTECHNOLOGY CANCER DRUG TRIALS ARE SUSPENDED | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-briefing-internet-online-grocer-lifts-fees.html | TECHNOLOGY BRIEFING INTERNET ONLINE GROCER LIFTS FEES | By Laurie J Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-executive-assesses-her-adventure-at-a-dot-com.html | TECHNOLOGY Executive Assesses Her Adventure At a DotCom | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-microsoft-sees-new-software-based-on-pens.html | TECHNOLOGY Microsoft Sees New Software Based on Pens | By John Markoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-market-place-a-bond-buyer-s-view-of-the-close-election.html | THE MARKETS Market Place A Bond Buyers View Of the Close Election | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-stocks-bonds-wall-street-wants-a-winner.html | THE MARKETS STOCKS  BONDS Wall Street Wants a Winner | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-media-business-advertising-addenda-accounts-111406.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-media-business-advertising-addenda-forbescom-names-orb-to-take-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forbescom Names Orb to Take Account | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-media-business-advertising-addenda-pepsi-assignments-are-consolidated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Assignments Are Consolidated | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/us-taking-mexico-phone-dispute-to-wto.html | US Taking Mexico Phone Dispute to WTO | By Anthony Depalma | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/world-business-briefing-asia-honda-s-profit-falls.html | WORLD BUSINESS BRIEFING ASIA HONDAS PROFIT FALLS | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/world-business-briefing-europe-dueling-swiss-wireless-stakes.html | WORLD BUSINESS BRIEFING EUROPE DUELING SWISS WIRELESS STAKES | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/business/world-business-briefing-europe-thomas-cook-sells-unit.html | WORLD BUSINESS BRIEFING EUROPE THOMAS COOK SELLS UNIT | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-architecture-a-neo-punk-library-and-the-edifice-vote.html | CURRENTS LONDON  ARCHITECTURE A NeoPunk Library And the Edifice Vote | By Donna Paul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-ceramics-wedgwood-catches-a-case-of-the-giggles.html | CURRENTS LONDON  CERAMICS Wedgwood Catches A Case of the Giggles | By Donna Paul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-design-row-fresh-looks-turn-heads-in-notting-hill.html | CURRENTS LONDON  DESIGN ROW Fresh Looks Turn Heads In Notting Hill | By Donna Paul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-textiles-hand-printed-screening-in-the-bag-up-the-walls.html | CURRENTS LONDON  TEXTILES HandPrinted Screening In the Bag Up the Walls | By Donna Paul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-transformation-power-station-reincarnated-museum-restaurant.html | CURRENTS LONDON  TRANSFORMATION Power Station Reincarnated As Museum and Restaurant | By Donna Paul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-underground-art-collides-with-life-cybercafe-made-old-public.html | CURRENTS LONDON  UNDERGROUND Art Collides With Life in a Cybercafe Made From an Old Public Lavatory | By William L Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/design-notebook-ancient-japanese-beauty-braves-the-new-world.html | DESIGN NOTEBOOK Ancient Japanese Beauty Braves the New World | By Paula Deitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/dioramas-of-british-domesticity.html | Dioramas of British Domesticity | By William L Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/finding-the-designers.html | Finding the Designers | By Christopher Mason | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/house-proud-a-home-born-in-the-hanoi-hilton.html | HOUSE PROUD A Home Born In the Hanoi Hilton | By John Leland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/personal-shopper-fresh-prints-in-classic-toile.html | PERSONAL SHOPPER Fresh Prints in Classic Toile | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/seashore-gem-lost-then-found.html | Seashore Gem Lost Then Found | By Alastair Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/shops-founded-on-the-prophet-motive.html | Shops Founded on the Prophet Motive | By Christopher Mason | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/a-villages-tree-to-shine-as-city-star.html | A Villages Tree to Shine as City Star | By Lisa W Foderaro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/brooks-smith-88-who-worked-with-heifetz-for-almost-2-decades.html | Brooks Smith 88 Who Worked With Heifetz for Almost 2 Decades | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/englewood-approves-elected-school-board.html | Englewood Approves Elected School Board | By Maria Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/gang-leader-gets-life-term-with-little-outside-contact.html | Gang Leader Gets Life Term With Little Outside Contact | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/hart-edgar-van-riper-95-shepherded-polio-research.html | Hart Edgar Van Riper 95 Shepherded Polio Research | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/in-decade-queens-school-district-slips-from-desirable-to-troubled.html | In Decade Queens School District Slips From Desirable to Troubled | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/j-sinclair-armstrong-sec-chief-dies-at-85.html | J Sinclair Armstrong SEC Chief Dies at 85 | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-business-briefing-home-prices-rise-in-harlem.html | Metro Business Briefing HOME PRICES RISE IN HARLEM | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-business-briefing-telephone-backlog-cleared-up.html | Metro Business Briefing TELEPHONE BACKLOG CLEARED UP | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-business-briefing-unionized-work-force.html | Metro Business Briefing UNIONIZED WORK FORCE | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-matters-by-the-way-does-he-bake-cookies.html | Metro Matters By the Way Does He Bake Cookies | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/picasso-auction-record-55-million.html | Picasso Auction Record 55 Million | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/public-lives-in-15-mug-shots-a-model-of-disobedience.html | PUBLIC LIVES In 15 Mug Shots A Model of Disobedience | By Robin Finn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/shock-but-no-longer-surprise-over-nursing-home-problems.html | Shock but No Longer Surprise Over Nursing Home Problems | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/us-plans-a-lottery-system-to-cut-la-guardia-flights.html | US Plans a Lottery System To Cut La Guardia Flights | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/essay-the-new-long-count.html | Essay The New Long Count | By William Safire | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/in-america-could-bush-govern.html | In America Could Bush Govern | By Bob Herbert | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/liberties-the-unelection-day.html | Liberties The Unelection Day | By Maureen Dowd | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/opart.html | OpArt | By Ward Sutton | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/the-electoral-college-unfair-from-day-one.html | The Electoral College Unfair From Day One | By Akhil Reed Amar | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-notebook-from-japan-to-new-york.html | BASEBALL NOTEBOOK From Japan to New York | By Murray Chass | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-notebook-img-makes-yankee-tv-bid.html | BASEBALL NOTEBOOK IMG Makes Yankee TV Bid | By Richard Sandomir | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-notebook-reds-trade-villone.html | BASEBALL NOTEBOOK Reds Trade Villone | By Murray Chass | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-rodriguez-is-poised-and-ready-for-riches.html | BASEBALL Rodriguez Is Poised And Ready For Riches | By Tyler Kepner | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-yanks-focus-on-mussina-as-primary-target.html | BASEBALL Yanks Focus on Mussina as Primary Target | By Buster Olney | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/basketball-kenyon-martin-shows-why-he-was-top-pick.html | BASKETBALL Kenyon Martin Shows Why He Was Top Pick | By Liz Robbins | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/basketball-st-john-s-has-new-look-and-outlook.html | BASKETBALL St Johns Has New Look and Outlook | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/golf-players-talk-only-of-money.html | Golf Players Talk Only of Money | By Clifton Brown | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/hockey-back-from-an-injury-brodeur-loses.html | HOCKEY Back From an Injury Brodeur Loses | By Alex Yannis | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/hockey-isbister-thriving-as-new-center.html | HOCKEY Isbister Thriving as New Center | By Jenny Kellner | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/mets-begin-an-overhaul-starting-with-coaches.html | Mets Begin an Overhaul Starting With Coaches | By Murray Chass | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/plus-tv-sports-knight-spurns-cbs-sports-job.html | PLUS TV SPORTS Knight Spurns CBS Sports Job | By Richard Sandomir | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-basketball-ewing-scores-15-as-sonics-lose-to-heat.html | PRO BASKETBALL Ewing Scores 15 as Sonics Lose to Heat | By Charlie Nobles | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-basketball-no-sprewell-or-defense-no-victory-for-knicks.html | PRO BASKETBALL No Sprewell Or Defense No Victory For Knicks | By Chris Broussard | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-football-for-green-no-time-has-been-right-time.html | PRO FOOTBALL For Green No Time Has Been Right Time | By Bill Pennington | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-football-groh-and-jets-view-running-game-from-different-angles.html | PRO FOOTBALL Groh and Jets View Running Game From Different Angles | By Judy Battista | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/sports-of-the-times-ted-williams-still-living-on-his-terms.html | Sports of The Times Ted Williams Still Living On His Terms | By Ira Berkow | TX 5-491-188 | 2001-04-06 TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/from-the-lab-to-real-life.html | From the Lab to Real Life | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/game-theory-video-bumper-cars-minus-the-inhibitions.html | GAME THEORY Video Bumper Cars Minus the Inhibitions | By Charles Herold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/going-to-class-in-a-3d-lecture-hall-gravity-not-included.html | Going to Class in a 3D Lecture Hall Gravity Not Included | By Jeffrey R Young | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/group-roams-chat-rooms-to-talk-to-gay-men-about-aids.html | Group Roams Chat Rooms to Talk to Gay Men About AIDS | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/mit-media-lab-at-15-big-ideas-big-money.html | MIT Media Lab at 15 Big Ideas Big Money | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-a-cell-phone-with-mp3-it-s-like-being-on-hold.html | NEWS WATCH A Cell Phone With MP3 Its Like Being on Hold | By Katie Hafner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-for-poe-enthusiasts-dueling-ravens.html | NEWS WATCH For Poe Enthusiasts Dueling Ravens | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-laptops-spread-wings-with-wireless-modem.html | NEWS WATCH Laptops Spread Wings With Wireless Modem | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-the-pictures-may-be-big-but-the-cameras-got-small.html | NEWS WATCH The Pictures May Be Big But the Cameras Got Small | By Roy Furchgott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-turning-the-computer-into-a-big-clock-radio.html | NEWS WATCH Turning the Computer Into a Big ClockRadio | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/online-shopper-wedding-wishes-fulfilled-over-the-web.html | ONLINE SHOPPER Wedding Wishes Fulfilled Over the Web | By Michelle Slatalla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/patients-to-get-web-at-bedside.html | Patients To Get Web At Bedside | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/q-a-checking-the-reliability-of-online-businesses.html | Q  A Checking the Reliability Of Online Businesses | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/screen-grab-web-is-a-new-stage-for-vaudeville.html | SCREEN GRAB Web Is a New Stage for Vaudeville | By Michael Pollak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/state-of-the-art-new-mice-see-how-they-run.html | STATE OF THE ART New Mice See How They Run | By Ian Austen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/transferring-every-real-life-shimmy-and-shake-to-the-pc-screen.html | Transferring Every RealLife Shimmy and Shake to the PC Screen | By David Kushner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/whats-next-seeking-computers-that-can-feel.html | WHATS NEXT Seeking Computers That Can Feel | By Robert Hercz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/theater/princes-rescue-director-his-children-nurture-theater-s-new-composers.html | The Princes to the Rescue Director and His Children Nurture Theaters New Composers | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/theater/theater-review-old-idealism-v-mammon-a-law-firm-torn-in-two.html | THEATER REVIEW Old Idealism V Mammon A Law Firm Torn in Two | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-ballot-initiatives-changes-drug-policy-gun-laws-are-picked.html | THE 2000 ELECTIONS THE BALLOT INITIATIVES Changes in Drug Policy And Gun Laws Are Picked | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-bush-brothers-for-one-family-stakes-go-beyond-presidency.html | THE 2000 ELECTIONS THE BUSH BROTHERS For One Family the Stakes Go Beyond the Presidency | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-changing-circumstances-gore-stopped-short-his-way-concede.html | THE 2000 ELECTIONS CHANGING CIRCUMSTANCES How Gore Stopped Short On His Way to Concede | By Kevin Sack and Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-connecticut-republicans-gain-house-seat-democrats-gain-hartford.html | THE 2000 ELECTIONS CONNECTICUT Republicans Gain House Seat Democrats Gain in Hartford but Liebermans Status Leaves Questions | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-electoral-college-election-quandary-prompts-pop-civics-test.html | THE 2000 ELECTIONS THE ELECTORAL COLLEGE Election Quandary Prompts Pop Civics Test | By Robin Toner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-florida-state-officials-dont-expect-recount-change-outcome.html | THE 2000 ELECTIONS FLORIDA State Officials Dont Expect Recount to Change Outcome | By David E Rosenbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-green-party-angry-democrats-fearing-nader-cost-them-presidential.html | THE 2000 ELECTIONS THE GREEN PARTY Angry Democrats Fearing Nader Cost Them Presidential Race Threaten to Retaliate | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-home-front-no-big-deal-chappaqua-after-neighbor-s-victory.html | THE 2000 ELECTIONS THE HOME FRONT No Big Deal in Chappaqua After Neighbors Victory | By David W Chen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-legislature-despite-recount-gop-senator-rival-each-sound.html | THE 2000 ELECTIONS THE LEGISLATURE Despite Recount GOP Senator and Rival Each Sound Victorious | By Raymond Hernandez and Jonathan P Hicks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-lessons-but-for-urban-core-it-could-have-been-senator-franks.html | THE 2000 ELECTIONS THE LESSONS But for the Urban Core It Could Have Been Senator Franks | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-mechanics-preparations-for-smooth-day-at-polls-run-afoul-murphy-s.html | THE 2000 ELECTIONS THE MECHANICS Preparations for Smooth Day at Polls Run Afoul of Murphys Law | By Janny Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-network-predictions-media-rethink-urge-say-who-s-first.html | THE 2000 ELECTIONS THE NETWORK PREDICTIONS Media Rethink an Urge to Say Whos First | By Peter Marks and Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-palm-beach-ballot-florida-democrats-say-ballot-s-design-hurt-gore.html | THE 2000 ELECTIONS THE PALM BEACH BALLOT Florida Democrats Say Ballots Design Hurt Gore | By Don van Natta Jr and Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-political-memo-mrs-clinton-found-right-mix-fame-upstate-focus.html | THE 2000 ELECTIONS POLITICAL MEMO Mrs Clinton Found Right Mix in Fame and Upstate Focus | By Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-polling-organization-data-little-known-service-led-wrong-call.html | THE 2000 ELECTIONS THE POLLING ORGANIZATION Data of LittleKnown Service Led to Wrong Call in Florida | By Neil A Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-process-electors-pledge-allegiance-candidates-their-respective.html | THE 2000 ELECTIONS THE PROCESS Electors Pledge Allegiance to Candidates of Their Respective Political Parties | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-recount-red-flags-are-raised-florida-but-no-accusations.html | THE 2000 ELECTIONS THE RECOUNT Red Flags Are Raised in Florida but No Accusations | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-referendum-mass-transit-advocates-hope-expansion-plans-can-survive.html | THE 2000 ELECTIONS THE REFERENDUM Mass Transit Advocates Hope Expansion Plans Can Survive | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-republicans-if-senate-loss-was-crime-gop-left-many-fingerprints.html | THE 2000 ELECTIONS THE REPUBLICANS If Senate Loss Was a Crime the GOP Left Many Fingerprints | By Dan Barry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-senate-democrats-gain-several-senate-seats-but-republicans-retain.html | THE 2000 ELECTIONS THE SENATE Democrats Gain Several Senate Seats but Republicans Retain Control | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-vice-president-uncertain-gore-tries-look-presidential.html | THE 2000 ELECTIONS THE VICE PRESIDENT An Uncertain Gore Tries to Look Presidential | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-victor-first-lady-emerges-shadow-begins-cast-her-own.html | THE 2000 ELECTIONS THE VICTOR First Lady Emerges From Shadow and Begins to Cast Her Own | By Elisabeth Bumiller and Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-voters-after-months-uncertainty-3-votes-go-mrs-clinton.html | THE 2000 ELECTIONS THE VOTERS After Months of Uncertainty 3 Votes Go to Mrs Clinton | By Jane Gross | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/60-million-weighs-upon-tiny-collection-plate.html | 60 Million Weighs Upon Tiny Collection Plate | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/brown-u-breaks-ground-in-picking-black-as-chief.html | Brown U Breaks Ground In Picking Black as Chief | By Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/bush-barely-ahead-gore-florida-recount-holds-key-election-gop-retains-control.html | BUSH BARELY AHEAD OF GORE IN FLORIDA AS RECOUNT HOLDS KEY TO THE ELECTION GOP Retains Control but Democrats Gain in Both Chambers | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/bush-barely-ahead-gore-florida-recount-holds-key-election-vice-president-clings.html | BUSH BARELY AHEAD OF GORE IN FLORIDA AS RECOUNT HOLDS KEY TO THE ELECTION Vice President Clings to Slim Edge in Popular Vote Nationwide | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/gore-campaign-vows-court-fight-over-vote-with-florida-s-outcome-still-up-air-2.html | GORE CAMPAIGN VOWS COURT FIGHT OVER VOTE WITH FLORIDAS OUTCOME STILL UP IN THE AIR 2 Game Plans But One Goal | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/indian-graves-fight-forces-change-in-missouri-river-power.html | IndianGraves Fight Forces Change in Missouri River Power | By Douglas Jehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-connecticut-new-faces-in-congress.html | THE 2000 ELECTIONS CONNECTICUT New Faces in Congress | By David M Herszenhorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-dead-center-eternal-spotlight-yields-to-infernal-wait.html | THE 2000 ELECTIONS DEAD CENTER Eternal Spotlight Yields to Infernal Wait | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-man-in-the-news-a-contradictory-tycoon-jon-stevens-corzine.html | THE 2000 ELECTIONS MAN IN THE NEWS A Contradictory Tycoon  Jon Stevens Corzine | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-michigan-congresswoman-unseats-a-senator.html | THE 2000 ELECTIONS MICHIGAN Congresswoman Unseats a Senator | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-missouri-senator-refuses-to-challenge-loss.html | THE 2000 ELECTIONS MISSOURI Senator Refuses To Challenge Loss | By John W Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-new-jersey-new-faces-in-congress.html | THE 2000 ELECTIONS NEW JERSEY New Faces in Congress | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-new-york-new-faces-in-congress.html | THE 2000 ELECTIONS NEW YORK New Faces in Congress | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-news-analysis-recipe-for-a-stalemate.html | THE 2000 ELECTIONS NEWS ANALYSIS Recipe for a Stalemate | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-097160.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-101125.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-101710.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-101753.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102040.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102148.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102156.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102164.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102938.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102954.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-103365.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-110973.html | THE 2000 ELECTIONS STATE BY STATE MIDWEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-098639.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-099341.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-100919.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | By This Report Was Written By Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101087.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101117.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101940.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101958.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101966.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101974.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101982.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-102024.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-102059.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-111830.html | THE 2000 ELECTIONS STATE BY STATE NORTHEAST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-098760.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-100900.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-100935.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-100994.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101010.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101044.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101060.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101109.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101826.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-102318.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-102458.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-102652.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-103233.html | THE 2000 ELECTIONS STATE BY STATE SOUTH | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-101265.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-101389.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-101702.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-102270.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-102911.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-103110.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-103225.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-103446.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104043.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104078.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104124.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104140.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104159.html | THE 2000 ELECTIONS STATE BY STATE WEST | This report was written by Elizabeth Becker John H Cushman Jr Nichole M Christian Abby Goodnough Laura Mansnerus Todd S Purdum Diana Jean Schemo Jacques Steinberg Matthew L Wald Amy Waldman and Kate Zernike | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-tennessee-loss-in-home-state-leaves-gore-depending-on-florida.html | THE 2000 ELECTIONS TENNESSEE Loss In Home State Leaves Gore Depending on Florida | By Richard PerezPena | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-audience-yet-another-all-night-cliffhanger.html | THE 2000 ELECTIONS THE AUDIENCE Yet Another AllNight Cliffhanger | By N R Kleinfield | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-defeated-lazio-silent-but-allies-see-bright-future.html | THE 2000 ELECTIONS THE DEFEATED Lazio Silent But Allies See Bright Future | By Randal C Archibold | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-house-holt-has-slim-lead-as-most-incumbents-win.html | THE 2000 ELECTIONS THE HOUSE Holt Has Slim Lead as Most Incumbents Win | By David M Herszenhorn | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-money-torrent-of-campaign-cash-both-helped-and-backfired.html | THE 2000 ELECTIONS THE MONEY Torrent of Campaign Cash Both Helped and Backfired | By Clifford J Levy and David M Halbfinger | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-pollsters-in-hindsight-fair-showing-for-foresight.html | THE 2000 ELECTIONS THE POLLSTERS In Hindsight Fair Showing For Foresight | By B Drummond Ayres Jr | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-president-clinton-tells-of-talking-with-gore-after-vote.html | THE 2000 ELECTIONS THE PRESIDENT Clinton Tells Of Talking With Gore After Vote | By David E Sanger and Marc Lacey | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-state-legislature-gop-gains-a-future-edge-in-districting.html | THE 2000 ELECTIONS THE STATE LEGISLATURE GOP Gains A Future Edge In Districting | By Michael Janofsky | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-students-from-the-ballot-box-to-the-blackboard.html | THE 2000 ELECTIONS THE STUDENTS From the Ballot Box to the Blackboard | By Anemona Hartocollis | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-texas-governor-bush-camp-tries-to-assume-a-winner-s-pose.html | THE 2000 ELECTIONS THE TEXAS GOVERNOR Bush Camp Tries to Assume a Winners Pose | By Jim Yardley and Michael Cooper | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-voters-florida-amid-recount-learns-the-power-of-one.html | THE 2000 ELECTIONS THE VOTERS Florida Amid Recount Learns the Power of One | By Rick Bragg | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-washington-absentee-ballots-will-be-decisive.html | THE 2000 ELECTIONS WASHINGTON Absentee Ballots Will Be Decisive | By Sam Howe Verhovek | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-world-reaction-a-baffling-outcome-in-america-of-all-places.html | THE 2000 ELECTIONS WORLD REACTION A Baffling Outcome in America of All Places | By Warren Hoge | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/as-washington-talks-near-more-deaths-in-middle-east.html | As Washington Talks Near More Deaths in Middle East | By Joel Greenberg | TX 5-491-188 | | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/caracas-journal-salutes-some-skeptical-as-schools-go-bolivarian.html | Caracas Journal Salutes Some Skeptical as Schools Go Bolivarian | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/china-sentences-11-officials-to-death-in-smuggling-scandal.html | China Sentences 11 Officials to Death in Smuggling Scandal | By Elisabeth Rosenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/coca-conflict-in-colombia-snares-the-innocent.html | Coca Conflict in Colombia Snares the Innocent | By Juan Forero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/gore-takes-beijing-not-that-it-counts.html | Gore Takes Beijing Not That It Counts | By Elisabeth Rosenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/japanese-police-arrest-founder-of-violent-70s-radical-group.html | Japanese Police Arrest Founder of Violent 70s Radical Group | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/parliament-elections-in-egypt-marred-by-scattered-violence.html | Parliament Elections in Egypt Marred by Scattered Violence | By Susan Sachs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/prosecutors-air-lockerbie-theories-trying-to-undercut-them.html | Prosecutors Air Lockerbie Theories Trying to Undercut Them | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/race-to-find-basis-of-mass-still-on-as-lab-retires-device.html | Race to Find Basis of Mass Still On as Lab Retires Device | By James Glanz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/russian-official-says-evidence-points-to-collision-with-the-sub.html | Russian Official Says Evidence Points to Collision With the Sub | By Michael Wines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/sampling-dna-from-king-tut.html | Sampling DNA From King Tut | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/un-council-to-hear-arafat-and-israeli-on-troop-demand.html | UN Council to Hear Arafat and Israeli on Troop Demand | By Barbara Crossethal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/us-remains-at-impasse-with-yemenis-over-cole-investigation.html | US Remains at Impasse With Yemenis Over Cole Investigation | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-09 | https://www.nytimes.com/2000/11/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/a-rendezvous-with-2-giants.html | A Rendezvous With 2 Giants | By Michael Crewdson and Margaret Mittelbach | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/antiques-a-triumph-of-orchids.html | ANTIQUES A Triumph Of Orchids | By Wendy Moonan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-allan-mccollum.html | ART IN REVIEW Allan McCollum | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-bill-viola.html | ART IN REVIEW Bill Viola | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-donald-judd.html | ART IN REVIEW Donald Judd | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-fred-holland.html | ART IN REVIEW Fred Holland | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-fritz-kredel.html | ART IN REVIEW Fritz Kredel | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-george-tice.html | ART IN REVIEW George Tice | By Margarett Loke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-lesley-dill.html | ART IN REVIEW Lesley Dill | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-modernism.html | ART IN REVIEW Modernism | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-t-j-wilcox.html | ART IN REVIEW T J Wilcox | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-review-artifacts-pop-past-toys-for-that-inner-child-who-dotes-buck-rogers.html | ART REVIEW Artifacts of Pop Past Toys for That Inner Child Who Dotes on Buck Rogers | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-review-how-criticism-began-and-grew-in-america.html | ART REVIEW How Criticism Began And Grew in America | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-review-innovators-burst-onstage-one-kapow-at-a-time.html | ART REVIEW Innovators Burst Onstage One Kapow at a Time | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/family-fare-honey-i-shrunk-the-theater.html | FAMILY FARE Honey I Shrunk The Theater | By Laurel Graeber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/inside-art-slovene-wins-the-boss-prize.html | INSIDE ART Slovene Wins The Boss Prize | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/vernel-fournier-72-jazz-drummer-revered-for-precision-and-understatement.html | Vernel Fournier 72 Jazz Drummer Revered for Precision and Understatement | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/weekend-warrior-hit-me-with-your-best-shot.html | WEEKEND WARRIOR Hit Me With Your Best Shot | By Joe Glickman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/automobiles/autos-on-friday-collecting-memorabilia-of-a-full-service-era.html | AUTOS ON FRIDAYCollecting Memorabilia of a FullService Era | By Cliff Rothman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/books/books-of-the-times-unsparing-case-studies-of-humanity-s-vileness.html | BOOKS OF THE TIMES Unsparing Case Studies Of Humanitys Vileness | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/british-telecommunications-to-split-into-2-companies.html | British Telecommunications to Split Into 2 Companies | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/ftc-agrees-to-extension-on-aol-deal.html | FTC Agrees To Extension On AOL Deal | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/funeral-business-s-new-look-career-prospects-expand-work-force-becomes-diverse.html | Funeral Business New Look As Career Prospects Expand Work Force Becomes Diverse | By Edward Wong | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/hope-for-a-copper-mining-renaissance-in-zambia.html | Hope for a CopperMining Renaissance in Zambia | By Henri E Cauvin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/job-loss-under-george-bush-almost-cost-his-son-a-job.html | Job Loss Under George Bush Almost Cost His Son a Job | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/judge-orders-trial-documents-returned.html | Judge Orders Trial Documents Returned | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/maytag-a-chief-executive-resigns-citing-differences.html | Maytag Chief Executive Resigns Citing Differences | By David Barboza | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/nec-of-japan-joins-start-up-in-offering-fast-net-service.html | NEC of Japan Joins StartUp In Offering Fast Net Service | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/rite-aid-to-pay-200-million-to-settle-shareholder-lawsuits.html | Rite Aid to Pay 200 Million to Settle Shareholder Lawsuits | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/russia-orders-gas-company-to-let-rivals-use-its-pipelines.html | Russia Orders Gas Company To Let Rivals Use Its Pipelines | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/business/sidney-e-woloshin-72-writer-of-ad-jingles.html | Sidney E Woloshin 72 Writer of Ad Jingles | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-briefing-hardware-ibm-makes-things-even-clearer.html | TECHNOLOGY BRIEFING HARDWARE IBM MAKES THINGS EVEN CLEARER | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-briefing-hardware-pc-sales-jump-in-japan.html | TECHNOLOGY BRIEFING HARDWARE PC SALES JUMP IN JAPAN | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-briefing-hardware-transmeta-wins-military-contract.html | TECHNOLOGY BRIEFING HARDWARE TRANSMETA WINS MILITARY CONTRACT | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-briefing-internet-aol-to-offer-an-appliance.html | TECHNOLOGY BRIEFING INTERNET AOL TO OFFER AN APPLIANCE | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-briefing-internet-yahoo-buys-taiwan-portal-company.html | TECHNOLOGY BRIEFING INTERNET YAHOO BUYS TAIWAN PORTAL COMPANY | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-dell-earnings-and-revenue-reported-higher-in-quarter.html | TECHNOLOGY Dell Earnings and Revenue Reported Higher in Quarter | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/technology-microsoft-hears-little-criticism-at-its-annual-meeting.html | TECHNOLOGY Microsoft Hears Little Criticism at Its Annual Meeting | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/the-markets-stocks-stocks-seesaw-on-election-news-major-indexes-down-slightly.html | THE MARKETS STOCKS Stocks Seesaw on Election News Major Indexes Down Slightly | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/the-media-business-advertising-addenda-craig-and-alitalia-select.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Craig and Alitalia Select Agencies | By Jane I Levere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/the-media-business-advertising-addenda-management-shifts-at-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shifts At West Wayne | By Jane I Levere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/the-media-business-advertising-addenda-various-agencies-make.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Various Agencies Make Changes | By Jane I Levere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/the-media-business-advertising-red-lobster-has-successfully.html | THE MEDIA BUSINESS ADVERTISING Red Lobster has successfully revamped its operations Now its overhauling its marketing | By Jane I Levere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/world-business-briefing-americas-thomson-s-profit-falls.html | WORLD BUSINESS BRIEFING AMERICAS THOMSONS PROFIT FALLS | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/businesss/world-business-briefing-asia-daewoo-plant-idle.html | WORLD BUSINESS BRIEFING ASIA DAEWOO PLANT IDLE | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/at-the-movies-it-s-mars-again-can-t-stay-away.html | AT THE MOVIES Its Mars Again Cant Stay Away | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/critic-notebook-truth-is-fine-wit-is-divine.html | CRITIC NOTEBOOK Truth Is Fine Wit Is Divine | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-black-first-in-the-navy-very-manly-and-tough.html | FILM REVIEW A Black First In the Navy Very Manly And Tough | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-brothel-as-a-dream-come-true-for-owners.html | FILM REVIEW A Brothel As a Dream Come True For Owners | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-dysfunctional-family-with-wounds-exposed.html | FILM REVIEW A Dysfunctional Family With Wounds Exposed | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-one-hit-wonder-and-all-washed-up-that-ll-be-the-day.html | FILM REVIEW A OneHit Wonder and All Washed Up That'll Be the Day | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-fighting-the-war-at-home-students-for-a-just-society.html | FILM REVIEW Fighting the War at Home Students for a Just Society | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-finding-the-terra-not-so-firma-on-mars.html | FILM REVIEW Finding the Terra Not So Firma on Mars | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-heroes-of-science-through-a-rose-colored-lens.html | FILM REVIEW Heroes of Science Through a RoseColored Lens | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-run-hapless-men-run-an-exercise-in-haste.html | FILM REVIEW Run Hapless Men Run An Exercise in Haste | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-you-think-hell-is-wild-welcome-to-new-york.html | FILM REVIEW You Think Hell Is Wild Welcome to New York | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/home-video-big-momma-out-twice.html | HOME VIDEO Big Momma Out Twice | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/new-video-releases-115959.html | New Video Releases | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/next-wave-festival-review-the-betrayal-of-the-dead-weighs-upon-the-living.html | NEXT WAVE FESTIVAL REVIEW The Betrayal of the Dead Weighs Upon the Living | By David Rohde | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/on-stage-and-off-jekyll-and-hyde-among-closings.html | ON STAGE AND OFF Jekyll and Hyde Among Closings | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/television-review-the-helen-keller-role-passes-to-the-pepsi-generation.html | TELEVISION REVIEW The Helen Keller Role Passes to the Pepsi Generation | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/theater-review-falling-short-of-sublime-but-tuneful-and-clever.html | THEATER REVIEW Falling Short of Sublime But Tuneful and Clever | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/top-hits-going-back-500-years.html | Top Hits Going Back 500 Years | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/tv-weekend-the-dream-team-for-an-american-nightmare.html | TV WEEKEND The Dream Team for an American Nightmare | By Caryn James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/10-golf-prize-turns-into-65-million-payoff.html | 10 Golf Prize Turns Into 65 Million Payoff | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/2-accused-of-trying-to-sell-sculptures-stolen-in-paris.html | 2 Accused of Trying to Sell Sculptures Stolen in Paris | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/after-his-defeat-franks-looks-to-the-future.html | After His Defeat Franks Looks to the Future | By Maria Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/airlines-say-la-guardia-flight-cuts-will-be-selected-in-december.html | Airlines Say La Guardia Flight Cuts Will Be Selected in December | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/along-the-hudson-vigils-supporting-a-river-cleanup.html | Along the Hudson Vigils Supporting a River Cleanup | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/anger-over-fate-resting-place-for-poor-blacks-church-fighting-town-for-ownership.html | Anger Over Fate Of Resting Place For Poor Blacks Church Is Fighting Town For Ownership of Cemetery | By David W Chen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/con-ed-selling-nuclear-plant-in-westchester.html | Con Ed Selling Nuclear Plant In Westchester | By David W Chen With Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/free-after-serving-4-years-a-bronx-man-is-linked-to-slaying.html | Free After Serving 4 Years a Bronx Man Is Linked to Slaying | By David Rohde | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/house-seat-in-new-jersey-remains-undecided.html | House Seat In New Jersey Remains Undecided | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/in-a-split-senate-corzine-sees-hope-for-bipartisanship.html | In a Split Senate Corzine Sees Hope for Bipartisanship | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/lab-invents-a-jackhammer-that-new-yorkers-may-be-able-to-sleep-through.html | Lab Invents a Jackhammer That New Yorkers May Be Able to Sleep Through | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/on/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/metro-business-briefing-highest-retail-rents.html | Metro Business Briefing HIGHEST RETAIL RENTS | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/metro-business-briefing-kozmo-fee-for-christmas.html | Metro Business Briefing KOZMO FEE FOR CHRISTMAS | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/most-seniors-pass-regents-exam-with-a-lower-cutoff-score.html | Most Seniors Pass Regents Exam With a Lower Cutoff Score | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/nassau-democrats-fail-to-override-vetoes-to-their-budget.html | Nassau Democrats Fail to Override Vetoes to Their Budget | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/new-jersey-hands-off-baton-for-governors-race.html | New Jersey Hands Off Baton for Governors Race | By David M Halbfinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/on/paddles-and-prices-stay-low-at-auction.html | Paddles and Prices Stay Low at Auction | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/on/public-lives-tv-host-with-a-sizable-confidence-factor.html | PUBLIC LIVES TV Host With a Sizable Confidence Factor | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/on/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/residential-real-estate-manhattan-rents-go-ever-upward.html | Residential Real Estate Manhattan Rents Go Ever Upward | By Dennis Hevesi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/on/the-big-city-undressed-proudly-for-success.html | The Big City Undressed Proudly For Success | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/the-race-won-the-senator-elect-resumes-her-first-lady-duties-at-the-white-house.html | The Race Won the SenatorElect Resumes Her First Lady Duties at the White House | By Adam Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/veteran-jail-officer-named-correction-commissioner.html | Veteran Jail Officer Named Correction Commissioner | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/foreign-affairs-original-sin.html | Foreign Affairs Original Sin | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/public-interests-call-it-a-tie.html | Public Interests Call It a Tie | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/theres-always-the-option-of-giving-in.html | Theres Always The Option of Giving In | By Richard Reeves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/baseball-commissioner-says-payroll-is-top-concern.html | BASEBALL Commissioner Says Payroll Is Top Concern | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/baseball-mariners-gain-rights-to-sign-suzuki.html | BASEBALL Mariners Gain Rights to Sign Suzuki | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/baseball-yankees-notebook-jabs-by-orioles-owner-irk-yankees-cashman.html | BASEBALL YANKEES NOTEBOOK Jabs by Orioles Owner Irk Yankees Cashman | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/boxing-tua-is-looking-to-make-a-name-for-himself-at-last.html | BOXING Tua Is Looking to Make A Name for Himself at Last | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/college-basketball-a-stirring-beginning-for-storm-and-cook.html | COLLEGE BASKETBALL A Stirring Beginning For Storm And Cook | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/golf-nightmare-for-pga-woods-is-at-odds-with-tour.html | GOLF Nightmare for PGA Woods Is at Odds With Tour | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/hockey-devils-minus-two-unsigned-stars-are-divided-and-easy-to-conquer.html | HOCKEY Devils Minus Two Unsigned Stars Are Divided and Easy to Conquer | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/hockey-fleury-is-still-scoring-goals-and-now-he-s-dancing-too.html | HOCKEY Fleury Is Still Scoring Goals and Now Hes Dancing Too | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/hockey-sabres-prolong-islanders-quest-to-be-alone-at-the-top.html | HOCKEY Sabres Prolong Islanders Quest to Be Alone at the Top | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-basketball-back-spasms-will-keep-sprewell-out-of-action.html | PRO BASKETBALL Back Spasms Will Keep Sprewell Out of Action | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-basketball-minus-gill-nets-look-listless-in-defeat.html | PRO BASKETBALL Minus Gill Nets Look Listless In Defeat | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-basketball-ruling-upheld-the-race-is-on-to-land-smith.html | PRO BASKETBALL Ruling Upheld The Race Is On To Land Smith | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-football-another-free-safety-swirls-through-jets-revolving-door.html | PRO FOOTBALL Another Free Safety Swirls Through Jets Revolving Door | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL Matchups Week 11 | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-football-sehorn-back-in-secondary-just-in-time-for-st-louis.html | PRO FOOTBALL Sehorn Back in Secondary Just in Time for St Louis | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/sports-business-brace-yourself-xfl-and-the-hitmen-are-coming.html | SPORTS BUSINESS Brace Yourself XFL and the Hitmen Are Coming | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/sports-of-the-times-rice-hoping-to-come-full-circle.html | Sports Of The Times Rice Hoping To Come Full Circle | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/tennis-another-star-withdraws-from-chase.html | TENNIS Another Star Withdraws From Chase | By Lena Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-campaign-florida-vote-democrats-tell-problems-polls-across-florida.html | THE 2000 CAMPAIGN THE FLORIDA VOTE Democrats Tell of Problems At the Polls Across Florida | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-ballot-design-candidates-should-be-same-page-experts-say.html | THE 2000 ELECTION THE BALLOT DESIGN Candidates Should Be on the Same Page Experts Say | By Ford Fessenden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-business-congress-uncertainty-over-presidential-outcome-could.html | THE 2000 ELECTION THE BUSINESS OF CONGRESS Uncertainty Over the Presidential Outcome Could Complicate the Work of Congress | By Lizette Alvarez and Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-democratic-campaign-chairman-top-gore-aide-man-ballot-box-born.html | THE 2000 ELECTION THE DEMOCRATIC CAMPAIGN CHAIRMAN Top Gore Aide Is a Man To the Ballot Box Born | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-former-presidents-guess-what-s-table-talk-white-house-dinner.html | THE 2000 ELECTION THE FORMER PRESIDENTS Guess Whats Table Talk at the White House Dinner | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-green-party-some-nader-supporters-seem-shaken-not-stirred-result.html | THE 2000 ELECTION THE GREEN PARTY Some Nader Supporters Seem Shaken Not Stirred by Result | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-overseers-two-former-diplomats-both-steely-corporate-lawyers-are.html | THE 2000 ELECTION THE OVERSEERS Two Former Diplomats Both Steely Corporate Lawyers Are Ready for Battle | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-palm-beach-epicenter-voting-dispute-chasm-streets.html | THE 2000 ELECTION PALM BEACH At the Epicenter of a Voting Dispute a Chasm in the Streets | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-texas-governor-bush-aides-casting-gore-camp-sore-losers-plot-next.html | THE 2000 ELECTION THE TEXAS GOVERNOR Bush Aides Casting Gore Camp as Sore Losers Plot Next Steps | By Frank Bruni and Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-vice-president-gore-withdraws-field-aides-prepare-for-battle.html | THE 2000 ELECTION THE VICE PRESIDENT Gore Withdraws From the Field as Aides Prepare for Battle | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-voters-among-divided-electorate-doubt-anger-tempered-faith.html | THE 2000 ELECTION THE VOTERS Among a Divided Electorate Doubt and Anger Tempered by Faith | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/200 0-election-voters-philadelphia-politics-old-new-independence-hall.html | THE 2000 ELECTION THE VOTERS PHILADELPHIA Politics Old and New At Independence Hall | By Sara Rimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/calif ornia-gets-set-to-shift-on-sentencing-drug-users.html | California Gets Set to Shift On Sentencing Drug Users | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/gay-protest-planned-at-bishops-gathering.html | Gay Protest Planned at Bishops Gathering | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/gore-campaign-vows-court-fight-over-vote-with-florida-s-outcome-still-up-air.html | GORE CAMPAIGN VOWS COURT FIGHT OVER VOTE WITH FLORIDAS OUTCOME STILL UP IN THE AIR Democrats Widen Attack  Recount Seems to Erode Bushs Edge | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/lym e-doctors-rally-behind-a-colleague-under-inquiry.html | Lyme Doctors Rally Behind A Colleague Under Inquiry | By Holcomb B Noble | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/neg otiations-are-stalled-in-new-york-smoking-suit-lawyers-say.html | Negotiations Are Stalled in New York Smoking Suit Lawyers Say | By Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/rock y-tenure-ends-for-los-angeles-prosecutor.html | Rocky Tenure Ends for Los Angeles Prosecutor | By Barbara Whitaker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-confused-by-ballot-anger-and-chagrin-after-an-oops-on-a-ballot.html | THE 2000 ELECTION CONFUSED BY BALLOT Anger and Chagrin After an Oops on a Ballot | By Rick Bragg and Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-election-law-florida-courts-tread-warily-in-ballot-fights.html | THE 2000 ELECTION ELECTION LAW Florida Courts Tread Warily In Ballot Fights | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-protesters-jesse-jackson-demands-inquiry-on-florida-vote.html | THE 2000 ELECTION PROTESTERS Jesse Jackson Demands Inquiry on Florida Vote | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-challenges-democrats-send-troops-to-florida-for-battle.html | THE 2000 ELECTION THE CHALLENGES Democrats Send Troops To Florida For Battle | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-narrow-races-recounting-becomes-issue-not-just-in-florida.html | THE 2000 ELECTION THE NARROW RACES Recounting Becomes Issue Not Just in Florida | By Abby Goodnough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-recount-bush-holds-slim-lead-over-gore-as-florida-recounts.html | THE 2000 ELECTION THE RECOUNT Bush Holds Slim Lead Over Gore as Florida Recounts | By David E Rosenbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-science-of-counting-in-research-recounts-are-norm.html | THE 2000 ELECTION THE SCIENCE OF COUNTING In Research Recounts Are Norm | By Gina Kolata | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-timetable-president-could-be-picked-without-florida.html | THE 2000 ELECTION THE TIMETABLE President Could Be Picked Without Florida | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voters-chicago-rumbling-in-city-of-stormy-votes.html | THE 2000 ELECTION THE VOTERS CHICAGO Rumbling in City Of Stormy Votes | By John W Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voters-denver-election-is-seen-as-vote-motivator.html | THE 2000 ELECTION THE VOTERS DENVER Election Is Seen As Vote Motivator | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voters-new-york-a-rare-consensus-on-balloting-woes.html | THE 2000 ELECTION THE VOTERS NEW YORK A Rare Consensus On Balloting Woes | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voting-system-close-vote-illuminates-hodgepodge-of-ballots.html | THE 2000 ELECTION THE VOTING SYSTEM Close Vote Illuminates Hodgepodge of Ballots | By Leslie Wayne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/a-freed-albanian-visits-restive-serbian-prisons.html | A Freed Albanian Visits Restive Serbian Prisons | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/arafat-clinton-talks-in-washington-yield-no-progress.html | ArafatClinton Talks in Washington Yield No Progress | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/chidambaram-subramaniam-indias-green-rebel-90-dies.html | Chidambaram Subramaniam Indias Green Rebel 90 Dies | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/failed-plan-to-bomb-a-us-ship-is-reported.html | Failed Plan To Bomb A US Ship Is Reported | By Steven Lee Myers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/if-un-is-to-police-the-world-it-finds-it-must-also-police-itself.html | If UN Is to Police the World It Finds It Must Also Police Itself | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/in-china-ancient-history-kindles-modern-doubts.html | In China Ancient History Kindles Modern Doubts | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/israelis-track-down-and-kill-a-fatah-commander.html | Israelis Track Down and Kill a Fatah Commander | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/japans-top-party-finds-the-younger-party-within.html | Japans Top Party Finds the Younger Party Within | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/lockerbie-defense-traps-a-witness-into-telling-seeming-lies.html | Lockerbie Defense Traps a Witness Into Telling Seeming Lies | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/putin-cuts-forces-by-600000-promising-military-overhaul.html | Putin Cuts Forces by 600000 Promising Military Overhaul | By Michael Wines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/south-african-gun-control.html | South African Gun Control | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-10 | https://www.nytimes.com/2000/11/10/world/yalding-journal-england-is-half-drowned-and-wholly-fed-up.html | Yalding Journal England Is HalfDrowned and Wholly Fed Up | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/connections-for-western-music-the-center-holds.html | CONNECTIONS For Western Music the Center Holds | By Edward Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/dance-review-works-by-anna-sokolow-for-real-adults-only.html | DANCE REVIEW Works by Anna Sokolow For Real Adults Only | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/hoping-web-success-strikes-twice.html | Hoping Web Success Strikes Twice | By Robert S Boynton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/l-s-de-camp-92-author-of-over-100-fantasy-novels.html | L S de Camp 92 Author Of Over 100 Fantasy Novels | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/music-review-a-trial-lap-for-eschenbach-in-the-philharmonic-s-race.html | MUSIC REVIEW A Trial Lap for Eschenbach In the Philharmonics Race | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/music-review-strolling-in-the-labyrinth-of-bach-s-counterpoint.html | MUSIC REVIEW Strolling in the Labyrinth Of Bachs Counterpoint | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/pop-review-a-prizewinner-from-britain-with-some-american-tastes.html | POP REVIEW A Prizewinner From Britain With Some American Tastes | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/television-review-in-this-bible-story-who-has-time-to-rest.html | TELEVISION REVIEW In This Bible Story Who Has Time to Rest | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/television-review-she-was-blond-and-married-he-a-cabana-boy-in-love.html | TELEVISION REVIEW She Was Blond and Married He a Cabana Boy in Love | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/thinkers-left-get-hearing-everywhere-but-home-europeans-wary-globalization.html | Thinkers on the Left Get A Hearing Everywhere but at Home Europeans Wary of Globalization Embrace American Economists Who Heed Social Needs | By Alexander Stille | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/affymetrix-found-to-have-infringed-patent.html | Affymetrix Found to Have Infringed Patent | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/as-visions-of-e-toys-danced-in-their-heads.html | As Visions of EToys Danced In Their Heads | By Julian E Barnes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/bayer-revises-blood-drug-policy.html | Bayer Revises BloodDrug Policy | By Melody Petersen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/company-news-basf-considering-sale-of-pharmaceutical-unit.html | COMPANY NEWS BASF CONSIDERING SALE OF PHARMACEUTICAL UNIT | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/international-business-emi-talking-to-bertelsmann-on-music-deal.html | INTERNATIONAL BUSINESS EMI Talking To Bertelsmann On Music Deal | By Suzanne Kapner With Laura M Holson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/international-business-europe-said-to-be-set-to-seek-sanctions-on-us.html | INTERNATIONAL BUSINESS Europe Said to Be Set to Seek Sanctions on US | By Paul Meller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/international-business-japan-slightly-downgrades-official-economic-outlook.html | INTERNATIONAL BUSINESS Japan Slightly Downgrades Official Economic Outlook | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/shopping-in-palm-of-the-hand-is-making-its-holiday-debut.html | Shopping in Palm of the Hand Is Making Its Holiday Debut | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/south-africa-s-economic-lament-with-things-looking-up-foreign-investors-remain.html | South Africas Economic Lament With Things Looking Up Foreign Investors Remain Aloof | By Henri E Cauvin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/the-markets-stocks-nasdaq-takes-plunge-of-5-on-dell-news.html | THE MARKETS STOCKS Nasdaq Takes Plunge of 5 on Dell News | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/truck-manufacturer-offer.html | Truck Manufacturer Offer | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/victor-grinich-75-co-founder-of-upstart-electronics-company.html | Victor Grinich 75 CoFounder Of Upstart Electronics Company | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/world-business-briefing-americas-oil-strike-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS OIL STRIKE IN BRAZIL | By Jennifer Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/world-business-briefing-europe-bid-for-exchange-fails.html | WORLD BUSINESS BRIEFING EUROPE BID FOR EXCHANGE FAILS | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/business/world-business-briefing-europe-irish-inflation-rises.html | WORLD BUSINESS BRIEFING EUROPE IRISH INFLATION RISES | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/2nd-man-is-arrested-in-fatal-subway-shooting.html | 2nd Man Is Arrested in Fatal Subway Shooting | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/bridge-5-players-alabama-bound-hope-for-repeat-of-anaheim.html | Bridge 5 Players Alabama Bound Hope for Repeat of Anaheim | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/disappearance-under-scrutiny-after-18-years.html | Disappearance Under Scrutiny After 18 Years | By Kevin Flynn and Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/etienne-aigner-95-designer-of-shoes-with-a-preppy-look.html | Etienne Aigner 95 Designer of Shoes With a Preppy Look | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/greenwich-cites-fear-of-jerseyfication-in-beach-dispute.html | Greenwich Cites Fear of Jerseyfication in Beach Dispute | By David M Herszenhorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/in-upstate-victory-tour-mrs-clinton-says-electoral-college-should-go.html | In Upstate Victory Tour Mrs Clinton Says Electoral College Should Go | By Dean E Murphy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/lessons-in-democracy-never-ending-election.html | Lessons in Democracy NeverEnding Election | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/musicians-can-organize-at-apollo-board-decides.html | Musicians Can Organize At Apollo Board Decides | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/police-official-quits-under-pressure-over-precinct-conditions.html | Police Official Quits Under Pressure Over Precinct Conditions | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/seeking-remembrance-for-wartime-service-women-who-filled-stateside-nursing-gap.html | Seeking Remembrance for Wartime Service Women Who Filled Stateside Nursing Gap in the 40s Want Veteran Status | By Winnie Hu | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/shoestring-budget-and-shoe-leather-pay-off.html | Shoestring Budget and Shoe Leather Pay Off | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/silicon-alley-s-revenues-fall-and-more-layoffs-are-planned.html | Silicon Alleys Revenues Fall And More Layoffs Are Planned | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/supervisor-retains-power-despite-town-s-troubles.html | Supervisor Retains Power Despite Towns Troubles | By David W Chen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/utility-wins-rate-increase-as-workers-stage-a-strike.html | Utility Wins Rate Increase As Workers Stage a Strike | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/with-vote-count-on-hold-house-candidates-step-up-attacks.html | With Vote Count on Hold House Candidates Step Up Attacks | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/abroad-at-home-where-do-we-go.html | Abroad at Home Where Do We Go | By Anthony Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/florida-of-course.html | Florida of Course | By Edna Buchanan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/how-to-make-the-president-talk-to-the-local-pol.html | How to Make the President Talk to the Local Pol | By Charles Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/opart.html | OpArt | By Paula Scher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/baseball-mets-crunch-numbers-and-free-agent-needs.html | BASEBALL Mets Crunch Numbers And FreeAgent Needs | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/baseball-yankees-near-deal-for-o-neill-to-return.html | BASEBALL Yankees Near Deal For ONeill To Return | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/basketball-it-s-business-for-ewing-but-not-quite-as-usual.html | BASKETBALL Its Business for Ewing But Not Quite as Usual | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/basketball-martin-and-nets-pay-a-price-for-their-sluggish-effort.html | BASKETBALL Martin and Nets Pay a Price For Their Sluggish Effort | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-contenders-must-win-by-a-lot.html | FOOTBALL Contenders Must Win By a Lot | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-giants-have-defensive-test-in-store.html | FOOTBALL Giants Have Defensive Test in Store | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-jets-notebook-surgery-for-baxter-progress-for-becht.html | FOOTBALL JETS NOTEBOOK Surgery for Baxter Progress for Becht | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-paterno-stays-optimistic-despite-a-tarnished-season.html | FOOTBALL Paterno Stays Optimistic Despite a Tarnished Season | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/golf-price-may-still-lead-but-woods-is-in-his-rearview-mirror.html | GOLF Price May Still Lead but Woods Is in His Rearview Mirror | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/high-school-football-coach-and-canarsie-have-only-one-thing-left-to-do.html | HIGH SCHOOL FOOTBALL Coach and Canarsie Have Only One Thing Left to Do | By Grant Glickson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/hockey-fleury-flourishes-after-stepping-from-spotlight.html | HOCKEY Fleury Flourishes After Stepping From Spotlight | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/hockey-penguins-deliver-knockout-to-devils.html | HOCKEY Penguins Deliver Knockout to Devils | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/pro-basketball-after-heroics-by-houston-ward-provides-the-reward.html | PRO BASKETBALL After Heroics by Houston Ward Provides the Reward | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/pro-basketball-young-red-storm-cant-replicate-rally.html | PRO BASKETBALL Young Red Storm Cant Replicate Rally | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/sports-of-the-times-knockouts-will-bring-lewis-fame.html | Sports Of The Times Knockouts Will Bring Lewis Fame | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/theater/theater-review-a-playwright-foretelling-her-doom.html | THEATER REVIEW A Playwright Foretelling Her Doom | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/bush-advisers-confident-victory-recount-urge-gore-not-stand-way-democrats-split.html | BUSH AND ADVISERS CONFIDENT OF A VICTORY IN RECOUNT URGE GORE NOT TO STAND IN WAY Democrats Split Over Possibility Of Court Battle | By Richard L Berke and Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/bush-advisers-confident-victory-recount-urge-gore-not-stand-way-gop-considers.html | BUSH AND ADVISERS CONFIDENT OF A VICTORY IN RECOUNT URGE GORE NOT TO STAND IN WAY GOP Considers Trying for Injunction to Halt Manual Recounts | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/clinton-seen-issuing-work-rules-that-stalled-spending-agreement.html | Clinton Seen Issuing Work Rules That Stalled Spending Agreement | By Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-florida-s-diversity-vote-spices-up-bubbling-ethnic-stew.html | COUNTING THE VOTE FLORIDAS DIVERSITY Vote Spices Up Bubbling Ethnic Stew | By Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-street-theater-south-florida-immersed-in-another-media-circus.html | COUNTING THE VOTE STREET THEATER South Florida Immersed In Another Media Circus | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-the-close-states-gop-warns-that-it-too-may-seek-some-recounts.html | COUNTING THE VOTE THE CLOSE STATES GOP Warns That It Too May Seek Some Recounts | By James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-the-democrats-tactics-democrats-eyes-on-recounts-and-courts.html | COUNTING THE VOTE THE DEMOCRATS TACTICS Democrats Eyes on Recounts and Courts | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-the-new-york-vote-manhattan-has-its-own-ballot-dispute.html | COUNTING THE VOTE THE NEW YORK VOTE Manhattan Has Its Own Ballot Dispute | By Clifford J Levy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-all-mail-balloting-days-after-its-historic-vote-oregon-still.html | COUNTING THE VOTE THE ALLMAIL BALLOTING Days After Its Historic Vote Oregon Still Trying to Pick a Winner | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-early-warning-democrats-phone-blitz-warned-voters-about-confusing.html | COUNTING THE VOTE AN EARLY WARNING Democrats Phone Blitz Warned Voters About Confusing Ballot Late on Election Day | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-editorials-newspaper-editorials-warn-about-partisan-battle-over.html | COUNTING THE VOTE THE EDITORIALS Newspaper Editorials Warn About Partisan Battle Over Vote | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-nerve-center-democratic-war-room-tries-oversee-battle-for-florida.html | COUNTING THE VOTE THE NERVE CENTER Democratic War Room Tries to Oversee the Battle for Florida to Mixed Results | By Don van Natta Jr and Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-palm-beach-county-local-officials-say-system-failed-election-day.html | COUNTING THE VOTE PALM BEACH COUNTY Local Officials Say System Failed on Election Day | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-race-factor-blacks-citing-flaws-seek-inquiry-into-florida-vote.html | COUNTING THE VOTE THE RACE FACTOR Blacks Citing Flaws Seek Inquiry Into Florida Vote | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-republican-challenge-bush-team-questions-results-recounts-2.html | COUNTING THE VOTE A REPUBLICAN CHALLENGE Bush Team Questions Results Of the Recounts in 2 Counties | By Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-television-critic-s-notebook-for-viewers-rare-sense-history.html | COUNTING THE VOTE ON TELEVISION CRITICS NOTEBOOK For Viewers Rare Sense Of History In Progress | By Caryn James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-tight-contests-recalling-nixon-ford-baker-urges-gore-quit.html | COUNTING THE VOTE TIGHT CONTESTS Recalling Nixon and Ford Baker Urges Gore to Quit | By Christopher Marquis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-vice-president-clinton-offers-gore-his-support-but-keeps-his.html | COUNTING THE VOTE THE VICE PRESIDENT Clinton Offers Gore His Support but Keeps His Activity Low Key | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/efforts-to-save-right-whales-turning-from-looking-to-listening.html | Efforts to Save Right Whales Turning From Looking to Listening | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/illegal-drug-s-manufacture-puts-rural-areas-at-risk.html | Illegal Drugs Manufacture Puts Rural Areas at Risk | By Jo Thomas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/us/public-lives-proud-daughter-of-a-janitor-reaches-an-academic-peak.html | PUBLIC LIVES Proud Daughter of a Janitor Reaches an Academic Peak | By Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/after-funeral-for-slain-palestinian-paramilitary-leader-more-death-for-both.html | After Funeral for a Slain Palestinian Paramilitary Leader More Death for Both Sides | By Deborah Sontag With John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/an-endangered-species-liberal-in-canada-s-west.html | An Endangered Species Liberal in Canadas West | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/arafat-asks-un-council-to-send-force-to-protect-palestinians.html | Arafat Asks UN Council to Send Force to Protect Palestinians | By Neil MacFarquhar | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/bosnia-holds-broad-elections-today-and-western-officials-fret.html | Bosnia Holds Broad Elections Today and Western Officials Fret | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/eric-morley-82-miss-world-promoter-dies.html | Eric Morley 82 Miss World Promoter Dies | By Paul Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/fighting-in-mideast-blocks-wave-of-christian-tourism.html | Fighting in Mideast Blocks Wave of Christian Tourism | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/lockerbie-prosecutors-work-to-head-off-move-to-shift-blame.html | Lockerbie Prosecutors Work to Head Off Move to Shift Blame | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/making-economic-lifeline-of-a-wartime-trail.html | Making Economic Lifeline of a Wartime Trail | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/war-grips-an-eden-that-indonesia-won-t-set-free.html | War Grips an Eden That Indonesia Wont Set Free | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-11 | https://www.nytimes.com/2000/11/11/world/world-briefing.html | World Briefing | Compiled by Terrence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/archives/pulse-the-kangol-cap-hops-again.html | PULSE The Kangol Cap Hops Again | By Susan Redstone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/adventure-runs-in-a-singer-s-blood.html | Adventure Runs in a Singers Blood | By Cori Ellison | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/architecture-a-collection-that-could-fill-in-a-museum-s-gaps.html | ARTARCHITECTURE A Collection That Could Fill In a Museums Gaps | By Amei Wallach | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/architecture-strummed-by-one-hand-sculptured-by-another.html | ARTARCHITECTURE Strummed by One Hand Sculptured by Another | By David DArcy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/art-architecture-they-speak-for-the-animals-and-through-them.html | ARTARCHITECTURE They Speak For the Animals And Through Them | By Edward M Gomez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/creating-dramas-for-the-concert-stage.html | Creating Dramas for the Concert Stage | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/dance-for-those-who-watch-as-well-as-those-who-dance.html | DANCE For Those Who Watch as Well as Those Who Dance | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/dance-hands-that-can-teach-any-object-to-fly.html | DANCE Hands That Can Teach Any Object to Fly | By Hilary Ostlere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/music-rap-with-its-props-under-glass-why-not.html | MUSIC Rap With Its Props Under Glass Why Not | By Kelefa Sanneh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/music-the-humble-instrument-that-conquered-the-world.html | MUSIC The Humble Instrument That Conquered The World | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/television-radio-chronicling-a-street-of-diminished-expectations.html | TELEVISIONRADIO Chronicling a Street of Diminished Expectations | By Laura M Holson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/theater-a-prolific-wit-with-a-low-profile.html | THEATER A Prolific Wit With A Low Profile | By Hilton Als | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/automobiles/no-recount-escape-wins.html | No Recount Escape Wins | By James G Cobb | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/automobiles/power-and-poise-put-ford-on-top.html | Power and Poise Put Ford on Top | By Cheryl Jensen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/a-land-in-exile-from-itself.html | A Land in Exile From Itself | By Isabel Fonseca | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/a-star-is-born.html | A Star Is Born | By Owen Gingerich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/a-view-from-the-stage.html | A View From the Stage | By Nora Sayre | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/affairs-of-state.html | Affairs of State | By Richard Eder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/angry-young-man.html | Angry Young Man | By Stanley Kauffmann | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/beyond-dark-glasses.html | Beyond Dark Glasses | By Dave Hickey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/bookend-book-party.html | Bookend Book Party | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-004120.html | Books in Brief Fiction  Poetry | By Stephen Amidon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-004146.html | Books in Brief Fiction  Poetry | By Diane Cole | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-004154.html | Books in Brief Fiction  Poetry | By William Ferguson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-004170.html | Books in Brief Fiction  Poetry | By David Yaffe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-a-blessing-on-nearly-everything.html | Books in Brief Fiction  Poetry A Blessing on Nearly Everything | By Megan Harlan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Barbara Fisher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004219.html | Books in Brief Nonfiction | By Taylor Antrim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004235.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004251.html | Books in Brief Nonfiction | By George Robinson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004278.html | Books in Brief Nonfiction | By Johanna Berkman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-165-rm-ocean-vu.html | Books in Brief Nonfiction 165 Rm Ocean Vu | By Bill Goldstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/disasters-in-the-making.html | Disasters in the Making | By Fareed Zakaria | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/dreamers-of-the-golden-dream.html | Dreamers of the Golden Dream | By Tobin Harshaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/good-as-gold-used-to-be.html | Good as Gold Used to Be | By Alan Abelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/hearts-of-darkness.html | Hearts of Darkness | By John Horgan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/ireland-s-new-troubles.html | Irelands New Troubles | By Kathryn Harrison | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/life-is-what-happens-to-other-people.html | Life Is What Happens to Other People | By Stacey DErasmo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/new-noteworthy-paperbacks-004340.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/out-of-his-skull.html | Out of His Skull | By Scott Bradfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/television-radio-back-in-the-courtroom-for-people-v-simpson.html | TELEVISIONRADIO Back in the Courtroom for People v Simpson | By David Margolick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/tell-me-what-street-compares-with-mott-street.html | Tell Me What Street Compares With Mott Street | By Paul Berman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-new-new-woman.html | The New New Woman | By Karen Lehrman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-promised-land.html | The Promised Land | By Omer Bartov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-proof-is-in-the-disproof.html | The Proof Is in the Disproof | By David Papineau | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-ties-that-dont-quite-bind.html | The Ties That Dont Quite Bind | By Margot Livesey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/books/underdogs.html | Underdogs | By Deanne Stillman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/backslash-tinker-tailor-or-other.html | BACKSLASH Tinker Tailor Or Other | By Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-diary-it-s-all-the-rage-at-work-too.html | BUSINESS DIARY Its All the Rage at Work Too | By Vivian Marino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-diary-the-duck-quacks-and-has-a-big-bill.html | BUSINESS DIARY The Duck Quacks And Has a Big Bill | By Julie Dunn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-has-nike-found-the-springs-missing-from-its-steps.html | BUSINESS Has Nike Found the Springs Missing From Its Steps | By Judith Berck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-teachers-fund-happily-learns-a-new-math-plus-tax.html | BUSINESS Teachers Fund Happily Learns a New Math Plus Tax | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/can-black-gold-ever-flow-green.html | Can Black Gold Ever Flow Green | By Neela Banerjee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/databank-november-6-10-the-clouds-of-technology-and-politics.html | DATABANK NOVEMBER 610 The Clouds of Technology and Politics | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/economic-view-a-retirement-plan-that-wall-street-likes.html | ECONOMIC VIEW A Retirement Plan That Wall Street Likes | By Louis Uchitelle | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/five-questions-for-martin-eakes-advocate-for-poor-thorn-for-citigroup.html | FIVE QUESTIONS for MARTIN EAKES An Advocate For the Poor And a Thorn For Citigroup | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/in-this-gilded-age-gilded-model-t-s.html | In This Gilded Age Gilded Model Ts | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-can-doubleclick-stock-start-doubling-back.html | INVESTING Can DoubleClick Stock Start Doubling Back | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-loan-fund-yields-come-with-risks.html | INVESTING LoanFund Yields Come With Risks | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-with-nicholas-d-gerber-ameristock-fund.html | INVESTING WITH Nicholas D Gerber Ameristock Fund | By Carole Gould | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/market-insight-with-capital-in-gridlock-it-s-back-to-the-lab.html | MARKET INSIGHT With Capital In Gridlock Its Back To the Lab | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/market-watch-waiting-for-the-other-shoe-to-drop.html | MARKET WATCH Waiting For the Other Shoe To Drop | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/my-money-my-life-a-career-not-according-to-plan.html | MY MONEY MY LIFE A Career Not According to Plan | By Stuart Marvin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/nice-house-great-neighborhood-but-honey-is-has-only-a-3-car-garage.html | Nice House Great Neighborhood But Honey It Has Only a 3Car Garage | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/off-the-shelf-dear-fearless-leader-of-the-federal-reserve.html | OFF THE SHELF Dear Fearless Leader Of the Federal Reserve | By Alecia Swasy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/personal-business-diary-two-10000-questions-for-small-businesses.html | PERSONAL BUSINESS DIARY Two 10000 Questions For Small Businesses | By Mickey Meece | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/personal-business-homeowners-revenge-selling-power-to-the-utility.html | PERSONAL BUSINESS Homeowners Revenge Selling Power to the Utility | By Amy Zipkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/portfolios-etc-during-the-confusion-a-turn-toward-treasuries.html | PORTFOLIOS ETC During the Confusion a Turn Toward Treasuries | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-art-wildlife-and-a-bit-of-investing.html | PRIVATE SECTOR Art Wildlife and a Bit of Investing | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-at-a-political-party-a-host-may-be-a-candidate.html | PRIVATE SECTOR At a Political Party A Host May Be a Candidate | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-park-place-after-goldberg.html | PRIVATE SECTOR Park Place After Goldberg | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-the-propagation-of-port.html | PRIVATE SECTOR The Propagation of Port | By Allen R Myerson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/responsible-party-terence-o-hagan-a-picture-is-worth-a-thousand-bytes.html | RESPONSIBLE PARTY TERENCE OHAGAN A Picture Is Worth A Thousand Bytes | By Kathleen Carroll | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/business/what-they-re-reading.html | What Theyre Reading | By Kathleen OBrien | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/admissions-financial-aid-free-for-all-as-students-and-colleges-seek-deals.html | ADMISSIONS Financial Aid FreeForAll As Students and Colleges Seek Deals | By Edward B Fiske | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-doing-good-deeds-on-college-break.html | BLACKBOARD Doing Good Deeds on College Break | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-getting-into-mit-by-a-whisker.html | BLACKBOARD Getting Into MIT by a Whisker | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-new-uses-for-technology-class-gadgets-for-interacting-no-one-need-nod.html | BLACKBOARD NEW USES FOR TECHNOLOGY In Class Gadgets for Interacting and No One Need Nod Off | By Eric Goldscheider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-new-uses-for-technology-lizzie-borden-online-learning-research.html | BLACKBOARD NEW USES FOR TECHNOLOGY Lizzie Borden Online Learning How to Research Primary Sources | By Eric Goldscheider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-new-uses-for-technology-now-on-campus-untethered-internet-access.html | BLACKBOARD NEW USES FOR TECHNOLOGY Now on Campus Untethered Internet Access | By Eric Goldscheider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/college-in-canada-tuition-north-of-the-border-can-be-a-steal.html | College in Canada Tuition North of the Border Can Be a Steal | By Sheldon Teitelbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/college-prep-learning-how-to-learn.html | COLLEGE PREP Learning How to Learn | By Glenn C Altschuler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/columbia-revisited-a-new-generation.html | Columbia Revisited A NEW GENERATION | By Mervyn Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/endpaper-disrupter-of-families-a-book-questions-homework.html | ENDPAPER Disrupter of Families A Book Questions Homework | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/graduate-school-academic-tune-ups-for-top-executives.html | GRADUATE SCHOOL Academic TuneUps For Top Executives | By Abby Ellin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/less-austerity-more-diversity-at-prep-school-today.html | Less Austerity More Diversity at PREP SCHOOL Today | By Victoria Goldman and Catherine Hausman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/quiz-calling-all-history-buffs-identify-the-vice-presidents.html | QUIZ Calling All History Buffs Identify the Vice Presidents | By Linda Amster | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/scholarships-new-opportunities-for-gay-students.html | SCHOLARSHIPS New Opportunities For Gay Students | By Mindy Sink | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/view-scholarships-are-playing-a-new-role.html | VIEW Scholarships Are Playing A New Role | By Geoffrey D Gould | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/education/wendy-kopp-leader-of-teach-for-america.html | Wendy Kopp Leader of Teach for America | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-a-documentary-album-of-hollywood-and-beyond.html | The Pictures A documentary album of Hollywood and beyond | By Lynn Hirschberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-battle.html | The Pictures The Battle | By Tom Brokaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-debut.html | The Pictures The Debut | By Ariel Kaminer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-fabrication.html | The Pictures The Fabrication | By Luc Sante | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-face.html | The Pictures The Face | By Ao Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-fantasy.html | The Pictures The Fantasy | By Verlyn Klinkenborg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-food.html | The Pictures The Food | By Jonathan Reynolds | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-home-movie.html | The Pictures The Home Movie | By Amy Larocca | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-inspiration.html | The Pictures The Inspiration | By Wim Wenders | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-location.html | The Pictures The Location | By Catherine Saint Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-parallel-universe.html | The Pictures The Parallel Universe | By Larry Sultan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-period-piece.html | The Pictures The Period Piece | By Elvis Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-trailer.html | The Pictures The Trailer | By Rachel Abramowitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-on-language-rollout.html | The Way We Live Now 111200 On Language Rollout | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-questions-for-atom-egoyan-northern-light.html | The Way We Live Now 111200 Questions for Atom Egoyan Northern Light | By David Rakoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-shoptalk-the-art-of-the-pitch.html | The Way We Live Now 111200 ShopTalk The Art of the Pitch | By Deirdre Dolan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-the-dream-factory.html | The Way We Live Now 111200 The Dream Factory | By Jane Smiley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-the-ethicist-that-s-rubbish.html | The Way We Live Now 111200 The Ethicist Thats Rubbish | By Randy Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-what-they-were-thinking.html | The Way We Live Now 111200 What They Were Thinking | By Catherine Saint Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-111200-gallery-big-in-japan.html | The Way We Live Now 111200 Gallery Big in Japan | By Eiko Saotome and Lev Grote | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/film-a-playwright-with-a-new-job-title-auteur.html | FILM A Playwright With a New Job Title Auteur | By Laura Winters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/film-a-thanksgiving-feast-with-a-rainbow-of-flavors.html | FILM A Thanksgiving Feast With a Rainbow of Flavors | By B Ruby Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/film-from-a-soviet-era-that-dared-to-defy-the-ruling-dogma.html | FILM From a Soviet Era That Dared to Defy The Ruling Dogma | By J Hoberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/50-years-later-remembering-korea-and-its-veterans.html | 50 Years Later Remembering Korea and Its Veterans | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-dinner-to-honor-authors.html | A Dinner To Honor Authors | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-foundation-opens-wide-its-umbrella.html | A Foundation Opens Wide Its Umbrella | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-garbage-dump-grows-into-a-park-for-nature-lovers.html | A Garbage Dump Grows Into a Park For Nature Lovers | By Linda Saslow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-gathering-of-dancers-at-a-newtown-school.html | A Gathering of Dancers At a Newtown School | By E Kyle Minor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-hall-of-almost-any-kind-of-fame.html | A Hall of Almost Any Kind of Fame | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-hall-of-any-kind-of-fame.html | A Hall of Any Kind of Fame | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-view-of-the-island-through-teenage-eyes.html | A View of the Island Through Teenage Eyes | By Irin Carmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/after-construction-problems-in-the-air.html | After Construction Problems in the Air | By Richard Weizel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/an-artist-inspired-by-flowers-at-home.html | An Artist Inspired By Flowers at Home | By E Kyle Minor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/art-on-the-road-and-closer-to-home.html | Art on the Road and Closer to Home | By William Zimmer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/art-review-delectable-puzzlements.html | ART REVIEW Delectable Puzzlements | By William Zimmer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/artistic-inspiration-human-or-divine.html | Artistic Inspiration Human or Divine | By Claudia Kuehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/bitten-by-and-enjoying-the-gardening-bug.html | Bitten by and Enjoying the Gardening Bug | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/bronx-is-in-the-name-drums-are-their-game-ps-they-re-french.html | Bronx Is in the Name Drums Are Their Game PS Theyre French | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/by-the-way-flight-paths.html | BY THE WAY Flight Paths | By Sam Lubell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/changing-fields-and-lawns-and-gardens.html | Changing Fields and Lawns and Gardens | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/chess-anand-shows-his-finesse-with-an-old-french-line.html | CHESS Anand Shows His Finesse With an Old French Line | By Robert Byrne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/city-lore-the-timetable-of-age-overtakes-stations.html | CITY LORE The Timetable of Age Overtakes Stations | By Ben Upham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/clippings-brighten-the-indoors.html | CLIPPINGS Brighten the Indoors | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/communities-flexing-in-tarrytown-a-sea-of-pecs-and-delts.html | COMMUNITIES Flexing in Tarrytown A Sea of Pecs and Delts | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/coping-rapper-is-reborn-to-sounds-of-the-spirit.html | COPING Rapper Is Reborn to Sounds of the Spirit | By Felicia R Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/county-lines-on-a-losing-team-glimpses-of-maturity.html | COUNTY LINES On a Losing Team Glimpses of Maturity | By Marek Fuchs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/creating-a-better-sales-force.html | Creating a Better Sales Force | By Scotty Dupree | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dad-and-baby-on-the-town-is-not-so-easy.html | Dad and Baby On the Town Is Not So Easy | By Allan Richter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dining-out-a-chic-new-bistro-excitement-included.html | DINING OUT A Chic New Bistro Excitement Included | By Patricia Brooks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dining-out-the-arch-in-brewster-blooms-in-autumn.html | DINING OUT The Arch in Brewster Blooms in Autumn | By M H Reed | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/display-examines-synagogue-design.html | Display Examines Synagogue Design | By Fred Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dr-gerard-chrzanowski-innovative-psychoanalyst-dies-at-87.html | Dr Gerard Chrzanowski Innovative Psychoanalyst Dies at 87 | By Carmel McCoubrey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/election-memo-limbo-wasnt-just-a-national-condition.html | ELECTION MEMO Limbo Wasnt Just a National Condition | By Colin McEnroe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/federal-agency-offers-help.html | Federal Agency Offers Help | By Nancy Doniger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/finding-a-voice-and-a-community-through-dance.html | Finding a Voice And a Community Through Dance | By Joy Alter Hubel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/first-person-voters-block.html | FIRST PERSON Voters Block | By Cheryl Alkon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/food-havens-for-commuters-spell-treasures-to-take-home.html | Food Havens for Commuters Spell Treasures to Take Home | By Catherine Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/food-with-that-autumn-nip-in-the-air-it-s-time-to-turn-to-pears.html | FOOD With That Autumn Nip in the Air Its Time to Turn to Pears | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/for-martha-stewart-a-152-acre-estate-in-katonah.html | For Martha Stewart a 152Acre Estate in Katonah | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/for-the-record-young-tennis-champ-prevails-in-spite-of-a-sprained-ankle.html | FOR THE RECORD Young Tennis Champ Prevails In Spite of a Sprained Ankle | By Chuck Slater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/four-arrested-in-election-protest.html | Four Arrested in Election Protest | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/from-tiny-acorns-philanthropys-oak.html | From Tiny Acorns Philanthropys Oak | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/full-plates-and-empty-bottles.html | Full Plates And Empty Bottles | By John Foy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/fyi-131881.html | FYI | By Daniel B Schneider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/giving-children-a-hall-of-fame.html | Giving Children a Hall of Fame | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/giving-it-away.html | Giving It Away | By Debra Nussbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/hello-up-there.html | Hello Up There | By Jill Eisenstadt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/hold-on-a-femtosecond.html | Hold On a Femtosecond | By Bill Kent | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/home-briefcase-and-foie-gras-in-hand.html | Home Briefcase and Foie Gras in Hand | By Catherine Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/home-clinic-using-the-right-breathing-protection.html | HOME CLINIC Using the Right Breathing Protection | By Edward R Lipinski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/how-high-school-students-did-on-the-regents-exams.html | How High School Students Did on the Regents Exams | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-an-ocean-of-marinara-sauce-12-places-where-dining-is-more-than-molto-bene.html | In an Ocean of Marinara Sauce 12 Places Where Dining Is More Than Molto Bene | By Joanne Starkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-education-yonkers-hyatt-gives-1.5-million-for-scholarships.html | IN BRIEF EDUCATION YONKERS HYATT GIVES 15 MILLION FOR SCHOLARSHIPS | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-housing-dobbs-ferry-long-standing-dispute-settled.html | IN BRIEF HOUSING DOBBS FERRY LONGSTANDING DISPUTE SETTLED | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-law-enforcement-yonkers-arrests-made-in-grocery-holdup.html | IN BRIEF LAW ENFORCEMENT YONKERS ARRESTS MADE IN GROCERY HOLDUP | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-transportation-a-fifth-year-for-transit-grants.html | IN BRIEF TRANSPORTATION A FIFTH YEAR FOR TRANSIT GRANTS | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-urban-development-white-plains-city-sues-over-town-center.html | IN BRIEF URBAN DEVELOPMENT WHITE PLAINS CITY SUES OVER TOWN CENTER | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-urban-development-white-plains-new-media-site-for-mercy-college.html | IN BRIEF URBAN DEVELOPMENT WHITE PLAINS NEW MEDIA SITE FOR MERCY COLLEGE | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-design-firm-moves-to-new-rochelle.html | IN BUSINESS Design Firm Moves To New Rochelle | By Sam Lubell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-expansion-proposed-for-research-space.html | IN BUSINESS Expansion Proposed For Research Space | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-law-firm-s-expansion-will-add-60-lawyers.html | IN BUSINESS Law Firms Expansion Will Add 60 Lawyers | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-pace-university-offering-seminars-on-e-business.html | IN BUSINESS Pace University Offering Seminars on EBusiness | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-senate-race-clinton-drew-on-party-faithful.html | In Senate Race Clinton Drew On Party Faithful | By Marjorie Connelly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-the-garden-the-surprise-of-an-ugly-duckling-geranium.html | IN THE GARDEN The Surprise of an Ugly Duckling Geranium | By Joan Lee Faust | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/insurer-runs-a-program-on-reading.html | Insurer Runs A Program On Reading | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/island-s-artists-create-art-for-wrist-or-lapel.html | Islands Artists Create Art for Wrist or Lapel | By Marcia Byalick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/jamaica-bay-journal-despite-a-warning-reeling-in-the-eels.html | Jamaica Bay Journal Despite a Warning Reeling in the Eels | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/james-dunning-89-central-in-church-fight.html | James Dunning 89 Central in Church Fight | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/landlord-tells-art-museum-it-may-have-to-find-new-home.html | Landlord Tells Art Museum It May Have to Find New Home | By Patricia Weiss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/long-island-vines-wine-is-for-pleasure-not-for-storage-enjoy-now-not-later.html | Long Island Vines Wine Is for Pleasure Not for Storage Enjoy Now Not Later | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/modern-science-meets-ancient-mariner.html | Modern Science Meets Ancient Mariner | By Christine Woodside | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/music-from-the-symphony-a-copland-portrait.html | MUSIC From the Symphony a Copland Portrait | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/nassau-republicans-make-a-comeback-from-voter-revolt-of-1999.html | Nassau Republicans Make a Comeback From Voter Revolt of 1999 | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-bedford-stuyvesant-where-slaves-once-lived-museum-will-rise.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Where Slaves Once Lived A Museum Will Rise | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-bellerose-718-plus-347-minus-1-equals-6711-wrong-numbers.html | NEIGHBORHOOD REPORT BELLEROSE 718 Plus 347 Minus 1 Equals 6711 Wrong Numbers | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-bending-elbows-where-the-ponies-outrun-donkeys-and-elephants.html | NEIGHBORHOOD REPORT BENDING ELBOWS Where the Ponies Outrun Donkeys and Elephants | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-brooklyn-heights-great-view-will-disappear-but-sit-tight-it.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Great View Will Disappear But Sit Tight It Will Return | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-chinatown-immigrants-work-parlors-offering-more-than.html | NEIGHBORHOOD REPORT CHINATOWN Immigrants Work in Parlors Offering More Than Massages | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-gramercy-park-attorney-general-investigating-venerable.html | NEIGHBORHOOD REPORT GRAMERCY PARK Attorney General Investigating The Venerable Players Club | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-lower-east-side-avant-garde-cultural-center-isn-t-quite-home.html | NEIGHBORHOOD REPORT LOWER EAST SIDE AvantGarde Cultural Center Isnt Quite Home Free Yet | By Colin Moynihan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-springville-canoeists-find-that-raw-sewage-puts-them-up.html | NEIGHBORHOOD REPORT NEW SPRINGVILLE Canoeists Find That Raw Sewage Puts Them Up the Creek With Dirty Paddles | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-york-dogs-pit-bulls-are-really-nice-pooches-aspca.html | NEIGHBORHOOD REPORT NEW YORK DOGS Pit Bulls Are Really Nice Pooches An ASPCA Conference Asserts | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-york-up-close-mindless-movies-for.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Mindless Movies for Overworked Brains | By Elizabeth Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-york-up-close-signs-that-speak-a-universal-language.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Signs That Speak a Universal Language | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-queens-village-traffic-accidents-mar-image-tidy-peaceful.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Traffic Accidents Mar Image Of a Tidy Peaceful Section | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-soho-update-signs-lamentations-have-effect-errant-trucks.html | NEIGHBORHOOD REPORT SOHO UPDATE Signs and Lamentations Have an Effect on Errant Trucks | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-times-square-using-tall-yellow-globes-find-elusive-yellow.html | NEIGHBORHOOD REPORT TIMES SQUARE Using Tall Yellow Globes To Find Elusive Yellow Cabs | By Kelly Crow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-upper-east-side-motorcycles-roar-again-so-bar-s-neighbors.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Motorcycles Roar Again And So Do Bars Neighbors | By David Kirby | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-upper-west-side-when-the-apple-was-a-pip.html | NEIGHBORHOOD REPORT UPPER WEST SIDE When the Apple Was a Pip | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighbors-in-senator-clinton-s-hometown-many-are-asking-what-now.html | NEIGHBORS In Senator Clintons Hometown Many Are Asking What Now | By Kate Stone Lombardi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/new-yorkers-co-shave-haircut-and-the-news-from-home.html | NEW YORKERS  CO Shave Haircut and the News From Home | Text by Joseph Keith Photographs By Eve Morgenstern | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/not-the-bronx-but-in-its-spirit.html | Not the Bronx but in Its Spirit | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/o-rourke-elected-judge-gaining-a-longtime-goal.html | ORourke Elected Judge Gaining a Longtime Goal | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/only-the-best-for-man-s-best-friend-and-woman-s-too.html | Only the Best for Mans Best Friend And Womans Too | By Susan Konig | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/patient-hands-guide-the-youngest-athletes.html | Patient Hands Guide the Youngest Athletes | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/pines-yes-barren-hardly.html | Pines Yes Barren Hardly | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/pinning-their-hopes.html | Pinning Their Hopes | By Robert Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/playing-in-the-neighborhood-134260.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/puppets-that-entertain-and-educate-about-black-history.html | Puppets That Entertain and Educate About Black History | By Ramona Jenkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/reporter-s-notebook-quandary-in-terror-case-can-counsel-be-witness.html | Reporters Notebook Quandary in Terror Case Can Counsel Be Witness | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/return-natives-playing-god-fields-planting-past-anew-new-york-city.html | Return of the Natives Playing God in the Fields Planting the Past Anew in New York City | By Kirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/richard-k-webel-a-designer-of-landscapes-is-dead-at-100.html | Richard K Webel a Designer Of Landscapes Is Dead at 100 | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/savoring-the-best-of-the-island-anew.html | Savoring the Best of the Island Anew | By John McQuiston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/show-and-sell-the-art-of-the-craft-fair.html | Show and Sell The Art of the Craft Fair | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/sick-schools-sick-students.html | Sick Schools Sick Students | By Nancy Doniger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/soapbox-oh-no-its-picture-day.html | SOAPBOX Oh No Its Picture Day | By Mona Voelkel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/soccer-dad-sleepovers-provoke-a-battle-for-coach.html | SOCCER DAD Sleepovers Provoke A Battle For Coach | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/sunday-night-fever.html | Sunday Night Fever | By Debra Galant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/take-one-bus-add-traffic-cones-and-barrels-and-it-s-a-rodeo.html | Take One Bus Add Traffic Cones and Barrels and Its a Rodeo | By Bill Kent | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-artistry-of-getting-into-costume.html | The Artistry of Getting Into Costume | By Phyllis Braff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-big-business-to-be-found-in-toys.html | The Big Business To Be Found in Toys | By Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-critical-piece-of-the-puzzle.html | The Critical Piece of the Puzzle | By Lisa W Foderaro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-dream-factories-for-rock-musicians.html | The Dream Factories For Rock Musicians | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-end-of-the-weekend-or-the-start-of-something-good.html | The End of the Weekend or the Start of Something Good | By Linda Saslow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-guide-071935.html | THE GUIDE | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-guide-112844.html | THE GUIDE | By Eleanor Charles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-many-faces-of-jeanine-pirro.html | The Many Faces of Jeanine Pirro | By Kate Stone Lombardi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-sounds-of-creativity-artists-studios-are-not-so-still.html | The Sounds of Creativity Artists Studios Are Not So Still | By William Zimmer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-view-from-mystic-aquarium-s-dolphins-headed-for-new-waters.html | The View FromMystic Aquariums Dolphins Headed for New Waters | By Christine Woodside | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/theater-for-children-and-sometimes-by-children.html | Theater for Children and Sometimes by Children | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/theater-little-victories-at-belmont-playhouse.html | THEATER Little Victories at Belmont Playhouse | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/ventures-encounter-at-gym-leads-to-new-home.html | VENTURES Encounter at Gym Leads to New Home | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/view-from-bridge-may-be-great-but-what-s-that-noise.html | View From Bridge May Be Great but Whats That Noise | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/vote-in-us-senate-race-followed-12-year-trend.html | Vote in US Senate Race Followed 12Year Trend | By Marjorie Connelly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/what-a-little-miracle-gro-will-do.html | What a Little MiracleGro Will Do | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/when-it-comes-to-eating-out-things-are-looking-up.html | When It Comes to Eating Out Things Are Looking Up | By David Corcoran | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/when-just-a-minute-could-be-grounds-for-dismissal.html | When Just a Minute Could Be Grounds for Dismissal | By James Kindall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/where-the-curtain-goes-up-on-paintings-and-sculpture.html | Where the Curtain Goes Up on Paintings and Sculpture | By Helen A Harrison | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/wine-under-20-food-lovers-not-supermodels.html | WINE UNDER 20 FoodLovers Not Supermodels | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/wines-under-20-2-for-thanksgiving.html | WINES UNDER 20 2 for Thanksgiving | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/yale-rep-celebrates-75-years.html | Yale Rep Celebrates 75 Years | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/you-cant-eat-the-setting-but-you-sure-can-enjoy-it.html | You Cant Eat the Setting But You Sure Can Enjoy It | By Richard J Scholem | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/let-the-courts-decide.html | Let the Courts Decide | By Laurence H Tribe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/liberties-hail-anhedonia.html | Liberties Hail Anhedonia | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/reckonings-downhill-from-here.html | Reckonings Downhill From Here | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/2-major-projects-for-a-once-seedy-chicago-area.html | 2 Major Projects for a OnceSeedy Chicago Area | By Robert Sharoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/commercial-property-signs-of-slight-cooling-in-the-feverish-office-market.html | Commercial Property Signs of Slight Cooling in the Feverish Office Market | By John Holusha | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/habitats-bay-ridge-brooklyn-a-recipe-for-renting-let-em-eat-cake.html | HabitatsBay Ridge Brooklyn A Recipe for Renting Let Em Eat Cake | By Trish Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/if-you-re-thinking-living-south-amboy-nj-blue-collar-town-making-a-comeback.html | If Youre Thinking of Living InSouth Amboy NJ A BlueCollar Town Making a Comeback | By Jerry Cheslow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/in-the-region-long-island-much-of-shoreline-north-fork-tract-to-be-preserved.html | In the RegionLong Island Much of Shoreline North Fork Tract to Be Preserved | By Diana Shaman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/in-the-region-new-jersey-transforming-a-plant-from-hydrox-to-high-tech.html | In the RegionNew Jersey Transforming a Plant From Hydrox to High Tech | By Rachelle Garbarine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/in-the-region-westchester-county-s-office-market-is-exceptionally-strong.html | In the RegionWestchester Countys Office Market Is Exceptionally Strong | By Mary McAleer Vizard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/streetscapes-220-west-57th-street-civil-engineers-1897-clubhouse-french-gothic.html | Streetscapes220 West 57th Street Civil Engineers 1897 Clubhouse in French Gothic | By Christopher Gray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/when-top-of-the-line-is-the-minimum.html | When TopoftheLine Is the Minimum | By Nadine Brozan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/your-home-a-listing-service-for-manhattan.html | YOUR HOME A Listing Service for Manhattan | By Jay Romano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/back-talk-the-gifts-passed-from-father-to-sons-only-begin-with.html | Back Talk The Gifts Passed From Father to Sons Only Begin With Football | By John Underwood | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/baseball-mets-don-t-lose-sight-of-their-free-agents.html | BASEBALL Mets Dont Lose Sight Of Their Free Agents | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/baseball-notebook-general-managers-aim-to-please-fans.html | BASEBALL NOTEBOOK General Managers Aim to Please Fans | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/boxing-lewis-toys-with-tua-and-wins-in-decision.html | BOXING Lewis Toys With Tua And Wins In Decision | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-basketball-for-uconn-women-unending-effort.html | COLLEGE BASKETBALL For UConn Women Unending Effort | By Jere Longman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-basketball-st-john-s-jarvis-remains-upbeat.html | COLLEGE BASKETBALL St Johns Jarvis Remains Upbeat | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-after-rough-beginning-miami-cruises-to-victory.html | COLLEGE FOOTBALL After Rough Beginning Miami Cruises to Victory | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-in-no-rush-the-irish-grind-way-to-victory.html | COLLEGE FOOTBALL In No Rush The Irish Grind Way To Victory | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-princeton-comeback-ends-yale-hopes-for-ivy-repeat.html | COLLEGE FOOTBALL Princeton Comeback Ends Yale Hopes for Ivy Repeat | By Jack Cavanaugh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-rutgers-gives-scare-to-west-virginia.html | COLLEGE FOOTBALL Rutgers Gives Scare To West Virginia | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-short-on-time-and-yardage-columbia-falls-to-cornell.html | COLLEGE FOOTBALL Short on Time and Yardage Columbia Falls to Cornell | By Brandon Lilly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-sooner-magic-returns.html | COLLEGE FOOTBALL Sooner Magic Returns | By Tim Griffin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/golf-unknown-from-japan-stands-in-woods-s-way.html | GOLF Unknown From Japan Stands in Woods's Way | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/high-school-football-short-wait-for-commack-in-avenging-only-loss.html | HIGH SCHOOL FOOTBALL Short Wait for Commack In Avenging Only Loss | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/hockey-devils-cup-a-distant-memory.html | HOCKEY Devils Cup A Distant Memory | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/hockey-sharks-hand-the-islanders-a-second-straight-shutout.html | HOCKEY Sharks Hand the Islanders A Second Straight Shutout | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/on-basketball-fans-are-drawn-to-see-the-wrong-no-33-play.html | ON BASKETBALL Fans Are Drawn to See the Wrong No 33 Play | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/on-pro-football-rams-will-push-the-limits-of-fox-s-defense.html | ON PRO FOOTBALL Rams Will Push the Limits of Foxs Defense | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/outdoors-a-portrait-of-the-artist-as-a-young-fly-fisherman-mayhem-off-montauk.html | OUTDOORS A Portrait of the Artist as a Young FlyFisherman Mayhem Off Montauk | By Pete Bodo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/plus-cross-country-kelly-once-again-claims-regional.html | PLUS CROSSCOUNTRY Kelly Once Again Claims Regional | By Bernie Beglane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/plus-soccer-manchester-united-takes-english-lead.html | PLUS SOCCER Manchester United Takes English Lead | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-basketball-beating-injury-fatigue-and-a-top-flight-team.html | PRO BASKETBALL Beating Injury Fatigue And a TopFlight Team | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-basketball-expect-the-unexpected-early-in-the-season.html | PRO BASKETBALL Expect the Unexpected Early in the Season | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-basketball-marbury-puts-on-a-show-to-overshadow-ewing.html | PRO BASKETBALL Marbury Puts on a Show to Overshadow Ewing | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-football-dayne-the-giants-big-rookie-runner-grows-in-stature.html | PRO FOOTBALL Dayne the Giants Big Rookie Runner Grows in Stature | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-football-groh-wants-jets-to-focus-on-tough-challenges-ahead.html | PRO FOOTBALL Groh Wants Jets to Focus on Tough Challenges Ahead | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-football-notebook-league-to-fine-policy-in-salary-cap-dispute.html | PRO FOOTBALL NOTEBOOK League to Fine Policy In SalaryCap Dispute | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/sports-of-the-times-woods-needs-the-tour-just-as-it-needs-him.html | Sports of The Times Woods Needs the Tour Just as It Needs Him | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/tennis-williamses-missing-from-season-finale.html | TENNIS Williamses Missing From Season Finale | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/the-boating-report-a-yachtsman-dreams-of-a-new-boat-class.html | THE BOATING REPORT A Yachtsman Dreams of a New Boat Class | By Herb McCormick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/a-night-out-with-paul-cavaco-yes-49-but-fabulous.html | A NIGHT OUT WITH Paul Cavaco Yes 49 but Fabulous | By Nelson Mui | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/a-peek-inside-the-house-if-not-the-woman.html | A Peek Inside the House If Not the Woman | By Marian Burros | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/counterintelligence-she-shopped-till-she-dropped-everything-off-at-the-museum.html | COUNTERINTELLIGENCE She Shopped Till She Dropped Everything Off at the Museum | By Alex Witchel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/cuttings-planting-to-frustrate-peter-rabbit.html | CUTTINGS Planting To Frustrate Peter Rabbit | By Patricia A Taylor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/cuttings-this-week-pull-weeds-start-bulbs.html | CUTTINGS THIS WEEK Pull Weeds Start Bulbs | By Patricia Jonas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/evening-hours-praise-them.html | EVENING HOURS Praise Them | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/field-notes-the-ex-files.html | FIELD NOTES The Ex Files | By Lois Smith Brady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/noticed-conveniences-caffeine-cocktails.html | NOTICED Conveniences Caffeine Cocktails | By Allen Salkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/on-the-street-hey-look-me-over.html | ON THE STREET Hey Look Me Over | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/out-and-about-with-the-once-but-no-longer-so-lonely-guy.html | Out and About With the Once But No Longer So Lonely Guy | By Rick Marin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/pulse-born-to-be-wildish.html | PULSE Born to Be Wildish | By Maria Ricapito | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/pulse-got-a-big-aspirin.html | PULSE Got a Big Aspirin | By Karen Robinovitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/pulse-just-say-ah-and-spray.html | PULSE Just Say Ah and Spray | By Jennifer Tung | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/style/the-latest-look-unforgiving.html | The Latest Look Unforgiving | By Ruth La Ferla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/theater-getting-personal-about-yale-s-drama-school.html | THEATER Getting Personal About Yales Drama School | By Andrea Stevens | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/theater-lily-tomlin-resumes-her-search-on-broadway.html | THEATER Lily Tomlin Resumes Her Search on Broadway | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/theater-pinter-s-timeless-betrayal-in-more-welcoming-times.html | THEATER Pinters Timeless Betrayal in More Welcoming Times | By Mel Gussow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/celluloid-dreams-in-hong-kong.html | Celluloid Dreams In Hong Kong | By Daisann McLane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/famous-faces-all-in-wax.html | Famous Faces All in Wax | By Sarah Ferrell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/more-than-a-mountain.html | More Than a Mountain | By Meg Lukens Noonan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/practical-traveler-holiday-ski-trip-still-a-possibility.html | PRACTICAL TRAVELER Holiday Ski Trip Still a Possibility | By Betsy Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/q-a-050059.html | Q  A | By Paul Freireich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/sites-for-skiers-five-of-the-best.html | Sites for skiers five of the best | By Bob Tedeschi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-amtrak-s-acela-express-to-start-service-dec-11.html | TRAVEL ADVISORY Amtraks Acela Express To Start Service Dec 11 | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-correspondent-s-report-zimbabwe-s-troubles-include-drop-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Zimbabwes Troubles Include Drop in Tourism | By Rachel L Swarns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-hitchcock-meets-dali-rodin-and-munch.html | TRAVEL ADVISORY Hitchcock Meets Dali Rodin and Munch | By Heather Camlot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-in-sarasota-art-season-opens-with-a-big-event.html | TRAVEL ADVISORY In Sarasota Art Season Opens With a Big Event | By Paul Freireich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-new-web-site-offers-discounts-on-6-airlines.html | TRAVEL ADVISORY New Web Site Offers Discounts on 6 Airlines | By Betsy Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-restaurant-fugu-menu.html | TRAVEL ADVISORY RESTAURANT Fugu Menu | By Joseph Siano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/turn-left-at-the-shoe-store.html | Turn Left at the Shoe Store | By Bob Tedeschi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/whats-doin-in-whistler.html | WHATS DOIN IN Whistler | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-a-winter-hideaway-high-in-the-cascades.html | WINTER IN THE SNOW A Winter Hideaway High In The Cascades | By David Hochman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-la-dolce-vita-in-the-dolomites.html | WINTER IN THE SNOW La Dolce Vita in the Dolomites | By Roger Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-off-the-beaten-piste.html | WINTER IN THE SNOW Off the Beaten Piste | By Michael Finkel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-short-on-ambience-long-on-skiing.html | WINTER IN THE SNOW Short on Ambience Long on Skiing | By Eric Pfanner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/cover-story-why-bible-stories-draw-big-audiences.html | COVER STORY Why Bible Stories Draw Big Audiences | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/for-young-viewers-reaching-out-to-touch-somebody-s-hand.html | FOR YOUNG VIEWERS Reaching Out to Touch Somebodys Hand | By Kathryn Shattuck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/bush-sues-halt-hand-recount-florida-2-camps-clash-vote-vote-scrap-scrap.html | BUSH SUES TO HALT HAND RECOUNT IN FLORIDA 2 Camps Clash Vote by Vote Scrap by Scrap | By Don van Natta Jr and Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/bush-sues-halt-hand-recount-florida-palm-beach-tally-starts-gop-cites-risk-flaws.html | BUSH SUES TO HALT HAND RECOUNT IN FLORIDA Palm Beach Tally Starts as GOP Cites Risk of Flaws in Process | By David Firestone and Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/bush-sues-to-halt-hand-recount-in-florida-the-limits-of-patience.html | BUSH SUES TO HALT HAND RECOUNT IN FLORIDA The Limits Of Patience | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/chicago-girds-for-big-battle-over-its-skyline.html | Chicago Girds for Big Battle Over Its Skyline | By Tracie Rozhon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/clinton-seeks-to-regulate-common-gas-to-clean-air.html | Clinton Seeks to Regulate Common Gas to Clean Air | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-new-mexico-bush-takes-4-vote-lead-in-new-mexico.html | COUNTING THE VOTE NEW MEXICO Bush Takes 4Vote Lead in New Mexico | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-ballots-after-cards-are-poked-the-confetti-can-count.html | COUNTING THE VOTE THE BALLOTS After Cards Are Poked The Confetti Can Count | By Ford Fessenden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-complaints-some-say-they-were-denied-a-chance-to-vote.html | COUNTING THE VOTE THE COMPLAINTS Some Say They Were Denied a Chance to Vote | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-lawsuit-bush-and-cheney-join-7-voters-as-plaintiffs.html | COUNTING THE VOTE THE LAWSUIT Bush and Cheney Join 7 Voters as Plaintiffs | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-system-national-psyche-hates-a-game-no-one-wins.html | COUNTING THE VOTE THE SYSTEM National Psyche Hates A Game No One Wins | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-count-some-areas-gop-has-no-objections-hand-counts.html | COUNTING THE VOTE THE COUNT In Some Areas the GOP Has No Objections to Hand Counts | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-history-president-tilden-no-but-almost-another-vote-that-dragged.html | COUNTING THE VOTE THE HISTORY President Tilden No but Almost in Another Vote That Dragged On | By N R Kleinfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-political-memo-projecting-relaxed-air-recount-battle-sizzles.html | COUNTING THE VOTE POLITICAL MEMO Projecting a Relaxed Air As Recount Battle Sizzles | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-scene-austin-jockeying-along-with-partying-hold.html | COUNTING THE VOTE THE SCENE In Austin the Jockeying Along With the Partying Is on Hold | By Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-strategy-suit-seen-way-speedily-shift-case-florida.html | COUNTING THE VOTE THE STRATEGY Suit Is Seen as a Way to Speedily Shift the Case From Florida | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/groundbreaking-of-sorts-for-a-contested-war-memorial.html | Groundbreaking of Sorts for a Contested War Memorial | By Jeff Gerth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/mentally-retarded-man-facing-texas-execution-draws-wide-attention.html | Mentally Retarded Man Facing Texas Execution Draws Wide Attention | By Raymond Bonner and Sara Rimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-bush-team-quicker-in-billing-the-media.html | POLITICAL BRIEFING Bush Team Quicker In Billing the Media | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-incremental-progress-for-women-in-politics.html | POLITICAL BRIEFING Incremental Progress For Women in Politics | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-inquiry-begins-into-tv-predictions.html | POLITICAL BRIEFING Inquiry Begins Into TV Predictions | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-minnesota-town-demanded-a-rematch.html | POLITICAL BRIEFING Minnesota Town Demanded a Rematch | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/us/white-house-tries-again-to-restore-yosemite.html | White House Tries Again to Restore Yosemite | By Douglas Jehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/ideas-trends-the-guilt-dogging-the-greatest-generation.html | Ideas  Trends The Guilt Dogging the Greatest Generation | By Kevin Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/ideas-trends-vacancy-stunning-estate-130-plus-rms-18-acres-rose-garden-available.html | Ideas  Trends Vacancy Stunning Estate 130plus Rms 18 Acres Rose Garden Available | By Robin Toner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/ideas-trends-web-war-when-point-and-shoot-becomes-point-and-click.html | Ideas  Trends Web War When Point and Shoot Becomes Point and Click | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-an-earlier-plot-against-a-us-warship.html | November 511 An Earlier Plot Against a US Warship | By Steven Lee Myers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-atwood-receives-her-booker.html | November 511 Atwood Receives Her Booker | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-chinese-history-gets-longer.html | November 511 Chinese History Gets Longer | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-europe-v-cigarette-makers.html | November 511 Europe v Cigarette Makers | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-hoping-for-peace.html | November 511 Hoping for Peace | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-kursk-suspicions-remain.html | November 511 Kursk Suspicions Remain | By Michael Wines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-luck-be-an-airplane.html | November 511 Luck Be an Airplane | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-making-peace-with-a-war-long-ended.html | November 511 Making Peace With a War Long Ended | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-marry-at-will.html | November 511 Marry at Will | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-over-the-counter-and-off-the-shelf.html | November 511 Over the Counter And Off the Shelf | By Sheryl Gay Stolberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-putting-worries-in-perspective.html | November 511 Putting Worries in Perspective | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-russian-military-cuts.html | November 511 Russian Military Cuts | By Michael Wines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/november-5-11-where-higgs-wont-be-found.html | November 511 Where Higgs Wont Be Found | By James Glanz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/pay-ball-baseball-s-new-season.html | Pay Ball Baseballs New Season | By David Leonhardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/the-election-any-votes-for-bushberg-goreville.html | The Election Any Votes for Bushberg Goreville | By Andrea Kannapell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/the-election-chaos-theory-how-to-stop-worrying-and-love-the-limbo.html | The Election Chaos Theory How to Stop Worrying and Love the Limbo | By Dan Barry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/the-election-drafting-the-perfect-ballot.html | The Election Drafting the Perfect Ballot | By Emily Oberman AND Bonnie Siegler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekin review/the-election-electoral-college-201-vote-values.html | The Election Electoral College 201 Vote Values | By Tom Zeller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-it-took-a-woman-how-gender-helped-elect-hillary-clinton.html | The Election It Took a Woman How Gender Helped Elect Hillary Clinton | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-looking-for-democracy-and-finding-uh-florida.html | The Election Looking for Democracy And Finding Uh Florida | By David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-now-what-this-time-cries-for-blood-seem-unthinkable.html | The Election Now What This Time Cries For Blood Seem Unthinkable | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-talk-about-slim-margins.html | The Election Talk About Slim Margins | By David Leonhardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-unsentimental-education-the-ripe-smell-of-political-maneuvering.html | The Election Unsentimental Education The Ripe Smell of Political Maneuvering | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-who-voted-a-portrait-of-american-politics-1976-2000.html | The Election Who Voted A Portrait of American Politics 19762000 | By Marjorie Connelly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-world-guess-who-s-gloating.html | The World Guess Whos Gloating | By Michael Wines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-world-vietnam-s-youth-stage-a-gentler-revolution.html | The World Vietnams Youth Stage A Gentler Revolution | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/word-for-word-letters-home-the-myriad-ways-in-which-war-has-been-hell.html | Word for WordLetters Home The Myriad Ways in Which War Has Been Hell | By Joyce Jensen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/assassination-of-palestinian-fuels-fighting-in-middle-east.html | Assassination Of Palestinian Fuels Fighting In Middle East | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/bosnia-votes-with-hope-to-break-ethnic-parties-rule.html | Bosnia Votes With Hope to Break Ethnic Parties Rule | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/cable-car-fire-kills-170-skiers-trapped-in-austrian-tunnel.html | CableCar Fire Kills 170 Skiers Trapped In Austrian Tunnel | By Neela Banerjee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/canada-s-gentle-giants-await-vanishing-winter.html | Canadas Gentle Giants Await Vanishing Winter | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/cole-inquiry-provokes-bitter-us-dispute.html | Cole Inquiry Provokes Bitter US Dispute | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/europeans-set-new-schedule-to-join-union.html | Europeans Set New Schedule To Join Union | By Katka Fronk | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/hesitantly-students-in-south-africa-reach-across-the-racial-divide.html | Hesitantly Students in South Africa Reach Across the Racial Divide | By Rachel L Swarns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/indonesians-finally-see-film-banned-17-years-ago.html | Indonesians Finally See Film Banned 17 Years Ago | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/john-s-morrison-scholar-87-rebuilt-a-lost-greek-warship.html | John S Morrison Scholar 87 Rebuilt a Lost Greek Warship | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/tackling-entrenched-corruption-in-the-turkish-economy.html | Tackling Entrenched Corruption in the Turkish Economy | By Douglas Frantz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | https://www.nytimes.com/2000/11/12/world/zimbabwe-presses-its-seizures-of-farms.html | Zimbabwe Presses Its Seizures of Farms | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/a-museum-s-tales-from-the-crypt-the-met-s-new-galleries.html | A Museums Tales From the Crypt the Mets New Galleries | By Celestine Bohlen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/bridge-sometimes-an-error-is-a-prelude-to-triumph.html | BRIDGE Sometimes an Error Is a Prelude to Triumph | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/charles-hockett-84-linguist-with-an-anthropological-view.html | Charles Hockett 84 Linguist With an Anthropological View | By Margalit Fox | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/in-performance-dance-each-merce-cunningham-event-offers-its-own-mixture.html | IN PERFORMANCE DANCE Each Merce Cunningham Event Offers Its Own Mixture | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/in-performance-dance-of-informal-spontaneity-and-savored-memories.html | IN PERFORMANCE DANCE   Of Informal Spontaneity And Savored Memories | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/in-performance-jazz-an-ironclad-sense-of-purpose-built-on-strong-communication.html | IN PERFORMANCE JAZZ An Ironclad Sense of Purpose Built on Strong Communication | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/music-review-a-daring-piano-venture-for-a-big-bach-milestone.html | MUSIC REVIEW A Daring Piano Venture For a Big Bach Milestone | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/music-review-a-salute-to-marlboros-educational-collaborations.html | MUSIC REVIEW A Salute to Marlboros Educational Collaborations | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/opera-review-a-rigoletto-without-fuss-gets-quickly-to-the-point.html | OPERA REVIEW A Rigoletto Without Fuss Gets Quickly To the Point | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/pop-review-affirmations-of-hope-from-yoko-ono.html | POP REVIEW Affirmations of Hope From Yoko Ono | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/books/books-of-the-times-through-ancient-eyes-a-glimpse-of-a-lost-world.html | BOOKS OF THE TIMES Through Ancient Eyes a Glimpse of a Lost World | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/books/revisions-a-universe-whirls-within-that-bedside-reading-pile.html | REVISIONS A Universe Whirls Within That Bedside Reading Pile | By Margo Jefferson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/books/yankee-diary-finds-glory-dixie-through-serendipity-detective-work-virginia.html | Yankee Diary Finds Glory in Dixie Through Serendipity and Detective Work Virginia Historians Piece Together an Illustrated Civil War Memoir | By Doreen Carvajal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/compressed-data-brazilians-protest-trademark-on-sugar.html | COMPRESSED DATA Brazilians Protest Trademark on Sugar | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/compressed-data-rock-musicians-enter-fray-on-copyrights.html | COMPRESSED DATA Rock Musicians Enter Fray on Copyrights | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/compressed-data-sega-teases-sony-on-playstation-2-woes.html | COMPRESSED DATA Sega Teases Sony on PlayStation 2 Woes | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-deal-cable-start-but-only-start-toward-inevitable-transition.html | DISSECTING THE DEAL CABLE A Start but Only a Start Toward an Inevitable Transition | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-deal-if-aol-time-warner-merge-regulators-competitors-analysts-wonder.html | Dissecting the Deal If AOL and Time Warner Do Merge Regulators Competitors and Analysts Wonder How the Pieces Will Add Up | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-deal-online-services-bulked-up-aol-may-not-get-bigger-time-warner-fare.html | DISSECTING THE DEAL ONLINE SERVICES Bulkedup AOL May Not Get Bigger on Time Warner Fare | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-deal-television-rivals-question-sincerity-promise-play-fair.html | DISSECTING THE DEAL TELEVISION Rivals Question Sincerity of a Promise to Play Fair as the Interactive Arena Grows | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-the-deal-advertising-ready-or-not-the-future-is-big-and-bundled.html | DISSECTING THE DEAL ADVERTISING Ready or Not the Future Is Big and Bundled | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-the-deal-movies-is-the-web-a-vehicle-to-new-riches-for-warner-bros.html | DISSECTING THE DEAL MOVIES Is the Web a Vehicle to New Riches for Warner Bros | By Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-the-deal-music-tapping-the-internet-s-power-as-an-obsession-incubator.html | DISSECTING THE DEAL MUSIC Tapping the Internets Power As an Obsession Incubator | By Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-the-deal-publishing-magazine-rivals-fretting-in-books-a-wary-watch.html | DISSECTING THE DEAL PUBLISHING Magazine Rivals Fretting In Books a Wary Watch | By Alex Kuczynski and David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/dissecting-the-deal-regulation-partners-may-have-underestimated-antitrust-issues.html | DISSECTING THE DEAL REGULATION Partners May Have Underestimated Antitrust Issues | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/e-commerce-report-portals-are-eager-make-more-attractive-advertising-deals-with.html | ECommerce Report Portals are eager to make more attractive advertising deals with etailers | By Bob Tedeschi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/ebay-not-liable-for-goods-that-are-illegal-judge-says.html | EBay Not Liable for Goods That Are Illegal Judge Says | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/media-business-advertising-online-brokers-shift-focus-low-commission-trading.html | THE MEDIA BUSINESS ADVERTISING Online brokers shift focus from lowcommission trading to a range of services | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/media-tv-talk-shows-see-hope-in-the-never-ending-2000-election.html | Media TV Talk Shows See Hope in the NeverEnding 2000 Election | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/opec-delays-decision-on-raising-output.html | OPEC Delays Decision on Raising Output | By Neela Banerjee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/patents-building-better-search-engine-for-records-united-states-patent-trademark.html | Patents Building a better search engine for records at the United States Patent and Trademark Office | By Sabra Chartrand | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/shaw-a-cnn-original-to-leave-network-in-february.html | Shaw a CNN Original to Leave Network in February | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/technology-filling-parking-spots-22000-miles-high.html | TECHNOLOGY Filling Parking Spots 22000 Miles High | By Theresa Foley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/technology-high-hopes-for-brazilian-company-s-computer-strategy-game.html | TECHNOLOGY High Hopes for Brazilian Companys Computer Strategy Game | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/busines s/the-media-business-advertising-addenda-accounts-174645.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-agencies-announce-acquisition-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Announce Acquisition Deals | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-media-buying-duties-for-verizon-are-set.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Buying Duties For Verizon Are Set | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-pentamark-officials-are-named-by-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PentaMark Officials Are Named by BBDO | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-people-174653.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/a-larger-than-life-coach-embellished-for-the-small-screen.html | A LargerThanLife Coach Embellished for the Small Screen | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/at-a-live-homage-hip-hop-is-king-but-rapping-is-taboo.html | At a Live Homage HipHop Is King but Rapping Is Taboo | By Shaila K Dewan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/city-and-teachers-remain-far-apart-on-a-new-contract.html | City and Teachers Remain Far Apart on a New Contract | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/giuliani-says-safir-merits-security-team.html | Giuliani Says Safir Merits Security Team | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/metro-matters-cart-before-horse-trading-just-won-t-do.html | Metro Matters Cart Before Horse Trading Just Wont Do | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/metropolitan-diary-167754.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/telemarketers-get-an-earful-of-rejection.html | Telemarketers Get an Earful Of Rejection | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/walls-talk-but-their-story-has-changed-home-immigrants-now-draws-trendsetters.html | Walls Talk But Their Story Has Changed A Home to Immigrants Now Draws Trendsetters | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/a-sure-hand-can-save-the-new-president.html | A Sure Hand Can Save the New President | By Richard Norton Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/essay-bush-goes-to-court.html | Essay Bush Goes to Court | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/in-america-fairness-for-whom.html | In America Fairness for Whom | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/auto-racing-bobby-labonte-finishes-fourth-and-clinches-winston-title.html | AUTO RACING Bobby Labonte Finishes Fourth and Clinches Winston Title | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/college-basketball-routing-no-3-team-huskies-make-very-powerful-opening-argument.html | COLLEGE BASKETBALL Routing No 3 Team Huskies Make A Very Powerful Opening Argument | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/college-football-miami-may-move-up-or-it-may-not.html | COLLEGE FOOTBALL Miami May Move Up or It May Not | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/extra-points-parker-injury-hurts-giants.html | EXTRA POINTS Parker Injury Hurts Giants | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/golf-no-17-plays-the-bully-but-weir-stares-it-down.html | GOLF No 17 Plays the Bully But Weir Stares It Down | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/hockey-devils-talk-things-over-after-losing-fifth-straight-game.html | HOCKEY Devils Talk Things Over After Losing Fifth Straight Game | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/hockey-the-coyotes-burke-stops-the-rangers-all-39-times.html | HOCKEY The Coyotes Burke Stops the Rangers All 39 Times | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/on-pro-football-big-game-bad-effort-is-giants-trademark.html | ON PRO FOOTBALL Big Game Bad Effort Is Giants Trademark | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/on-pro-football-giants-out-of-their-league-vs-rams.html | ON PRO FOOTBALL Giants Out Of Their League Vs Rams | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/on-pro-football-jets-colts-it-should-be-a-rivalry-but-its-not.html | ON PRO FOOTBALL JetsColts It Should Be a Rivalry but Its Not | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/plus-high-school-football-don-bosco-defeats-bergen-catholic.html | PLUS HIGH SCHOOL FOOTBALL Don Bosco Defeats Bergen Catholic | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-basketball-even-marbury-is-awed-by-his-scoring-outburst.html | PRO BASKETBALL Even Marbury Is Awed By His Scoring Outburst | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-basketball-van-gundy-focuses-on-game.html | PRO BASKETBALL Van Gundy Focuses on Game | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-football-as-rams-soar-giants-turn-into-the-team-that-fell-to-earth.html | PRO FOOTBALL As Rams Soar Giants Turn Into the Team That Fell to Earth | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-football-jets-cannot-overcome-sluggish-start-lose-their-third-straight-game.html | PRO FOOTBALL The Jets Cannot Overcome a Sluggish Start and Lose Their Third Straight Game | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-football-rams-use-slight-to-fuel-victory.html | PRO FOOTBALL Rams Use Slight to Fuel Victory | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/sports-of-the-times-lewis-vs-tyson-it-is-the-only-fight.html | Sports of The Times Lewis vs Tyson It Is the Only Fight | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/tennis-results-tell-all-about-davenport-s-resilience.html | TENNIS Results Tell All About Davenports Resilience | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/theater/theater-review-fizzy-cabaret-style-toast-to-the-gershwins-zaniness.html | THEATER REVIEW Fizzy CabaretStyle Toast To the Gershwins Zaniness | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/theater/theater-review-now-doctor-just-who-are-the-sane-ones-here.html | THEATER REVIEW Now Doctor Just Who Are the Sane Ones Here | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/theater/true-stories-of-injustice-drawing-some-big-names.html | True Stories of Injustice Drawing Some Big Names | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/anti-bias-talk-noticed-in-civil-union-debate.html | AntiBias Talk Noticed In CivilUnion Debate | By Sally Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-palm-beach-scrutiny-and-disagreements-accompany-hand-recount.html | COUNTING THE VOTE PALM BEACH Scrutiny and Disagreements Accompany Hand Recount | By Don van Natta Jr and Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-political-notebook-gore-lives-in-the-eye-of-a-surreal-storm.html | COUNTING THE VOTE POLITICAL NOTEBOOK Gore Lives in the Eye of a Surreal Storm | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-the-republicans-bush-campaign-creates-fund-for-vote-fight.html | COUNTING THE VOTE THE REPUBLICANS Bush Campaign Creates Fund For Vote Fight | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-the-voters-the-tally-errors-many-apathy-0.html | COUNTING THE VOTE THE VOTERS The Tally Errors Many Apathy 0 | By Michael Moss and Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-votes-political-memo-gop-questioning-bush-s-campaign.html | COUNTING THE VOTES POLITICAL MEMO GOP QUESTIONING BUSHS CAMPAIGN | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-votes-step-by-step-in-palm-beach-county-tumult-grew-hourly.html | COUNTING THE VOTES STEP BY STEP In Palm Beach County Tumult Grew Hourly | By David Gonzalez and Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-absentee-vote-new-dispute-over-florida-applications-for-ballots.html | COUNTING THE VOTE THE ABSENTEE VOTE New Dispute Over Florida Applications For Ballots | By Don van Natta Jr and Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-advisers-talk-turns-murky-selection-president-lurches-into.html | COUNTING THE VOTE THE ADVISERS Talk Turns Murky as Selection of President Lurches Into Uncharted Areas | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-count-volusia-county-workers-race-clock-hand-count-votes.html | COUNTING THE VOTE THE COUNT Volusia County Workers Race the Clock to HandCount Votes | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-judge-democratic-judge-has-record-fairness-colleagues-say.html | COUNTING THE VOTE THE JUDGE Democratic Judge Has a Record of Fairness Colleagues Say | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-process-problems-stir-calls-end-19th-century-voting-process.html | COUNTING THE VOTE THE PROCESS Problems Stir Calls to End 19th Century Voting Process | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-protests-democrats-now-back-jackson-s-role-voting-concerns.html | COUNTING THE VOTE THE PROTESTS Democrats Now Back Jacksons Role in Voting Concerns | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/decades-after-murders-families-seek-answers-in-boston-strangler-case.html | Decades After Murders Families Seek Answers in Boston Strangler Case | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/public-lives-on-her-way-to-the-senate-to-help-close-the-gender-gap.html | PUBLIC LIVES On Her Way to the Senate to Help to Close the Gender Gap | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/recount-fight-widens-court-case-begins-bush-camp-looks-federal-court-gore.html | RECOUNT FIGHT WIDENS AS COURT CASE BEGINS As Bush Camp Looks to Federal Court Gore Supporters Embrace States Rights | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/us/recount-fight-widens-court-case-begins-expanded-count-sought-for-palm-beach-vote.html | RECOUNT FIGHT WIDENS AS COURT CASE BEGINS Expanded Count Sought for Palm Beach Vote in Florida Standoff | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/2-weeks-starting-today-argue-fine-crucial-details-cutting-greenhouse-gas.html | 2 Weeks Starting Today to Argue Fine and Crucial Details of Cutting Greenhouse Gas | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/abidjan-journal-tailor-takes-scornful-measure-of-africa-s-leaders.html | Abidjan Journal Tailor Takes Scornful Measure of Africas Leaders | By Norimitsu Onishi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/bodies-and-questions-in-an-austrian-tunnel.html | Bodies and Questions in an Austrian Tunnel | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/clinton-and-barak-meet-with-reduced-expectations.html | Clinton and Barak Meet With Reduced Expectations | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/jacques-chaban-delmas-85-a-left-wing-gaullist-dies.html | Jacques ChabanDelmas 85 a LeftWing Gaullist Dies | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/leah-rabin-israeli-first-lady-and-peace-advocate-dies-at-72.html | Leah Rabin Israeli First Lady and Peace Advocate Dies at 72 | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/muslim-nations-bitterly-denounce-israel-at-summit.html | Muslim Nations Bitterly Denounce Israel at Summit | By Susan Sachs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/report-cited-on-drug-fund-for-fujimori.html | Report Cited On Drug Fund For Fujimori | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/suharto-son-now-a-fugitive-flamboyantly-evades-capture.html | Suharto Son Now a Fugitive Flamboyantly Evades Capture | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/to-weary-israelis-a-hijacking-augurs-another-difficult-week.html | To Weary Israelis a Hijacking Augurs Another Difficult Week | By Deborah Sontag With Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/violence-thwarts-cia-director-s-unusual-diplomatic-role-middle-eastern.html | Violence Thwarts CIA Directors Unusual Diplomatic Role in Middle Eastern Peacemaking | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-13 | https://www.nytimes.com/2000/11/13/world/yugoslavia-is-cheered-but-faces-cheerless-times.html | Yugoslavia Is Cheered but Faces Cheerless Times | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/arts-abroad-vietnam-hangs-onto-a-relic-the-propaganda-poster.html | ARTS ABROAD Vietnam Hangs Onto a Relic The Propaganda Poster | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/ballet-review-a-wizard-cute-lizards-and-a-prince-with-a-feather.html | BALLET REVIEW A Wizard Cute Lizards and a Prince With a Feather | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/critics-notebook-philadelphia-sound-faces-a-test-of-time.html | CRITIC'S NOTEBOOK Philadelphia Sound Faces a Test of Time | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/dance-review-making-magic-other-worlds.html | DANCE REVIEW Making Magic Other Worlds | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/mary-sinclair-78-television-actress-of-the-50-s.html | Mary Sinclair 78 Television Actress of the 50s | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/music-review-42-players-in-a-conspiracy-to-sound-like-far-fewer.html | MUSIC REVIEW 42 Players in a Conspiracy To Sound Like Far Fewer | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/pricing-strategy-pays-off-for-phillips-at-auction.html | Pricing Strategy Pays Off for Phillips at Auction | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/television-review-gee-from-dodging-bullets-to-fending-off-wisecracks.html | TELEVISION REVIEW Gee From Dodging Bullets to Fending Off Wisecracks | By Ron Wertheimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/television-review-justice-and-lawyers-who-may-not-comb-their-hair.html | TELEVISION REVIEW Justice and Lawyers Who May Not Comb Their Hair | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/books/books-of-the-times-in-the-course-of-human-events-lady-luck-had-a-role.html | BOOKS OF THE TIMES In the Course of Human Events Lady Luck Had a Role | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/atop-ibm-s-agenda-telecommunications.html | Atop IBMs Agenda Telecommunications | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/auto-workers-stage-walkout-for-higher-wages-in-brazil.html | Auto Workers Stage Walkout For Higher Wages in Brazil | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/cmgi-closing-2-units-as-revenue-falls-short.html | CMGI Closing 2 Units as Revenue Falls Short | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/company-news-royal-philips-to-acquire-adac-laboratories.html | COMPANY NEWS ROYAL PHILIPS TO ACQUIRE ADAC LABORATORIES | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/finance-company-in-deal-to-get-help.html | Finance Company in Deal to Get Help | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/lawyers-give-plan-to-split-auction-case-settlement.html | Lawyers Give Plan to Split AuctionCase Settlement | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/media-business-advertising-drama-about-ad-world-people-who-make-it-work.html | THE MEDIA BUSINESS ADVERTISING A drama about the ad world and the people who make it work | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/merged-consulting-concern-plans-big-job-cut-to-bolster-stock.html | Merged Consulting Concern Plans Big Job Cut to Bolster Stock | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/nascent-internet-takes-root-vietnam-gleaning-lessons-what-called-people-s-war.html | A Nascent Internet Takes Root in Vietnam Gleaning Lessons Of What Is Called The Peoples War | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/smithfield-offers-2.7-billion-for-ibp.html | Smithfield Offers 27 Billion for IBP | By David Barboza | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/swiss-auction-of-wireless-phone-licenses-collapses.html | Swiss Auction of Wireless Phone Licenses Collapses | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-e-commerce-streamlinecom-delivery-service-fails.html | TECHNOLOGY BRIEFING ECOMMERCE STREAMLINECOM DELIVERY SERVICE FAILS | By Judith Berck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-e-commerce-ual-offers-cell-phone-bookings.html | TECHNOLOGY BRIEFING ECOMMERCE UAL OFFERS CELL PHONE BOOKINGS | By Elizabeth Stanton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-hardware-netplance-making-big-changes.html | TECHNOLOGY BRIEFING HARDWARE NETPLANCE MAKING BIG CHANGES | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-telecommunications-tyco-is-buying-a-lucent-unit.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS TYCO IS BUYING A LUCENT UNIT | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-hewlett-packard-s-profit-disappoints.html | TECHNOLOGY HewlettPackards Profit Disappoints | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-the-consulting-gambit-think-technology-and-sell-stock.html | TECHNOLOGY The Consulting Gambit Think Technology and Sell Stock | By Jonathan D Glater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-market-place-corporate-family-ties-that-bind-tight.html | THE MARKETS Market Place Corporate Family Ties That Bind Tight | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-stocks-bonds-stocks-regain-most-losses-on-late-buying.html | THE MARKETS STOCKS BONDS Stocks Regain Most Losses On Late Buying | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-media-business-advertising-addenda-burnett-to-promote-new-hallmark-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett to Promote New Hallmark Line | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-media-business-advertising-addenda-people-191094.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-media-business-advertising-addenda-publicis-groupe-acquires-nelson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Groupe Acquires Nelson | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/weyerhaeuser-bids-for-willamette.html | Weyerhaeuser Bids for Willamette | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-asia-loss-grows-at-mitsubishi-motors.html | WORLD BUSINESS BRIEFING ASIA LOSS GROWS AT MITSUBISHI MOTORS | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-europe-lazard-bid-to-buy-all-of-azeo.html | WORLD BUSINESS BRIEFING EUROPE LAZARD BID TO BUY ALL OF AZEO | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-europe-rail-group-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE RAIL GROUP PROFIT FALLS | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-europe-russia-s-debt-rating-raised.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAS DEBT RATING RAISED | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/business/wto-sets-date-to-discuss-china-s-entry.html | WTO Sets Date to Discuss Chinas Entry | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/books-on-health-not-your-normal-run-of-the-motel-cheaters.html | BOOKS ON HEALTH Not Your Normal RunoftheMotel Cheaters | By John Langone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/cases-ms-cancer-combo-no-13-and-the-coping-mind-game.html | CASES MSCancer Combo No 13 And the Coping Mind Game | By Richard M Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/genetic-studies-promise-a-path-to-better-treatment-of-addictions.html | Genetic Studies Promise a Path to Better Treatment of Addictions | By Linda Carroll | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/personal-health-lung-cancer-cure-try-prevention-instead.html | PERSONAL HEALTH Lung Cancer Cure Try Prevention Instead | By Jane E Brody | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/videos-on-health-celebrities-parents-testify-it-s-easy-to-get-fit.html | VIDEOS ON HEALTH Celebrities Parents Testify Its Easy to Get Fit | By Lena Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-at-risk-a-deadly-link-smoking-and-aneurysms.html | VITAL SIGNS AT RISK A Deadly Link Smoking and Aneurysms | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-behavior-stopping-school-trouble-before-it-starts.html | VITAL SIGNS BEHAVIOR Stopping School Trouble Before It Starts | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-fertility-new-findings-on-fallopian-implants.html | VITAL SIGNS FERTILITY New Findings on Fallopian Implants | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-patterns-artery-cleaning-and-what-spells-success.html | VITAL SIGNS PATTERNS Artery Cleaning and What Spells Success | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-side-effects-when-diseased-gums-can-cause-strokes.html | VITAL SIGNS SIDE EFFECTS When Diseased Gums Can Cause Strokes | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/health/wary-doctors-spurn-new-abortion-pill.html | Wary Doctors Spurn New Abortion Pill | By Gina Kolata | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/as-trial-opens-victim-of-brick-attack-describes-ordeal.html | As Trial Opens Victim of Brick Attack Describes Ordeal | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/black-elite-and-proud-catering-to-a-certain-class-with-no-apologies.html | Black Elite and Proud Catering to a Certain Class With No Apologies | By Nina Siegal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/caesar-s-commentaries-unraveling-source-of-genius.html | Caesars Commentaries Unraveling Source of Genius | By Glenn Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/count-continues-in-goodman-krueger-race-for-state-senate.html | Count Continues in GoodmanKrueger Race for State Senate | By Jonathan P Hicks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/democrats-bury-hatchet-and-back-mcgreevey.html | Democrats Bury Hatchet and Back McGreevey | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/ex-official-uses-city-car-four-years-after-leaving.html | ExOfficial Uses City Car Four Years After Leaving | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/from-the-green-patriarch-a-plea-for-planet-earth.html | From the Green Patriarch A Plea for Planet Earth | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/ge-to-invest-11-million-in-uconn-partnership.html | GE to Invest 11 Million in UConn Partnership | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/herbert-kraft-73-archaeologist-who-studied-reign-of-the-lenape.html | Herbert Kraft 73 Archaeologist Who Studied Reign of the Lenape | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/justices-reject-bid-to-regain-damages-over-strip-search.html | Justices Reject Bid to Regain Damages Over Strip Search | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/lawsuits-block-path-of-a-catskills-casino.html | Lawsuits Block Path of a Catskills Casino | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/mayor-returns-from-lost-senate-campaign-to-face-waterbury-s-fiscal-crisis.html | Mayor Returns From Lost Senate Campaign to Face Waterburys Fiscal Crisis | By David M Herszenhorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/metro-business-briefing-a-fine-wine-exposition.html | Metro Business Briefing A FINE WINE EXPOSITION | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/metro-business-briefing-signs-of-a-slowing-economy.html | Metro Business Briefing SIGNS OF A SLOWING ECONOMY | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/mother-lode-of-tv-comedy-is-found-in-forgotten-closet.html | Mother Lode of TV Comedy Is Found in Forgotten Closet | By Glenn Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/officer-says-orange-police-beat-prisoner.html | Officer Says Orange Police Beat Prisoner | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/public-lives-remaking-baseball-diamonds-in-the-rough.html | PUBLIC LIVES Remaking Baseball Diamonds in the Rough | By Robin Finn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/silicon-alley-rentals-are-hot-as-dot-coms-suddenly-aren-t.html | Silicon Alley Rentals Are Hot As DotComs Suddenly Arent | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/state-law-on-third-party-ballot-spots-is-overturned.html | State Law on ThirdParty Ballot Spots Is Overturned | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/the-big-city-stars-propose-a-happy-end-to-the-voting.html | The Big City Stars Propose A Happy End To the Voting | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/troopers-arrest-records-trial-is-delayed.html | Troopers ArrestRecords Trial Is Delayed | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/tunnel-vision-women-feel-hemmed-in-by-space-invading-men.html | Tunnel Vision Women Feel Hemmed In By SpaceInvading Men | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/foreign-affairs-the-way-we-win.html | Foreign Affairs The Way We Win | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/go-with-fuzzy-logic.html | Go With Fuzzy Logic | By Steven Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/public-interests-finally-y2k-kicks-in.html | Public Interests Finally Y2K Kicks In | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/the-rural-life-a-view-from-the-roadside.html | The Rural Life A View From the Roadside | By Verlyn Klinkenborg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/time-for-a-bush-gore-summit.html | Time for a BushGore Summit | By Leon E Panetta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/essay-far-from-florida-a-cliffhanger-recount-in-physics.html | ESSAY Far From Florida a Cliffhanger Recount in Physics | By James Glanz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/experts-explore-deep-sleep-and-the-making-of-memories.html | Experts Explore Deep Sleep and the Making of Memories | By Sandra Blakeslee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/getting-ready-for-the-sky-to-fall-again.html | Getting Ready for the Sky to Fall Again | By Kenneth Chang | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/in-amazon-basin-an-advanced-society-before-columbus.html | In Amazon Basin an Advanced Society Before Columbus | By John Noble Wilford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/origin-europeans-combining-genetics-archaeology-scientists-rough-continent-s.html | The Origin of the Europeans Combining Genetics and Archaeology Scientists Rough Out Continents 50000YearOld Story | By Nicholas Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/q-a-178578.html | Q. A | By C Claiborne Ray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/science/vanishing-livestock-breeds-leave-diversity-gap.html | Vanishing Livestock Breeds Leave Diversity Gap | By Mark Derr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/baseball-mets-pull-out-of-the-rodriguez-sweepstakes.html | BASEBALL Mets Pull Out of the Rodriguez Sweepstakes | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/baseball-no-surprise-martinez-gets-cy-young-award.html | BASEBALL No Surprise Martinez Gets Cy Young Award | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/baseball-yankees-to-begin-talks-with-mussina.html | BASEBALL Yankees To Begin Talks With Mussina | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/hockey-the-rangers-waive-maclean-again.html | HOCKEY The Rangers Waive MacLean Again | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/nhl-roundup-reinforcements-for-isles.html | NHL ROUNDUP REINFORCEMENTS FOR ISLES | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/on-baseball-when-teams-say-no-and-then-tell-why.html | ON BASEBALL When Teams Say No And Then Tell Why | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/on-pro-football-giants-and-jets-bumped-from-fast-lane.html | ON PRO FOOTBALL Giants and Jets Bumped From Fast Lane | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-barkley-vents-and-smiles.html | PRO BASKETBALL Barkley Vents and Smiles | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-blazers-give-nets-a-reality-check.html | PRO BASKETBALL Blazers Give Nets a Reality Check | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-knicks-notebook-new-york-has-motivation-it-needs-against-sonics.html | PRO BASKETBALL KNICKS NOTEBOOK New York Has Motivation It Needs Against Sonics | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-new-life-for-ewing-if-not-for-sonics.html | PRO BASKETBALL New Life For Ewing If Not For Sonics | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-football-giants-radio-fails-in-huddle-over-and-out.html | PRO FOOTBALL Giants Radio Fails in Huddle Over and Out | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-football-jets-groh-addresses-blitz-of-questions-about-testaverde.html | PRO FOOTBALL Jets Groh Addresses Blitz of Questions About Testaverde | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/soccer-meola-leaves-earplugs-but-takes-his-a-game.html | SOCCER Meola Leaves Earplugs but Takes His A Game | By Jere Longman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/soccer-notebook-2-from-new-york-area-in-college-tournament.html | SOCCER NOTEBOOK 2 From New York Area In College Tournament | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/sports-of-the-times-recalling-the-tragedy-at-marshall.html | Sports of The Times Recalling The Tragedy At Marshall | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/tennis-clijsters-subdues-sanchez-vicario.html | TENNIS Clijsters Subdues SanchezVicario | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/tennis-richard-williams-raises-issues-with-wta.html | TENNIS Richard Williams Raises Issues With WTA | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/style/dot-coms-intrude-in-the-land-of-needle-and-thread.html | DotComs Intrude in the Land of Needle and Thread | By Guy Trebay | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/style/front-row.html | FRONT ROW | By Ginia Bellafante | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/theater/public-hires-director-to-oversee-finances.html | Public Hires Director To Oversee Finances | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/theater/theater-review-a-melodious-paean-to-love-with-spirit-and-sincerity.html | THEATER REVIEW A Melodious Paean to Love With Spirit and Sincerity | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/theater/there-dr-house-for-seussical-some-rays-sunshine-upon-troubled-production.html | Is There a Dr In the House For Seussical Some Rays of Sunshine Upon a Troubled Production | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/american-bishops-to-take-up-a-statement-on-mideast-peace.html | American Bishops to Take Up A Statement on Mideast Peace | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-motivation-behind-a-noble-toga-find-naked-ambitions.html | COUNTING THE VOTE MOTIVATION Behind a Noble Toga Find Naked Ambitions | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-absentee-ballots-gop-played-role-in-absentee-vote.html | COUNTING THE VOTE THE ABSENTEE BALLOTS GOP PLAYED ROLE IN ABSENTEE VOTE | By Michael Moss With Ford Fessenden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-overview-a-vote-deadline-in-florida-is-set-for-today.html | COUNTING THE VOTE THE OVERVIEW A VOTE DEADLINE IN FLORIDA IS SET FOR TODAY | By Todd S Purdum and David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-poll-americans-patiently-awaiting-election-outcome.html | COUNTING THE VOTE THE POLL Americans Patiently Awaiting Election Outcome | By Richard L Berke and Janet Elder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-vice-president-gore-urges-calm-as-the-votes-are-recounted.html | COUNTING THE VOTE THE VICE PRESIDENT Gore Urges Calm as the Votes Are Recounted | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-absentee-ballots-broward-county-no-broad-recount-appeal-planned.html | COUNTING THE VOTE THE ABSENTEE BALLOTS  BROWARD COUNTY No Broad Recount Appeal is Planned | By Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-absentee-ballots-palm-beach-county-voters-lawsuits-delayed-recusal.html | COUNTING THE VOTE THE ABSENTEE BALLOTS  PALM BEACH COUNTY Voters Lawsuits Delayed by Recusal | By Don van Natta Jr and Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-absentee-ballots-volusia-county-recount-near-end-red-faces-remain.html | COUNTING THE VOTE THE ABSENTEE BALLOTS  VOLUSIA COUNTY Recount Near End Red Faces Remain | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-court-battle-saying-he-doesn-t-expect-be-final-arbiter-judge-won-t.html | COUNTING THE VOTE THE COURT BATTLE Saying He Doesnt Expect to Be Final Arbiter Judge Wont Stop Hand Recount | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-fox-executive-calling-presidential-race-cousin-george-w.html | COUNTING THE VOTE THE FOX EXECUTIVE Calling the Presidential Race and Cousin George W | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-governors-gop-governors-key-states-failed-deliver-for-bush.html | COUNTING THE VOTE THE GOVERNORS GOP Governors in Key States Failed to Deliver for Bush | By Jim Yardley and Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-legal-arguments-courtroom-drama-with-little-law-evidence.html | COUNTING THE VOTE THE LEGAL ARGUMENTS A Courtroom Drama With Little Law in Evidence | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-republican-response-for-most-part-republicans-close-ranks-behind.html | COUNTING THE VOTE THE REPUBLICAN RESPONSE For the Most Part the Republicans Close Ranks Behind Bush After a Defeat in Federal Court | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-secretary-state-florida-official-has-dual-roles-maelstrom.html | COUNTING THE VOTE THE SECRETARY OF STATE Florida Official Has Dual Roles In a Maelstrom | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-wisconsin-gop-wisconsin-collects-election-complaints-considers.html | COUNTING THE VOTE WISCONSIN GOP in Wisconsin Collects Election Complaints and Considers Asking for a Recount | By Pam Belluck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/distracted-congress-pushes-to-delay-spending-talks.html | Distracted Congress Pushes to Delay Spending Talks | By Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/expanded-logging-ban-is-proposed-for-national-forests.html | Expanded Logging Ban Is Proposed for National Forests | By Douglas Jehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/rise-in-health-care-costs-rests-largely-on-drug-prices.html | Rise in Health Care Costs Rests Largely on Drug Prices | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/supreme-court-roundup-court-to-decide-fine-point-on-use-of-force-by-police.html | Supreme Court Roundup Court to Decide Fine Point On Use of Force by Police | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/us/us-classifies-wild-salmon-in-maine-rivers-as-threatened.html | US Classifies Wild Salmon In Maine Rivers as Threatened | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/documents-shed-light-on-assassination-of-chilean-in-us.html | Documents Shed Light on Assassination of Chilean in US | By Christopher Marquis and Diana Jean Schemo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/first-dozens-of-bodies-recovered-in-alps-tunnel.html | First Dozens of Bodies Recovered in Alps Tunnel | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/grim-regime-a-special-report-for-burmese-repression-aids-and-denial.html | GRIM REGIME A special report For Burmese Repression AIDS and Denial | By Blaine Harden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/key-roads-taken-from-rebels-colombia-says.html | Key Roads Taken From Rebels Colombia Says | By Juan Forero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/philippine-congress-impeaches-president-on-graft-charges.html | Philippine Congress Impeaches President on Graft Charges | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/putin-critic-yields-control-of-his-media-empire-to-the-kremlin.html | Putin Critic Yields Control of His Media Empire to the Kremlin | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/the-day-s-death-toll-four-israelis-and-two-palestinians.html | The Days Death Toll Four Israelis and Two Palestinians | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/three-main-nationalist-parties-showing-strength-in-bosnia-vote.html | Three Main Nationalist Parties Showing Strength in Bosnia Vote | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/visit-to-cambodia-by-china-s-leader.html | Visit to Cambodia By Chinas Leader | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/walter-mcconaughy-92-envoy-in-asia-dies.html | Walter McConaughy 92 Envoy in Asia Dies | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-14 | https://www.nytimes.com/2000/11/14/world/world-briefing.html | World Briefing | Compiled by Barth Healey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/art-s-in-america-a-museum-where-art-and-commerce-glow-together.html | ARTS IN AMERICA A Museum Where Art and Commerce Glow Together | By David Mermelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/dance-review-using-the-magic-of-lights-projections-and-fairy-tales.html | DANCE REVIEW Using the Magic of Lights Projections and Fairy Tales | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/great-caesar-s-toast-new-attention-burnishes-the-reputation-of-a-tv-pioneer.html | Great Caesars Toast New Attention Burnishes the Reputation of a TV Pioneer | By Bernard Weinraub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/music-review-it-may-be-a-new-composition-but-it-calls-up-another-era.html | MUSIC REVIEW It May Be a New Composition but It Calls Up Another Era | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/pop-review-king-crimson-s-long-rule-over-a-realm-of-art-rock.html | POP REVIEW King Crimsons Long Rule Over a Realm of Art Rock | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/tv-notes-and-the-winner-is.html | TV NOTES And the Winner Is | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/tv-notes-ethical-question-of-a-view-host-having-her-soup-and-eating-it-too.html | TV NOTES Ethical Question Of a View Host Having Her Soup and Eating It Too | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/world-music-review-rhythmic-cycles-of-india-spiced-with-a-dab-of-africa.html | WORLD MUSIC REVIEW Rhythmic Cycles of India Spiced with a Dab of Africa | By Jon Pareles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/books/books-of-the-times-a-mathematical-trip-to-the-inner-recesses-of-infinity.html | BOOKS OF THE TIMES A Mathematical Trip to the Inner Recesses of Infinity | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/books/going-in-search-of-dimaggio-relentlessly.html | Going in Search Of DiMaggio Relentlessly | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/amf-bowling-is-under-inquiry-by-sec.html | AMF Bowling Is Under Inquiry by SEC | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/business-travel-companies-continue-tighten-up-expenses-sometimes-enforcing-long.html | Business Travel Companies continue to tighten up on expenses sometimes by enforcing longdormant policies | By Joe Sharkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/canada-s-banks-cross-the-border-to-grow.html | Canadas Banks Cross The Border to Grow | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/daimler-will-soon-replace-president-of-a-struggling-chrysler.html | Daimler Will Soon Replace President of a Struggling Chrysler | By Edmund L Andrews With Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/global-trade-strengthens-economies-greenspan-says.html | Global Trade Strengthens Economies Greenspan Says | By Richard W Stevenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/growing-opposition-to-free-drug-samples-ultimate-costs-and-safety-are-cited.html | Growing Opposition To Free Drug Samples Ultimate Costs and Safety Are Cited | By Melody Petersen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/house-approves-tax-measure-to-avert-trade-conflict-with-europe.html | House Approves Tax Measure to Avert Trade Conflict With Europe | By Joseph Kahn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/in-nod-to-aol-time-promotes-top-executive.html | In Nod to AOL Time Promotes Top Executive | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/judge-leaves-open-amount-of-damages-on-auctions.html | Judge Leaves Open Amount Of Damages On Auctions | By Ralph Blumenthal and Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/management-american-accents-in-australian-executive-suites.html | MANAGEMENT American Accents in Australian Executive Suites | By Becky Gaylord | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/management-the-boss-public-service-is-in-my-blood.html | MANAGEMENT THE BOSS Public Service Is in My Blood | By Kurt Abrahamson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/markets-market-place-accounting-firms-accept-rule-limit-conflicts-interest.html | THE MARKETS Market Place Accounting Firms Accept Rule to Limit Conflicts of Interest | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/media-business-advertising-forbes-fortune-are-trying-bolster-circulation-among.html | THE MEDIA BUSINESS ADVERTISING Forbes and Fortune are trying to bolster circulation among business movers and shakers | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/profit-up-at-ntt-docomo.html | Profit Up at NTT DoCoMo | The New York Times | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-deals-cisco-buys-wireless-chip-set-maker.html | TECHNOLOGY BRIEFING DEALS CISCO BUYS WIRELESS CHIPSET MAKER | By Laurie J Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-e-commerce-playboy-pulls-share-offering.html | TECHNOLOGY BRIEFING ECOMMERCE PLAYBOY PULLS SHARE OFFERING | By Elizabeth Stanton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-telecommunications-qualcomm-sets-up-venture-unit.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QUALCOMM SETS UP VENTURE UNIT | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-telecommunications-worldcom-moves-to-leverage-digex.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS WORLDCOM MOVES TO LEVERAGE DIGEX | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-deal-settles-suit-against-mp3com.html | TECHNOLOGY Deal Settles Suit Against MP3com | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-markets-stocks-bonds-shares-rise-sharply-as-bargain-hunters-take-the-field.html | THE MARKETS STOCKS  BONDS Shares Rise Sharply as Bargain Hunters Take the Field | By Danny Hakim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-media-business-advertising-addenda-accounts-210501.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-media-business-advertising-addenda-azteca-america-names-a-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Azteca America Names a President | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-media-business-advertising-addenda-more-networks-join-script-initiative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Networks Join Script Initiative | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/trade-deficit-poses-risks-to-economy-panel-finds.html | Trade Deficit Poses Risks To Economy Panel Finds | By Joseph Kahn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/two-heavyweights-won-t-bid-for-sao-paulo-s-state-bank.html | Two Heavyweights Wont Bid For Sao Paulos State Bank | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/vodafone-earnings-surge-24-excluding-charges.html | Vodafone Earnings Surge 24 Excluding Charges | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-americas-embraer-s-profit-doubles.html | WORLD BUSINESS BRIEFING AMERICAS EMBRAERS PROFIT DOUBLES | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-australia-de-beers-gives-up-on-ashton.html | WORLD BUSINESS BRIEFING AUSTRALIA DE BEERS GIVES UP ON ASHTON | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-europe-price-rises-ease-in-britain.html | WORLD BUSINESS BRIEFING EUROPE PRICE RISES EASE IN BRITAIN | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-europe-tag-sale-at-deutsche-bank.html | WORLD BUSINESS BRIEFING EUROPE TAG SALE AT DEUTSCHE BANK | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/25-and-under-breaking-the-same-old-same-old-indian-mold.html | 25 AND UNDER Breaking the Same Old Same Old Indian Mold | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/a-feast-free-of-giblets-and-angst.html | A Feast Free of Giblets and Angst | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-charleston-sc-a-setting-full-of-surprises.html | AMERICA CELEBRATES CHARLESTON SC A Setting Full of Surprises | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-decatur-ga-two-days-plus-many-memories.html | AMERICA CELEBRATES DECATUR GA Two Days Plus Many Memories | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-huntington-beach-calif-add-a-little-vietnam-france-california.html | AMERICA CELEBRATES HUNTINGTON BEACH CALIF Add a Little Vietnam France and California and Mix | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-many-feasts-one-thanksgiving.html | AMERICA CELEBRATES Many Feasts One Thanksgiving | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-phoenix-ariz-fragrant-fruits-of-a-southwestern-harvest.html | AMERICA CELEBRATES PHOENIX ARIZ Fragrant Fruits of a Southwestern Harvest | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-somerville-mass-a-blend-of-town-and-country.html | AMERICA CELEBRATES SOMERVILLE MASS A Blend of Town and Country | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-chain-from-the-pumpkin-to-the-leftovers-the-feast-is-in-the-details.html | FOOD CHAIN From the Pumpkin to the Leftovers the Feast Is in the Details | By Melissa Clark | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-sophistication-turkey-every-pan-but-not-just-any-pan.html | FOOD STUFF SHORTCUTS TO SOPHISTICATION A Turkey in Every Pan but Not Just Any Pan | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-charting-the-dessert-course.html | FOOD STUFF SHORTCUTS TO SOPHISTICATION Charting the Dessert Course | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-cider-from-france-with-vavoom.html | FOOD STUFF SHORTCUTS TO SOPHISTICATION Cider From France With Vavoom | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-pumpkin-cleverly-disguised-as-pasta.html | FOOD STUFF SHORTCUTS TO SOPHISTICATION Pumpkin Cleverly Disguised as Pasta | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/us-a-sprout-isn-t-a-sprout.html | FOOD STUFF SHORTCUTS TO SOPHISTICATION Sprout Is a Sprout Isnt a Sprout | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/restaurants-on-the-bowery-an-italian-of-few-words.html | RESTAURANTS On the Bowery an Italian of Few Words | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/tastings-russian-river-riches.html | TASTINGS Russian River Riches | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/test-kitchen-put-away-that-spoon-and-read-this.html | TEST KITCHEN Put Away That Spoon and Read This | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/the-chef-sweet-and-spicy-on-bread-or-on-turkey.html | THE CHEF Sweet and Spicy on Bread or on Turkey | By Patricia Yeo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/the-minimalist-pudding-sweet-and-not.html | THE MINIMALIST Pudding Sweet and Not | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/tidbit-what-the-restaurants-will-be-serving.html | TIDBIT What the Restaurants Will Be Serving | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/to-go-a-cheat-sheet-for-the-holiday.html | TO GO A Cheat Sheet for the Holiday | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/wine-talk-for-the-thanksgiving-meal-an-all-american-choice.html | WINE TALK For the Thanksgiving Meal An AllAmerican Choice | By Frank J Prial | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/jobs/my-job-pet-beneficiaries-and-id-mix-ups.html | MY JOB Pet Beneficiaries and ID MixUps | By Amy Thrune | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/jobs/trends-for-all-the-talk-of-job-hopping-loyalty-to-the-boss-endures.html | TRENDS For All the Talk of JobHopping Loyalty to the Boss Endures | By Kathleen OBrien | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/10-records-in-contemporary-art-are-set-at-sotheby-s-auction.html | 10 Records in Contemporary Art Are Set at Sothebys Auction | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/black-girl-s-courage-in-1960-inspires-children.html | Black Girls Courage in 1960 Inspires Children | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/brick-attack-victim-nearly-died-from-her-injuries-surgeon-says.html | BrickAttack Victim Nearly Died From Her Injuries Surgeon Says | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/campaign-finance-reform-is-bipartisan-group-s-goal.html | Campaign Finance Reform Is Bipartisan Groups Goal | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/city-contractor-says-mayor-of-camden-received-favors.html | City Contractor Says Mayor Of Camden Received Favors | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/commercial-property-former-muffin-bakery-is-turned-into-high-tech-flexible-space.html | Commercial Property Former Muffin Bakery Is Turned Into HighTech Flexible Space | By Sana Siwolop | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/computers-to-track-quality-of-life-crime-giuliani-says.html | Computers to Track Quality of Life Crime Giuliani Says | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/diocese-of-brooklyn-declares-shortage-of-priests-is-a-crisis.html | Diocese of Brooklyn Declares Shortage of Priests Is a Crisis | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/dna-tests-point-to-suspect-in-3-unsolved-killings.html | DNA Tests Point to Suspect in 3 Unsolved Killings | By David W Chen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/east-new-york-senses-promise-in-a-new-mall.html | East New York Senses Promise In a New Mall | By Nichole M Christian | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/education-bulletin-board.html | EDUCATION BULLETIN BOARD | By Abby Goodnough Anemona Hartocollis Lynette Holloway Kate Zernike and Kathleen Carroll | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/education-giuliani-says-he-pleased-not-pained-developments-city-university.html | EDUCATION Giuliani Says He Is Pleased Not Pained by Developments at City University | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/education-japanese-math-program-tallies-success-with-discipline.html | EDUCATION Japanese Math Program Tallies Success With Discipline | By Marcia Biederman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/from-a-captive-audience-clients-law-firm-goes-mass-market-with-1-800-subway-ads.html | From a Captive Audience Clients Law Firm Goes Mass Market With 1800 Subway Ads | By Laura Mansnerus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/man-charged-with-murdering-his-girlfriend-and-2-children.html | Man Charged With Murdering His Girlfriend and 2 Children | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-business-briefing-chain-store-in-harlem.html | Metro Business Briefing CHAIN STORE IN HARLEM | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-business-briefing-club-building-is-named-landmark.html | Metro Business Briefing CLUB BUILDING IS NAMED LANDMARK | By Mitchell Belitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-business-briefing-second-web-based-grocer-fails.html | Metro Business Briefing SECOND WEBBASED GROCER FAILS | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/nyc-the-season-for-hopping-the-fence.html | NYC The Season For Hopping The Fence | By Clyde Habermann | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/public-lives-the-brash-young-voice-in-brokaw-s-ear.html | PUBLIC LIVES The Brash Young Voice in Brokaws Ear | By Joyce Wadler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/robert-trout-known-as-the-iron-man-of-broadcast-journalism-dies-at-91.html | Robert Trout Known as the Iron Man of Broadcast Journalism Dies at 91 | By Richard Severo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/state-seeks-plans-for-neglected-brooklyn-area.html | State Seeks Plans for Neglected Brooklyn Area | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/third-consecutive-property-tax-reduction-is-proposed-in-westchester-county.html | Third Consecutive Property Tax Reduction Is Proposed in Westchester County | By Winnie Hu | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/unresolved-race-for-congress-echoes-the-battle-in-florida.html | Unresolved Race for Congress Echoes the Battle in Florida | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/liberties-mistrust-in-the-trust.html | Liberties Mistrust In The Trust | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/one-nation-one-standard-way-to-ballot.html | One Nation One Standard Way to Ballot | By Kathleen M Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/reckonings-a-legitimate-concern.html | Reckonings A Legitimate Concern | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/the-high-minded-fight-over-florida.html | The HighMinded Fight Over Florida | By Stanley Fish | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/baseball-free-agent-waltzing-for-yanks-and-nelson.html | BASEBALL FreeAgent Waltzing For Yanks And Nelson | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/baseball-johnson-s-third-cy-young-a-surprise.html | BASEBALL Johnsons Third Cy Young a Surprise | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/baseball-rodriguez-lingers-but-mets-move-on.html | BASEBALL Rodriguez Lingers but Mets Move On | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/basketball-riley-scott-s-old-coach-to-oppose-his-pupil.html | BASKETBALL Riley Scotts Old Coach To Oppose His Pupil | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/college-basketball-it-s-still-indiana-basketball-tantrums-aside.html | COLLEGE BASKETBALL Its Still Indiana Basketball Tantrums Aside | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/colleges-ncaa-suspends-rutgers-woman.html | COLLEGES NCAA SUSPENDS RUTGERS WOMAN | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/hockey-college-notebook-michigan-a-contender-despite-loss-of-scorer.html | HOCKEY COLLEGE NOTEBOOK Michigan a Contender Despite Loss of Scorer | By Mark Pargas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/hockey-rangers-report-leetchs-ice-time-equals-his-age-32.html | HOCKEY RANGERS REPORT Leetchs Ice Time Equals His Age 32 | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/hockey-the-devils-are-skating-in-quicksand.html | HOCKEY The Devils Are Skating in Quicksand | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/pro-basketball-camby-wins-the-battle-but-sonics-win-the-war.html | PRO BASKETBALL Camby Wins the Battle But Sonics Win the War | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/pro-football-3-game-slide-puts-jets-in-a-precarious-position.html | PRO FOOTBALL 3Game Slide Puts Jets In a Precarious Position | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/pro-football-elias-former-giant-chases-his-dream-with-the-hitmen.html | PRO FOOTBALL Elias Former Giant Chases His Dream With the Hitmen | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/soccer-us-coach-has-faith-in-his-18-year-old-star.html | SOCCER US Coach Has Faith In His 18YearOld Star | By Jere Longman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/sports-of-the-times-a-big-one-for-big-fella-and-sonics.html | Sports of The Times A Big One For Big Fella And Sonics | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/tennis-kournikova-beats-second-guesses-too.html | TENNIS Kournikova Beats SecondGuesses Too | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/tv-sports-msg-has-to-decide-whether-one-year-of-yankees-is-enough.html | TV SPORTS MSG Has to Decide Whether One Year of Yankees Is Enough | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/theater-review-a-city-scholar-staying-the-night-oy-such-a-catch.html | THEATER REVIEW A City Scholar Staying the Night Oy Such a Catch | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/theater-review-can-memory-or-anyone-be-trusted-nope.html | THEATER REVIEW Can Memory or Anyone Be Trusted Nope | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/theater-review-to-be-or-not-to-be-evil-that-is-the-question.html | THEATER REVIEW To Be or Not to Be Evil That Is the Question | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/amtrak-is-putting-its-hope-on-a-successful-acela-express.html | Amtrak Is Putting Its Hope On a Successful Acela Express | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/bay-ridge-journal-green-offices-for-the-chesapeake-bay-s-friends.html | Bay Ridge Journal Green Offices for the Chesapeake Bays Friends | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/both-sides-see-momentum-in-congress-for-gun-control.html | Both Sides See Momentum in Congress for Gun Control | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-broward-county-a-county-reconsiders-a-hand-count.html | COUNTING THE VOTE BROWARD COUNTY A County Reconsiders A Hand Count | By Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-miami-dade-county-most-populous-area-wont-seek-recount.html | COUNTING THE VOTE MIAMIDADE COUNTY Most Populous Area Wont Seek Recount | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-palm-beach-county-palm-beach-panel-votes-to-proceed-on-count.html | COUNTING THE VOTE PALM BEACH COUNTY Palm Beach Panel Votes to Proceed on Count | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-judge-a-judge-comfortable-with-shades-of-gray.html | COUNTING THE VOTE THE JUDGE A Judge Comfortable With Shades of Gray | By Richard A Oppel Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-lawyers-lawyers-are-paying-own-way-to-play-role.html | COUNTING THE VOTE THE LAWYERS Lawyers Are Paying Own Way To Play Role | By Jonathan D Glater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-senate-democrats-want-share-of-senate.html | COUNTING THE VOTE THE SENATE DEMOCRATS WANT SHARE OF SENATE | By Lizette Alvarez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-system-from-partisan-ranks-electoral-referees.html | COUNTING THE VOTE THE SYSTEM From Partisan Ranks Electoral Referees | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-close-states-officials-in-4-states-round-up-stragglers-await-word.html | COUNTING THE VOTE CLOSE STATES Officials in 4 States Round Up Stragglers and Await Word on Recounts | By Pam Belluck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-congressional-republicans-some-gop-unhappy-over-bush-florida.html | COUNTING THE VOTE CONGRESSIONAL REPUBLICANS Some in GOP Unhappy Over Bush Florida Tactics | By Alison Mitchell and Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-florida-s-image-state-s-chagrin-eyes-nation-turn-south-yet-again.html | COUNTING THE VOTE FLORIDAS IMAGE To States Chagrin Eyes of the Nation Turn South Yet Again | By Mireya Navarro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-fox-executive-election-furor-prompts-fox-review-role-bush-cousin.html | COUNTING THE VOTE THE FOX EXECUTIVE Election Furor Prompts Fox To Review Role Of Bush Cousin | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-gadsden-county-dispute-arises-florida-panhandle-recount-rejected.html | COUNTING THE VOTE GADSDEN COUNTY Dispute Arises in Florida Panhandle From Recount of Rejected Ballots That Favor Gore | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | https://www.nytimes.com/2000/11/15/counting-vote-haitian-immigrants-for-some-haitian-americans-bittersweet-election-day | COUNTING THE VOTE HAITIAN IMMIGRANTS For Some HaitianAmericans a Bittersweet Election Day | By David Gonzalez and Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-legal-opinion-each-side-wins-enough-cite-court-victory.html | COUNTING THE VOTE THE LEGAL OPINION Each Side Wins Enough to Cite A Court Victory | By David Firestone With Clifford J Levy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-national-dialogue-mostly-eager-audience-tuning-national-lesson.html | COUNTING THE VOTE THE NATIONAL DIALOGUE A Mostly Eager Audience Is Tuning In to a National Lesson in Civics | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-new-gore-lawyer-man-who-vanquished-microsoft-takes-gop.html | COUNTING THE VOTE THE NEW GORE LAWYER A Man Who Vanquished Microsoft Takes On GOP | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-overview-judge-upholds-hand-recounts-florida-2-counties-are-facing.html | COUNTING THE VOTE THE OVERVIEW JUDGE UPHOLDS HAND RECOUNTS IN FLORIDA 2 COUNTIES ARE FACING NEW STATE DEADLINE | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-president-clinton-again-advises-patience-wait-for-result.html | COUNTING THE VOTE THE PRESIDENT Clinton Again Advises Patience in the Wait for a Result | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-volusia-county-board-wins-furious-race-bid-beat-clock.html | COUNTING THE VOTE VOLUSIA COUNTY Board Wins Furious Race In Bid to Beat The Clock | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/lessons-polls-only-confuse-education-policy.html | LESSONS Polls Only Confuse Education Policy | By Richard Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/mr-rogers-plans-to-leave-the-neighborhood.html | Mr Rogers Plans to Leave the Neighborhood | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/america-today-through-vietnamese-eyes.html | America Today Through Vietnamese Eyes | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/attacks-on-jews-are-surging-in-canada.html | Attacks On Jews Are Surging in Canada | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/azeri-ruling-party-wins.html | Azeri Ruling Party Wins | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/clinton-asks-750-million-in-new-assistance-for-middle-east.html | Clinton Asks 750 Million in New Assistance for Middle East | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/clinton-brunei-warns-that-backtracking-could-bring-new-asian-economic-crisis.html | Clinton in Brunei Warns That Backtracking Could Bring a New Asian Economic Crisis | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/fear-of-diseased-beef-deepens-in-france-s-supermarket-aisles.html | Fear of Diseased Beef Deepens in Frances Supermarket Aisles | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/lubricant-on-tracks-offers-clue-to-austrian-fire.html | Lubricant on Tracks Offers Clue to Austrian Fire | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/nanchang-journal-the-bike-that-won-the-east-is-now-heading-west.html | Nanchang Journal The Bike That Won the East Is Now Heading West | By Craig S Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/poll-shows-palestinians-no-longer-back-us-led-talks.html | Poll Shows Palestinians No Longer Back USLed Talks | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/russian-gas-company-pulls-out-of-deal-with-media-tycoon.html | Russian Gas Company Pulls Out Of Deal With Media Tycoon | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/should-israel-sacrifice-its-hopes-for-peace-for-settlers.html | Should Israel Sacrifice Its Hopes for Peace for Settlers | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/swiss-raise-sum-in-bank-case-to-500-million.html | Swiss Raise Sum In Bank Case to 500 Million | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/the-life-of-a-terrorist-emerges-in-testimony-at-lockerbie-trial.html | The Life of a Terrorist Emerges In Testimony at Lockerbie Trial | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/turning-point-for-pacific-trade-group-s-leaders.html | Turning Point for Pacific Trade Groups Leaders | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/with-us-missile-defense-russia-wants-less-offense.html | With US Missile Defense Russia Wants Less Offense | By Patrick E Tyler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-15 | https://www.nytimes.com/2000/11/15/world/world-briefing.html | WORLD BRIEFING | Compiled by Ford Burkhart | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/bridge-an-optimistic-bid-makes-while-the-safe-one-fails.html | BRIDGE An Optimistic Bid Makes While the Safe One Fails | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review-a-colorful-whirl-of-ukrainian-festivals.html | DANCE IN REVIEW A Colorful Whirl Of Ukrainian Festivals | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review-fisticuffs-and-knives-but-for-the-fun-of-it.html | DANCE IN REVIEW Fisticuffs and Knives But for the Fun of It | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review-flamenco-amid-swigs-from-a-water-bottle.html | DANCE IN REVIEW Flamenco Amid Swigs From a Water Bottle | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/from-novice-to-star-in-one-night-50-years-ago.html | From Novice To Star In One Night 50 Years Ago | By Ralph Blumenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/herbert-brun-82-composer-melded-electronics-with-music.html | Herbert Brun 82 Composer Melded Electronics With Music | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/juggling-review-using-dance-to-extend-another-art.html | JUGGLING REVIEW Using Dance To Extend Another Art | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/music-review-philadelphians-serve-chestnuts-at-their-birthday-celebration.html | MUSIC REVIEW Philadelphians Serve Chestnuts At Their Birthday Celebration | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/pop-review-in-a-funky-hat-singing-the-blues-and-other-things.html | POP REVIEW In a Funky Hat Singing The Blues and Other Things | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/the-pop-life-management-by-objective.html | THE POP LIFE Management By Objective | By Neil Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/books/books-of-the-times-the-awakening-of-a-young-ghost-and-a-grown-man.html | BOOKS OF THE TIMES The Awakening of a Young Ghost and a Grown Man | By Janet Maslin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/a-growing-corporate-challenge-the-empty-executive-suite.html | A Growing Corporate Challenge the Empty Executive Suite | By Reed Abelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/big-companies-lead-effort-to-reduce-medical-errors.html | Big Companies Lead Effort To Reduce Medical Errors | By Milt Freudenheim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/company-news-stock-exchange-stops-trading-of-amf-bowling.html | COMPANY NEWS STOCK EXCHANGE STOPS TRADING OF AMF BOWLING | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/credit-suisse-under-inquiry-in-japan-a-second-time.html | Credit Suisse Under Inquiry in Japan a Second Time | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/dow-jones-drops-wall-street-journal-s-regional-editions.html | Dow Jones Drops Wall Street Journals Regional Editions | By Mary Williams Walsh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/economic-scene-online-auctions-as-a-laboratory-for-economists-to.html | Economic Scene Online auctions as a laboratory for economists to test their theories | By Hal R Varian | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/japan-shift-culture-freelancers-agencies-aid-some-workers-who-want-go-it-alone.html | In Japan a Shift In the Culture By Freelancers Agencies Aid Some Workers Who Want to Go It Alone | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/media-business-advertising-mattel-doll-modeled-after-certain-singer-does-turn.html | THE MEDIA BUSINESS ADVERTISING A Mattel doll modeled after a certain singer does a turn on Will Grace Is it product placement | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/michael-p-mortara-51-a-developer-of-mortgage-backed-securities.html | Michael P Mortara 51 a Developer of MortgageBacked Securities | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/sotheby-s-reports-big-losses-related-to-price-fixing-case.html | Sothebys Reports Big Losses Related to PriceFixing Case | By Ralph Blumenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/still-vigilant-fed-maintains-steady-rates.html | Still Vigilant Fed Maintains Steady Rates | By Richard W Stevenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/swiss-bank-s-profit-hurt-by-expenses-of-acquisition.html | Swiss Banks Profit Hurt By Expenses of Acquisition | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-2-companies-in-gay-media-plan-to-merge.html | TECHNOLOGY 2 Companies In Gay Media Plan to Merge | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-agency-to-vote-on-web-domain-names.html | TECHNOLOGY Agency to Vote on Web Domain Names | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-at-t-plans-spinoff-to-cut-cable-holdings.html | TECHNOLOGY ATT Plans Spinoff to Cut Cable Holdings | By Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-briefing-internet-condenet-to-close-2-sites.html | TECHNOLOGY BRIEFING INTERNET CONDENET TO CLOSE 2 SITES | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-briefing-internet-former-clinton-aide-tapped.html | TECHNOLOGY BRIEFING INTERNET FORMER CLINTON AIDE TAPPED | By Rebecca Fairley Raney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-briefing-software-ibm-and-sharp-plan-joint-venture.html | TECHNOLOGY BRIEFING SOFTWARE IBM AND SHARP PLAN JOINT VENTURE | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-briefing-telecommunications-covad-shares-are-pummeled.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS COVAD SHARES ARE PUMMELED | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/technology-briefing-telecommunications-verizon-in-1.5-billion-deal.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS VERIZON IN 15 BILLION DEAL | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/the-markets-market-place-2-banks-struggle-with-a-single-troubled-debtor.html | THE MARKETS Market Place 2 Banks Struggle With a Single Troubled Debtor | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/the-media-business-advertising-addenda-accounts-232092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/businness/the-media-business-advertising-addenda-effort-to-discourage-smoking-by-children.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Effort to Discourage Smoking by Children | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-mad-dogs-shuffles-creative-leadership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mad Dogs Shuffles Creative Leadership | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-publicis-unit-buys-geltzer-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Unit Buys Geltzer Company | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-tbwa-executive-joins-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Executive Joins Messner Vetere | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/trying-to-save-contractor-hyundai-may-sell-its-home.html | Trying to Save Contractor Hyundai May Sell Its Home | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/willamette-board-turns-down-takeover-bid-by-weyerhaeuser.html | Willamette Board Turns Down Takeover Bid by Weyerhaeuser | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-asia-japanese-bankruptcies-surge.html | WORLD BUSINESS BRIEFING ASIA JAPANESE BANKRUPTCIES SURGE | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-cable-and-wireless-to-raise-cash.html | WORLD BUSINESS BRIEFING EUROPE CABLE AND WIRELESS TO RAISE CASH | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-easyjet-shares-hot-on-day-1.html | WORLD BUSINESS BRIEFING EUROPE EASYJET SHARES HOT ON DAY 1 | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-new-corporation-laws-planned.html | WORLD BUSINESS BRIEFING EUROPE NEW CORPORATION LAWS PLANNED | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-new-job-for-former-mannesmann-chief.html | WORLD BUSINESS BRIEFING EUROPE NEW JOB FOR FORMER MANNESMANN CHIEF | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-wireless-boom-drives-profits.html | WORLD BUSINESS BRIEFING EUROPE WIRELESS BOOM DRIVES PROFITS | By Benjamin Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/a-treasure-at-yale-freed-of-wallboard.html | A Treasure at Yale Freed of Wallboard | By Julie V Iovine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/big-deal-an-old-chagall-haunt-repainted.html | BIG DEAL An Old Chagall Haunt Repainted | By Tracie Rozhon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-furnishings-come-in-and-pull-up-a-hamster.html | CURRENTS FURNISHINGS Come In and Pull Up a Hamster | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-housing-a-hotel-for-the-homeless-designed-for-dignity.html | CURRENTS HOUSING A Hotel for the Homeless Designed for Dignity | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-kennel-club-indoor-pet-playground-with-everything-but-squirrels-chase.html | CURRENTS KENNEL CLUB An Indoor Pet Playground With Everything but Squirrels to Chase | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-rugs-for-people-with-disabilities-self-expression-in-the-wool.html | CURRENTS RUGS For People With Disabilities SelfExpression in the Wool | By Elaine Louie | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-tile-miniature-bronze-artworks-as-accents-for-floor-or-wall.html | CURRENTS TILE Miniature Bronze Artworks As Accents for Floor or Wall | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-work-spaces-furniture-on-a-scale-to-fit-home-offices.html | CURRENTS WORK SPACES Furniture on a Scale To Fit Home Offices | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/design-notebook-the-ballot-weighed-and-wanting.html | DESIGN NOTEBOOK The Ballot Weighed And Wanting | By Phil Patton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/house-proud-old-modern-houses-with-futurist-ideals.html | HOUSE PROUD Old Modern Houses With Futurist Ideals | By Patricia Leigh Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/human-nature-a-field-of-native-plants-turned-into-an-art-form.html | HUMAN NATURE A Field of Native Plants Turned Into an Art Form | By Anne Raver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/personal-shopper-reserving-a-place-at-the-holiday-table.html | PERSONAL SHOPPER Reserving a Place At the Holiday Table | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/three-lost-garden-gems.html | Three Lost Garden Gems | By Anne Raver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/2-say-suspect-spoke-in-jail-of-brick-attack-on-woman.html | 2 Say Suspect Spoke in Jail Of Brick Attack on Woman | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/6-records-set-at-christie-s-first-auction-of-postwar-art.html | 6 Records Set at Christies First Auction of Postwar Art | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/city-worker-accused-of-spying-on-officials-vehicle-records.html | City Worker Accused of Spying on Officials Vehicle Records | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/deal-ends-strike-by-fairfield-county-janitors.html | Deal Ends Strike by Fairfield County Janitors | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/effort-to-diversify-fire-department-bears-fruit-while-drawing-criticism.html | Effort to Diversify Fire Department Bears Fruit While Drawing Criticism | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/environmental-group-files-complaint-against-mta.html | Environmental Group Files Complaint Against MTA | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/longing-for-authenticity-is-the-jazz-really-jazz-in-harlem-without-the-locals.html | Longing for Authenticity Is the Jazz Really Jazz in Harlem Without the Locals | By Lynda Richardson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/metro-business-briefing-zagat-puts-new-york-first.html | Metro Business Briefing ZAGAT PUTS NEW YORK FIRST | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/murderer-may-help-find-body-of-slain-socialite.html | Murderer May Help Find Body Of Slain Socialite | By David Rohde | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/nassau-executive-issues-3-year-plan-to-fix-budget-but-lawmakers-are-wary.html | Nassau Executive Issues 3Year Plan to Fix Budget but Lawmakers Are Wary | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/power-plants-to-cut-emissions-faulted-in-northeast-smog.html | Power Plants to Cut Emissions Faulted In Northeast Smog | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/public-lives-lawyer-fighting-for-a-level-playing-field.html | PUBLIC LIVES Lawyer Fighting for a Level Playing Field | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With William S Niederkorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/rabbi-alexander-schindler-reform-leader-and-major-jewish-voice-dies-at-75.html | Rabbi Alexander Schindler Reform Leader and Major Jewish Voice Dies at 75 | By Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/schumer-backs-petition-for-a-long-island-wine-label.html | Schumer Backs Petition for a Long Island Wine Label | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/sontag-is-among-winners-of-national-book-awards.html | Sontag Is Among Winners Of National Book Awards | By Dinitia Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/teacher-contract-ends-giuliani-plans-an-offer-soon.html | Teacher Contract Ends Giuliani Plans an Offer Soon | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/teacher-with-many-arrests-stayed-on-staff-report-says.html | Teacher With Many Arrests Stayed on Staff Report Says | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/third-witness-in-orange-police-trial-contradicts-two-others.html | Third Witness in Orange Police Trial Contradicts Two Others | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/tolls-may-rise-for-rush-hour-across-hudson.html | Tolls May Rise For Rush Hour Across Hudson | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/us-agents-seize-cocaine-at-li-house-and-arrest-5.html | US Agents Seize Cocaine At LI House And Arrest 5 | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/zimmer-contends-mental-patients-votes-were-coerced.html | Zimmer Contends Mental Patients Votes Were Coerced | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/essay-fight-to-the-finish.html | ESSAY Fight to the Finish | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/in-america-running-from-the-vote.html | In America Running From the Vote | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/the-slippery-statistics-of-the-popular-vote.html | The Slippery Statistics Of the Popular Vote | By Walter A McDougall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/baseball-a-s-giambi-is-winner-of-mvp-in-al.html | BASEBALL As Giambi Is Winner of MVP in AL | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/baseball-mets-forced-to-watch-and-wait.html | BASEBALL Mets Forced To Watch And Wait | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/baseball-the-yankees-woo-mussina-between-the-bites-of-toast.html | BASEBALL The Yankees Woo Mussina Between the Bites of Toast | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/college-football-the-unfazed-freshman.html | COLLEGE FOOTBALL The Unfazed Freshman | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/golf-webb-aims-to-be-right-on-money.html | GOLF Webb Aims To Be Right On Money | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/hockey-sather-has-interest-in-healthy-lindros.html | HOCKEY Sather Has Interest in Healthy Lindros | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/hockey-second-period-scoring-binge-revives-rangers.html | HOCKEY SecondPeriod Scoring Binge Revives Rangers | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/olympics-wrestler-s-gold-is-late-but-also-right-on-time.html | OLYMPICS Wrestlers Gold Is Late But Also Right on Time | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/plus-tv-sports-lewis-tua-attracts-420000-buyers.html | PLUS TV SPORTS LEWISTUA ATTRACTS 420000 BUYERS | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/plus-tv-sports-yankees-hire-boies-in-case-of-a-suit.html | PLUS TV SPORTS Yankees Hire Boies In Case of a Suit | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-basketball-defense-and-marbury-help-nets-edge-the-heat.html | PRO BASKETBALL Defense and Marbury Help Nets Edge the Heat | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-basketball-knicks-falter-down-stretch-and-stumble-vs-clippers.html | PRO BASKETBALL Knicks Falter Down Stretch And Stumble Vs Clippers | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-basketball-the-youthful-clippers-are-growing-up-in-a-hurry.html | PRO BASKETBALL The Youthful Clippers Are Growing Up in a Hurry | By Michael Arkush | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-abc-planning-to-keep-miller-on-monday-night-football.html | PRO FOOTBALL ABC Planning to Keep Miller On Monday Night Football | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-groh-tells-testaverde-he-need-not-look-over-his-shoulder.html | PRO FOOTBALL Groh Tells Testaverde He Need Not Look Over His Shoulder | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-quarterback-was-a-real-nowhere-man.html | PRO FOOTBALL Quarterback Was a Real Nowhere Man | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-toomer-s-concussion-now-a-scary-memory.html | PRO FOOTBALL Toomer's Concussion Now a Scary Memory | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/soccer-small-step-and-deep-breath-for-us.html | SOCCER Small Step and Deep Breath for US | By Jere Longman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/sports-of-the-times-will-devils-trade-their-2-holdouts.html | Sports of The Times Will Devils Trade Their 2 Holdouts | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/tennis-dash-of-dementieva-leaves-davenport-surprised.html | TENNIS Dash of Dementieva Leaves Davenport Surprised | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/a-robot-that-coos-cries-and-knows-when-it-needs-a-new-diaper.html | A Robot That Coos Cries and Knows When It Needs a New Diaper | By Katie Hafner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/but-does-anybody-really-use-this-stuff.html | But Does Anybody Really Use This Stuff | By Jeffrey Selingo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/for-children-how-cool-is-it.html | For Children How Cool Is It | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/for-the-novice-on-ramps-to-the-information-superhighway.html | For the Novice OnRamps to the Information Superhighway | By Bruce Headlam | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/leaving-the-darkroom-for-the-digital.html | Leaving the Darkroom for the Digital | By Roy Furchgott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/lifting-the-curtain-on-web-filter-strategies.html | Lifting the Curtain on Web Filter Strategies | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/more-to-gaming-than-the-playstation.html | More to Gaming Than the PlayStation | By Peter Olafson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-a-compact-disk-player-with-a-dual-personality.html | NEWS WATCH A Compact Disk Player With a Dual Personality | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-from-abbey-road-to-the-net.html | NEWS WATCH From Abbey Road to the Net | By Matthew Mirapaul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-just-say-the-word-and-technology-finds-it.html | NEWS WATCH Just Say the Word and Technology Finds It | By David Pogue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-microsoft-sets-sights-on-tablet-pc-market.html | NEWS WATCH Microsoft Sets Sights On Tablet PC Market | By David Pogue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-netscape-releases-new-version-of-its-internet-browser.html | NEWS WATCH Netscape Releases New Version Of Its Internet Browser | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/online-shopper-ouija-boards-to-motherboards-in-online-bazaar.html | ONLINE SHOPPER Ouija Boards To Motherboards In Online Bazaar | By Michelle Slatalla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/q-a-resolution-on-the-web-broken-palm-screens.html | Q A Resolution on the Web Broken Palm Screens | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/software-for-the-school-zone-but-watch-your-speed.html | Software for the School Zone but Watch Your Speed | By Henry Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/state-of-the-art-computers-workhorses-show-horses.html | STATE OF THE ART Computers Workhorses Show Horses | By Jd Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/staying-wired-on-the-go-and-doing-more-work.html | Staying Wired on the Go And Doing More Work | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/the-call-of-the-wild-the-beep-of-the-gadget.html | The Call of the Wild the Beep of the Gadget | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/unusual-and-custom-made-gifts-far-from-the-beaten-path.html | Unusual and CustomMade Gifts Far From the Beaten Path | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/theater/critic-s-notebook-whirlwind-humanity-london-west-end-crackles-with-stage-artists.html | Critics Notebook Whirlwind of Humanity in London West End Crackles With Stage Artists Film Stars and Silly Bits | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/theater/theater-review-hey-they-do-write-em-like-they-used-to.html | THEATER REVIEW Hey They Do Write Em Like They Used To | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/theater/theater-review-that-sweet-transvestite-doing-the-time-warp-again.html | THEATER REVIEW That Sweet Transvestite Doing the Time Warp Again | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/3-of-4-officers-convicted-in-police-corruption-case.html | 3 of 4 Officers Convicted In Police Corruption Case | By James Sterngold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/brain-signals-shown-to-move-a-robot-s-arm.html | Brain Signals Shown To Move a Robots Arm | By Sandra Blakeslee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-public-relations-seeking-the-high-ground.html | COUNTING THE VOTE PUBLIC RELATIONS Seeking the High Ground | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-tallahassee-beleaguered-capital-city-has-one-thing-on-its-mind.html | COUNTING THE VOTE TALLAHASSEE Beleaguered Capital City Has One Thing on Its Mind | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-ballot-gore-lawyers-focus-on-ballot-in-palm-beach-county.html | COUNTING THE VOTE THE BALLOT Gore Lawyers Focus on Ballot in Palm Beach County | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-house-gop-begins-jockeying-in-house-on-fate-of-election.html | COUNTING THE VOTE THE HOUSE GOP Begins Jockeying in House on Fate of Election | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-texas-governor-taken-aback-bush-campaign-sticks-to-script.html | COUNTING THE VOTE THE TEXAS GOVERNOR Taken Aback Bush Campaign Sticks to Script | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-voting-cards-chads-have-their-place-in-annals-of-the-law.html | COUNTING THE VOTE THE VOTING CARDS Chads Have Their Place In Annals Of the Law | By Ford Fessenden and Christopher Drew | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-attorney-general-staunch-gore-ally-influences-florida-ballot-fight.html | COUNTING THE VOTE THE ATTORNEY GENERAL A Staunch Gore Ally Influences Florida Ballot Fight | By Mireya Navarro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-broward-county-local-officials-courts-clear-way-for-recount.html | COUNTING THE VOTE THE BROWARD COUNTY Local Officials and Courts Clear the Way for Recount | By David Gonzalez and Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-candidates-micromanager-gore-delegator-bush-stay-courses-crisis.html | COUNTING THE VOTE THE CANDIDATES Micromanager Gore And Delegator Bush Stay Courses in Crisis | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-canvassers-even-for-pros-going-gets-weird-awaiting-count-palm.html | COUNTING THE VOTE THE CANVASSERS Even for Pros Going Gets Weird Awaiting the Count in Palm Beach County | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-close-states-republican-hopes-for-carrying-oregon-are-growing-dim.html | COUNTING THE VOTE CLOSE STATES Republican Hopes for Carrying Oregon Are Growing Dim | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-courts-action-florida-official-adds-confusion-lawsuits.html | COUNTING THE VOTE THE COURTS Action by Florida Official Adds Confusion to Lawsuits | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-litigation-florida-says-no-further-recounts-bush-dismisses.html | COUNTING THE VOTE THE LITIGATION FLORIDA SAYS NO TO FURTHER RECOUNTS AS BUSH DISMISSES OVERTURE FROM GORE | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-manual-counts-gop-disputes-claims-that-both-sides-have-counted.html | COUNTING THE VOTE MANUAL COUNTS GOP Disputes Claims That Both Sides Have Counted by Hand | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-overseas-ballots-uncounted-overseas-votes-carrying-pro-bush.html | COUNTING THE VOTE THE OVERSEAS BALLOTS Uncounted Overseas Votes Carrying a ProBush Profile | By Tim Golden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-overview-republican-rejects-offer-that-2-sides-accept-count-hand.html | COUNTING THE VOTE THE OVERVIEW Republican Rejects Offer That 2 Sides Accept a Count by Hand | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-palm-beach-county-key-recount-waits-again-for-approval-court.html | COUNTING THE VOTE PALM BEACH COUNTY Key Recount Waits Again For Approval From Court | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-volusia-county-local-personalities-circumstances-are-shaping.html | COUNTING THE VOTE VOLUSIA COUNTY How Local Personalities and Circumstances Are Shaping the Presidential Outcome | By David Barstow and Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/eugene-marino-black-archbishop-dies-at-66.html | Eugene Marino Black Archbishop Dies at 66 | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/hightech-stealth-being-used-to-sway-doctor-prescriptions.html | HighTech Stealth Being Used To Sway Doctor Prescriptions | By Sheryl Gay Stolberg and Jeff Gerth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/new-portrait-new-image-for-gingrich.html | New Portrait New Image for Gingrich | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/us/catholic-bishops-seek-changes-in-criminal-justice-system.html | US Catholic Bishops Seek Changes in Criminal Justice System | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/an-untouchable-says-caste-is-truly-a-human-rights-issue.html | An Untouchable Says Caste Is Truly a Human Rights Issue | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/brazil-s-chief-while-languishing-is-challenged-on-two-fronts.html | Brazils Chief While Languishing Is Challenged on Two Fronts | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/case-for-a-serbian-democracy-without-purges.html | Case for a Serbian Democracy Without Purges | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/challenge-to-premier-threatens-japan-party.html | Challenge To Premier Threatens Japan Party | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/clinton-to-try-to-juggle-past-horrors-and-future-hopes-on-vietnam-visit.html | Clinton To Try to Juggle Past Horrors and Future Hopes on Vietnam Visit | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/faizabad-journal-afghan-tv-s-last-stand-taliban-are-at-the-gates.html | Faizabad Journal Afghan TVs Last Stand Taliban Are at the Gates | By Barry Bearak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/israelis-kill-8-palestinians-in-a-day-of-widespread-uproar.html | Israelis Kill 8 Palestinians in a Day of Widespread Uproar | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/mrs-clinton-makes-plea-for-peace-at-rabin-funeral.html | Mrs Clinton Makes Plea for Peace at Rabin Funeral | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/reporters-notebook-an-oil-barony-knows-how-to-entertain-important-visitors.html | REPORTERS NOTEBOOK An Oil Barony Knows How to Entertain Important Visitors | By David E Sanger and Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/sonia-gandhi-trounces-rival-in-party-election.html | Sonia Gandhi Trounces Rival in Party Election | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/to-great-joy-in-india-a-bandit-frees-movie-idol-he-kidnapped.html | To Great Joy in India a Bandit Frees Movie Idol He Kidnapped | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/two-leaders-casting-an-eye-at-us-vote-meet-clinton.html | Two Leaders Casting an Eye At US Vote Meet Clinton | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/us-study-points-out-ways-to-cut-emissions.html | US Study Points Out Ways to Cut Emissions | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-16 | https://www.nytimes.com/2000/11/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/antiques-how-tradition-made-modern-more-palatable.html | ANTIQUES How Tradition Made Modern More Palatable | By Wendy Moonan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-adrian-piper.html | ART IN REVIEW Adrian Piper | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-doris-salcedo.html | ART IN REVIEW Doris Salcedo | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-eye-candy.html | ART IN REVIEW Eye Candy | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-joseph-kosuth.html | ART IN REVIEW Joseph Kosuth | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-olafur-eliasson.html | ART IN REVIEW Olafur Eliasson | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-tom-wesselmann.html | ART IN REVIEW Tom Wesselmann | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-unperturbed.html | ART IN REVIEW Unperturbed | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-willem-de-kooning.html | ART IN REVIEW Willem de Kooning | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-review-a-tiptop-shipshape-attic-right-out-of-edith-wharton.html | ART REVIEW A Tiptop Shipshape Attic Right Out of Edith Wharton | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-review-from-picassod-to-inlaid-old-treasures-abound.html | ART REVIEW From Picassod to Inlaid Old Treasures Abound | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-review-sailing-again-to-byzantium.html | ART REVIEW Sailing Again to Byzantium | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/family-fare-dancing-in-the-deep.html | FAMILY FARE Dancing In the Deep | By Laurel Graeber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/inside-art-avedon-decides-on-a-payback.html | INSIDE ART Avedon Decides On a Payback | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/john-bury-set-designer-who-changed-the-look-of-british-theater-dies-at-75.html | John Bury Set Designer Who Changed the Look of British Theater Dies at 75 | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/photography-review-heedless-urban-landscapes-that-have-squandered-their-wealth.html | PHOTOGRAPHY REVIEW Heedless Urban Landscapes That Have Squandered Their Wealth of Trees | By Margarett Loke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/weekend-warrior-high-saddle-for-rousing-ride-that-s-bumpy-bruising-scary.html | WEEKEND WARRIOR High in the Saddle for a Rousing Ride Thats Bumpy Bruising and Scary | By Joe Glickman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/where-all-roads-lead-to-the-past.html | Where All Roads Lead to the Past | By Doreen Carvajal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/automobiles/autos-on-friday-design-italian-couture-in-an-off-the-rack-era.html | AUTOS ON FRIDAYDesign Italian Couture in an OfftheRack Era | By Phil Patton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/books/books-of-the-times-wilde-once-again-with-an-emphasis-on-sexuality.html | BOOKS OF THE TIMES Wilde Once Again With an Emphasis on Sexuality | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/books/sontag-is-among-winners-of-national-book-awards.html | Sontag Is Among Winners Of National Book Awards | By Dinitia Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/allied-gains-rights-to-sell-stolichnaya.html | Allied Gains Rights to Sell Stolichnaya | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/coca-cola-settles-racial-bias-case.html | COCACOLA SETTLES RACIAL BIAS CASE | By Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/company-news-amf-bowling-seeks-to-change-market-listing.html | COMPANY NEWS AMF BOWLING SEEKS TO CHANGE MARKET LISTING | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/consumer-price-index-rose-only-slightly-last-month.html | Consumer Price Index Rose Only Slightly Last Month | By David Leonhardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/controlling-401-k-assets-fight-brewing-over-investment-choices-for-1.7-trillion.html | Controlling 401k Assets Fight Brewing Over Investment Choices for 17 Trillion | By Danny Hakim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/distributor-of-flu-vaccine-comes-under-fire.html | Distributor of Flu Vaccine Comes Under Fire | By Melody Petersen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/holiday-fliers-face-the-usual-crowds-plus-riled-workers.html | Holiday Fliers Face The Usual Crowds Plus Riled Workers | By Laurence Zuckerman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/in-yugoslav-misery-investors-knock.html | In Yugoslav Misery Investors Knock | By Peter S Green | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/irs-arrests-6-in-white-supremacist-group-on-tax-charges.html | IRS Arrests 6 in White Supremacist Group on Tax Charges | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/mccall-s-joins-with-rosie-in-a-remake.html | McCalls Joins With Rosie In a Remake | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/media-business-advertising-according-survey-democratic-republican-parties-have.html | THE MEDIA BUSINESS ADVERTISING According to a survey the Democratic and Republican parties have brandname problems | By Patricia Winters Lauro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/partial-sell-off-of-chrysler-reported-under-discussion.html | Partial SellOff of Chrysler Reported Under Discussion | This article is by Edmund L Andrews Keith Bradsher and Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/russia-to-seek-easier-us-rules-for-steel-exports.html | Russia to Seek Easier US Rules for Steel Exports | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/shares-fallen-thestreetcom-will-lay-off-20-of-staff.html | Shares Fallen TheStreetcom Will Lay Off 20 of Staff | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-7-new-domains-are-chosen-to-join-the-popular-com.html | TECHNOLOGY 7 New Domains Are Chosen To Join the Popular com | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-bellsouth-lowers-earnings-expectations-for-next-fiscal-year.html | TECHNOLOGY BellSouth Lowers Earnings Expectations for Next Fiscal Year | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-biotechnology-bayer-to-sell-gene-therapy.html | TECHNOLOGY BRIEFING BIOTECHNOLOGY BAYER TO SELL GENE THERAPY | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-hardware-sprcent-in-1.6-billion-deal.html | TECHNOLOGY BRIEFING HARDWARE SPRENT IN 16 BILLION DEAL | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-internet-mp3com-faces-another-lawsuit.html | TECHNOLOGY BRIEFING INTERNET MP3COM FACES ANOTHER LAWSUIT | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-internet-psinet-retains-investment-banker.html | TECHNOLOGY BRIEFING INTERNET PSINET RETAINS INVESTMENT BANKER | By Laurie J Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-markets-stocks-bonds-analyst-s-downgrade-spurs-another-decline-in-shares.html | THE MARKETS STOCKS  BONDS Analysts Downgrade Spurs Another Decline in Shares | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-media-business-advertising-addenda-accounts-250929.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-media-business-advertising-addenda-hardee-s-names-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hardees Names Cliff Freeman | By Patricia Winters Lauro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-media-business-advertising-addenda-verizon-unit-picks-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Unit Picks Hill Holliday | By Patricia Winters Lauro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/two-feuding-brothers-unite-to-save-a-hyundai-division.html | Two Feuding Brothers Unite To Save a Hyundai Division | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-americas-merger-buoys-td-bank.html | WORLD BUSINESS BRIEFING AMERICAS MERGER BUOYS TD BANK | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-europe-thriving-rank-to-sell-units.html | WORLD BUSINESS BRIEFING EUROPE THRIVING RANK TO SELL UNITS | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-europe-worries-over-economic-noise.html | WORLD BUSINESS BRIEFING EUROPE WORRIES OVER ECONOMIC NOISE | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/business/worldcom-s-bernie-ebbers-scrambles-to-raise-cash.html | WorldComs Bernie Ebbers Scrambles to Raise Cash | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/at-the-movies-the-value-of-versatility.html | AT THE MOVIES The Value Of Versatility | By Dave Kehr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/behind-the-scenes-and-above.html | Behind the Scenes and Above | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/bumbling-and-terror-in-munich.html | Bumbling And Terror In Munich | By Ron Wertheimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/critic-s-choice-film-a-spinner-of-fantasies-beset-by-deep-indecision.html | CRITICS CHOICEFILM A Spinner of Fantasies Beset by Deep Indecision | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-a-clone-ranger-fighting-the-future-s-repetitive-fight.html | FILM REVIEW A Clone Ranger Fighting the Futures Repetitive Fight | By Elvis Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-a-deadly-twist-of-fate-a-tortured-conscience-and-then-love-s-dart.html | FILM REVIEW A Deadly Twist of Fate A Tortured Conscience And Then Loves Dart | BY Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-a-french-noel-with-all-the-trimmings-lovers-secrets.html | FILM REVIEW A French Noel With All the Trimmings Lovers Secrets | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-and-he-clucked-what-a-faaabulous-trick.html | FILM REVIEW And He Clucked What a Faaabulous Trick | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-couple-of-grim-fairy-tales-lacking-only-little-red.html | FILM REVIEW Couple of Grim Fairy Tales Lacking Only Little Red | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-pass-the-turkey-tamales-kugel-and-criticism.html | FILM REVIEW Pass the Turkey Tamales Kugel and Criticism | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-skinema-that-s-x-at-heart-with-lovers-named-y-and-j.html | FILM REVIEW Skinema Thats X at Heart With Lovers Named Y and J | By Elvis Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-so-where-is-madeline-when-you-need-her.html | FILM REVIEW So Where Is Madeline When You Need Her | By Elvis Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/home-video-in-good-hands-with-mutants.html | HOME VIDEO In Good Hands With Mutants | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/on-stage-and-off-a-class-act-is-moving-up.html | ON STAGE AND OFF A Class Act Is Moving Up | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-review-emancipated-yet-chained-to-slavery.html | THEATER REVIEW Emancipated Yet Chained To Slavery | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-review-she-s-not-quite-human-but-hey-nobody-s-perfect.html | THEATER REVIEW Shes Not Quite Human but Hey Nobodys Perfect | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-review-yep-still-struggling-to-make-art-of-soup.html | THEATER REVIEW Yep Still Struggling To Make Art of Soup | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/tv-weekend-navajo-birth-is-a-surprise-for-a-jew.html | TV WEEKEND Navajo Birth Is a Surprise For a Jew | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/car-crashes-were-staged-for-fraud-us-charges.html | Car Crashes Were Staged For Fraud US Charges | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/donor-creates-medical-prize-of-500000.html | Donor Creates Medical Prize Of 500000 | By Lawrence K Altman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/four-unrelated-killings-on-one-day-in-new-york.html | Four Unrelated Killings on One Day in New York | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/investigators-want-to-check-kimess-s-story.html | Investigators Want to Check Kimess Story | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/lawyers-in-terror-case-say-client-access-was-blocked.html | Lawyers in Terror Case Say Client Access Was Blocked | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/lining-up-to-get-a-lecture-a-class-with-1600-students-and-one-popular-teacher.html | Lining Up to Get a Lecture A Class With 1600 Students and One Popular Teacher | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/local-election-officials-are-split-over-florida.html | Local Election Officials Are Split Over Florida | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/local-leader-in-little-italy-admits-theft-of-permit-fees.html | Local Leader In Little Italy Admits Theft Of Permit Fees | By Andy Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/metro-business-briefing-upstate-job-growth-lags.html | Metro Business Briefing UPSTATE JOB GROWTH LAGS | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/new-ballot-count-begins-in-state-senate-race.html | New Ballot Count Begins in State Senate Race | By Jonathan P Hicks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/new-york-presbyterian-begins-work-on-hospital-for-children.html | New YorkPresbyterian Begins Work on Hospital for Children | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/pataki-administration-calls-for-dredging-of-the-hudson-river-to-clean-up-pcb-s.html | Pataki Administration Calls for Dredging of the Hudson River to Clean Up PCBs | By Raymond Hernandez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/port-authority-outlines-plans-for-new-revenue.html | Port Authority Outlines Plans for New Revenue | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/public-lives-this-green-isnt-blue-about-nader-or-gore.html | PUBLIC LIVES This Green Isnt Blue About Nader or Gore | By David M Herszenhorn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/residential-real-estate-in-east-village-new-condo-project-sells-quickly.html | Residential Real Estate In East Village New Condo Project Sells Quickly | By Rachelle Garbarine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/stars-of-the-last-30-years-shock-and-sell-at-christie-s-contemporary-sale.html | Stars of the Last 30 Years Shock and Sell at Christies Contemporary Sale | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/teachers-and-city-hall-battle-over-contract.html | Teachers and City Hall Battle Over Contract | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/teenager-and-boyfriend-strangled-disapproving-parents-police-say.html | Teenager and Boyfriend Strangled Disapproving Parents Police Say | By C J Chivers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/the-big-city-a-factor-unspoken-voter-goofs.html | The Big City A Factor Unspoken Voter Goofs | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/yonkers-is-ordered-to-restore-bus-service-for-some-students.html | Yonkers Is Ordered to Restore Bus Service for Some Students | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/zimmer-expecting-narrow-loss-may-ask-for-recount.html | Zimmer Expecting Narrow Loss May Ask for Recount | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/foreign-affairs-beware-of-arnie-s-army.html | Foreign Affairs Beware Of Armies Army | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/opinio n/hearing-too-much-and-learning-too-little.html | Hearing Too Much And Learning Too Little | By Bill Kovach and Tom Rosenstiel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/opinio n/mischief-thats-made-by-hand.html | Mischief Thats Made by Hand | By William Bradford Reynolds | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/opinio n/public-interests-last-year-s-sci-fi.html | Public Interests Last Years SciFi | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ baseball-a-season-of-yankee-games-will-cost- msg-52-million.html | BASEBALL A Season of Yankee Games Will Cost MSG 52 Million | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ baseball-giants-kent-named-mvp-in-nl.html | BASEBALL Giants Kent Named MVP in NL | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ baseball-o-neill-returns-to-yanks-for-one- more-run.html | BASEBALL ONeill Returns to Yanks for One More Run | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ basketball-jackson-has-a-mentor-in- marbury.html | BASKETBALL Jackson Has A Mentor In Marbury | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ basketball-sprewell-speaks-up-three-s-a- crowd.html | BASKETBALL Sprewell Speaks Up Threes A Crowd | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ basketball-stringer-turns-to-the-court-and- finds-refuge-from-misfortune.html | BASKETBALL Stringer Turns to the Court and Finds Refuge From Misfortune | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ golf-mallon-and-kane-share-the-lead-at-5- under.html | GOLF Mallon and Kane Share The Lead at 5Under | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ hockey-a-goal-by-isles-is-something-but-not- everything.html | HOCKEY A Goal by Isles Is Something but Not Everything | By Ken Gurnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ hockey-devils-end-6-game-skid-on-a-goal-by- gomez.html | HOCKEY Devils End 6Game Skid On a Goal By Gomez | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ hockey-rangers-sideline-malakhov-with-knee- trouble.html | HOCKEY Rangers Sideline Malakhov With Knee Trouble | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ on-pro-basketball-bryant-and-lakers-give- sacramento-fans-plenty-to-shout-about.html | ON PRO BASKETBALL Bryant and Lakers Give Sacramento Fans Plenty to Shout About | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ plus-baseball-a-dozen-teams-courting- hampton.html | PLUS BASEBALL A Dozen Teams Courting Hampton | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ plus-high-school-football-coach-sets-record- bethpage-wins-title.html | PLUS HIGH SCHOOL FOOTBALL Coach Sets Record Bethpage Wins Title | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ pro-football-abraham-s-absence-hurts-jets- pass-rush.html | PRO FOOTBALL Abrahams Absence Hurts Jets Pass Rush | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ pro-football-dayne-responds-head-on-to- miscue.html | PRO FOOTBALL Dayne Responds HeadOn To Miscue | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ pro-football-for-many-nfl-coaches-pressure- is-toughest-opponent.html | PRO FOOTBALL For Many NFL Coaches Pressure Is Toughest Opponent | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ pro-football-nfl-matchups-week-12.html | PRO FOOTBALL NFL Matchups Week 12 | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/ sports-business-woods-has-hammer-but- needs-soft-touch.html | SPORTS BUSINESS Woods Has Hammer But Needs Soft Touch | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/sports-of-the-times-right-player-wins-wrong-nl-award.html | Sports Of The Times Right Player Wins Wrong NL Award | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/tennis-hingis-the-pupil-overcomes-one-of-her-teachers.html | TENNIS Hingis the Pupil Overcomes One of Her Teachers | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/an-army-contract-signals-a-shift-from-tanks-to-light-armor.html | An Army Contract Signals a Shift From Tanks to Light Armor | By Philip Shenon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/blood-tests-are-proposed-for-allocating-livers-for-transplants.html | Blood Tests Are Proposed for Allocating Livers for Transplants | By Sheryl Gay Stolberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/california-returns-to-the-edge-of-an-emergency-on-electricity.html | California Returns to the Edge Of an Emergency on Electricity | By Barbara Whitaker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-duval-county-democrats-rue-ballot-foul-up-in-a-2nd-county.html | COUNTING THE VOTE DUVAL COUNTY Democrats Rue Ballot FoulUp In a 2nd County | By Raymond Bonner With Josh Barbanel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-humor-television-shows-find-comedy-in-the-errors.html | COUNTING THE VOTE HUMOR Television Shows Find Comedy in the Errors | By Janny Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-iowa-bush-will-not-challenge-gores-a-narrow-victory-in-iowa.html | COUNTING THE VOTE IOWA Bush Will Not Challenge Gores Narrow Victory in Iowa | By Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-negotiation-2-men-with-no-incentive-to-bargain.html | COUNTING THE VOTE NEGOTIATION 2 Men With No Incentive to Bargain | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-the-mechanism-alas-vote-count-machines-are-only-human.html | COUNTING THE VOTE THE MECHANISM Alas VoteCount Machines Are Only Human | By Ford Fessenden and Christopher Drew | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-the-overview-floridas-high-court-rules-recounts-can-go-on.html | COUNTING THE VOTE THE OVERVIEW Floridas High Court Rules Recounts Can Go On | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-appeals-court-legal-eyes-are-watching-11th-circuit-once-again.html | COUNTING THE VOTE THE APPEALS COURT Legal Eyes Are Watching 11th Circuit Once Again | By Clifford J Levy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-broward-county-broward-republicans-try-stop-music-but-band-plays.html | COUNTING THE VOTE BROWARD COUNTY Broward Republicans Try to Stop the Music but the Band Plays On | By Dana Canedy and David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-circuit-court-certain-conflict-springs-ambiguous-opinion.html | COUNTING THE VOTE THE CIRCUIT COURT Certain Conflict Springs From Ambiguous Opinion | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-elections-officials-behind-scenes-it-s-old-that-elections-are-not.html | COUNTING THE VOTE THE ELECTIONS OFFICIALS Behind the Scenes Its Old News That Elections Are Not an Exact Science | By Robin Toner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-florida-governor-with-tallahassee-all-astir-jeb-bush-keeps.html | COUNTING THE VOTE THE FLORIDA GOVERNOR With Tallahassee All Astir Jeb Bush Keeps a Distance | By David Barstow and Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-florida-supreme-court-biggest-issue-yet-come-for-high-court.html | COUNTING THE VOTE THE FLORIDA SUPREME COURT Biggest Issue Yet to Come for High Court | By Richard A Oppel Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-history-conflict-palm-beach-county-had-prior-complaints-about.html | COUNTING THE VOTE A HISTORY OF CONFLICT Palm Beach County Had Prior Complaints About Counts | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-house-republicans-gop-lawmakers-see-bias-networks-calling-races.html | COUNTING THE VOTE HOUSE REPUBLICANS GOP Lawmakers See Bias By Networks in Calling Races | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-law-judgment-exercised-official-florida-core-court-case.html | COUNTING THE VOTE THE LAW Judgment Exercised By Official in Florida At Core of Court Case | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-miami-dade-county-court-inspires-democrats-press-case-for-recount.html | COUNTING THE VOTE MIAMIDADE COUNTY Court Inspires Democrats To Press Case For Recount | By Mireya Navarro and Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-national-dialogue-for-florida-watchers-thrill-fading-fast.html | COUNTING THE VOTE THE NATIONAL DIALOGUE For Florida Watchers Thrill Is Fading Fast | By Pam Belluck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-oregon-gore-gains-7-electoral-votes-all-mail-election-oregon.html | COUNTING THE VOTE OREGON Gore Gains 7 Electoral Votes In All MaiIn Election in Oregon | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-palm-beach-county-long-last-army-volunteers-gets-its-orders-begin.html | COUNTING THE VOTE PALM BEACH COUNTY At Long Last Army of Volunteers Gets Its Orders to Begin Recount | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-supreme-court-justices-florida-s-state-government-court-democratic.html | COUNTING THE VOTE THE SUPREME COURT JUSTICES In Floridas State Government Court Is a Democratic Enclave | By Richard A Oppel Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-texas-governor-relaxed-content-ranch-bush-leaves-controversy.html | COUNTING THE VOTE THE TEXAS GOVERNOR Relaxed and Content at Ranch Bush Leaves Controversy Elsewhere | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-vice-president-radio-chat-gore-shuns-tough-talk-opponent.html | COUNTING THE VOTE THE VICE PRESIDENT In Radio Chat Gore Shuns Tough Talk on Opponent | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/high-speed-train-makes-flashy-debut.html | HighSpeed Train Makes Flashy Debut | By Matthew L. Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/hosea-williams-74-rights-crusader-dies.html | Hosea Williams 74 Rights Crusader Dies | By Daniel Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/judge-may-rule-in-admissions-case-without-trial.html | Judge May Rule in Admissions Case Without Trial | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/panel-rebukes-police-leaders-in-los-angeles.html | Panel Rebukes Police Leaders In Los Angeles | By James Sterngold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/us/supreme-court-stops-execution-of-texan.html | Supreme Court Stops Execution of Texan | By Sara Rimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/arafat-differs-with-barak-on-chances-of-peace-deal.html | Arafat Differs With Barak On Chances Of Peace Deal | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/bangalore-journal-what-a-plot-what-an-ending-a-star-s-kidnapping.html | Bangalore Journal What a Plot What an Ending A Stars Kidnapping | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/bush-aide-hints-police-are-better-peacekeepers-than-military.html | Bush Aide Hints Police Are Better Peacekeepers Than Military | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/by-deals-with-burmese-junta-minorities-thrive.html | By Deals With Burmese Junta Minorities Thrive | By Blaine Harden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/cheers-of-hillary-ring-in-hanoi-s-crowded-streets.html | Cheers of Hillary Ring in Hanois Crowded Streets | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/clinton-in-hanoi-intent-on-forging-new-relationship.html | CLINTON IN HANOI INTENT ON FORGING NEW RELATIONSHIP | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/german-transport-minister-quits-over-fraud-case-and-a-fine.html | German Transport Minister Quits Over Fraud Case and a Fine | By Roger Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/japan-asks-for-an-end-to-debate-on-un-security-council-s-shape.html | Japan Asks for an End to Debate on UN Security Councils Shape | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/key-house-leader-withdraws-support-for-colombia-aid-plan.html | Key House Leader Withdraws Support for Colombia Aid Plan | By Christopher Marquis With Juan Forero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/resolute-commander-of-israeli-forces-in-the-west-bank.html | Resolute Commander of Israeli Forces in the West Bank | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/russia-sounds-death-knell-for-mir-hardy-orbiter.html | Russia Sounds Death Knell For Mir Hardy Orbiter | By Michael Wines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-17 | https://www.nytimes.com/2000/11/17/world/world-trade-talks-revived-by-pacific-rim-conference.html | World Trade Talks Revived By Pacific Rim Conference | By Calvin Sims | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/bridge-romanians-win-on-internet-as-the-fall-nationals-begin.html | BRIDGE Romanians Win on Internet As the Fall Nationals Begin | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/champion-of-human-survival-tries-to-awaken-academics-to-a-nuclear-menace.html | Champion of Human Survival Tries to Awaken Academics to a Nuclear Menace | By Cristina del Sesto | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/dance-review-small-world-big-emotions.html | DANCE REVIEW Small World Big Emotions | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/dance-review-when-cloth-and-the-set-make-images.html | DANCE REVIEW When Cloth And the Set Make Images | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-an-evening-of-copland-in-an-intimate-context.html | MUSIC REVIEW An Evening of Copland In an Intimate Context | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-baroque-by-the-experts.html | MUSIC REVIEW Baroque by the Experts | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-fingers-blur-but-lyricism-wins-out-over-speed.html | MUSIC REVIEW Fingers Blur But Lyricism Wins Out Over Speed | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-pinch-hitter-comes-to-the-rescue-at-the-met.html | MUSIC REVIEW Pinch Hitter Comes to the Rescue at the Met | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/opera-review-a-cinderella-with-a-cold-gets-to-the-ball.html | OPERA REVIEW A Cinderella With a Cold Gets to the Ball | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/books/turning-private-and-public-inside-out.html | Turning Private And Public Inside Out | By Edward Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/books/think-tank-staring-into-the-navel-of-ballots.html | THINK TANK Staring Into The Navel Of Ballots | By Alexander Stille | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/ace-ltd-in-stock-buyback.html | Ace Ltd in Stock Buyback | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/another-round-of-layoffs-at-us-firestone-factories.html | Another Round of Layoffs At US Firestone Factories | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/battle-lines-drawn-over-ergonomic-rules-business-pitted-against-washington.html | Battle Lines Drawn Over Ergonomic Rules Business Pitted Against Washington | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/international-business-daimler-warns-on-earnings-ousts-executive.html | INTERNATIONAL BUSINESS Daimler Warns On Earnings Ousts Executive | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/international-business-europeans-seek-4-billion-in-trade-sanctions-against-us.html | INTERNATIONAL BUSINESS Europeans Seek 4 Billion in Trade Sanctions Against US | By Paul Meller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/no-instant-results-expected-from-coke-bias-case.html | No Instant Results Expected From Coke Bias Case | By Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/the-markets-stocks-rally-fueled-by-election-ruling-slips-on-investor-worries.html | THE MARKETS STOCKS Rally Fueled by Election Ruling Slips on Investor Worries | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/united-gets-order-against-its-mechanics.html | United Gets Order Against Its Mechanics | By Laurence Zuckerman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-americas-latin-phone-venture-set.html | WORLD BUSINESS BRIEFING AMERICAS LATIN PHONE VENTURE SET | By Graham Gori | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-europe-electronic-exchange-opens.html | WORLD BUSINESS BRIEFING EUROPE ELECTRONIC EXCHANGE OPENS | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-europe-new-telefonica-stocks-delayed.html | WORLD BUSINESS BRIEFING EUROPE NEW TELEFONICA STOCKS DELAYED | By Benjamin Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-europe-railtrack-s-chief-resigns.html | WORLD BUSINESS BRIEFING EUROPE RAILTRACKS CHIEF RESIGNS | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-new-zealand-splitting-of-fletcher-approved.html | WORLD BUSINESS BRIEFING NEW ZEALAND SPLITTING OF FLETCHER APPROVED | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/movies/television-review-writers-going-hollywood-dream-factory-nightmares.html | TELEVISION REVIEW Writers Going Hollywood Dream Factory Nightmares | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/alternative-schools-in-city-lose-appeal-on-regents-test.html | Alternative Schools in City Lose Appeal on Regents Test | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/angel-to-some-bookkeeper-pleads-guilty-to-stealing-8.2-million.html | Angel to Some Bookkeeper Pleads Guilty to Stealing 82 Million | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/arts-center-plan-is-sole-bid-to-restore-armory.html | Arts Center Plan Is Sole Bid to Restore Armory | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/grand-union-to-sell-most-of-its-stores-to-supplier.html | Grand Union To Sell Most Of Its Stores To Supplier | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/holt-lays-claim-to-victory-but-zimmer-vows-recount.html | Holt Lays Claim to Victory But Zimmer Vows Recount | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/more-strategy-than-facts-in-teacher-workday-row.html | More Strategy Than Facts In Teacher Workday Row | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/nassau-county-gets-ultimatum-over-finances.html | Nassau County Gets Ultimatum Over Finances | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/nyc-bereft-of-hits-reprising-golden-oldies.html | NYC Bereft of Hits Reprising Golden Oldies | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/nyc-practically-zero-tolerance-on-traffic.html | Practically Zero Tolerance on Traffic | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/relic-of-a-faded-playground-meets-the-wrecking-ball.html | Relic of a Faded Playground Meets the Wrecking Ball | By Peter Duffy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/religion-journal-believer-and-skeptic-see-spirituality-in-medicine.html | Religion Journal Believer and Skeptic See Spirituality in Medicine | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/senator-elect-is-acquitted-of-larceny.html | SenatorElect Is Acquitted Of Larceny | By Amy Waldman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/staten-island-teenager-is-shot-and-killed-for-100-in-coins.html | Staten Island Teenager Is Shot and Killed for 100 in Coins | By Mitchell W Belitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/teacher-has-arithmetic-to-do-what-s-half-of-130-million.html | Teacher Has Arithmetic to Do Whats Half of 130 Million | By Eun Lee Koh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/the-milder-mayor-regains-his-roar-giuliani-returns-to-his-critical-self.html | The Milder Mayor Regains His Roar Giuliani Returns to His Critical Self | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/three-candidates-vie-to-lead-splintered-transit-union.html | Three Candidates Vie to Lead Splintered Transit Union | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/abroad-at-home-twists-and-turns.html | Abroad at Home Twists and Turns | By Anthony Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/dimpled-chads-cost-me-an-election.html | Dimpled Chads Cost Me an Election | By Philip W Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/journal-may-the-best-man-lose.html | JOURNAL May the Best Man Lose | By Frank Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/the-forgotten-debt-to-vietnam.html | The Forgotten Debt to Vietnam | By A J Langguth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/baseball-mets-to-interview-hershiser-for-job-as-pitching-coach.html | BASEBALL Mets to Interview Hershiser For Job as Pitching Coach | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/baseball-yankee-welcome-mat-is-put-out-for-mussina.html | BASEBALL Yankee Welcome Mat Is Put Out for Mussina | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-fordham-heads-into-season-with-attitude-adjustment.html | BASKETBALL Fordham Heads Into Season With Attitude Adjustment | By Lena Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-nets-have-chance-to-go-over-500-but-miller-stands-in-way.html | BASKETBALL Nets Have Chance to Go Over 500 but Miller Stands in Way | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-no-excuses-necessary-as-knicks-defeat-suns.html | BASKETBALL No Excuses Necessary As Knicks Defeat Suns | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-young-pirates-catch-up-with-lane-s-fast-start.html | BASKETBALL Young Pirates Catch Up With Lanes Fast Start | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/college-football-fsu-hex-haunting-florida-s-title-hopes.html | COLLEGE FOOTBALL FSU Hex Haunting Floridas Title Hopes | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/colleges-st-john-s-freshman-is-eligible.html | COLLEGES ST JOHNS FRESHMAN IS ELIGIBLE | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/football-giants-to-face-lions-and-a-persistent-moeller.html | FOOTBALL Giants to Face Lions And a Persistent Moeller | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/football-no-1-meets-no-2-for-the-chsfl-title.html | FOOTBALL No 1 Meets No 2 for the CHSFL Title | By Grant Glickson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/golf-putter-lets-sorenstam-down-on-no-18.html | GOLF Putter Lets Sorenstam Down on No 18 | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/hockey-rangers-fall-short-against-canucks.html | HOCKEY Rangers Fall Short Against Canucks | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/nhl-roundup-islanders-consider-making-changes.html | NHL ROUNDUP ISLANDERS CONSIDER MAKING CHANGES | By Ken Gurnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/on-college-football-only-known-cure-for-bcs-blues-victory.html | On College Football Only Known Cure for BCS Blues Victory | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/on-pro-basketball-van-gundy-is-unfazed-by-a-crisis.html | ON PRO BASKETBALL Van Gundy Is Unfazed By a Crisis | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/pro-football-jets-notebook-groh-in-a-rush-to-slow-dolphins-ground-game.html | PRO FOOTBALL JETS NOTEBOOK Groh in a Rush to Slow Dolphins Ground Game | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/sports-of-the-times-rodriguez-would-add-not-subtract.html | Sports of The Times Rodriguez Would Add Not Subtract | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/tennis-seles-beats-coetzer-easily-but-that-really-isnt-the-point.html | TENNIS Seles Beats Coetzer Easily But That Really Isnt the Point | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/albert-joseph-guerard-86-author-and-critical-essayist.html | Albert Joseph Guerard 86 Author and Critical Essayist | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/armys-armored-vehicles-are-already-behind-schedule.html | Armys Armored Vehicles Are Already Behind Schedule | By Steven Lee Myers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/book-leads-anthropologists-to-look-inward.html | Book Leads Anthropologists to Look Inward | By John Noble Wilford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-miami-dade-county-in-switch-miami-dade-orders-hand-recount.html | COUNTING THE VOTE MIAMIDADE COUNTY In Switch MiamiDade Orders Hand Recount | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-news-analysis-sharp-swings-in-the-battle.html | COUNTING THE VOTE NEWS ANALYSIS Sharp Swings In the Battle | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-palm-beach-county-challenges-big-and-small-slow-one-count.html | COUNTING THE VOTE PALM BEACH COUNTY Challenges Big and Small Slow One Count | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-the-law-a-method-to-the-logic-of-the-court-rulings.html | COUNTING THE VOTE THE LAW A Method to the Logic Of the Court Rulings | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-broward-county-judge-leaves-chads-dimpled-otherwise-discretion.html | COUNTING THE VOTE BROWARD COUNTY Judge Leaves Chads Dimpled or Otherwise to Discretion of Recount Team | By Dana Canedy and David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-candidates-courts-rule-gore-bush-ride-same-roller-coaster-opposite.html | COUNTING THE VOTE THE CANDIDATES As Courts Rule Gore and Bush Ride the Same Roller Coaster in Opposite Directions | By Katharine Q Seelye With Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-canvassing-boards-elections-officials-focus-lobbying-both-camps.html | COUNTING THE VOTE THE CANVASSING BOARDS Elections Officials Focus of Lobbying From Both Camps | By Don van Natta Jr With David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-certification-other-states-officials-agree-it-s-not-way-they-d-it.html | COUNTING THE VOTE CERTIFICATION Other States Officials Agree Its Not the Way Theyd Do It | By Christopher Drew | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-court-tactics-dark-day-turns-less-so-for-democrats-allowing-them.html | COUNTING THE VOTE THE COURT TACTICS A Dark Day Turns Less So for the Democrats Allowing Them to Forgo Escalation | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-green-party-nader-sees-greens-building-status-major-party.html | COUNTING THE VOTE THE GREEN PARTY Nader Sees Greens Building Status as a Major Party | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-media-networks-web-sites-keep-manual-tallies-off-screen.html | COUNTING THE VOTE THE MEDIA Networks and Web Sites Keep Manual Tallies Off Screen | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-missing-machine-state-representative-elect-turns-over-voting.html | COUNTING THE VOTE A MISSING MACHINE State RepresentativeElect Turns Over a Voting Machine | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-overseas-ballots-floridians-abroad-are-counted-not-counties.html | COUNTING THE VOTE THE OVERSEAS BALLOTS Floridians Abroad Are Counted or Not as Counties Interpret Rules Differently | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-overview-florida-court-bars-naming-winner-bush-lead-grows-with.html | COUNTING THE VOTE THE OVERVIEW FLORIDA COURT BARS NAMING A WINNER BUSH LEAD GROWS WITH OVERSEAS TALLY | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-republicans-governors-rise-defense-bush-election-official.html | COUNTING THE VOTE THE REPUBLICANS Governors Rise to Defense of Bush and Election Official | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-seminole-county-gop-s-help-for-absentees-county-court-too.html | COUNTING THE VOTE SEMINOLE COUNTY GOPs Help for Absentees In a County Is in Court Too | By Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-washington-state-washington-close-race-balance-power-tip-toward.html | COUNTING THE VOTE WASHINGTON STATE In Washington a Close Race and a Balance of Power Tip Toward the Republican Side | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/hearst-names-publisher-of-newly-bought-san-francisco-chronicle.html | Hearst Names Publisher of Newly Bought San Francisco Chronicle | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/joseph-taubman-81-legal-expert-on-business-side-of-entertainment.html | Joseph Taubman 81 Legal Expert On Business Side of Entertainment | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/lieutenant-governor-plays-a-waiting-game-in-texas.html | Lieutenant Governor Plays a Waiting Game in Texas | By Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/public-lives-bishop-from-experience-smooths-way-for-immigrants.html | PUBLIC LIVES Bishop From Experience Smooths Way for Immigrants | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/us/william-woodside-executive-dies-at-78.html | William Woodside Executive Dies at 78 | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/anversa-degli-abruzzi-journal-adopt-a-sheep-for-friend-or-dinner-companion.html | Anversa Degli Abruzzi Journal Adopt a Sheep for Friend or Dinner Companion | By Alessandra Stanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/arafat-says-he-has-told-gunmen-to-stop-shooting.html | Arafat Says He Has Told Gunmen to Stop Shooting | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/briton-is-killed-in-car-blast-laid-to-terrorists-in-riyadh.html | Briton Is Killed in Car Blast Laid to Terrorists in Riyadh | By Susan Sachs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/clinton-vietnam-first-lady-northern-vietnam-countryside-village-takes-hillary.html | CLINTON IN VIETNAM THE FIRST LADY In Northern Vietnam Countryside a Village Takes to Hillary Clinton | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/clinton-vietnam-overview-huge-crowd-hanoi-for-clinton-who-speaks-shared.html | CLINTON IN VIETNAM THE OVERVIEW Huge Crowd in Hanoi for Clinton Who Speaks of Shared Suffering | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/clinton-vietnam-people-excited-welcome-for-clinton-part-celebrity-part-hero.html | CLINTON IN VIETNAM THE PEOPLE Excited Welcome for Clinton Part Celebrity Part Hero | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/defeated-kasparov-denies-he-s-past-his-prime.html | Defeated Kasparov Denies Hes Past His Prime | By Dylan Loeb McClain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/italy-s-top-insurer-to-pay-100-million-on-holocaust-era-policies.html | Italys Top Insurer to Pay 100 Million on HolocaustEra Policies | By Alessandra Stanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/russian-tycoon-reports-a-second-accord-to-control-media.html | Russian Tycoon Reports a Second Accord to Control Media | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/tale-of-two-uprisings-this-time-the-palestinians-have-territory-and-guns.html | Tale of Two Uprisings This Time the Palestinians Have Territory and Guns | By John Kifner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-18 | https://www.nytimes.com/2000/11/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/architecture-a-rational-vision-that-lets-you-know-who-s-boss.html | ARTARCHITECTURE A Rational Vision That Lets You Know Whos Boss | By Herbert Muschamp | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/architecture-marriage-under-glass-intimate-exposures.html | ARTARCHITECTURE Marriage Under Glass Intimate Exposures | By Lyle Rexer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/architecture-reading-a-civilization-through-its-ancient-shards.html | ARTARCHITECTURE Reading a Civilization Through Its Ancient Shards | By Deborah Weisgall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/dance-a-homey-haven-for-the-oddball-imagination.html | DANCE A Homey Haven for the Oddball Imagination | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/film-of-the-angry-young-men-one-has-the-last-laugh.html | FILM Of the Angry Young Men One Has the Last Laugh | By John Naughton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-a-smooth-operator-unswayed-by-fashion.html | MUSIC A Smooth Operator Unswayed By Fashion | By Jody Rosen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-a-tenor-with-his-own-golden-rule.html | MUSIC A Tenor With His Own Golden Rule | By Matthew Gurewitsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-let-s-rebuild-the-sound-too-please.html | MUSIC Lets Rebuild The Sound Too Please | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-orchestras-continue-to-ignore-the-obvious.html | MUSIC Orchestras Continue To Ignore The Obvious | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-when-hillbilly-and-jazz-found-common-cause.html | MUSIC When Hillbilly and Jazz Found Common Cause | By David Wondrich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/television-radio-a-master-of-laughter-in-motion.html | TELEVISIONRADIO A Master Of Laughter In Motion | By John Canemaker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/television-radio-a-study-guide-for-south-park.html | TELEVISIONRADIO A Study Guide for South Park | By Lisa Zeidner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/television-radio-high-tech-high-camp-and-battles-to-the-death.html | TELEVISIONRADIO High Tech High Camp And Battles To the Death | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/automobiles/behind-the-wheel-toyota-prius-it-s-easier-to-be-green.html | BEHIND THE WHEELToyota Prius Its Easier to Be Green | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/automobiles/yesterday-s-technology-ready-for-the-future.html | Yesterdays Technology Ready for the Future | By Jim Motavalli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/art-for-pleasure-s-sake.html | Art for Pleasures Sake | By Terry Teachout | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/birth-of-a-hundred-nations.html | Birth of a Hundred Nations | By Colin Thubron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/bookend-artists-and-writers-in-a-new-world.html | Bookend Artists and Writers in a New World | By Tobin Harshaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130648.html | Books in Brief Fiction | By David Galef | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130656.html | Books in Brief Fiction | By Jon Garelick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130664.html | Books in Brief Fiction | By William Ferguson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130672.html | Books in Brief Fiction | By Emily Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-ghosts-and-a-bird-remain.html | Books in Brief Fiction Ghosts and a Bird Remain | By Charles Wilson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction-130710.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction-130729.html | Books in Brief Nonfiction | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction-what-he-did-in-the-war.html | Books in Brief Nonfiction What He Did in the War | By David Murray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Anna Rohleder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Leonard Benardo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/building-on-loss.html | Building on Loss | By Robert Leiter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-art-without-freedom.html | Childrens Books Art Without Freedom | By Elizabeth Spires | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130915.html | Childrens Books Books in Brief | By Jane Fritsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130931.html | Childrens Books Books in Brief | By Krystyna Goddu | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130940.html | Childrens Books Books in Brief | By Constance Decker Thompson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130966.html | Childrens Books Books in Brief | By Cynthia Zarin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130974.html | Childrens Books Books in Brief | By J Patrick Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130982.html | Childrens Books Books in Brief | By Andy Webster | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-it-was-a-hot-and-stormy-day.html | Childrens Books Books in Brief It Was a Hot and Stormy Day | By Heather Vogel Frederick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-wild-pig-rats-and-carrot-headed-dogs.html | Childrens Books Books in Brief Wild PigRats and CarrotHeaded Dogs | By Rebecca Pepper Sinkler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-brazenly-ever-after.html | Childrens Books Brazenly Ever After | By Leonard S Marcus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-can-you-spare-a-rhyme.html | Childrens Books Can You Spare a Rhyme | By Terry Schwadron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-compass-knife-and-spyglass.html | Childrens Books Compass Knife and Spyglass | By Brian Alderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-everything-you-always-wanted-to-know.html | Childrens Books Everything You Always Wanted to Know | By Julie Yates Walton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-for-the-bridge-and-tunnel-crowd.html | Childrens Books For the BridgeandTunnel Crowd | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-frightening-two-continents.html | Childrens Books Frightening Two Continents | By Jane OReilly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-how-i-found-you.html | Childrens Books How I Found You | By Heather Davis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-if-the-shoe-fits.html | Childrens Books If the Shoe Fits | By Kathryn Harrison | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-in-the-blink-of-an-eye.html | Childrens Books In the Blink of an Eye | By Roger Sutton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-in-the-universe-on-a-planet-on-a-block.html | Childrens Books In the Universe on a Planet on a Block | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-off-with-her-head.html | Childrens Books Off With Her Head | By Jane Resh Thomas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-one-man-s-family.html | Childrens Books One Mans Family | By Patricia J Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-serving-no-master-but-the-truth.html | Childrens Books Serving No Master but the Truth | By Linda Villarosa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-sleeping-beauty-needs-an-intervention.html | Childrens Books Sleeping Beauty Needs an Intervention | By Betsy Hearne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-snow-day.html | Childrens Books Snow Day | By Mary Harris Russell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-stay-thy-hand-popinjay.html | Childrens Books Stay Thy Hand Popinjay | By EmilyGreta Tabourin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-fugitives.html | Childrens Books The Fugitives | By Theodore Rosengarten | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-master-builder.html | Childrens Books The Master Builder | By Paul Goldberger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-roads-are-alive.html | Childrens Books The Roads Are Alive | By Jim Gladstone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-shoe-must-go-on.html | Childrens Books The Shoe Must Go On | By Jen Nessel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-things-that-go-squish-in-the-night.html | Childrens Books Things That Go Squish in the Night | By Jeanne B Pinder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-truth-and-reconciliation.html | Childrens Books Truth and Reconciliation | By Hazel Rochman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-wired.html | Childrens Books Wired | By Linnea Lannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-not-like-other-boys.html | Childrens Books Not Like Other Boys | By Michael Emberley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-renaissance-pig.html | Childrens Books Renaissance Pig | By M P Dunleavey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-sounds-of-silence.html | Childrens Books Sounds of Silence | By Elizabeth Crow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-the-same-old-stories.html | Childrens Books The Same Old Stories | By Rosemary Wells | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/dance-fixing-in-language-a-ceaseless-flow.html | DANCE Fixing in Language A Ceaseless Flow | By Iris Fanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/don-t-listen-to-reason.html | Dont Listen to Reason | By Christopher Hitchens | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/every-man-a-king.html | Every Man a King | By Rob Walker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/fossil-fuel.html | Fossil Fuel | By John Noble Wilford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/holy-madness.html | Holy Madness | By Louis Bayard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/interview-going-home-again.html | INTERVIEW Going Home Again | By Charles McGrath | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/new-noteworthy-paperbacks-130753.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/one-thinks-the-other-doesn-t.html | One Thinks the Other Doesnt | By Anthony Quinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/ole-models.html | Role Models | By James Carroll | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/still-wild-about-harry.html | Still Wild About Harry | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/survivors.html | Survivors | By David Sacks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/the-chrysanthemum-throne.html | The Chrysanthemum Throne | By Ronald Spector | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/the-scarlet-letters.html | The Scarlet Letters | By Sylvia Brownrigg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/books/there-was-only-one-rimbaud.html | There Was Only One Rimbaud | By Richard Howard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/bond-believers-see-prelude-to-a-fall.html | Bond Believers See Prelude to a Fall | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/business-diary-sip-slowly-very-slowly.html | BUSINESS DIARY Sip Slowly Very Slowly | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/business-diary-wisconsin-board-wants-training-camp.html | BUSINESS DIARY Wisconsin Board Wants Training Camp | By Reed Abelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/business-ibm-veteran-finds-a-challenge-at-symantec.html | BUSINESS IBM Veteran Finds a Challenge at Symantec | By Karl Schoenberger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/college-endowments-learn-to-live-with-risk.html | College Endowments Learn to Live With Risk | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/databank-november-19-25-plenty-of-movement-to-get-nowhere.html | DATABANK NOVEMBER 1925 Plenty of Movement to Get Nowhere | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/economic-view-the-politics-of-surplus-cut-across-partisanship.html | ECONOMIC VIEW The Politics Of Surplus Cut Across Partisanship | By Richard W Stevenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/five-questions-for-james-e-copeland-jr-can-accounting-firms-live-with-new-rules.html | FIVE QUESTIONS for JAMES E COPELAND JR Can Accounting Firms Live With New Rules | By Jonathan D Glater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/grass-roots-business-city-survives-a-flood-but-faces-an-exodus.html | GRASS ROOTS BUSINESS City Survives a Flood But Faces an Exodus | By Joel Kotkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/how-easy-cash-became-hard-debts.html | How Easy Cash Became Hard Debts | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-new-cancer-therapies-become-market-niche.html | INVESTING New Cancer Therapies Become Market Niche | By Tim Arango | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-retail-shares-that-sell-like-teen-spirit.html | INVESTING Retail Shares That Sell Like Teen Spirit | By Jane Tanner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-with-katherine-schapiro-stacey-ho-wells-fargo-international-equity.html | INVESTING WITH Katherine Schapiro and Stacey Ho Wells Fargo International Equity Fund | By Carole Gould | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/market-insight-divining-a-direction-for-stocks-in-the-data.html | MARKET INSIGHT Divining A Direction For Stocks In the Data | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/market-watch-the-wall-street-bonanza-that-won-t-be.html | MARKET WATCH The Wall Street Bonanza That Wont Be | By Gretchen Morgenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/personal-business-automating-your-church-offerings.html | PERSONAL BUSINESS Automating Your Church Offerings | By Micheline Maynard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/personal-business-career-arc-turning-to-online-schools-for-advanced-degrees.html | PERSONAL BUSINESS CAREER ARC Turning to Online Schools for Advanced Degrees | By Melinda Ligos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/preludes-it-s-my-party-and-you-ll-pay-for-it.html | PRELUDES Its My Party and Youll Pay for It | By Abby Ellin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/prep-school-seeks-slice-of-the-dot-com-era-pie.html | Prep School Seeks Slice Of the DotCom Era Pie | By Lynnley Browning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-a-guest-of-honor-sleeps-through-dinner.html | PRIVATE SECTOR A Guest of Honor Sleeps Through Dinner | By Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-even-his-souffles-can-t-relax.html | PRIVATE SECTOR Even His Souffles Cant Relax | By Claudia H Deutsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-florida-sun-puts-ford-in-the-shade.html | PRIVATE SECTOR Florida Sun Puts Ford in the Shade | By Leslie Wayne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-humane-society-vs-disney-part-2.html | PRIVATE SECTOR Humane Society vs Disney Part 2 | By Julie Dunn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/responsible-party-john-m-catt-a-new-umbrella-to-light-the-way.html | RESPONSIBLE PARTY JOHN M CATT A New Umbrella To Light the Way | By Julie Dunn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/strategies-new-financial-disclosure-rule-may-not-aid-trading-tactic.html | STRATEGIES New Financial Disclosure Rule May Not Aid Trading Tactic | By Mark Hulbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/business/the-right-thing-storytelling-only-works-if-tales-are-true.html | THE RIGHT THING Storytelling Only Works if Tales Are True | By Jeffrey L Seglin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/a-hatred-smoldering-in-the-hills.html | A Hatred Smoldering In the Hills | By Michael Finkel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/baja-finding-solitude-and-big-fish-in-baja-california.html | Baja Finding Solitude and Big Fish in Baja California | By Ken Chowder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/british-columbia-by-helicopter-to-a-deep-powder-heaven.html | British Columbia By Helicopter to a DeepPowder Heaven | By Tim Golden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/food-quirky-turkey.html | Food Quirky Turkey | By Jonathan Reynolds | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/how-do-you-cure-a-sex-addict.html | How Do You Cure A Sex Addict | By Lauren Slater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/lives-i-knew-i-was-going-to-die.html | Lives I Knew I Was Going to Die | By Chris Buckley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/morocco-a-vision-of-green-oases-and-golden-sands.html | Morocco A Vision of Green Oases and Golden Sands | By Sara Wheeler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/professor-scarry-has-a-theory.html | Professor Scarry Has a Theory | By Emily Eakin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/riding-her-own-wave.html | Riding Her Own Wave | By Lynn Hirschberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/style-the-hills-were-alive.html | Style The Hills Were Alive | By Amy M Spindler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-on-language-riff-and-raffish.html | The Way We Live Now 111900 On Language Riff and Raffish | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-questions-for-gene-sperling-last-one-out.html | The Way We Live Now 111900 Questions for Gene Sperling Last One Out | By David Plotz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-salient-facts-truth-extraction.html | The Way We Live Now 111900 Salient Facts Truth Extraction | By Jr Romanko | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-something-new.html | The Way We Live Now 111900 Something New | By Gerald Marzorati | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-the-ethicist-the-art-of-faking-it.html | The Way We Live Now 111900 The Ethicist The Art of Faking It | By Randy Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-what-they-were-thinking.html | The Way We Live Now 111900 What They Were Thinking | By Catherine Saint Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-111900-point-of-purchase-how-sweet-it-is.html | The Way We Live Now 111900 Point Of Purchase How Sweet It Is | By Cintra Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-111900-shoptalk-making-it-count.html | The Way We Live Now 111900  ShopTalk Making It Count | By Teresa Mears | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-111900-the-new-economy-dot-dot-dot.html | The Way We Live Now 111900 The New Economy Dot Dot Dot | By Cate T Corcoran | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/this-campus-is-being-simulated.html | This Campus Is Being Simulated | By James Traub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/vendee-province-of-reflection-and-memory.html | Vendee Province of Reflection and Memory | By Catherine Texier | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-sarasota-fla.html | When You Come To Visit Me Sarasota Fla | By Robert Plunket | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-sicily.html | When You Come To Visit Me Sicily | By Mary Taylor Simeti | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-tokyo.html | When You Come To Visit Me Tokyo | By Elizabeth Andoh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-washington-dc.html | When You Come To Visit Me Washington DC | By Beverly Lowry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/film-how-the-first-world-war-changed-movies-forever.html | FILM How the First World War Changed Movies Forever | By Stuart Klawans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/film-seeking-answers-down-in-the-trenches.html | FILM Seeking Answers Down in the Trenches | By William Boyd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/4-apply-to-state-for-charter-schools.html | 4 Apply to State for Charter Schools | By Joan Swirsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-college-created-with-arts-at-its-heart.html | A College Created With Arts at Its Heart | By Roberta Hershenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-hall-of-almost-any-kind-of-fame.html | A Hall of Almost Any Kind of Fame | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-la-carte-humble-italian-that-s-more-than-that.html | A LA CARTE Humble Italian Thats More Than That | By Richard Jay Scholem | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-parkway-with-roots-in-pollution-fight.html | A Parkway With Roots in Pollution Fight | By Tom Callahan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-president-s-custom-seat-still-best-in-the-house.html | A Presidents Custom Seat Still Best in the House | By Valerie Cruice | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-small-town-art-community-shows-big-city-smarts.html | A SmallTown Art Community Shows BigCity Smarts | By Susan Hodara | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-walkway-filled-with-words-and-images-of-connecticut-s-past.html | A Walkway Filled With Words and Images of Connecticuts Past | By Alberta Eiseman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/an-accidental-utopia.html | An Accidental Utopia | By Corinne Demas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/art-after-a-years-renovations-zimmerli-opens-its-worlds.html | ART After a Years Renovations Zimmerli Opens Its Worlds | By Ramona Jenkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/art-reviews-exhibitions-embrace-a-diversity-of-expression.html | ART REVIEWS Exhibitions Embrace a Diversity of Expression | By Helen A Harrison | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/artistic-inspiration-human-or-divine.html | Artistic Inspiration Human or Divine | By Claudia Kuehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/at-rockefeller-park-preserve-a-magic-still-beckons.html | At Rockefeller Park Preserve a Magic Still Beckons | By Lea Lane Stern | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/beyond-a-list-a-shopping-strategy.html | Beyond A List A Shopping Strategy | By Elizabeth Maker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/books-in-flavors-that-say-connecticut.html | Books in Flavors That Say Connecticut | By Patricia Brooks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/bookstores-give-it-the-old-college-try.html | Bookstores Give It the Old College Try | By Valerie Cruice | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-economy-housing-prices.html | BRIEFING ECONOMY HOUSING PRICES | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-economy-october-unemployment.html | BRIEFING ECONOMY OCTOBER UNEMPLOYMENT | By Anne Ruderman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-education-professor-to-stay.html | BRIEFING EDUCATION PROFESSOR TO STAY | By John Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-environment-millburn-deer-hunt.html | BRIEFING ENVIRONMENT MILLBURN DEER HUNT | By Abhi Raghunathan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-health-greystone-hospital.html | BRIEFING HEALTH GREYSTONE HOSPITAL | By Karen Kemasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-law-enforcement-police-solicitation-fraud.html | BRIEFING LAW ENFORCEMENT POLICE SOLICITATION FRAUD | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-law-enforcement-troopers-trial-postponed.html | BRIEFING LAW ENFORCEMENT TROOPERS TRIAL POSTPONED | By Abhi Raghunathan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-transportation-light-rail-stops.html | BRIEFING TRANSPORTATION LIGHTRAIL STOPS | By John Holl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-transportation-transit-standees.html | BRIEFING TRANSPORTATION TRANSIT STANDEES | By Angela Starita | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/by-the-way-tales-of-resistance.html | BY THE WAY Tales of Resistance | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/call-it-silicon-parkway.html | Call It Silicon Parkway | By George James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/carrying-briefcase-and-pate-home.html | Carrying Briefcase and Pate Home | By Catherine Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/changing-fields-and-lawns-and-gardens.html | Changing Fields and Lawns and Gardens | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/chess-when-fate-takes-a-hand-and-an-attack-goes-astray.html | CHESS When Fate Takes a Hand And an Attack Goes Astray | By Robert Byrne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/city-lore-by-the-bqe-an-artists-salon-casts-an-avant-garde-glow.html | CITY LORE By the BQE an Artists Salon Casts an AvantGarde Glow | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/communities-been-up-so-long-it-looks-like-down.html | COMMUNITIES Been Up So Long It Looks Like Down | By George James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/coping-making-harlem-sweeter-one-pie-at-a-time.html | COPING Making Harlem Sweeter One Pie at a Time | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/curt-siodmak-dies-at-98-created-modern-wolf-man.html | Curt Siodmak Dies at 98 Created Modern Wolf Man | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/dance-nutcrackers-finally-stand-ready-wriggling-just-a-bit.html | DANCE Nutcrackers Finally Stand Ready Wriggling Just a Bit | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/development-nets-mall-or-sprawl.html | DEVELOPMENT Nets Mall or Sprawl | By John Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/dining-out-a-newcomer-whose-chef-is-the-draw.html | DINING OUT A Newcomer Whose Chef Is the Draw | By Joanne Starkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/environmentalists-applaud-votes-in-nassau.html | Environmentalists Applaud Votes in Nassau | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/fast-times-inspiring-topical-songs.html | Fast Times Inspiring Topical Songs | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/filmmaker-was-obscure-not-dead.html | Filmmaker Was Obscure Not Dead | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/food-with-that-autumn-nip-in-the-air-it-s-time-to-turn-to-pears.html | FOOD With That Autumn Nip in the Air Its Time to Turn to Pears | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/fyi-234818.html | FYI | By Daniel B Schneider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/giving-it-away.html | Giving It Away | By Claudia Rowe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/global-warming-moves-from-impassioned-words-to-modest-deeds.html | Global Warming Moves From Impassioned Words to Modest Deeds | By Kirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/gymnastics-olympians-glory-in-the-beauty-of-their-sport.html | GYMNASTICS Olympians Glory in the Beauty of Their Sport | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/harlem-journal-gay-white-pioneers-on-new-ground.html | Harlem Journal Gay White Pioneers on New Ground | By Monte Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/help-for-mothers-in-jail-from-prosecutors.html | Help for Mothers in Jail From Prosecutors | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/high-tech-but-low-grades.html | HighTech but Low Grades | By George James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/hiking-a-prescription-for-tranquillity.html | Hiking A Prescription for Tranquillity | By Kate Stone Lombardi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/home-briefcase-and-foie-gras-in-hand.html | Home Briefcase and Foie Gras in Hand | By Catherine Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/home-clinic-using-the-right-breathing-protection.html | HOME CLINIC Using the Right Breathing Protection | By Edward R Lipinski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/how-high-school-students-did-on-the-regents-exams.html | How High School Students Did on the Regents Exams | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/if-you-have-a-horse-happy-byoh-trails.html | If You Have a Horse Happy BYOH Trails | By Elzy Kolb | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-650-keyspan-customers-turn-off-gas-in-drill.html | IN BRIEF 650 KeySpan Customers Turn Off Gas in Drill | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-east-hampton-debates-scout-use-of-property.html | IN BRIEF East Hampton Debates Scout Use of Property | By Linda Saslow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-great-neck-plaza-requires-scooter-safety.html | IN BRIEF Great Neck Plaza Requires Scooter Safety | By Linda F Burghardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-us-to-preserve-more-of-pine-barrens.html | IN BRIEF US to Preserve More of Pine Barrens | By Valerie Cotsalas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-person-a-presidential-scholar-not-seen-on-geraldo.html | IN PERSON A Presidential Scholar Not Seen on Geraldo | By Lynne Weil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-search-of-three-concourse-meals-at-newark-airport.html | IN SEARCH OF   ThreeConcourse Meals At Newark Airport | By Diane Nottle | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-the-garden-an-acre-of-outdoor-rooms-under-glass.html | IN THE GARDEN An Acre of Outdoor Rooms Under Glass | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-the-garden-the-surprise-of-an-ugly-duckling-geranium.html | IN THE GARDEN The Surprise of an Ugly Duckling Geranium | By Joan Lee Faust | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/it-s-just-a-game-but-the-coaches-are-often-the-heroes.html | Its Just a Game but the Coaches Are Often the Heroes | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-a-new-assistant-conductor.html | JERSEY FOOTLIGHTS A New Assistant Conductor | By Leslie Kandell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-at-long-last-ravi-shankar.html | JERSEY FOOTLIGHTS At Long Last Ravi Shankar | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-attendance-up-at-njpac.html | JERSEY FOOTLIGHTS Attendance Up at NJPAC | By Neil Genzinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-everybody-sing-do-a-deer.html | JERSEY FOOTLIGHTS Everybody Sing Do a Deer | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-macho-mammas-strut-their-stuffing.html | JERSEY Macho Mammas Strut Their Stuffing | By Debra Galant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/key-s-holder-unlocks-mystery-of-tv-treasure.html | Keys Holder Unlocks Mystery of TV Treasure | By Glenn Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/ladling-out-tomato-sauce-gallons-at-a-time.html | Ladling Out Tomato Sauce Gallons at a Time | By Thomas Staudter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/li-work-when-a-franchise-holder-says-so-long.html | LI  WORK When a Franchise Holder Says So Long | By Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/long-island-journal-revealing-lifes-lessons-through-her-art.html | LONG ISLAND JOURNAL Revealing Lifes Lessons Through Her Art | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/long-island-vines-green-juice.html | LONG ISLAND VINES Green Juice | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/long-wait-for-dna-result-can-be-justice-delayed.html | Long Wait for DNA Result Can Be Justice Delayed | By C J Chivers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/nassau-med-center-s-honeymoon-is-over.html | Nassau Med Centers Honeymoon Is Over | By Vivian S Toy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-battery-park-city-plea-for-field-soccer-fans-some-knee-high.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Plea for a Field From Soccer Fans Some KneeHigh to a Goal Post | By Andrew Friedman | | 2001-04-06 | | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-bending-elbows-where-stuntman-elvis-and-old-blue-eyes-jostle.html | NEIGHBORHOOD REPORT BENDING ELBOWS Where Stuntman Elvis and Old Blue Eyes Jostle | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-chinatown-not-your-father-s-chinatown-hip-new-bars-clubs.html | NEIGHBORHOOD REPORT CHINATOWN Not Your Fathers Chinatown At Hip New Bars and Clubs | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-downtown-brooklyn-critics-say-arch-painter-s-blue-period-isn.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Critics Say an Arch From a Painters Blue Period Isnt Art | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-east-village-neighbors-mourn-lover-dogs-their-people.html | NEIGHBORHOOD REPORT EAST VILLAGE Neighbors Mourn a Lover Of Dogs and Their People | By Colin Moynihan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-grand-central-cyclists-say-they-re-missing-element-transit.html | NEIGHBORHOOD REPORT GRAND CENTRAL Cyclists Say Theyre the Missing Element at a Transit Hub | By Ben Upham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-hunters-point-mural-offers-psychic-relief-recovering-war.html | NEIGHBORHOOD REPORT HUNTERS POINT Mural Offers Psychic Relief To Recovering War Veterans | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-jamaica-proximity-to-a-bus-fuel-leak-dismays-the-neighbors.html | NEIGHBORHOOD REPORT JAMAICA Proximity to a Bus Fuel Leak Dismays the Neighbors | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-kingsbridge-heights-parents-quiz-council-why-not-school.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTS Parents Quiz Council Why Not a School in the Armory | By Andrew Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-lower-east-side-proposed-23-story-tower-casts-shadow-dismay.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Proposed 23Story Tower Casts a Shadow of Dismay | By Colin Moynihan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-mott-haven-update-labyrinth-razed-minotaur-among-homeless.html | NEIGHBORHOOD REPORT MOTT HAVEN UPDATE Labyrinth Is Razed Minotaur Among the Homeless Now | By Andrew Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-museum-mile-the-changing-face-of-shops.html | NEIGHBORHOOD REPORT MUSEUM MILE The Changing Face of Shops | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-new-york-aloft-when-foliage-blazes-trees-big-letters-float.html | NEIGHBORHOOD REPORT NEW YORK ALOFT When Foliage Blazes in the Trees And Big Letters Float in the Sky | By Daniel B Schneider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-new-york-up-close-not-quite-creatures-from-outer-space.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Not Quite Creatures From Outer Space | By Kelly Crow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-red-hook-gowanus-frommer-s-it-s-not-guidebook-burnishes.html | NEIGHBORHOOD REPORT RED HOOKGOWANUS Frommers Its Not Guidebook Burnishes a Rugged Image | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-upper-east-side-scaffolding-darkening-street-and-moods.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Scaffolding Darkening Street And Moods | By David Kirby | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/new-jersey-co-from-a-cellar-the-state-s-second-largest-brewer.html | NEW JERSEY  CO From a Cellar the States SecondLargest Brewer | By Robert Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/no-longer-eager-say-my-son-priest-religious-careers-lose-luster-for-catholic.html | No Longer Eager to Say My Son the Priest Religious Careers Lose Luster for Catholic Parents | By Laurie Goodstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/now-playing-in-studios-near-you.html | Now Playing in Studios Near You | By William Zimmer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/officials-say-ferry-s-wiring-caused-fire.html | Officials Say Ferrys Wiring Caused Fire | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/on-politics-democrats-can-take-heart-as-state-swings-their-way.html | ON POLITICS Democrats Can Take Heart As State Swings Their Way | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/on-the-map-where-a-beetle-is-still-a-beetle-and-a-man-keeps-them-that-way.html | ON THE MAP Where a Beetle Is Still a Beetle and a Man Keeps Them That Way | By Bill Kent | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/only-the-best-for-man-s-best-friend-woman-s-too.html | Only the Best for Mans Best Friend Womans Too | By Susan Hodara | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/opinion-with-jury-duty-no-trial-after-all.html | OPINION With Jury Duty No Trial After All | By Joan S Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/playing-in-the-neighborhood-252654.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/playwrights-face-armchair-critics.html | Playwrights Face Armchair Critics | By Jane Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/politics-and-government-freeing-up-a-logjam-in-prison.html | POLITICS AND GOVERNMENT Freeing Up A Logjam In Prison | By John Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/politics-and-government-many-local-returns.html | POLITICS AND GOVERNMENT Many Local Returns | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/rising-to-the-occasion.html | Rising to the Occasion | By M H Reed | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/roosevelt-s-tug-war-over-its-charter-school-new-academy-moves-into-its-permanent.html | Roosevelts Tug of War Over Its Charter School The New Academy Moves Into Its Permanent Quarters But the Public School District Drags Its Heels Over Payments | By Joan Swirsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/safety-and-zoning-vs-freedom-of-religion.html | Safety and Zoning vs Freedom of Religion | By Alice Sparberg Alexiou | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/separate-morning-fires-leave-one-person-dead-and-31-homeless.html | Separate Morning Fires Leave One Person Dead and 31 Homeless | By David Rohde | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/slip-into-something-more-artistic.html | Slip Into Something More Artistic | By Bess Liebenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/soapbox-jackie-os-nj.html | SOAPBOX Jackie Os NJ | By Eric Krueger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/something-special-for-the-toy-chest.html | Something Special For the Toy Chest | By Elizabeth Maker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/sunday-a-day-of-rest-or-is-it.html | Sunday a Day of Rest or Is It | By Maura Casey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/sunday-night-fever.html | Sunday Night Fever | By Lynne Ames | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/tasty-jazz-or-a-tuneful-dinner-it-s-both.html | Tasty Jazz or a Tuneful Dinner Its Both | By E Kyle Minor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-big-business-to-be-found-in-toys.html | The Big Business to Be Found in Toys | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-children-not-the-mayor-grab-adoption-day-spotlight.html | The Children Not the Mayor Grab Adoption Day Spotlight | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-guide-212326.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-guide-221554.html | THE GUIDE | By Eleanor Charles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-makings-of-buttons-brew-and-more.html | The Makings of Buttons Brew and More | By Christopher Brooks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-musical-is-dead-dont-believe-it-goodspeed-doesn-t.html | The Musical Is Dead Dont Believe It Goodspeed Doesnt | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/theater-man-woman-on-stage-screen.html | THEATER ManWoman on StageScreen | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/there-s-music-in-the-hills-and-elsewhere.html | Theres Music in the Hills and Elsewhere | By Valerie Cruice | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/uconn-names-a-flower-after-state-s-first-lady.html | UConn Names a Flower After States First Lady | By Elisabeth Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/urban-tactics-bush-and-gore-battle-in-the-field-of-dreams-too.html | URBAN TACTICS Bush and Gore Battle in the Field of Dreams Too | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/urban-tactics-one-stop-shopping-for-mothers-to-be.html | URBAN TACTICS OneStop Shopping For MotherstoBe | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/urban-tactics-serendipity-in-the-retail-sector.html | URBAN TACTICS Serendipity In the Retail Sector | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/viewing-the-county-with-teenage-eyes.html | Viewing the County With Teenage Eyes | By Jacob Hupart | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/when-it-comes-to-finding-energy-now-there-is-a-choice.html | When It Comes to Finding Energy Now There Is a Choice | By Melinda Tuhus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/wine-under-20-a-low-price-bastion-is-raising-the-bar.html | WINE UNDER 20 A LowPrice Bastion Is Raising the Bar | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/with-foundations-those-who-did-well-keep-doing-good.html | With Foundations Those Who Did Well Keep Doing Good | By Richard Weizel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/yale-expands-aid-plan-to-help-foreign-students.html | Yale Expands Aid Plan To Help Foreign Students | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/justice-is-not-the-issue.html | Justice Is Not the Issue | By Leonard Garment | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/liberties-what-he-s-thinking.html | Liberties What Hes Thinking | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/reckonings-the-two-larrys.html | Reckonings The Two Larrys | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/the-city-life-a-field-guide-to-public-spaces.html | The City Life A Field Guide to Public Spaces | By Verlyn Klinkenborg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/commercial-property-new-jersey-two-industrial-developments-in-the-meadowlands.html | Commercial Property New Jersey Two Industrial Developments in the Meadowlands | By Rachelle Garbarine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/habitats-upper-east-side-turning-an-apartment-into-a-2-night-art-gallery.html | Habitats Upper East Side Turning an Apartment Into a 2Night Art Gallery | By Trish Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/if-you-re-thinking-of-living-in-sag-harbor-a-wave-of-wealth-for-a-whaling-port.html | If Youre Thinking of Living In Sag Harbor A Wave of Wealth for a Whaling Port | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/in-the-region-connecticut-320-million-gives-state-universities-a-new-look.html | In the Region Connecticut 320 Million Gives State Universities a New Look | By Robert A Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/in-the-region-long-island-offering-homes-at-lower-cost-with-a-tradeoff.html | In the Region Long Island Offering Homes at Lower Cost With a Tradeoff | By Diana Shaman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/lasers-and-laptops-join-hard-hats-at-construction-sites.html | Lasers and Laptops Join Hard Hats At Construction Sites | By Edwin McDowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/rare-new-housing-for-historic-new-castle-del.html | Rare New Housing for Historic New Castle Del | By Maureen Milford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/streetscapes-donac-402-west-20th-street-curved-1898-tribute-major-chelsea.html | Streetscapes The Donac at 402 West 20th Street A Curved 1898 Tribute to a Major Chelsea Developer | By Christopher Gray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/your-home-windfalls-in-tax-and-water-bills.html | YOUR HOME Windfalls In Tax and Water Bills | By Jay Romano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/baseball-notebook-jockeying-for-position-before-labor-talks.html | BASEBALL NOTEBOOK Jockeying for Position Before Labor Talks | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-big-shots-in-small-conferences.html | COLLEGE BASKETBALL Big Shots in Small Conferences | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-can-march-be-far-behind.html | COLLEGE BASKETBALL Can March Be Far Behind | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-good-dish-cook-sets-an-assists-record.html | COLLEGE BASKETBALL Good Dish Cook Sets an Assists Record | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-it-isn-t-easy-to-detect-arizona-s-weakness.html | COLLEGE BASKETBALL It Isn't Easy to Detect Arizonas Weakness | By Tom Spousta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-seton-hall-young-and-deep-poised-to-leap-into-spotlight.html | COLLEGE BASKETBALL Seton Hall Young and Deep Poised To Leap Into Spotlight | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-with-no-regrets-williams-is-at-ease-at-duke.html | COLLEGE BASKETBALL With No Regrets Williams Is at Ease at Duke | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-host-harvard-loses-the-game-to-yale.html | COLLEGE FOOTBALL Host Harvard Loses The Game to Yale | By Jack Cavanaugh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-miami-makes-its-case-with-shutout.html | COLLEGE FOOTBALL Miami Makes Its Case With Shutout | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-notre-dame-awakens-to-overpower-rutgers.html | COLLEGE FOOTBALL Notre Dame Awakens To Overpower Rutgers | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-weinke-fighting-flu-helps-seminoles-lay-claim-to-title-game.html | COLLEGE FOOTBALL Weinke Fighting Flu Helps Seminoles Lay Claim to Title Game | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-without-its-top-running-back-army-cannot-keep-pace-with-uab.html | COLLEGE FOOTBALL Without Its Top Running Back Army Cannot Keep Pace With UAB | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/golf-surge-on-last-9-holes-gives-sorenstam-lead.html | GOLF Surge on Last 9 Holes Gives Sorenstam Lead | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/high-school-football-field-goal-lifts-farrell-over-st-anthony-s-in-title-game.html | HIGH SCHOOL FOOTBALL Field Goal Lifts Farrell Over St Anthonys in Title Game | By Christopher Yasiejko | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/hockey-devils-win-as-coach-pulls-right-strings.html | HOCKEY Devils Win as Coach Pulls Right Strings | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/hockey-leetch-back-on-top-of-his-game.html | HOCKEY Leetch Back on Top of His Game | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/hockey-rangers-win-despite-late-fleury-penalty.html | HOCKEY Rangers Win Despite Late Fleury Penalty | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/outdoors-back-in-minnesota-a-fruitful-but-bittersweet-deer-hunt.html | OUTDOORS Back in Minnesota a Fruitful but Bittersweet Deer Hunt | By Nelson Bryant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/perspective-anatomy-of-a-wreck-racers-strive-for-a-safe-profile-in-a-crash.html | PERSPECTIVE Anatomy of a Wreck Racers Strive for a Safe Profile in a Crash | By Scott Huler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/plus-soccer-united-defeats-manchester-rival.html | PLUS SOCCER United Defeats Manchester Rival | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/plus-track-and-field-degennaro-finishes-on-a-high-note.html | PLUS TRACK AND FIELD DeGennaro Finishes On a High Note | By Elliot Denman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-basketball-notebook-webber-rules-king-court-for-now-but-with-many-options.html | PRO BASKETBALL NOTEBOOK Webber Rules as a King on the Court for Now but With Many Options | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-basketball-sprewell-plays-on-despite-aching-back.html | PRO BASKETBALL Sprewell Plays On Despite Aching Back | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-basketball-the-nets-top-.500-by-beating-the-pacers.html | PRO BASKETBALL The Nets Top 500 By Beating The Pacers | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-football-a-jets-rally-to-remember-and-3-games-to-forget.html | PRO FOOTBALL A Jets Rally To Remember And 3 Games To Forget | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-football-notebook-more-and-more-coaches-earn-their-keep.html | PRO FOOTBALL NOTEBOOK More and More Coaches Earn Their Keep | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-football-toeing-the-line-together-giants-party-on.html | PRO FOOTBALL Toeing the Line Together Giants Party On | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/sports-of-the-times-agents-schemes-and-harmful-effects.html | Sports of The Times Agents Schemes And Harmful Effects | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/tennis-kournikova-no-match-for-composure-and-savvy-of-hingis.html | TENNIS Kournikova No Match for Composure and Savvy of Hingis | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/the-boating-report-an-amazon-chief-paves-captain-s-way.html | THE BOATING REPORT An Amazon Chief Paves Captains Way | By Herb McCormick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/a-night-out-with-andre-de-shields-so-hot-he-needs-2-stages-to-do-his-misbehavin.html | A NIGHT OUT WITHAndre De Shields So Hot He Needs 2 Stages to Do His Misbehavin | By Linda Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/at-an-indoor-pet-spa-why-let-the-dogs-out.html | At an Indoor Pet Spa Why Let the Dogs Out | By Julie V Iovine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/cuttings-landscape-pioneers-a-tribute.html | CUTTINGS Landscape Pioneers A Tribute | By Anne Raver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/cuttings-this-week-natural-decoration.html | CUTTINGS THIS WEEK Natural Decoration | By Patricia Jonas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/its-hopping-lobby-hotels-party-all-night-innkeepers-are-turning-lounges-bars.html | Its Hopping in the Lobby As Hotels Party All Night Innkeepers are turning lounges bars and everything between not excluding the elevators into a club scene | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/noticed-strip-you-re-on-constant-camera.html | NOTICED Strip Youre on Constant Camera | By Abby Ellin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/on-the-street-grand-old-coats.html | ON THE STREET Grand Old Coats | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/o ut-there-stockholm-the-swedes-too-know- about-cool.html | OUT THERE Stockholm The Swedes Too Know About Cool | By Gordon F Sander | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/p ulse-a-cookie-s-fortunes-turn.html | PULSE A Cookies Fortunes Turn | By Ellen Tien | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/p ulse-click-click-clink-clink.html | PULSE ClickClick ClinkClink | By Jennifer Tung | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/p ulse-the-inner-lives-of-purses.html | PULSE The Inner Lives of Purses | By Lauren David Peden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/w ulse-what-i-m-wearing-now-the-tennis- player.html | PULSE WHAT IM WEARING NOW The Tennis Player | By Elizabeth Hayt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/style/w eddings-vows-heidi-smith-and-daniel- aronson.html | WEDDINGS VOWS Heidi Smith and Daniel Aronson | By Lois Smith Brady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/t- magazine/all-aboard-now-departing-boston- for-flagstaff-all-aboard.html | All Aboard Now Departing Boston for Flagstaff All Aboard | By Anne Bernays | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/t- magazine/naples-variations-on-a-neapolitan- air.html | Naples Variations on a Neapolitan Air | By William Murray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/t- magazine/when-you-come-to-visit-me- dominican-republic.html | When You Come To Visit Me Dominican Republic | By Julia Alvarez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/t- magazine/when-you-come-to-visit-me-leeds- england.html | When You Come To Visit Me Leeds England | By Robert Barnard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/theater/ theater-homage-to-a-theatrical-comet-of-the- 80-s.html | THEATER Homage to a Theatrical Comet of the 80s | By Don Shewey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/theater/ theater-innovative-for-sure-but-what-is- it.html | THEATER Innovative For Sure But What Is It | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/theater/ theater-meet-janie-dee-it-rhymes-with- three.html | THEATER Meet Janie Dee It Rhymes With Three | By Matt Wolf | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/f ares-fall-in-upstate-new-york.html | Fares Fall in Upstate New York | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/h iking-theories-going-back-and-forth.html | Hiking Theories Going Back and Forth | By Susan Allen Toth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/i n-austin-salsas-venison-and-a-mean- margarita.html | In Austin Salsas Venison and a Mean Margarita | By Bryan Miller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/ practical-traveler-air-tickets-shred-a- barrier.html | Practical Traveler Air Tickets Shred a Barrier | By Betsy Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/ q-and-a-177644.html | Q and A | By Florence Stickney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/r ediscovering-old-bratislava.html | Rediscovering Old Bratislava | By Jill Knight Weinberger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/s ecrets-of-the-paris-metro.html | Secrets of The Paris Metro | By Taras Grescoe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/t he-glow-of-the-past-is-restored.html | The Glow of the Past Is Restored | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/t ravel-advisory-correspondent-s-report-canada s-new-territory-beckons-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Canadas New Territory Beckons Tourists North | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-cruises-to-cuba-postponed-indefinitely.html | TRAVEL ADVISORY Cruises to Cuba Postponed Indefinitely | By Edwin McDowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-season-starts-early-for-wimbledon-tickets.html | TRAVEL ADVISORY Season Starts Early For Wimbledon Tickets | By Paul Freireich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-shaker-gift-drawings-exhibited-in-berkshires.html | TRAVEL ADVISORY Shaker Gift Drawings Exhibited in Berkshires | By Marjorie Connelly | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-the-brandenburg-gate-undercover-again.html | TRAVEL ADVISORY The Brandenburg Gate Undercover Again | By Corinne Labalme | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/what-s-doing-in-london.html | Whats Doing In London | By Emily Laurence Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/cover-story-bio-tweaked-and-on-the-run-but-her-heart-will-go-on.html | COVER STORY BioTweaked and on the Run But Her Heart Will Go On | By Bernard Weinraub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/for-younger-viewers-holiday-assortment.html | FOR YOUNGER VIEWERS Holiday Assortment | By Kathryn Shattuck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-looking-ahead-lingering-doubts-of-legitimacy-for-whoever-wins.html | COUNTING THE VOTE LOOKING AHEAD Lingering Doubts of Legitimacy for Whoever Wins | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-history-florida-vote-evokes-texas-squeaker.html | COUNTING THE VOTE THE HISTORY Florida Vote Evokes Texas Squeaker | By Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-machine-new-focus-on-punch-card-system.html | COUNTING THE VOTE THE MACHINE New Focus on PunchCard System | By Ford Fessenden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-media-for-tv-a-story-with-everything.html | COUNTING THE VOTE THE MEDIA For TV a Story With Everything | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-overview-bush-s-lead-stands-at-930-after-overseas-count.html | COUNTING THE VOTE THE OVERVIEW BUSHS LEAD STANDS AT 930 AFTER OVERSEAS COUNT | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-strategy-spin-the-battle-fierce-contest-to-woo-public.html | COUNTING THE VOTE THE STRATEGY Spin the Battle Fierce Contest To Woo Public | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-tactics-how-florida-got-close-enough-to-fight-over.html | COUNTING THE VOTE THE TACTICS How Florida Got Close Enough to Fight Over | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-absentee-ballots-gop-democrats-trading-accusations-military-votes.html | COUNTING THE VOTE THE ABSENTEE BALLOTS GOP and Democrats Trading Accusations on Military Votes | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-electors-republican-lawmakers-think-they-have-ace-hole.html | COUNTING THE VOTE THE ELECTORS Republican Lawmakers Think They Have an Ace in the Hole | By Somini Sengupta and Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-law-gore-lawyers-argue-that-hand-recounts-are-best-way-gauge.html | COUNTING THE VOTE THE LAW Gore Lawyers Argue That Hand Recounts Are Best Way to Gauge Voters Intent | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-recount-counting-goes-with-none-big-gains-sought-democrats.html | COUNTING THE VOTE THE RECOUNT Counting Goes On and On With None of the Big Gains Sought by Democrats | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-republicans-election-s-lessons-become-focus-for-gop-governors.html | COUNTING THE VOTE THE REPUBLICANS Elections Lessons Become Focus for GOP Governors | By B Drummond Ayres Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/counting-vote-seminole-county-judge-asked-democrats-quash-absentee-ballots.html | COUNTING THE VOTE SEMINOLE COUNTY Judge Asked by Democrats To Quash Absentee Ballots | By Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/defying-the-irs-anti-tax-businesses-refuse-to-withhold.html | Defying the IRS AntiTax Businesses Refuse to Withhold | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/first-woman-to-lead-ivy-league-college-is-the-highest-paid-university-president.html | First Woman to Lead Ivy League College Is the HighestPaid University President | By Jodi Wilgoren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/old-baltimore-loses-blue-collar-playground.html | Old Baltimore Loses BlueCollar Playground | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/police-road-checks-to-focus-on-sobriety-and-child-seats.html | Police Road Checks to Focus On Sobriety and Child Seats | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/publicly-paid-elections-put-to-the-test-in-3-states.html | Publicly Paid Elections Put to the Test in 3 States | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/us/tallahassee-journal-time-out-for-the-other-big-game.html | Tallahassee Journal Time Out for the Other Big Game | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/ideas-trends-die-like-an-eagle-indian-rights-vs-a-national-sanctuary.html | Ideas  Trends Die Like an Eagle Indian Rights vs a National Sanctuary | By Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/ideas-trends-ebb-and-flow-of-opinion-big-dam-projects.html | Ideas  Trends Ebb and Flow of Opinion Big Dam Projects | By Tom Zeller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-a-brief-middle-east-sideshow.html | NOVEMBER 1218 A Brief Middle East Sideshow | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-a-tunnel-turned-deathtrap.html | NOVEMBER 1218 A Tunnel Turned Deathtrap | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-cy-young-would-have-approved-of-these-two.html | NOVEMBER 1218 Cy Young Would Have Approved of These Two | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-it-s-ready-but-is-it-wanted.html | NOVEMBER 1218 Its Ready but Is It Wanted | By Gina Kolata | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-money-power-and-reading-writing-and-rithmetic.html | NOVEMBER 1218 Money Power and Reading Writing and Rithmetic | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-napster-redux.html | NOVEMBER 1218 Napster Redux | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-pollution-pullback.html | NOVEMBER 1218 Pollution Pullback | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-rambo-first-bubba.html | NOVEMBER 1218 Rambo First Bubba | By Tom Kuntz and Scott Veale | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-fruits-of-scandal.html | NOVEMBER 1218 The Fruits of Scandal | By James Sterngold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-old-order-changeth.html | NOVEMBER 1218 The Old Order Changeth | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-plutocracy-of-the-road.html | NOVEMBER 1218 The Plutocracy of the Road | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-of-spinners-and-connivers-puppets-and-buffoons.html | The Election Of Spinners and Connivers Puppets and Buffoons | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-surprise-elections-have-margins-of-error-too.html | The Election Surprise Elections Have Margins of Error Too | By George Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-the-arbiter-how-to-spoil-the-spoils.html | The Election The Arbiter How to Spoil the Spoils | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-the-new-political-lexicon.html | The Election The New Political Lexicon | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-the-other-chad-hanging-by-a-thread.html | The Election The Other Chad Hanging by a Thread | By Tom Kuntz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-wise-men-wanted-maybe-boss-rule-had-its-points.html | The Election Wise Men Wanted Maybe Boss Rule Had Its Points | By Sam Howe Verhovek | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-world-living-with-mad-cows-the-french-and-fear-itself.html | The World Living With Mad Cows The French and Fear Itself | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/victory-lapse-one-way-to-break-a-tie-start-the-next-race.html | Victory Lapse One Way to Break a Tie Start the Next Race | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/victory-lapse-theater-review-but-wheres-the-leading-man.html | Victory Lapse Theater Review But Wheres the Leading Man | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/word-for-word-mourning-after-disputed-election-s-end-was-only-beginning.html | WORD FOR WORDTHE MOURNING AFTER A Disputed Elections End Was Only the Beginning | By Jack Begg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/cheap-housing-cited-in-toll-in-turk-quake.html | Cheap Housing Cited in Toll in Turk Quake | By Douglas Frantz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-in-vietnam-the-vietnamese-missing-a-search-relies-on-little-but-hope.html | CLINTON IN VIETNAM THE VIETNAMESE MISSING A Search Relies on Little but Hope | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-vietnam-american-missing-clinton-journeys-where-pilot-died-1967.html | CLINTON IN VIETNAM THE AMERICAN MISSING Clinton Journeys to Where Pilot Died in 1967 | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-vietnam-reporter-s-notebook-question-liberty-lure-america.html | CLINTON IN VIETNAM REPORTERS NOTEBOOK The Question of Liberty And the Lure of America | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/defiant-chinese-muslims-keep-their-own-time.html | Defiant Chinese Muslims Keep Their Own Time | By Elisabeth Rosenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/in-not-so-green-ireland-the-dispute-over-litter-gets-bitter.html | In NotSoGreen Ireland the Dispute Over Litter Gets Bitter | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/italian-sociologist-s-goal-make-opium-farming-fade-into-history.html | Italian Sociologists Goal Make Opium Farming Fade Into History | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/key-oil-line-in-caucasus-is-closer-to-reality.html | Key Oil Line In Caucasus Is Closer To Reality | By Douglas Frantz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/long-suffering-serbs-wary-of-new-leaders.html | LongSuffering Serbs Wary of New Leaders | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/mideast-lull-interrupted-by-attack-by-palestinian.html | Mideast Lull Interrupted By Attack By Palestinian | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/pretrial-detentions-worrying-eastern-europe.html | Pretrial Detentions Worrying Eastern Europe | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/russia-redeeming-czar-s-bonds.html | Russia Redeeming Czars Bonds | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/sex-charges-at-the-center-of-a-standoff-in-taiwan.html | Sex Charges At the Center Of a Standoff In Taiwan | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/shaper-of-foreign-policy-in-yugoslavia-is-a-joiner.html | Shaper of Foreign Policy In Yugoslavia Is a Joiner | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/sierra-leone-endures-in-the-grip-of-civil-war.html | Sierra Leone Endures In the Grip of Civil War | By Norimitsu Onishi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/test-shuts-czech-reactor.html | Test Shuts Czech Reactor | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-19 | https://www.nytimes.com/2000/11/19/world/where-troops-fear-to-tread-aid-workers-are-at-risk.html | Where Troops Fear to Tread Aid Workers Are at Risk | By Christopher S Wren | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/bridge-two-rivals-each-win-a-title-in-play-at-the-fall-nationals.html | BRIDGE Two Rivals Each Win a Title In Play at the Fall Nationals | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/cable-tv-shatters-another-taboo-new-showtime-series-will-focus-on-gay-sexuality.html | Cable TV Shatters Another Taboo A New Showtime Series Will Focus on Gay Sexuality | By Bernard Weinraub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/dance-review-tangled-in-life-s-daisy-chain-yet-holding-fast-to-sunlight.html | DANCE REVIEW Tangled in Lifes Daisy Chain Yet Holding Fast to Sunlight | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/dance-review-wiggles-leaps-and-squeals-in-a-high-spirited-frolic.html | DANCE REVIEW Wiggles Leaps and Squeals In a HighSpirited Frolic | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/music-review-a-jubilant-evening-in-spite-of-a-cold.html | MUSIC REVIEW A Jubilant Evening in Spite of a Cold | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/music-review-spirits-but-not-heavenly-in-a-wordless-song-of-love.html | MUSIC REVIEW Spirits but Not Heavenly In a Wordless Song of Love | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/music-review-the-old-order-changeth-or-does-it-become-new.html | MUSIC REVIEW The Old Order Changeth Or Does It Become New | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/pop-review-encouraging-the-audience-to-stand-up-and-have-a-cry.html | POP REVIEW Encouraging the Audience To Stand Up and Have a Cry | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/writers-on-writing-to-see-your-story-clearly-start-by-pulling-the-wool.html | WRITERS ON WRITING To See Your Story Clearly Start by Pulling the Wool Over Your Own Eyes | By Kent Haruf | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/books/books-of-the-times-attention-shoppers-gallows-humor.html | BOOKS OF THE TIMES Attention Shoppers Gallows Humor | By Janet Maslin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/a-newspaper-experiment-in-san-francisco.html | A Newspaper Experiment in San Francisco | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/british-concern-set-to-spin-off-power-division.html | British Concern Set to Spin Off Power Division | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/cal-turner-85-founded-dollar-general.html | Cal Turner 85 Founded Dollar General | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/coca-cola-reported-in-talks-to-acquire-quaker-oats.html | CocaCola Reported in Talks To Acquire Quaker Oats | By Andrew Ross Sorkin and Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/compressed-data-competing-visions-of-the-next-computer.html | Compressed Data Competing Visions of the Next Computer | By John Markoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/e-commerce-report-web-and-catalog-businesses-are-crossing-into-storefront-territory.html | ECommerce Report Web and catalog businesses are crossing into storefront territory creating parallel avenues of retailing | By Bob Tedeschi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/gordon-rich-is-dead-at-43-built-vast-corporate-mergers.html | Gordon Rich Is Dead at 43 Built Vast Corporate Mergers | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/ing-group-to-trim-investment-banking-units.html | ING Group to Trim Investment Banking Units | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/media-business-advertising-morgan-anderson-consulting-forms-unit-for-marketers.html | THE MEDIA BUSINESS ADVERTISING Morgan Anderson Consulting forms a unit for marketers in the new economy | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/media-shop-e-mail-and-web-surf-on-the-telly.html | MEDIA Shop EMail and Web Surf on the Telly | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/media-talk-from-ad-to-arrest-fox-has-busy-week.html | Media Talk From Ad to Arrest Fox Has Busy Week | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/media-talk-rats-psychological-warfare-now-combat.html | Media Talk Rats Psychological Warfare Now Combat | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/media-talk-viacom-units-bridging-the-generations.html | Media Talk Viacom Units Bridging the Generations | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/media-time-gets-a-new-style-at-the-helm.html | MEDIA Time Gets A New Style At the Helm | By Alex Kuczynski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/new-economy-a-novelist-dissects-the-information-age-and-finds-a-socratic-tragedy.html | New Economy A novelist dissects the information age and finds a Socratic tragedy | By Tim Race | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/panel-set-to-change-newspaper-circulation-accounting.html | Panel Set to Change Newspaper Circulation Accounting | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/patents-researchers-figure-out-how-to-tell-male-female-turkeys-apart-it-s-harder-than-you.html | Patents Researchers figure out how to tell male and female turkeys apart its harder than you think | By Sabra Chartrand | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/technology-supercomputing-takes-yet-another-turn.html | TECHNOLOGY Supercomputing Takes Yet Another Turn | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/the-markets-market-place-at-t-faces-hard-choices-over-its-debt.html | THE MARKETS Market Place ATT Faces Hard Choices Over Its Debt | By Geraldine Fabrikant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/businesss/the-media-business-advertising-addenda-accounts-295302.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-changes-at-the-top-for-a-bbdo-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at the Top For a BBDO Unit | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-cost-of-tv-ads-increases-sharply.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cost of TV Ads Increases Sharply | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-jockey-parts-ways-with-grey-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jockey Parts Ways With Grey Agency | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-new-abc-unit-signs-major-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New ABC Unit Signs Major Deal | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-new-pro-bono-ads-on-aids-are-set.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Pro Bono Ads On AIDS Are Set | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-people-295310.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/business/which-direction-now-for-digital-music-recording-labels-are-ready-move-but-path.html | Which Direction Now For Digital Music Recording Labels Are Ready to Move But the Path Is Uncertain | By Laura M Holson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/a-watchdog-leaves-the-scene.html | A Watchdog Leaves the Scene | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/accountability-charities-award-grants-then-pay-evaluate-money-spent.html | ACCOUNTABILITY Charities Award Grants Then Pay to Evaluate How the Money Is Spent | By Bernard Stamler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/accountability-for-checking-out-a-charity-remember-the-number-990.html | ACCOUNTABILITY For Checking Out a Charity Remember the Number 990 | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/accountability-putting-a-cold-hard-number-on-the-value-of-good-works.html | ACCOUNTABILITY Putting a Cold Hard Number on the Value of Good Works | By Jay Tokasz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/and-the-award-for-most-gifted-performance-goes-to.html | And the Award for Most Gifted Performance Goes to | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/as-dot-com-windfalls-shrink-gifts-don-t.html | As DotCom Windfalls Shrink Gifts Dont | By Katie Hafner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/behind-the-prosperity-working-people-in-trouble.html | Behind the Prosperity Working People in Trouble | By Anne Adams Lang | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/britons-love-a-cause-with-legs-preferably-four-of-them.html | Britons Love a Cause With Legs Preferably Four of Them | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/changing-the-white-male-world-at-the-top-of-the-foundations.html | Changing the White Male World at the Top of the Foundations | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/concern-in-minneapolis-as-target-remakes-an-icon.html | Concern in Minneapolis as Target Remakes an Icon | By Frank Clancy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/from-wildlife-to-tireless-crusader-see-jane-run.html | From Wildlife to Tireless Crusader See Jane Run | By Tamar Lewin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/give-money-away-now-or-later-a-rundown-of-options.html | Give Money Away Now Or Later A Rundown Of Options | By Danny Hakim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-a-meal-at-boxcar-bertha-s-supports-one-for-the-road.html | GRASS ROOTS A Meal at Boxcar Berthas Supports One for the Road | By Dulcie Leimbach | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-knoxville-stores-offer-more-than-meat-and-potatoes-bus-rides.html | GRASS ROOTS Knoxville Stores Offer More Than Meat and Potatoes Bus Rides | By Sara Ivry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-milwaukee-chance-for-free-job-training-escape-low-wage-life.html | GRASS ROOTS In Milwaukee a Chance for Free Job Training to Escape the LowWage Life | By Dan Cuff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-mission-possible-inclusive-idea-reviving-baseball-inner-city.html | GRASS ROOTS Mission Possible Inclusive Idea Is Reviving Baseball in the Inner City | By Dulcie Leimbach | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/how-2-families-and-the-phillies-made-a-little-charity-grow.html | How 2 Families and the Phillies Made a Little Charity Grow | By Dale OReilley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/how-urban-green-spaces-got-greener.html | How Urban Green Spaces Got Greener | By Stephen Mihm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/keep-the-cans-just-send-cash.html | Keep the Cans Just Send Cash | By Ed Boland Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/more-students-are-saying-that-a-big-paycheck-can-wait.html | More Students Are Saying That a Big Paycheck Can Wait | By Geanne Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/more-than-a-name-change-a-foundation-goes-digital.html | More Than a Name Change A Foundation Goes Digital | By Anne Eisenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/moving-beyond-the-four-horsemen-of-the-philanthropy-beat.html | Moving Beyond the Four Horsemen of the Philanthropy Beat | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/now-appearing-in-your-favorite-cause.html | Now Appearing in Your Favorite Cause | By Reed Abelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/reagan-s-leg-cagney-s-lunches-and-other-hollywood-tales.html | Reagans Leg Cagneys Lunches and Other Hollywood Tales | By Cliff Rothman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/source-of-classic-images-now-struggles-to-be-seen.html | Source of Classic Images Now Struggles to Be Seen | By Warren Berger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/south-carolinians-nurture-a-little-cause-that-could.html | South Carolinians Nurture a Little Cause That Could | By John H Cushman Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/the-accidental-techies-of-the-nonprofit-world-need-help.html | The Accidental Techies of the Nonprofit World Need Help | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/they-came-they-saw-and-they-made-a-difference.html | They Came They Saw and They Made a Difference | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/top-execs-seek-job-w-fulfillment-pay-cut-optnl.html | Top Execs Seek Job wFulfillment Pay Cut Optnl | By Claudia H Deutsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/when-rosie-asks-new-york-s-elite-can-t-say-no.html | When Rosie Asks New Yorks Elite Cant Say No | By Anthony Depalma | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/a-school-for-girls-celebrates-its-200-year-history.html | A School for Girls Celebrates Its 200Year History | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/bill-to-curb-gang-loitering-raises-civil-liberties-concerns.html | Bill to Curb Gang Loitering Raises Civil Liberties Concerns | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/body-found-in-river-is-thought-to-be-that-of-strangling-victim.html | Body Found in River Is Thought To Be That of Strangling Victim | By Andy Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/family-law-collides-with-immigration-and-welfare-rules.html | Family Law Collides With Immigration and Welfare Rules | By Nina Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/metro-matters-better-curbs-meant-to-make-better-streets.html | Metro Matters Better Curbs Meant to Make Better Streets | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/metropolitan-diary-289078.html | Metropolitan Diary | By Enid Nemy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/tragedy-revisited-sisterhood-forged-survivors-pan-am-flight-103-victims-wait.html | As a Tragedy Is Revisited A Sisterhood Is Forged Survivors of Pan Am Flight 103 Victims Wait And View From Afar a Trial on the Bombing | By Laura Mansnerus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/where-poor-table-manners-can-quickly-cost-a-fortune.html | Where Poor Table Manners Can Quickly Cost a Fortune | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/bush-vs-florida.html | Bush vs Florida | By Einer Elhauge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/essay-arafat-s-war-process.html | Essay Arafats War Process | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/in-america-this-is-the-easy-part.html | In America This Is The Easy Part | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/it-pays-to-win-the-small-states.html | It Pays to Win the Small States | By Alex Keyssar | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/baseball-the-indians-sign-burks-for-his-bat.html | BASEBALL The Indians Sign Burks For His Bat | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/college-basketball-for-uconn-no-modesty-in-words-or-goals.html | COLLEGE BASKETBALL For UConn No Modesty in Words or Goals | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/college-basketball-meet-me-in-st-louis.html | COLLEGE BASKETBALL Meet Me in St Louis | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/college-football-ncaa-graduation-news-mixed.html | COLLEGE FOOTBALL NCAA Graduation News Mixed | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/golf-pepper-s-season-of-pain-ends-in-triumph.html | GOLF Peppers Season of Pain Ends in Triumph | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/hockey-arnott-and-niedermayer-ending-holdouts.html | HOCKEY Arnott and Niedermayer Ending Holdouts | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/hockey-his-play-has-been-breathless-but-leetch-can-use-a-breather.html | HOCKEY His Play Has Been Breathless But Leetch Can Use a Breather | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/hockey-west-coast-trip-ends-up-as-total-loss-for-islanders.html | HOCKEY West Coast Trip Ends Up As Total Loss For Islanders | By Ken Gurnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/on-college-football-the-wait-is-making-seminoles-nervous.html | ON COLLEGE FOOTBALL The Wait is Making Seminoles Nervous | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/on-pro-football-sound-and-fury-but-not-where-it-s-needed.html | ON PRO FOOTBALL Sound and Fury but Not Where Its Needed | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/plus-skiing-first-cup-victory-for-schilchegger.html | PLUS SKIING First Cup Victory For Schilchegger | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/plus-steeplechase-romantic-takes-colonial-cup.html | PLUS STEEPLECHASE Romantic Takes Colonial Cup | By Alex Orr Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-basketball-knicks-stay-grounded-to-win-without-camby.html | PRO BASKETBALL Knicks Stay Grounded To Win Without Camby | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-basketball-nets-adopt-a-swagger-as-they-travel-west.html | PRO BASKETBALL Nets Adopt a Swagger As They Travel West | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-extra-points-back-injury-halts-martin.html | PRO FOOTBALL EXTRA POINTS Back Injury Halts Martin | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-extra-points-fassel-lets-anger-out.html | PRO FOOTBALL EXTRA POINTS Fassel Lets Anger Out | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-fiedler-injury-leaves-miami-hurting.html | PRO FOOTBALL Fiedler Injury Leaves Miami Hurting | By Charlie Nobles | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-from-beginning-giants-seem-utterly-lost-against-the-lions.html | PRO FOOTBALL From Beginning Giants Seem Utterly Lost Against the Lions | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-saints-already-minus-williams-lose-blake.html | PRO FOOTBALL Saints Already Minus Williams Lose Blake | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-this-time-jets-don-t-need-a-comeback.html | PRO FOOTBALL This Time Jets Dont Need a Comeback | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/sports-of-the-times-from-a-job-at-ups-to-delivering-for-jets.html | Sports of The Times From a Job at UPS To Delivering for Jets | By William C Rhoden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/sports-of-the-times-the-giants-are-not-so-special-after-all.html | Sports of The Times The Giants Are Not So Special After All | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/tennis-hingis-pulls-out-victory-over-an-emotional-seles.html | TENNIS Hingis Pulls Out Victory Over an Emotional Seles | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/womens-sports-nine-moments-and-a-legal-decision.html | WOMENS SPORTS Nine Moments and a Legal Decision | By Lena Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/theater/theater-review-heretic-homosexual-playwright-spy-a-k-a-kit.html | THEATER REVIEW Heretic Homosexual Playwright Spy a k a Kit | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/theater/theater-review-if-one-family-gathering-is-too-many-try-three.html | THEATER REVIEW If One Family Gathering Is Too Many Try Three | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/13-states-to-unite-to-cut-truck-emissions.html | 13 States to Unite to Cut Truck Emissions | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/clinton-to-issue-new-rules-on-medical-data-privacy.html | Clinton to Issue New Rules On Medical Data Privacy | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-broward-county-in-stress-of-recount-complaints-get-bizarre.html | COUNTING THE VOTE BROWARD COUNTY In Stress Of Recount Complaints Get Bizarre | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-news-analysis-an-evolving-legal-maze.html | COUNTING THE VOTE NEWS ANALYSIS An Evolving Legal Maze | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-reporter-s-notebook-a-vegas-like-ambience-in-palm-beach.html | COUNTING THE VOTE REPORTERS NOTEBOOK A VegasLike Ambience in Palm Beach | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-the-reaction-democrats-weigh-options-in-endgame-discussions.html | COUNTING THE VOTE THE REACTION Democrats Weigh Options In Endgame Discussions | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-the-recount-recounts-drag-on-court-battle-lines-are-drawn.html | COUNTING THE VOTE THE RECOUNT Recounts Drag On Court Battle Lines Are Drawn | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-absentee-ballots-military-ballots-merit-review-lieberman-says.html | COUNTING THE VOTE THE ABSENTEE BALLOTS Military Ballots Merit a Review Lieberman Says | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-florida-secretary-state-human-lightning-rod-vote-counting-storm.html | COUNTING THE VOTE THE FLORIDA SECRETARY OF STATE A Human Lightning Rod In a VoteCounting Storm | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-florida-supreme-court-bush-says-deadline-strict-gore-seeks.html | COUNTING THE VOTE THE FLORIDA SUPREME COURT Bush Says Deadline Is Strict as Gore Seeks Tallying Standard | By Todd S Purdum and David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-media-critic-s-notebook-breathless-coverage-blurs-divide-fact.html | COUNTING THE VOTE THE MEDIA CRITIC'S NOTEBOOK Breathless Coverage Blurs Divide of Fact and Farce | By Caryn James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-parties-voting-battle-threatens-florida-s-uneasy-truce-between.html | COUNTING THE VOTE THE PARTIES Voting Battle Threatens Floridas Uneasy Truce Between Political Parties | By David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-process-those-serving-military-run-obstacles-balloting.html | COUNTING THE VOTE THE PROCESS Those Serving In the Military Run Obstacles To Balloting | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/james-russell-wiggins-96-editor-and-un-ambassador.html | James Russell Wiggins 96 Editor and UN Ambassador | By Andy Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/john-hamilton-reynolds-77-improved-study-of-cosmic-ages.html | John Hamilton Reynolds 77 Improved Study of Cosmic Ages | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/leon-epstein-83-pioneer-in-treatment-of-the-elderly.html | Leon Epstein 83 Pioneer In Treatment of the Elderly | By Carmel McCoubrey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/public-lives-the-gingrich-evolution-from-congressman-to-pitchman.html | PUBLIC LIVES The Gingrich Evolution From Congressman to Pitchman | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/sex-attacks-on-disabled-girl-stun-a-berkeley-community.html | Sex Attacks on Disabled Girl Stun a Berkeley Community | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/tallahassee-journal-churchgoers-seek-certification-from-a-higher-authority.html | Tallahassee Journal Churchgoers Seek Certification From a Higher Authority | By Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/us/teenagers-share-their-vision-in-a-film-festival.html | Teenagers Share Their Vision in a Film Festival | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/bosnian-election-returns-point-to-little-change-analysts-say.html | Bosnian Election Returns Point to Little Change Analysts Say | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/clinton-in-vietnam-news-analysis-vietnam-s-new-struggle-how-global-to-become.html | CLINTON IN VIETNAM NEWS ANALYSIS Vietnams New Struggle How Global to Become | By David E Sanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/clinton-vietnam-overview-clinton-basks-adulation-city-once-called-saigon.html | CLINTON IN VIETNAM THE OVERVIEW Clinton Basks in the Adulation Of a City Once Called Saigon | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/clinton-vietnam-senator-elect-hillary-clinton-sings-praises-vietnam-women-vice.html | CLINTON IN VIETNAM THE SENATORELECT Hillary Clinton Sings Praises of Vietnam Women and Vice Versa | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/election-in-canada-is-shorter-but-just-as-brutal.html | Election in Canada Is Shorter but Just as Brutal | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/india-to-halt-military-acts-in-kashmir-for-muslim-holy-month.html | India to Halt Military Acts in Kashmir for Muslim Holy Month | By Barry Bearak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/israeli-diplomat-wounded-in-jordan-but-fighting-tapers-off.html | Israeli Diplomat Wounded in Jordan but Fighting Tapers Off | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/kawasaki-city-journal-forever-korean-once-scorned-always-scorned.html | Kawasaki City Journal Forever Korean Once Scorned Always Scorned | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/luring-colombian-farmers-from-coca-cash-crop.html | Luring Colombian Farmers From Coca Cash Crop | By Juan Forero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/perus-president-to-resign-soon-top-aides-say.html | Perus President To Resign Soon Top Aides Say | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/sending-kosovars-home-an-awkward-german-moment-and-don-t-say-deport.html | Sending Kosovars Home an Awkward German Moment and Dont Say Deport | By Roger Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-20 | https://www.nytimes.com/2000/11/20/world/us-move-improves-chance-for-global-warming-treaty.html | US Move Improves Chance For Global Warming Treaty | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/critics-notebook-blue-moods-and-white-lightning.html | CRITICS NOTEBOOK Blue Moods And White Lightning | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/dance-in-review-a-long-trip-around-greece-and-a-short-poem-by-sappho.html | Dance in Review A Long Trip Around Greece And a Short Poem by Sappho | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/dance-in-review-taking-their-inspiration-from-yoga-and-meditation.html | Dance in Review Taking Their Inspiration From Yoga and Meditation | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/jazz-review-whatever-the-disguise-you-can-name-that-tune.html | JAZZ REVIEW Whatever the Disguise You Can Name That Tune | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/music-review-into-the-orchestral-ring-where-sound-stands-alone.html | MUSIC REVIEW Into the Orchestral Ring Where Sound Stands Alone | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/national-gallery-to-return-a-family-s-painting-looted-by-the-nazis.html | National Gallery to Return a Familys Painting Looted by the Nazis | By Celestine Bohlen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/opera-review-words-and-music-not-as-partners-but-as-one.html | OPERA REVIEW Words and Music Not as Partners but as One | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/television-review-how-making-smarter-mice-may-pay-off-for-people.html | TELEVISION REVIEW How Making Smarter Mice May Pay Off for People | By Ron Wertheimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/books/books-of-the-times-a-divine-gift-in-sickness-vanishes-painfully-in-health.html | BOOKS OF THE TIMES A Divine Gift in Sickness Vanishes Painfully in Health | By Richard Eder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/books/sudden-fame-quest-for-freedom-nobel-prize-not-politics-shakes-up-world.html | Sudden Fame on a Quest for Freedom A Nobel Prize Not Politics Shakes Up the World of a Storyteller in Exile | By Alan Riding | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/a-startling-bank-privatization-in-brazil.html | A Startling Bank Privatization in Brazil | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/auto-sales-have-slowed-this-month.html | Auto Sales Have Slowed This Month | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/company-news-old-mutual-moves-to-retain-pilgrim-baxter-founders.html | COMPANY NEWS OLD MUTUAL MOVES TO RETAIN PILGRIM BAXTER FOUNDERS | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/europeans-in-big-deal-to-create-data-group.html | Europeans In Big Deal To Create Data Group | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/for-most-local-phone-users-choice-is-not-yet-an-option.html | For Most Local Phone Users Choice Is Not Yet an Option | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/fraud-charge-filed-against-dean-witter.html | Fraud Charge Filed Against Dean Witter | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/hyundai-moves-to-rescue-construction-unit.html | Hyundai Moves to Rescue Construction Unit | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/legal-fees-set-in-auction-settlement.html | Legal Fees Set in Auction Settlement | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/media-business-advertising-ocean-roars-their-eyes-meet-kiss-imminent-forget.html | THE MEDIA BUSINESS ADVERTISING The ocean roars Their eyes meet A kiss is imminent Forget the phone | By Bernard Stamler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/quaker-oats-battle-comes-down-to-getting-gatorade.html | Quaker Oats Battle Comes Down to Getting Gatorade | By David Barboza | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/sony-plans-a-tracking-stock-for-its-internet-service-unit.html | Sony Plans a Tracking Stock For Its Internet Service Unit | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-deals-aol-deal-with-audiobasket.html | TECHNOLOGY BRIEFING DEALS AOL DEAL WITH AUDIOBASKET | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-e-commerce-first-time-online-advertisers-rise.html | TECHNOLOGY BRIEFING ECOMMERCE FIRSTTIME ONLINE ADVERTISERS RISE | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-internet-china-web-rule-limits-foreigners.html | TECHNOLOGY BRIEFING INTERNET CHINA WEB RULE LIMITS FOREIGNERS | By Craig Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-french-uphold-ruling-against-yahoo-on-nazi-sites.html | TECHNOLOGY French Uphold Ruling Against Yahoo on Nazi Sites | By John Tagliabue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-time-warner-makes-access-deal-with-earthlink.html | TECHNOLOGY Time Warner Makes Access Deal With Earthlink | By Saul Hansell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/testing-retailing-net-this-holiday-season-critical-for-many-online-merchants.html | Testing the Retailing Net This Holiday Season Is Critical for Many Online Merchants | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-market-place-mutual-fund-rewards-may-be-a-gimmick-and-a-godsend.html | THE MARKETS Market Place Mutual Fund Rewards May Be a Gimmick and a Godsend | By Danny Hakim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-stocks-bonds-broad-drop-leaves-nasdaq-at-its-lowest-level-in-a-year.html | THE MARKETS STOCKS BONDS Broad Drop Leaves Nasdaq at Its Lowest Level in a Year | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-media-business-advertising-addenda-staff-cuts-expected-at-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staff Cuts Expected At BBDO Worldwide | By Bernard Stamler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/us-nears-decision-on-investigation-of-goodyear-tire-safety.html | US Nears Decision on Investigation of Goodyear Tire Safety | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/business/world-business-briefing-europe-richemont-profit-surges.html | WORLD BUSINESS BRIEFING EUROPE RICHEMONT PROFIT SURGES | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/aggressive-approaches-can-bolster-heart-health.html | Aggressive Approaches Can Bolster Heart Health | By Kenneth Chang | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/cases-of-pretzels-and-fruitcake-the-tales-of-a-rural-doctor.html | CASES Of Pretzels and Fruitcake The Tales of a Rural Doctor | By Kathryn Rensenbrink Md | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/doctor-plans-off-shore-clinic-for-abortions.html | Doctor Plans OffShore Clinic for Abortions | By Leslie Berger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/personal-health-coping-with-a-cold-that-stays-too-long.html | PERSONAL HEALTH Coping With a Cold That Stays Too Long | By Jane E Brody | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/he-patch-that-saved-a-pregnancy.html | The Patch That Saved a Pregnancy | By Denise Grady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-at-risk-new-link-bone-damage-and-anorexia.html | VITAL SIGNS AT RISK New Link Bone Damage and Anorexia | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-patterns-a-group-hit-hard-by-hypertension.html | VITAL SIGNS PATTERNS A Group Hit Hard by Hypertension | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-reactions-getting-a-handle-on-asthma-and-aspirin.html | VITAL SIGNS REACTIONS Getting a Handle on Asthma and Aspirin | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-remedies-fix-the-wrinkles-ease-the-headaches.html | VITAL SIGNS REMEDIES Fix the Wrinkles Ease the Headaches | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-side-effects-pregnancy-calcium-and-levels-of-lead.html | VITAL SIGNS SIDE EFFECTS Pregnancy Calcium and Levels of Lead | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-treatments-a-new-regimen-for-lymelike-disease.html | VITAL SIGNS TREATMENTS A New Regimen for LymeLike Disease | By John ONeil | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/2nd-officer-describes-beating-of-man-who-died-in-custody.html | 2nd Officer Describes Beating of Man Who Died in Custody | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/assembly-moves-to-restore-parental-notification-of-abortion.html | Assembly Moves to Restore Parental Notification of Abortion | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/average-family-just-getting-by-no-safety-net-they-fly-through-air-usually-with.html | Average Family Just Getting By No Safety Net They Fly Through the Air Usually With Greatest of Ease | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/charles-ruff-white-house-counsel-who-defended-clinton-in-impeachment-dies-at-61.html | Charles Ruff White House Counsel Who Defended Clinton in Impeachment Dies at 61 | By Neil A Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/city-revises-plan-to-create-jobs-for-poor.html | City Revises Plan to Create Jobs for Poor | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/forestalling-death-penalty-in-wendy-s-massacre-case.html | Forestalling Death Penalty In Wendys Massacre Case | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/former-prosecutor-is-charged-with-insider-trading-attempt.html | Former Prosecutor Is Charged With Insider Trading Attempt | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/front-row-writing-about-russian-emigres-paris-their-contribution-era-glamour.html | Front Row Writing about Russian emigres in Paris and their contribution to an era of glamour Modeled on herself Sundays at Tiffanys | By Ginia Bellafante | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/garbage-plan-hearing-is-unusually-tidy.html | Garbage Plan Hearing Is Unusually Tidy | By Kirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/j-russell-wiggins-96-editor-statesman-then-editor-again.html | J Russell Wiggins 96 Editor Statesman Then Editor Again | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/new-jersey-senate-asks-whitman-s-staff-turn-over-documents-racial-profiling.html | New Jersey Senate Asks Whitmans Staff to Turn Over Documents on Racial Profiling | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/public-lives-city-center-s-leader-and-other-rare-finds.html | PUBLIC LIVES City Centers Leader and Other Rare Finds | By Glenn Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/pupils-molested-on-2-stairways-inside-school.html | Pupils Molested On 2 Stairways Inside School | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/read-my-clothes-dressing-presidential.html | Read My Clothes Dressing Presidential | By Ginia Bellafante and Guy Trebay | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/second-opinion-a-special-report-with-death-lessons-about-policing-doctors.html | SECOND OPINIONA special report With Death Lessons About Policing Doctors | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/study-links-rises-in-school-financing-and-test-scores.html | Study Links Rises in School Financing and Test Scores | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/the-big-city-voting-variety-sticks-nix-affluent-slicks.html | The Big City Voting Variety Sticks Nix Affluent Slicks | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/the-math-problem.html | The Math Problem | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/tunnel-vision-for-londoners-greenwich-mean-time.html | Tunnel Vision For Londoners Greenwich Mean Time | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/us-agency-issues-con-ed-a-code-red-violation-for-indian-point-2-radioactive-leak.html | US Agency Issues Con Ed a Code Red Violation for Indian Point 2 Radioactive Leak | By David W Chen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/victims-fight-over-splitting-reparations-for-holocaust.html | Victims Fight Over Splitting Reparations For Holocaust | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/a-mad-cow-is-just-the-half-of-it.html | A Mad Cow Is Just the Half of It | By Diane Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/foreign-affairs-can-gore-ever-win.html | Foreign Affairs Can Gore Ever Win | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/public-interests-thanksgiving-2000.html | Public Interests Thanksgiving 2000 | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/the-court-should-boldly-take-charge.html | The Court Should Boldly Take Charge | By Stephen Gillers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/concerns-grow-over-reactions-to-lyme-shots.html | Concerns Grow Over Reactions To Lyme Shots | By Holcomb B Noble | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/essay-analyze-this-a-physicist-on-applied-politics.html | ESSAY Analyze This A Physicist on Applied Politics | By Lawrence M Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/particle-physics-braces-for-the-next-big-thing.html | Particle Physics Braces for the Next Big Thing | By James Glanz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/q-a-ant-talk.html | Q A Ant Talk | By C Claiborne Ray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/questions-of-access-in-a-land-of-ancient-volcanoes.html | Questions of Access in a Land of Ancient Volcanoes | By Cornelia Dean | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/scientist-at-work-ingo-potrykus-golden-rice-in-a-grenade-proof-greenhouse.html | SCIENTIST AT WORK Ingo Potrykus Golden Rice in a GrenadeProof Greenhouse | By Jon Christensen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/science/what-is-it-with-mona-lisa-s-smile-it-s-you.html | What Is It With Mona Lisas Smile Its You | By Sandra Blakeslee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/baseball-franco-moves-closer-to-a-decision.html | BASEBALL Franco Moves Closer to a Decision | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/baseball-torre-tells-the-world-that-he-wants-mussina.html | BASEBALL Torre Tells the World That He Wants Mussina | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/football-cries-of-victim-open-carruths-trial.html | FOOTBALL Cries of Victim Open Carruths Trial | By James C McKinley Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/football-reality-virtually-computers-put-seminoles-in-the-no-2-spot.html | FOOTBALL Reality Virtually Computers Put Seminoles in the No 2 Spot | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/football-redskins-bury-the-rams-in-a-pile-of-points.html | FOOTBALL Redskins Bury the Rams in a Pile of Points | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/hockey-malakhov-s-ranger-season-could-end-after-3-games.html | HOCKEY Malakhovs Ranger Season Could End After 3 Games | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/hockey-two-familiar-faces-raise-devils-optimism.html | HOCKEY Two Familiar Faces Raise Devils Optimism | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-basketball-camby-is-day-to-day-with-an-ankle-sprain.html | PRO BASKETBALL Camby Is Day to Day With an Ankle Sprain | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-basketball-distractions-can-t-keep-the-nets-from-winning.html | PRO BASKETBALL Distractions Cant Keep the Nets From Winning | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-football-bruised-lungs-sideline-hilliard.html | PRO FOOTBALL Bruised Lungs Sideline Hilliard | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-football-giants-begin-makeover-for-ugly-special-teams.html | PRO FOOTBALL Giants Begin Makeover for Ugly Special Teams | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-football-martin-set-for-tests-as-jets-coach-insists-injury-is-unclear.html | PRO FOOTBALL Martin Set for Tests as Jets Coach Insists Injury Is Unclear | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/soccer-roundup-us-team-begins-at-familiar-site.html | SOCCER ROUNDUP US Team Begins at Familiar Site | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/sports-of-the-times-fassel-s-desperate-decision.html | Sports of The Times Fassels Desperate Decision | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/tennis-mcenroe-davis-cup-captain-resigns.html | TENNIS McEnroe Davis Cup Captain Resigns | By Selena Roberts | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/tv-sports-charging-yankee-skulduggery-msg-to-get-its-day-in-court.html | TV SPORTS Charging Yankee Skulduggery MSG to Get Its Day in Court | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/theater/arts-abroad-un-peacekeepers-in-the-world-according-to-brecht.html | ARTS ABROAD UN Peacekeepers in the World According to Brecht | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | https://www.nytimes.com/2000/11/21/theater/pop-review-theatrical-composers-generational-challenge.html | POP REVIEW Theatrical Composers Generational Challenge | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/theater/theater-review-ancient-egypt-segues-into-the-lower-east-side.html | THEATER REVIEW Ancient Egypt Segues Into the Lower East Side | By Margo Jefferson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/clinton-is-urged-to-declare-moratorium-on-federal-executions.html | Clinton Is Urged to Declare Moratorium on Federal Executions | By Raymond Bonner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-broward-county-supervisor-of-elections-quits-job-of-recounting.html | COUNTING THE VOTE BROWARD COUNTY Supervisor Of Elections Quits Job Of Recounting | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-in-the-chamber-no-one-spared-as-the-justices-look-for-an-end.html | COUNTING THE VOTE IN THE CHAMBER No One Spared As the Justices Look for an End | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-news-analysis-keeping-a-worried-eye-on-the-calendar.html | COUNTING THE VOTE NEWS ANALYSIS Keeping a Worried Eye on the Calendar | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-palm-beach-county-florida-judge-says-he-can-t-order-revote.html | COUNTING THE VOTE PALM BEACH COUNTY Florida Judge Says He Cant Order Revote | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-the-media-all-channels-tuned-to-courtroom-drama-in-florida.html | COUNTING THE VOTE THE MEDIA All Channels Tuned to Courtroom Drama in Florida | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-the-overview-florida-s-justices-zero-in-on-recount-deadlines.html | COUNTING THE VOTE THE OVERVIEW Floridas Justices Zero In on Recount Deadlines | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-absentee-ballots-review-military-votes-florida-attorney-general.html | COUNTING THE VOTE THE ABSENTEE BALLOTS Review Military Votes Florida Attorney General Says | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-counters-eye-recount-hurricane-there-s-nary-hint-storm.html | COUNTING THE VOTE THE COUNTERS In Eye of Recount Hurricane Theres Nary a Hint of a Storm | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-florida-governor-e-mail-shows-action-aide-jeb-bush.html | COUNTING THE VOTE THE FLORIDA GOVERNOR Email Shows Action by an Aide to Jeb Bush | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-image-strategy-where-republicans-see-mess-democrats-see-smooth.html | COUNTING THE VOTE THE IMAGE STRATEGY Where Republicans See a Mess Democrats See Smooth | By David Barstow With Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-legal-analysis-divergent-views-are-argued-function-court.html | COUNTING THE VOTE THE LEGAL ANALYSIS Divergent Views Are Argued On the Function of the Court | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-manual-counts-democrats-seek-wider-standard-for-tallies-two.html | COUNTING THE VOTE THE MANUAL COUNTS Democrats Seek Wider Standard for Tallies in Two Counties | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-montana-governor-help-bush-racicot-steps-shadow-into-spotlight.html | COUNTING THE VOTE THE MONTANA GOVERNOR To Help Bush Racicot Steps From Shadow Into Spotlight | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-seminole-county-15000-absentee-ballots-stake-lawsuit-gains.html | COUNTING THE VOTE SEMINOLE COUNTY 15000 Absentee Ballots At Stake as Lawsuit Gains | By Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-vice-president-his-eyes-tallahassee-gore-talks-nashville.html | COUNTING THE VOTE THE VICE PRESIDENT His Eyes on Tallahassee Gore Talks to Nashville | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/ex-enemies-on-insurance-offer-a-plan.html | ExEnemies On Insurance Offer a Plan | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/new-insurance-rules-for-patients-ease-way-for-faster-decisions-and-appeals.html | New Insurance Rules for Patients Ease Way for Faster Decisions and Appeals | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | https://www.nytimes.com/2000/11/21/us/youngstown-reformers-seek-mob-fighting-tips-in-sicily.html | Youngstown Reformers Seek MobFighting Tips in Sicily | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/a-primer-israelis-living-in-gaza-strip.html | A PRIMER Israelis Living In Gaza Strip | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/after-gaza-rocket-attack-state-dept-gives-israel-stern-warning.html | After Gaza Rocket Attack State Dept Gives Israel Stern Warning | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/china-signs-un-pact-on-rights-and-rule-of-law.html | China Signs UN Pact on Rights and Rule of Law | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/europe-acts-to-build-own-military-force.html | Europe Acts to Build Own Military Force | By Michael R Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/first-arrest-in-case-of-the-purloined-code-breaker.html | First Arrest in Case of the Purloined CodeBreaker | By Warren Hoge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/fujimori-resignation-sets-off-succession-scramble-in-peru.html | Fujimori Resignation Sets Off Succession Scramble in Peru | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/israel-charges-palestinians-with-flouting-commitments.html | Israel Charges Palestinians With Flouting Commitments | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/israel-strikes-back-after-a-school-bus-is-bombed.html | Israel Strikes Back After a School Bus Is Bombed | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/lockerbie-prosecution-calls-pierre-salinger-and-rests-its-case.html | Lockerbie Prosecution Calls Pierre Salinger and Rests Its Case | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/mori-has-a-hairbreadth-victory-in-no-confidence-vote-in-japan.html | Mori Has a Hairbreadth Victory In NoConfidence Vote in Japan | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/shanyi-journal-blinded-by-poverty-the-dark-side-of-capitalism.html | Shanyi Journal Blinded by Poverty The Dark Side of Capitalism | By Elisabeth Rosenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world/the-new-burmese-leisure-class-army-capitalists.html | The New Burmese Leisure Class Army Capitalists | By Blaine Harden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-21 | https://www.nytimes.com/2000/11/21/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-a-hefty-chamber-program-in-a-vast-chamber.html | MUSIC REVIEW A Hefty Chamber Program in a Vast Chamber | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-old-fashioned-modernist-whose-neglect-is-fading.html | MUSIC REVIEW OldFashioned Modernist Whose Neglect Is Fading | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-orchestra-dressed-in-black-its-leader-without-a-jacket.html | MUSIC REVIEW Orchestra Dressed in Black Its Leader Without a Jacket | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-the-show-will-go-on-in-spite-of-kidnappers.html | MUSIC REVIEW The Show Will Go On In Spite of Kidnappers | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/tv-notes-abc-is-down-in-the-sweeps.html | TV NOTES ABC Is Down In the Sweeps | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/tv-notes-news-is-the-comedy.html | TV NOTES News Is the Comedy | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/tv-notes-x-files-still-flying.html | TV NOTES XFiles Still Flying | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | https://www.nytimes.com/2000/11/22/books/arts-america-no-place-like-home-sometimes-children-s-author-illuminates-japanese.html | ARTS IN AMERICA No Place Like Home Sometimes Childrens Author Illuminates JapaneseAmerican Identity | By James Sterngold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/books/books-of-the-times-bold-scholar-who-knew-everybody-who-was-anybody.html | BOOKS OF THE TIMES Bold Scholar Who Knew Everybody Who Was Anybody | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/aventis-says-more-genetically-altered-corn-has-been-found.html | Aventis Says More Genetically Altered Corn Has Been Found | By David Barboza | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/british-retailer-thrives-the-us-way.html | British Retailer Thrives the US Way | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/business-travel-talking-tv-may-be-little-weird-but-it-could-mean-one-less.html | Business Travel Talking to a TV may be a little weird but it could mean one less journey through the crowded skies | By Joe Sharkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/coca-cola-board-abandons-its-efforts-to-acquire-quaker-oats.html | CocaCola Board Abandons Its Efforts to Acquire Quaker Oats | By Greg Winter and Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/credit-suisse-is-losing-another-of-its-top-bankers.html | Credit Suisse Is Losing Another of Its Top Bankers | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/deal-announced-to-reunite-the-ticketmaster-operations.html | Deal Announced to Reunite The Ticketmaster Operations | By Laura M Holson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/docomo-reported-near-to-buying-stake-in-att-wireless.html | DoCoMo Reported Near to Buying Stake In ATT Wireless | By Simon Romero and Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/europe-rejects-compromising-with-us-over-tax-benefits.html | Europe Rejects Compromising With US Over Tax Benefits | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/europeans-to-join-2-cases-against-microsoft-into-one.html | Europeans to Join 2 Cases Against Microsoft Into One | By Paul Meller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/ford-to-offer-social-services-for-workers-and-retirees.html | Ford to Offer Social Services For Workers and Retirees | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/lucent-lowers-revenue-stated-in-last-quarter.html | Lucent Lowers Revenue Stated In Last Quarter | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/management-shape-up-to-ship-up-boot-camps-for-executives-on-the-fast-track.html | MANAGEMENT Shape Up to Ship Up Boot Camps for Executives on the Fast Track | By Jonathan D Glater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/markets-market-place-lingering-questions-who-knew-what-mckesson-hbo-deal.html | THE MARKETS Market Place Lingering questions on who knew what in the McKessonHBO deal | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/media-business-advertising-campaigns-for-against-cigarettes-share-single-space.html | THE MEDIA BUSINESS ADVERTISING Campaigns for and against cigarettes share a single space | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/merger-moves-cause-emi-to-post-loss.html | Merger Moves Cause EMI To Post Loss | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/sec-says-brothers-used-tender-offer-to-cheat-investors.html | SEC Says Brothers Used Tender Offer to Cheat Investors | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/september-trade-gap-raises-some-fear-on-pace-of-slowdown.html | September Trade Gap Raises Some Fear on Pace of Slowdown | By Joseph Kahn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/software-that-tracks-e-mail-is-raising-privacy-concerns.html | Software That Tracks EMail Is Raising Privacy Concerns | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/technology-briefing-hardware-intel-and-broadcom-settle-lawsuits.html | TECHNOLOGY BRIEFING HARDWARE INTEL AND BROADCOM SETTLE LAWSUITS | By Laurie J Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/technology-briefing-internet-doubleclick-shifts-personnel.html | TECHNOLOGY BRIEFING INTERNET DOUBLECLICK SHIFTS PERSONNEL | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/technology-briefing-telecommunications-online-population-rises-in-portugal.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS ONLINE POPULATION RISES IN PORTUGAL | By Benjamin Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-boss-a-theft-and-a-new-friend.html | THE BOSS A Theft and a New Friend | By Dean OHare | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-media-business-advertising-addenda-air-force-awards-contract-to-gsd-m.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Air Force Awards Contract to GSDM | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-media-business-advertising-addenda-ikea-cuts-review-to-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Cuts Review To 3 Agencies | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-media-business-advertising-addenda-mindshare-appoints-goldstein-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mindshare Appoints Goldstein President | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/ups-given-right-to-fly-cargo-to-china.html | UPS Given Right to Fly Cargo to China | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/us-safety-panel-begins-inquiry-on-goodyear-tires.html | US Safety Panel Begins Inquiry on Goodyear Tires | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/world-business-briefing-americas-moderate-inflation-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS MODERATE INFLATION IN CANADA | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/world-business-briefing-asia-china-steel-stock-sold.html | WORLD BUSINESS BRIEFING ASIA CHINA STEEL STOCK SOLD | By Craig Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/business/world-business-briefing-europe-russian-electric-deregulation.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN ELECTRIC DEREGULATION | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/25-and-under-through-a-labyrinth-to-a-japanese-cook-it-yourself.html | 25 AND UNDER Through a Labyrinth to a Japanese CookItYourself | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/by-the-book-recipes-from-a-renegade.html | BY THE BOOK Recipes From a Renegade | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/en-route-sologne-the-tart-that-turned-france-upside-down.html | EN ROUTE SOLOGNE The Tart That Turned France Upside Down | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/from-algae-perhaps-a-healthier-egg.html | From Algae Perhaps a Healthier Egg | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/make-mine-mayonesa.html | Make Mine Mayonesa | By Regina Schrambling | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/restaurants-favoring-a-small-and-understated-setting.html | RESTAURANTS Favoring a Small and Understated Setting | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/sips-american-aquavit-delightfully-impure.html | SIPS American Aquavit Delightfully Impure | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/tastings-blends-great-and-small.html | TASTINGS Blends Great and Small | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/the-case-of-the-vanishing-berries.html | The Case of the Vanishing Berries | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/the-minimalist-no-time-for-crust-who-needs-it-anyway.html | THE MINIMALIST No Time for Crust Who Needs It Anyway | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/wake-up-and-smell-the-truffles.html | Wake Up and Smell the Truffles | By Rick Marin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/when-salad-is-a-cold-weather-friend.html | When Salad Is a ColdWeather Friend | By Victoria Abbott Riccardi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/wine-talk-where-the-sommeliers-shop.html | WINE TALK Where the Sommeliers Shop | By Frank J Prial | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/jobs/blue-collar-urgency-bathroom-rights.html | BlueCollar Urgency Bathroom Rights | By Mary Williams Walsh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/jobs/lifes-work-guiltless-pleasures-room-service-quiet-night-blissfully-alone.html | LIFES WORK Guiltless Pleasures of Room Service And a Quiet Night Blissfully Alone | By Lisa Belkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-a-heartbreaker-s-posthumous-power.html | FILM REVIEW A Heartbreakers Posthumous Power | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-a-security-guard-then-kapow-a-sorrowful-superhero.html | FILM REVIEW A Security Guard Then Kapow A Sorrowful Superhero | By Elvis Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-idealism-is-a-casualty-in-war-zone.html | FILM REVIEW Idealism Is a Casualty In War Zone | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-masochists-always-hurt-the-ones-they-love.html | FILM REVIEW Masochists Always Hurt The Ones They Love | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-torturing-everybody-and-loving-it.html | FILM REVIEW Torturing Everybody And Loving It | By Elvis Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-woof-a-cruella-de-vil-who-changes-her-spots.html | FILM REVIEW Woof A Cruella De Vil Who Changes Her Spots | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/andy-logan-80-city-hall-reporter-dies.html | Andy Logan 80 City Hall Reporter Dies | By James C McKinley Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/angry-parents-demand-answers-on-pupil-sexual-abuse.html | Angry Parents Demand Answers on Pupil Sexual Abuse | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/deal-proposed-for-defendant-in-net-sex-case.html | Deal Proposed For Defendant In Net Sex Case | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/defense-focuses-on-conflicts-in-officers-trial-testimony.html | Defense Focuses on Conflicts In Officers Trial Testimony | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/dream-takes-seagoing-shape-three-year-labor-love-will-steer-for-caribbean.html | A Dream Takes Seagoing Shape ThreeYear Labor of Love Will Steer for the Caribbean | By Maria Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/ethan-a-hitchcock-91-lawyer-and-civic-leader.html | Ethan A Hitchcock 91 Lawyer and Civic Leader | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/giuliani-in-washington-to-block-police-suit.html | Giuliani in Washington to Block Police Suit | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/giuliani-starts-final-phase-of-cancer-treatment.html | Giuliani Starts Final Phase of Cancer Treatment | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/lessons-for-teaching-s-real-pros-coaches-on-the-sidelines.html | LESSONS For Teachings Real Pros Coaches on the Sidelines | By Richard Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/mayor-may-face-inquiry-in-dorismond-case.html | Mayor May Face Inquiry in Dorismond Case | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/metro-business-briefing-joe-franklin-the-restaurant.html | Metro Business Briefing JOE FRANKLIN THE RESTAURANT | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/metro-business-briefing-new-cnbc-headquarters.html | Metro Business Briefing NEW CNBC HEADQUARTERS | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/nature-lets-buffalo-know-it-s-not-a-match-for-winter.html | Nature Lets Buffalo Know Its Not a Match for Winter | By Shaila K Dewan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/nyc-new-route-to-city-hall-a-screen-test.html | NYC New Route To City Hall A Screen Test | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/opponents-of-planned-trump-tower-lose-battle.html | Opponents of Planned Trump Tower Lose Battle | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/police-may-raise-spending-25-for-anticrime-program.html | Police May Raise Spending 25 for Anticrime Program | By Kevin Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/power-agency-details-plans-for-electric-turbines-in-city.html | Power Agency Details Plans For Electric Turbines in City | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/prelate-with-gift-for-raising-money-and-recruiting-priests.html | Prelate With Gift for Raising Money and Recruiting Priests | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/public-lives-a-prosecutor-even-the-mobsters-respect.html | PUBLIC LIVES A Prosecutor Even the Mobsters Respect | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/real-estate-slim-building-casts-a-modern-image.html | Real Estate Slim Building Casts a Modern Image | By Edwin McDowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/schools-chief-wants-to-shift-tv-and-radio-to-nonprofits.html | Schools Chief Wants to Shift TV and Radio To Nonprofits | By Abby Goodnough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/scientific-finger-to-the-wind-holds-the-big-balloons-fate.html | Scientific Finger to the Wind Holds the Big Balloons Fate | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/suspect-in-terror-case-is-mistreated-wife-says.html | Suspect in Terror Case Is Mistreated Wife Says | By Lowell Bergman and Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/tough-task-uniting-teachers-in-learning.html | Tough Task Uniting Teachers in Learning | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/trenton-backs-off-proposal-to-take-control-of-camden.html | Trenton Backs Off Proposal To Take Control of Camden | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/winnowing-process-begins-for-novice-teachers.html | Winnowing Process Begins for Novice Teachers | By Abby Goodnough | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/liberties-the-pbj-president.html | Liberties The PBJ President | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/reckonings-the-shadow-of-debt.html | Reckonings The Shadow Of Debt | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/we-re-measuring-bacteria-with-a-yardstick.html | Were Measuring Bacteria With a Yardstick | By John Allen Paulos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/baseball-congress-puts-baseball-economics-in-play.html | BASEBALL Congress Puts Baseball Economics in Play | By Irvin Molotsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/baseball-phillies-see-franco-as-remedy-in-bullpen.html | BASEBALL Phillies See Franco As Remedy In Bullpen | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/baseball-yanks-get-oliver-to-back-up-posada.html | BASEBALL Yanks Get Oliver to Back Up Posada | By Buster Olney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/boxing-vargas-wants-trinidad-right-here-right-now.html | BOXING Vargas Wants Trinidad Right Here Right Now | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/college-basketball-knight-a-presence-at-preseason-nit.html | COLLEGE BASKETBALL Knight a Presence at Preseason NIT | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/college-notebook-maac-new-force-in-east-to-receive-automatic-bid.html | COLLEGE NOTEBOOK MAAC New Force In East To Receive Automatic Bid | By Mark Pargas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/hockey-despite-gains-rangers-still-show-a-loss.html | HOCKEY Despite Gains Rangers Still Show a Loss | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/hockey-milbury-convinced-islanders-can-solve-own-problems.html | HOCKEY Milbury Convinced Islanders Can Solve Own Problems | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/hockey-small-fish-on-a-big-pond.html | HOCKEY Small Fish on a Big Pond | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/ice-and-a-victory-soothe-marbury-and-martin.html | Ice and a Victory Soothe Marbury and Martin | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/on-hockey-ranger-spirit-rising-and-maybe-the-team.html | ON HOCKEY Ranger Spirit Rising And Maybe the Team | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/on-pro-football-fasten-your-seat-belts-its-going-to-be-a-bumpy-ride-in-the-nfc.html | ON PRO FOOTBALL Fasten Your Seat Belts Its Going to Be a Bumpy Ride in the NFC | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/on-pro-football-message-sent-by-redskins-defense-is-formidable.html | ON PRO FOOTBALL Message Sent by Redskins Defense Is Formidable | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/plus-broadcasting-announcer-set-for-xfl-action.html | PLUS BROADCASTING Announcer Set For XFL Action | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/plus-tennis-martin-volunteers-to-be-captain.html | PLUS TENNIS Martin Volunteers To Be Captain | By Christopher Clarey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/pro-basketball-knicks-reserves-come-to-the-rescue-just-in-time.html | PRO BASKETBALL Knicks Reserves Come to the Rescue Just in Time | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/pro-football-jets-remain-one-of-four-afc-east-contenders.html | PRO FOOTBALL Jets Remain One of Four AFC East Contenders | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/pro-football-punter-s-sudden-boldness-leaves-the-giants-rattled.html | PRO FOOTBALL Punters Sudden Boldness Leaves the Giants Rattled | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/sports-of-the-times-chaneys-old-school-temperament.html | Sports Of The Times Chaneys OldSchool Temperament | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/theater/theater-club-has-plans-for-broadway-house.html | Theater Club Has Plans for Broadway House | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/a-final-march-for-hosea-williams-and-many-tributes.html | A Final March for Hosea Williams and Many Tributes | By Kevin Sack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/count-tilts-to-democrats-for-50th-senate-seat.html | Count Tilts to Democrats for 50th Senate Seat | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-news-analysis-decision-hews-to-lines-of-gore-team-s-position.html | COUNTING THE VOTE NEWS ANALYSIS Decision Hews to Lines Of Gore Teams Position | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-news-analysis-political-fallout-after-a-legal-finding.html | COUNTING THE VOTE NEWS ANALYSIS Political Fallout After a Legal Finding | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-political-memo-watching-bush-try-for-the-right-pose.html | COUNTING THE VOTE POLITICAL MEMO Watching Bush Try for the Right Pose | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-the-ballots-dimpled-votes-are-new-hope-for-democrats.html | COUNTING THE VOTE THE BALLOTS Dimpled Votes Are New Hope For Democrats | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-the-law-ruling-is-seen-as-affirming-primacy-of-will-of-voters.html | COUNTING THE VOTE THE LAW Ruling Is Seen as Affirming Primacy of Will of Voters | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-the-money-loyal-contributors-keep-both-candidates-in-cash.html | COUNTING THE VOTE THE MONEY Loyal Contributors Keep Both Candidates in Cash | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-disputed-counties-democrats-praise-ruling-count-continues.html | COUNTING THE VOTE THE DISPUTED COUNTIES Democrats Praise Ruling And the Count Continues | By Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-florida-system-governor-florida-proposes-bipartisan-panel-overhaul.html | COUNTING THE VOTE THE FLORIDA SYSTEM Governor of Florida Proposes Bipartisan Panel to Overhaul Much Criticized Voting System | By David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-overview-florida-court-backs-hand-recounts-orders-vote-deadline.html | COUNTING THE VOTE THE OVERVIEW FLORIDA COURT BACKS HAND RECOUNTS AND ORDERS VOTE DEADLINE OF MONDAY | By Todd S Purdum and David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-political-memo-bush-gore-steadfast-belief-own-victory.html | COUNTING THE VOTE POLITICAL MEMO Bush and Gore Steadfast in Belief in Own Victory | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-reaction-bush-camp-outraged-vows-seek-recourse-ruling.html | COUNTING THE VOTE THE REACTION Bush Camp Outraged Vows to Seek Recourse to Ruling | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/hundreds-of-workers-strike-at-2-newspapers-in-seattle.html | Hundreds of Workers Strike At 2 Newspapers in Seattle | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/lars-erik-nelson-59-writer-of-columns-at-the-daily-news.html | LarsErik Nelson 59 Writer Of Columns at The Daily News | By David Stout | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/newark-prelate-to-head-washington-archdiocese.html | Newark Prelate to Head Washington Archdiocese | By Laurie Goodstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | https://www.nytimes.com/2000/11/22/us/wiretapping-system-works-on-internet-review-finds.html | Wiretapping System Works On Internet Review Finds | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/canada-s-premier-tugged-to-right-by-challenger.html | Canadas Premier Tugged to Right by Challenger | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/checkpoint-sapper-journal-gis-in-kosovo-are-judges-jailers-and-much-more.html | Checkpoint Sapper Journal GIs in Kosovo Are Judges Jailers and Much More | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/china-to-stop-selling-a-arms-delivery-systems.html | China to Stop Selling AArms Delivery Systems | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/egypt-recalls-envoy-protesting-israeli-attack-on-gaza.html | Egypt Recalls Envoy Protesting Israeli Attack on Gaza | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/fox-expected-to-start-naming-cabinet-today-in-mexico.html | Fox Expected to Start Naming Cabinet Today in Mexico | By Ginger Thompson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/israeli-reprisals-leave-gaza-military-sites-in-ruins.html | Israeli Reprisals Leave Gaza Military Sites in Ruins | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/milosevic-seeking-a-comeback-makes-2nd-tv-speech-in-2-days.html | Milosevic Seeking a Comeback Makes 2nd TV Speech in 2 Days | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/mubarak-s-move.html | Mubaraks Move | By Susan Sachs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/peru-congress-says-fujimori-is-unfit-and-picks-successor.html | Peru Congress Says Fujimori Is Unfit and Picks Successor | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/turkey-offers-troops-for-new-european-force-with-a-proviso.html | Turkey Offers Troops for New European Force With a Proviso | By Michael R Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-22 | https://www.nytimes.com/2000/11/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/bridge-a-winner-makes-a-boast-and-delivers.html | BRIDGE A Winner Makes a Boast and Delivers | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/dance-review-it-makes-the-world-go-round-among-some-other-things.html | DANCE REVIEW It Makes the World Go Round Among Some Other Things | By Anna Kisselgoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/hiphop-review-rap-rock-and-a-surprise-visit-from-a-fugitive.html | HIPHOP REVIEW Rap Rock and a Surprise Visit From a Fugitive | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/music-review-bach-as-bach-never-intended-or-did-he.html | MUSIC REVIEW Bach as Bach Never Intended or Did He | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/music-review-retaining-distinct-spirits-a-cello-and-piano-marry.html | MUSIC REVIEW Retaining Distinct Spirits A Cello and Piano Marry | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/music-review-what-the-timpanists-had-to-say-for-themselves.html | MUSIC REVIEW What the Timpanists Had to Say for Themselves | By Paul Griffiths | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/opera-review-a-forgotten-monument-to-carousing-and-clanging.html | OPERA REVIEW A Forgotten Monument To Carousing And Clanging | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/pop-review-girlish-simple-sultry-and-even-a-little-like-ella.html | POP REVIEW Girlish Simple Sultry And Even A Little Like Ella | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | https://www.nytimes.com/2000/11/23/television-review-aardvark-and-pals-celebrate.html | TELEVISION REVIEW Aardvark And Pals Celebrate | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/the-pop-life-rap-is-slower-around-houston.html | THE POP LIFE Rap Is Slower Around Houston | By Neil Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/world-music-review-african-drumbeats-that-shout-out-in-celebration.html | WORLD MUSIC REVIEW African Drumbeats That Shout Out in Celebration | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/books/books-of-the-times-colonists-travails-in-earliest-virginia.html | BOOKS OF THE TIMES Colonists Travails in Earliest Virginia | By Janet Maslin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/books/critic-s-notebook-publishing-declares-open-season-on-famous-figures.html | CRITICS NOTEBOOK Publishing Declares Open Season on Famous Figures | By Walter Goodman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/books/keeper-flame-for-master-light-joanna-steichen-widow-legendary-photographer-basks.html | Keeper of the Flame for a Master of Light Joanna Steichen Widow of the Legendary Photographer Basks in His Legacy | By Mel Gussow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/british-airways-chief-ready-to-make-broad-changes.html | British Airways Chief Ready to Make Broad Changes | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/coke-s-retreat-puts-quaker-back-in-play.html | Cokes Retreat Puts Quaker Back in Play | By Andrew Ross Sorkin and Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/company-is-told-to-stay-and-face-new-union.html | Company Is Told to Stay and Face New Union | By Anthony Depalma | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/company-news-british-food-retailer-buying-12-grand-union-stores.html | COMPANY NEWS BRITISH FOOD RETAILER BUYING 12 GRAND UNION STORES | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/economic-scene-no-matter-who-s-next-president-there-will-be-some-hard-choices.html | Economic Scene No matter whos the next president there will be some hard choices to make | By Jeff Madrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/explosion-of-generics-about-to-occur-in-brazil.html | Explosion of Generics About to Occur in Brazil | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/net-at-totalfinaelf-rises.html | Net at TotalFinaElf Rises | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/technology-briefing-internet-walker-digital-cuts-staff.html | TECHNOLOGY BRIEFING INTERNET WALKER DIGITAL CUTS STAFF | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/technology-unions-pushing-to-organize-thousands-of-amazoncom-workers.html | TECHNOLOGY Unions Pushing to Organize Thousands of Amazoncom Workers | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-4800-handbag-under-the-tree-another-jolly-season-for-luxury-goods.html | The 4800 Handbag Under the Tree Another Jolly Season for Luxury Goods | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-markets-stocks-bonds-shares-fall-on-fears-that-technology-growth-may-slow.html | THE MARKETS STOCKS  BONDS Shares Fall on Fears That Technology Growth May Slow | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/world-business-briefing-asia-oil-pipeline-complete.html | WORLD BUSINESS BRIEFING ASIA OIL PIPELINE COMPLETE | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/world-business-briefing-europe-internet-acquisition-talks.html | WORLD BUSINESS BRIEFING EUROPE INTERNET ACQUISITION TALKS | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | https://www.nytimes.com/2000/11/23/business/world-business-briefing-europe-invensys-spinoff-planned.html | WORLD BUSINESS BRIEFING EUROPE INVENSYS SPINOFF PLANNED | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/a-design-controversy-goes-cozycom.html | A Design Controversy Goes Cozycom | By Patricia Leigh Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/calling-all-treetop-lovers.html | Calling All Treetop Lovers | By Michael Cannell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-centerpiece-wait-its-a-platter-and-a-vase.html | CURRENTS CENTERPIECE Wait Its a Platter and a Vase | By Bonnie Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-seating-plywood-bends-over-for-a-stackable-chair.html | CURRENTS SEATING Plywood Bends Over For a Stackable Chair | By Bonnie Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-storage-solutions-can-be-added-as-needed.html | CURRENTS STORAGE SOLUTIONS Can Be Added as Needed | By Bonnie Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-storage-solutions-they-don-t-just-hang-there.html | CURRENTS STORAGE SOLUTIONS They Dont Just Hang There | By Bonnie Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-storage-solutions-to-divide-a-room-they-took-a-sink-then.html | CURRENTS STORAGE SOLUTIONS To Divide a Room They Took a Sink Then They Took a Few More | By Raul A Barreneche | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/home-alone-short-sheeting-the-guest-room.html | Home Alone ShortSheeting the Guest Room | By Tracie Rozhon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/house-proud-heavenly-intervention.html | HOUSE PROUD Heavenly Intervention | By William L Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/personal-shopper-unwild-but-woolly.html | PERSONAL SHOPPER Unwild But Woolly | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/the-sky-garden-of-the-ornament-king.html | The Sky Garden of the Ornament King | By Martha Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/a-p-moves-to-halt-grand-union-sale.html | A P Moves to Halt Grand Union Sale | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/finding-strength-in-home-and-hymn-pulled-from-streets-year-ago-man-rebuilds-reflects.html | Finding Strength In Home and Hymn Pulled From Streets a Year Ago A Man Rebuilds and Reflects | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/in-week-11-adelphi-strike-takes-its-toll-on-university.html | In Week 11 Adelphi Strike Takes Its Toll On University | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/mafia-informer-s-2nd-appeal-says-his-plea-deal-was-undercut.html | Mafia Informers 2nd Appeal Says His Plea Deal Was Undercut | By Selwyn Raab | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled By By Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-business-briefing-building-boom-predicted.html | Metro Business Briefing BUILDING BOOM PREDICTED | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-business-briefing-cable-rates-rise-7-percent.html | Metro Business Briefing CABLE RATES RISE 7 PERCENT | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-business-briefing-connecticut-wages-ranked.html | Metro Business Briefing CONNECTICUT WAGES RANKED | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/minimum-sentence-sought-for-doctor-who-killed-wife.html | Minimum Sentence Sought For Doctor Who Killed Wife | By By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/mystery-ailment-kills-hundreds-of-geese-in-new-jersey.html | Mystery Ailment Kills Hundreds of Geese in New Jersey | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/officer-contradicts-accounts-others-death-suspect-orange-police-station.html | Officer Contradicts Accounts of Others in Death of Suspect at Orange Police Station | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/officials-meet-with-irate-parents-at-school-where-4-were-molested.html | Officials Meet With Irate Parents At School Where 4 Were Molested | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/public-lives-looking-back-at-the-tethers-of-fantasyland.html | PUBLIC LIVES Looking Back at the Tethers of Fantasyland | By Joyce Wadler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins and Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/student-killed-in-fire-started-by-candles.html | Student Killed in Fire Started by Candles | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/the-neediest-cases-symbol-of-family-s-hope-thanksgiving-in-their-new-home.html | The Neediest Cases Symbol of Familys Hope Thanksgiving in Their New Home | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/vexed-judge-orders-psychological-tests-for-ex-union-chief.html | Vexed Judge Orders Psychological Tests For ExUnion Chief | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/we-now-join-the-2001-campaign-for-mayor-which-is-already-in-progress.html | We Now Join the 2001 Campaign for Mayor Which Is Already in Progress | By Jonathan P Hicks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/zimmer-is-granted-recount-in-house-race-against-holt.html | Zimmer Is Granted Recount In House Race Against Holt | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/essay-as-good-as-it-gets.html | Essay As Good as It Gets | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/florida-s-justices-went-too-far.html | Floridas Justices Went Too Far | By Jeffrey Rosen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/in-america-breaking-faith.html | In America Breaking Faith | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/opart.html | OPART | By Seymour Chwast | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/baseball-mets-may-lead-the-league-in-questions.html | BASEBALL Mets May Lead the League in Questions | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/basketball-big-run-by-suns-too-much-for-nets.html | BASKETBALL Big Run By Suns Too Much For Nets | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/basketball-davis-s-soft-hoosiers-are-pounded-by-temple.html | BASKETBALL Daviss Soft Hoosiers Are Pounded by Temple | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/basketball-mutombo-is-considering-knicks.html | BASKETBALL Mutombo Is Considering Knicks | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/emil-zatopek-78-ungainly-running-star-dies.html | Emil Zatopek 78 Ungainly Running Star Dies | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/football-it-s-hard-to-count-out-the-jets-ailing-martin.html | FOOTBALL Its Hard to Count Out The Jets Ailing Martin | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/football-unpredictably-fassel-foretells-playoffs-for-giants.html | FOOTBALL Unpredictably Fassel Foretells Playoffs for Giants | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/hockey-rangers-own-new-york-for-time-being.html | HOCKEY Rangers Own New York for Time Being | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/plus-soccer-petke-to-try-out-with-bayern.html | PLUS SOCCER Petke to Try Out With Bayern | By Jack Bell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/pro-basketball-no-excuses-as-knicks-just-avoid-a-blowout.html | PRO BASKETBALL No Excuses As Knicks Just Avoid A Blowout | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL Todays NFL Matchups | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/sports-of-the-times-millennium-thank-you-messages.html | Sports of The Times Millennium ThankYou Messages | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/all-used-up-with-someplace-to-go.html | All Used Up With Someplace to Go | By Heidi Schuessler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/basics-here-s-an-excuse-to-have-a-party-e-mail-invitation-sites.html | BASICS Heres an Excuse to Have a Party EMail Invitation Sites | By Sally McGrane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/game-theory-prowling-and-spying-with-nancy-drew-the-un-barbie.html | GAME THEORY Prowling And Spying With Nancy Drew The UnBarbie | By Charles Herold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/library-trains-dot-com-pros-to-teach-computer-skills.html | Library Trains DotCom Pros to Teach Computer Skills | By Bonnie Rothman Morris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-device-helps-the-blind-avoid-clothes-that-clash.html | NEWS WATCH Device Helps the Blind Avoid Clothes That Clash | By Ian Austen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-humanoids-that-can-do-tricks-kick-a-ball-and-climb-the-stairs.html | NEWS WATCH Humanoids That Can Do Tricks Kick a Ball and Climb the Stairs | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-laptop-prices-tumble-in-time-for-holidays.html | NEWS WATCH Laptop Prices Tumble In Time for Holidays | By Ian Austen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-mobile-robot-spy-can-keep-an-eye-on-a-house-or-a-human.html | NEWS WATCH Mobile Robot Spy Can Keep An Eye on a House or a Human | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-panoramic-maps-from-the-library-of-congress.html | NEWS WATCH Panoramic Maps From the Library of Congress | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/no-cable-no-dsl-try-satellite.html | No Cable No DSL Try Satellite | By Katie Hafner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/online-shopper-making-a-list-by-scanning-things-twice.html | ONLINE SHOPPER Making a List by Scanning Things Twice | By Michelle Slatalla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/q-a-converting-wordperfect-to-microsoft-word.html | Q A Converting WordPerfect To Microsoft Word | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/screen-grab-lewis-and-clark-s-trip-to-manifest-destiny.html | SCREEN GRAB Lewis and Clarks Trip to Manifest Destiny | By Michael Pollak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/screen-savers-as-artists-medium.html | Screen Savers as Artists Medium | By Matthew Mirapaul | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/searching-for-games-by-their-ratings.html | Searching for Games by Their Ratings | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/state-of-the-art-sony-s-new-digital-camera-filmless-yes-cd-less-no.html | STATE OF THE ART Sonys New Digital Camera Filmless Yes CDLess No | By David Pogue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technol ogy/what-s-next-to-aid-the-blind-atm-maker- gives-its-machines-a-voice.html | WHATS NEXT To Aid the Blind ATM Maker Gives Its Machines a Voice | By Anne Eisenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/technol ogy/where-it-goes-breaking-down-all-those- computers-glass-over-here-plastic-there.html | Where It Goes Breaking Down All Those Computers Glass Over Here Plastic There | By Heidi Schuessler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/theater/ theater-review-an-efficient-laugh-machine- chews-up-many-targets.html | THEATER REVIEW An Efficient Laugh Machine Chews Up Many Targets | By D J R Bruckner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cant well-declared-washington-victor.html | Cantwell Declared Washington Victor | By Timothy Egan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-the-vote-the-media-abc-tightens-its- rules-on-declaring-winners.html | COUNTING THE VOTE THE MEDIA ABC Tightens Its Rules On Declaring Winners | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-the-vote-the-voices-blacks-a-seesaw- unsettles-some-black-voters.html | COUNTING THE VOTE THE VOICES Blacks  A Seesaw Unsettles Some Black Voters | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-the-vote-the-voices-democrats-bush-s- assumptions-seen-as-arrogant.html | COUNTING THE VOTE THE VOICES Democrats  Bushs Assumptions Seen as Arrogant | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-the-vote-the-voices-republicans- frustration-at-court-moves.html | COUNTING THE VOTE THE VOICES Republicans  Frustration At Court Moves | By Francis X Clines | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-the-vote-the-voices-talk-radio-they-re- on-the-air-and-up-in-arms.html | COUNTING THE VOTE THE VOICES Talk Radio  Theyre on the Air And Up in Arms | By Dirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-absentee-vote-bush-files-suit- restore-rejected-military-ballots.html | COUNTING THE VOTE THE ABSENTEE VOTE Bush Files Suit to Restore Rejected Military Ballots | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-broward-county-validity-dimpled- ballots-will-be-assessed-one-one.html | COUNTING THE VOTE BROWARD COUNTY Validity of Dimpled Ballots Will Be Assessed One by One | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-congressional-republicans-gop- expresses-rancor-over-ruling.html | COUNTING THE VOTE CONGRESSIONAL REPUBLICANS GOP Expresses Rancor Over Ruling Lawmaker Threatens to Challenge Electors | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-florida-legislature-florida- legislators-consider-options-aid-bush.html | COUNTING THE VOTE THE FLORIDA LEGISLATURE Florida Legislators Consider Options to Aid Bush | By David Barstow and Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-legal-battle-gop-campaign-urges- end-capricious-florida-counting.html | COUNTING THE VOTE THE LEGAL BATTLE GOP Campaign Urges End to Capricious Florida Counting | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-legal-precedent-for-texas-other- states-bump-sometimes-vote.html | COUNTING THE VOTE THE LEGAL PRECEDENT For Texas and Other States A Bump Is Sometimes a Vote | By Ford Fessenden and Christopher Drew | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-medical-report-cheney-likely- recover-quickly-hospital-says.html | COUNTING THE VOTE THE MEDICAL REPORT Cheney Is Likely to Recover Quickly Hospital Says | By Lawrence K Altman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-miami-dade-county-wild-day- miami-with-end-recounting-democrats.html | COUNTING THE VOTE MIAMIDADE COUNTY A Wild Day in Miami With an End to Recounting and Democrats Going to Court | By Dana Canedy and Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cou nting-vote-overview-bush-takes-appeal-us- supreme-court-cheney-hospital-with.html | COUNTING THE VOTE THE OVERVIEW BUSH TAKES APPEAL TO US SUPREME COURT CHENEY IN HOSPITAL WITH MILD HEART ATTACK | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-palm-beach-county-for-one-group-counters-crucial-hours-are-hand.html | COUNTING THE VOTE PALM BEACH COUNTY For One Group of Counters Crucial Hours Are at Hand | By Don van Natta Jr and Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-republican-leaders-2-allies-jeb-bush-helm-florida-legislature.html | COUNTING THE VOTE REPUBLICAN LEADERS 2 Allies of Jeb Bush at Helm of Florida Legislature | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-republican-running-mate-bush-takes-appeal-us-supreme-court-cheney.html | COUNTING THE VOTE THE REPUBLICAN RUNNING MATE BUSH TAKES APPEAL TO US SUPREME COURT CHENEY IN HOSPITAL WITH MILD HEART ATTACK | By Steven A Holmes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-texas-governor-flurry-activity-cheney-case-left-bush-struggling.html | COUNTING THE VOTE THE TEXAS GOVERNOR Flurry of Activity in Cheney Case Left Bush Struggling to Keep Up | By Frank Bruni and Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-vice-president-gore-has-decided-start-engines-his-transition.html | COUNTING THE VOTE THE VICE PRESIDENT Gore Has Decided to Start Engines of His Transition | By Katharine Q Seelye and John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-voices-election-melodrama-lurches-some-no-longer-care-who-wins.html | COUNTING THE VOTE THE VOICES As Election Melodrama Lurches On Some No Longer Care Who Wins | By N R Kleinfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-voices-street-strong-opinions-voters-watching-story-unfold.html | COUNTING THE VOTE THE VOICES ON THE STREET Strong Opinions From Voters Watching Story Unfold | By Mireya Navarro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/us/former-nurse-on-trial-in-patients-deaths.html | Former Nurse on Trial in Patients Deaths | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/as-violence-flares-in-kosovo-un-aide-says-crisis-persists.html | As Violence Flares in Kosovo UN Aide Says Crisis Persists | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/auction-of-ceausescu-clothing-no-sale.html | Auction of Ceausescu Clothing No Sale | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/david-hermelin-63-a-diplomat-who-artfully-used-the-hot-dog.html | David Hermelin 63 a Diplomat Who Artfully Used the Hot Dog | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/fox-follows-up-on-pledge-of-diverse-mexican-cabinet.html | Fox Follows Up on Pledge Of Diverse Mexican Cabinet | By Ginger Thompson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/istanbul-journal-ataturk-slept-here-hallowed-yacht-can-be-rented.html | Istanbul Journal Ataturk Slept Here Hallowed Yacht Can Be Rented | By Douglas Frantz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/peru-s-new-chief-sworn-in-vowing-to-revive-democracy.html | Perus New Chief Sworn In Vowing to Revive Democracy | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/protests-are-stepped-up-at-hague-talks-on-greenhouse-gases.html | Protests Are Stepped Up at Hague Talks on Greenhouse Gases | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/russia-ending-deal-on-arms-negotiated-by-gore.html | Russia Ending Deal on Arms Negotiated by Gore | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/troops-kill-4-in-gaza-2-die-in-car-bombing-in-israel.html | Troops Kill 4 in Gaza 2 Die in Car Bombing in Israel | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/un-envoy-voices-worry-on-us-image.html | UN Envoy Voices Worry On US Image | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Kirk Kraeutler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-23 | https://www.nytimes.com/2000/11/23/world/yemeni-cites-cole-suspects-seen-as-linked-to-bin-laden.html | Yemeni Cites Cole Suspects Seen as Linked to bin Laden | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/antiques-inventively-glass-as-art.html | ANTIQUES Inventively Glass as Art | By Wendy Moonan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-al-held.html | ART IN REVIEW Al Held | By Ken Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-cindy-sherman.html | ART IN REVIEW Cindy Sherman | By Michael Kimmelman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-gunther-gerzo.html | ART IN REVIEW Gunther Gerzo | By Roberta Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-laurie-simmons.html | ART IN REVIEW Laurie Simmons | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-matthew-ritchie.html | ART IN REVIEW Matthew Ritchie | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-r-b-kitaj.html | ART IN REVIEW R B Kitaj | By Grace Glueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-review-a-pioneer-who-left-clues-to-his-enigmatic-paintings.html | ART REVIEW A Pioneer Who Left Clues To His Enigmatic Paintings | By John Russell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-review-natural-history-the-early-version.html | ART REVIEW Natural History the Early Version | By Michael Kimmelman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/from-po-boys-to-mardi-gras-queens.html | From Po Boys to Mardi Gras Queens | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/inside-art-dispersing-a-private-cache.html | INSIDE ART Dispersing A Private Cache | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/john-keats-79-a-writer-who-noted-american-foibles-and-obsessions.html | John Keats 79 a Writer Who Noted American Foibles and Obsessions | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/michael-rudiakov-66-cellist-with-brooklyn-philharmonic.html | Michael Rudiakov 66 Cellist With Brooklyn Philharmonic | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/on-the-road-flashin-those-dreamy-eyes-way-down-yonder.html | ON THE ROAD Flashin Those Dreamy Eyes Way Down Yonder | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/photography-review-atget-the-artist-adjacent-to-atget-the-classifier.html | PHOTOGRAPHY REVIEW Atget the Artist Adjacent to Atget the Classifier | By Sarah Boxer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/automobiles/pneumatic-car-environmental-bonanza-or-a-lot-of-hot-air.html | Pneumatic Car Environmental Bonanza or a Lot of Hot Air | By Jim Motavalli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/books/books-of-the-times-cultural-cavalcade-of-paris-before-disaster-struck.html | BOOKS OF THE TIMES Cultural Cavalcade of Paris Before Disaster Struck | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/a-chip-plant-that-is-full-of-symbolism.html | A Chip Plant That Is Full Of Symbolism | By Craig S Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/another-suitor-walks-away-from-quaker.html | Another Suitor Walks Away From Quaker | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/company-says-tracing-problem-corn-may-take-weeks.html | Company Says Tracing Problem Corn May Take Weeks | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/e-commerce-dream-proves-the-undoing-of-a-solid-business.html | ECommerce Dream Proves the Undoing of a Solid Business | By Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/international-business-russia-hopes-to-revive-sagging-power-industry.html | INTERNATIONAL BUSINESS Russia Hopes to Revive Sagging Power Industry | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/media-business-advertising-it-s-thanksgiving-friday-so-follow-questions-into.html | THE MEDIA BUSINESS ADVERTISING Its Thanksgiving Friday so follow the questions into a Chad Chad Chad Chad World | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/perelman-s-plan-take-profits-while-public-owners-suffer.html | Perelmans Plan Take Profits While Public Owners Suffer | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/selling-status-cell-phones-fierce-competition-control-wireless-market-china.html | Selling Status And Cell Phones Fierce Competition to Control The Wireless Market in China | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-bassett-is-leaving-ddb-s-dallas-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bassett Is Leaving DDBs Dallas Office | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-bates-will-handle-four-pfizer-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Will Handle Four Pfizer Brands | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-exxon-picks-zenith-for-media-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Exxon Picks Zenith For Media Buying | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-sony-won-t-show-ads-with-abducted-santa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sony Wont Show Ads With Abducted Santa | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/business/winemakers-in-spain-take-protective-steps.html | Winemakers in Spain Take Protective Steps | By Benjamin Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/a-deserted-isle-for-just-about-every-occasion.html | A Deserted Isle For Just About Every Occasion | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/a-newly-cool-newark-says-c-mon-over.html | A Newly Cool Newark Says Cmon Over | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/art-review-eros-cruises-the-museum-in-a-filmmaker-s-dreams.html | ART REVIEW Eros Cruises the Museum in a Filmmakers Dreams | By Holland Cotter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/at-the-movies-a-full-plate-for-the-holidays.html | AT THE MOVIES A Full Plate For the Holidays | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/home-video-dvd-land-ever-expanding.html | HOME VIDEO DVD Land Ever Expanding | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/new-video-releases-353116.html | New Video Releases | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/on-stage-and-off-odd-characters-on-grand-stages.html | ON STAGE AND OFF Odd Characters On Grand Stages | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/taking-the-children-there-s-one-furry-creature-who-isn-t-cute-at-christmas.html | TAKING THE CHILDREN Theres One Furry Creature Who Isnt Cute at Christmas | By Peter M Nichols | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/theater-review-a-writer-is-reborn-his-halo-in-place.html | THEATER REVIEW A Writer Is Reborn His Halo in Place | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/theater-review-in-search-of-love-just-buzz-next-door.html | THEATER REVIEW In Search Of Love Just Buzz Next Door | By Wilborn Hampton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/to-die-for-painting-the-town-red-and-the-capes-and-nails-black.html | To Die For Painting the Town Red and the Capes and Nails Black | By Margaret Mittelbach and Michael Crewdson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/tv-weekend-a-plucky-new-life-made-of-hearts-and-flowers.html | TV WEEKEND A Plucky New Life Made Of Hearts and Flowers | By William McDonald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/with-ties-to-africa-but-varied-lives-all-their-own.html | With Ties to Africa but Varied Lives All Their Own | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/a-coach-s-vision-yields-a-refurbished-city-park.html | A Coachs Vision Yields a Refurbished City Park | By Barbara Stewart | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/actor-s-paintings-found-and-man-is-arrested.html | Actors Paintings Found and Man Is Arrested | By C J Chivers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/ad-companies-fight-to-take-messages-to-the-streets.html | Ad Companies Fight to Take Messages to the Streets | By Leslie Eaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/correction-alternative-schools-say-ruling-on-tests-does-not-affect-them.html | Correction Alternative Schools Say Ruling On Tests Does Not Affect Them | By Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/for-firefighters-team-effort-on-thanksgiving-is-dinner.html | For Firefighters Team Effort On Thanksgiving Is Dinner | By Shaila K Dewan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/john-levitow-55-airman-honored-for-bravery-dies.html | John Levitow 55 Airman Honored for Bravery Dies | By Richard Goldstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Kate Zernike | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/plan-to-revise-zoning-laws-seems-to-face-an-early-death.html | Plan to Revise Zoning Laws Seems to Face An Early Death | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/public-lives-bringing-a-lifetime-of-faith-to-a-tough-job.html | PUBLIC LIVES Bringing a Lifetime of Faith to a Tough Job | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/residential-real-estate-a-sky-without-limit-prices-in-hamptons-still-rising.html | Residential Real Estate A Sky Without Limit Prices in Hamptons Still Rising | By Nadine Brozan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/sure-touch-halls-justice-court-reporter-retires-with-his-poker-face-intact.html | Sure Touch in the Halls of Justice A Court Reporter Retires With His Poker Face Intact | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/winds-relent-just-enough-to-let-the-parade-balloons-float.html | Winds Relent Just Enough to Let the Parade Balloons Float | By Winnie Hu | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/foreign-affairs-senseless-in-israel.html | Foreign Affairs Senseless in Israel | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/public-interests-happy-friendly-skies-day.html | Public Interests Happy Friendly Skies Day | By Gail Collins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/the-glib-critics-of-the-courts.html | The Glib Critics of the Courts | By Barry Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/the-lonely-absentee.html | The Lonely Absentee | By Russell Working | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/the-rural-life-a-tale-of-two-dogs.html | The Rural Life A Tale of Two Dogs | By Verlyn Klinkenborg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/college-basketball-at-duke-the-frustration-finally-ends-for-james.html | COLLEGE BASKETBALL At Duke the Frustration Finally Ends for James | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/golf-200-to-own-a-golf-course-of-course-there-s-a-catch.html | GOLF 200 to Own a Golf Course Of Course Theres a Catch | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/high-school-football-mount-saint-michael-wins-with-big-plays.html | HIGH SCHOOL FOOTBALL Mount Saint Michael Wins With Big Plays | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/hockey-devils-on-a-west-coast-roll-win-fourth-straight.html | HOCKEY Devils on a West Coast Roll Win Fourth Straight | By Ken Gurnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/nhl-roundup-surging-rangers-travel-to-buffalo.html | NHL ROUNDUP Surging Rangers Travel to Buffalo | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/outdoors-his-own-breed-of-outdoorsman.html | OUTDOORS His Own Breed Of Outdoorsman | By Pete Bodo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-basketball-martin-s-ankle-is-shaky-and-so-is-nets-play.html | PRO BASKETBALL Martins Ankle Is Shaky and So Is Nets Play | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-basketball-short-at-center-knicks-eagerly-await-longley.html | PRO BASKETBALL Short at Center Knicks Eagerly Await Longley | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-brown-sits-and-waits-for-chance-with-cards.html | PRO FOOTBALL Brown Sits and Waits For Chance With Cards | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-in-new-era-old-cowboys-can-t-handle-digital-vikings.html | PRO FOOTBALL In New Era Old Cowboys Cant Handle Digital Vikings | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-jets-owner-supports-west-side-for-dome.html | PRO FOOTBALL Jets Owner Supports West Side For Dome | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL NFL MATCHUPS WEEK 13 | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/sports-of-the-times-top-10-list-misses-a-few-key-moments.html | Sports of The Times Top 10 List Misses a Few Key Moments | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/theater/family-fare-the-original-wily-coyotes.html | FAMILY FARE The Original Wily Coyotes | By Laurel Graeber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-broward-county-tempers-flare-as-broward-recount-plods-on.html | COUNTING THE VOTE BROWARD COUNTY Tempers Flare as Broward Recount Plods On | By Lynette Holloway and Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-the-candidates-bush-and-gore-take-holiday-breather.html | COUNTING THE VOTE THE CANDIDATES Bush and Gore Take Holiday Breather | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-the-choice-for-gore-new-strategy-brings-some-high-risks.html | COUNTING THE VOTE THE CHOICE For Gore New Strategy Brings Some High Risks | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-absentee-ballots-poor-handwriting-eligibility-mix-ups-disqualified.html | COUNTING THE VOTE THE ABSENTEE BALLOTS Poor Handwriting and Eligibility MixUps Disqualified Many Absentee Votes | By Michael Moss and Dexter Filkins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-democrats-florida-s-high-court-deals-gore-a-setback-denying-bid.html | COUNTING THE VOTE THE DEMOCRATS FLORIDAS HIGH COURT DEALS GORE A SETBACK DENYING BID TO FORCE A MIAMIDADE RECOUNT | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-doctors-world-cheney-s-heart-attack-renews-debate-checking-health.html | COUNTING THE VOTE DOCTORS WORLD Cheneys Heart Attack Renews Debate on Checking Health of Candidates | By Lawrence K Altman Md | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-miami-dade-county-protest-influenced-miami-dade-s-decision-stop.html | COUNTING THE VOTE MIAMIDADE COUNTY Protest Influenced MiamiDades Decision to Stop Recount | By Dexter Filkins and Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-overview-odds-lengthen-democrats-plan-for-legal-challenge.html | COUNTING THE VOTE THE OVERVIEW As Odds Lengthen Democrats Plan for Legal Challenge | By David Barstow and Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-question-intentions-count-undecided-standard-unclear-task-unholy.html | COUNTING THE VOTE THE QUESTION OF INTENTIONS Count Undecided Standard Unclear Task Unholy | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-reaction-editorials-blend-bitterness-calls-for-common-sense.html | COUNTING THE VOTE THE REACTION Editorials Blend Bitterness And Calls for Common Sense | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-supreme-court-gore-camp-asks-rejection-bush-s-florida-appeal.html | COUNTING THE VOTE THE SUPREME COURT Gore Camp Asks Rejection Of Bushs Florida Appeal | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/eugene-m-farber-83-expert-on-psoriasis-and-allergies.html | Eugene M Farber 83 Expert On Psoriasis and Allergies | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/lawyer-sabotaged-case-of-a-client-on-death-row.html | Lawyer Sabotaged Case Of a Client on Death Row | By Sara Rimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/police-seek-record-of-bookstore-patrons-in-bid-for-drug-charge.html | Police Seek Record of Bookstore Patrons in Bid for Drug Charge | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/us/report-cards-are-due-only-this-time-for-parents.html | Report Cards Are Due Only This Time for Parents | By Diana Jean Schemo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/a-cruel-choice-in-new-delhi-jobs-vs-a-safer-environment.html | A Cruel Choice in New Delhi Jobs vs a Safer Environment | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/a-little-country-a-big-army-switzerland-debates-its-budget.html | A Little Country a Big Army Switzerland Debates Its Budget | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/albright-s-desire-to-meet-yugoslav-leader-goes-unrequited.html | Albrights Desire to Meet Yugoslav Leader Goes Unrequited | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/argentine-general-strike.html | Argentine General Strike | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/aristide-s-return-bad-news-perhaps-for-him-and-haiti.html | Aristides Return Bad News Perhaps for Him and Haiti | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/as-rules-expand-competition-irish-cabdrivers-blockade-roads.html | As Rules Expand Competition Irish Cabdrivers Blockade Roads | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/balkan-unity-may-be-closer-as-talks-start-for-leaders.html | Balkan Unity May Be Closer As Talks Start For Leaders | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/blair-criticizes-thatcher-relegating-her-to-history.html | Blair Criticizes Thatcher Relegating Her to History | By Warren Hoge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/britain-urges-warring-sri-lanka-factions-to-begin-talks.html | Britain Urges Warring Sri Lanka Factions to Begin Talks | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/circumstantial-case-in-lockerbie-trial-may-fail-to-convict.html | Circumstantial Case in Lockerbie Trial May Fail to Convict | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/dr-louis-neel-95-physicist-studied-aspects-of-magnetism.html | Dr Louis Neel 95 Physicist Studied Aspects of Magnetism | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/east-timor-violence-requires-an-accounting-un-official-says.html | East Timor Violence Requires an Accounting UN Official Says | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/effort-to-cut-warming-lacks-time-and-unity.html | Effort to Cut Warming Lacks Time And Unity | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/general-seems-to-be-building-toward-a-coup-in-guinea-bissau.html | General Seems to Be Building Toward a Coup in GuineaBissau | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/in-land-feud-ruling-favors-greek-royalty.html | In Land Feud Ruling Favors Greek Royalty | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/in-mexico-a-man-with-a-badge-isn-t-the-good-guy.html | In Mexico a Man With a Badge Isnt the Good Guy | By Ginger Thompson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/israel-ends-army-patrols-with-arabs.html | Israel Ends Army Patrols With Arabs | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/italian-decree-could-lengthen-time-that-suspects-may-be-held.html | Italian Decree Could Lengthen Time That Suspects May Be Held | By Alessandra Stanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/japan-backs-peru-s-choice-of-president.html | Japan Backs Perus Choice Of President | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/le-lavandou-journal-if-villagers-die-laughing-they-ll-break-the-law.html | Le Lavandou Journal If Villagers Die Laughing Theyll Break the Law | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/time-is-short-for-us-to-join-the-international-criminal-court.html | Time Is Short for US to Join the International Criminal Court | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/with-no-hope-for-economy-many-argentines-are-leaving.html | With No Hope for Economy Many Argentines Are Leaving | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-24 | https://www.nytimes.com/2000/11/24/world/world-briefing.html | WORLD BRIEFING | Compiled by Ford Burkhart | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/brazilians-dazzled-mostly-by-prospect-of-a-guggenheim.html | Brazilians Dazzled Mostly By Prospect of a Guggenheim | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/bridge-three-world-class-teams-fall-short-of-blue-ribbon-title.html | BRIDGE Three WorldClass Teams Fall Short of Blue Ribbon Title | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/critic-s-notebook-sugar-plums-toys-giant-mice-encore.html | CRITICS NOTEBOOK Sugar Plums Toys Giant Mice Encore | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/music-review-scoreless-in-bruckner-territory.html | MUSIC REVIEW Scoreless In Bruckner Territory | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/rethinking-negotiation-with-hitler.html | Rethinking Negotiation With Hitler | By Benjamin Schwarz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/the-new-face-of-architecture.html | The New Face Of Architecture | By Sarah Boxer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/books/shelf-life-is-a-word-s-definition-in-the-mind-of-the-user.html | SHELF LIFE Is a Words Definition in the Mind of the User | By Edward Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/book-chain-and-gemstar-holding-talks.html | Book Chain And Gemstar Holding Talks | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/either-online-line-time-shop-amid-mixed-forecasts-strong-sales-for-day.html | Either Online Or in Line Time to Shop Amid Mixed Forecasts Strong Sales for a Day | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/expansion-continues-in-asia-but-imf-warns-of-slowdown.html | Expansion Continues in Asia but IMF Warns of Slowdown | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/frederick-jacobs-78-lawyer-and-executive-at-ad-agency.html | Frederick Jacobs 78 Lawyer And Executive at Ad Agency | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/globalization-puts-a-starbucks-into-the-forbidden-city-in-beijing.html | Globalization Puts a Starbucks Into the Forbidden City in Beijing | By Craig S Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-british-maker-of-software-lowers-its-profit-forecast.html | INTERNATIONAL BUSINESS British Maker of Software Lowers Its Profit Forecast | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-japan-s-banks-pressed-by-troubled-corporate-clients.html | INTERNATIONAL BUSINESS Japans Banks Pressed by Troubled Corporate Clients | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-swissair-to-allow-physical-restraint-of-unruly-passengers.html | INTERNATIONAL BUSINESS Swissair to Allow Physical Restraint of Unruly Passengers | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-us-and-imf-welcome-salvador-s-adoption-of-dollar.html | INTERNATIONAL BUSINESS US and IMF Welcome Salvadors Adoption of Dollar | By Joseph Kahn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/roger-d-malkin-69-leader-in-agriculture.html | Roger D Malkin 69 Leader in Agriculture | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/shares-of-suppliers-drop-after-at-t-calls-halt-to-purchases.html | Shares of Suppliers Drop After ATT Calls Halt to Purchases | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/the-markets-stocks-bonds-stocks-rally-but-outlook-is-still-cloudy.html | THE MARKETS STOCKS BONDS Stocks Rally But Outlook Is Still Cloudy | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-americas-scottish-bank-will-invest-700-million.html | WORLD BUSINESS BRIEFING AMERICAS SCOTTISH BANK WILL INVEST 700 MILLION | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-asia-docomo-cellular-stake.html | WORLD BUSINESS BRIEFING ASIA DOCOMO CELLULAR STAKE | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-asia-softbank-turns-profit-after-loss.html | WORLD BUSINESS BRIEFING ASIA SOFTBANK TURNS PROFIT AFTER LOSS | By Miki Tanikawa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-australia-shell-bids-for-australian-company.html | WORLD BUSINESS BRIEFING AUSTRALIA SHELL BIDS FOR AUSTRALIAN COMPANY | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-europe-liffe-goes-silent.html | WORLD BUSINESS BRIEFING EUROPE LIFFE GOES SILENT | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/an-effort-to-recapture-the-old-allure-of-boxing.html | An Effort to Recapture The Old Allure of Boxing | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/behind-the-success-story-a-vulnerable-police-force.html | Behind the Success Story A Vulnerable Police Force | By Kevin Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/city-lines-up-more-shelter-for-homeless.html | City Lines Up More Shelter For Homeless | By Nina Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/despite-chill-in-the-air-long-lines-at-the-stores.html | Despite Chill in the Air Long Lines at the Stores | By Monte Williams | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/dr-geoffrey-marshall-62-who-was-provost-at-cuny.html | Dr Geoffrey Marshall 62 Who Was Provost at CUNY | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/fire-that-killed-20-horses-is-attributed-to-heater-use.html | Fire That Killed 20 Horses Is Attributed to Heater Use | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/in-brick-attack-trial-questions-over-identifications-of-an-assailant.html | In BrickAttack Trial Questions Over Identifications of an Assailant | By Christopher Drew | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/more-reports-of-sex-crimes-in-schools.html | More Reports Of Sex Crimes In Schools | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/no-entourage-just-hopes-of-a-knockout-landing-jabs-to-pay-bills.html | No Entourage Just Hopes Of A Knockout Landing Jabs to Pay Bills | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/nyc-for-holidays-city-becomes-ouccupied-land.html | NYC For Holidays City Becomes Ouccupied Land | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/on-a-student-field-trip-with-the-planet-at-stake.html | On a Student Field Trip With the Planet at Stake | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/police-charge-li-woman-in-poisoning.html | Police Charge LI Woman In Poisoning | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/police-seeking-parole-violator-in-sex-attacks-on-women.html | Police Seeking Parole Violator In Sex Attacks On Women | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/remains-unearthed-in-brooklyn-are-those-of-a-missing-woman.html | Remains Unearthed in Brooklyn Are Those of a Missing Woman | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/striking-domino-workers-feel-bitterness-and-resolve.html | Striking Domino Workers Feel Bitterness and Resolve | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/abroad-at-home-playing-with-fire.html | Abroad at Home Playing With Fire | By Anthony Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/may-either-man-win.html | May Either Man Win | By Andrew Kohut | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/the-right-moment-for-judicial-power.html | The Right Moment for Judicial Power | By John Yoo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/the-work-ahead-in-bosnia.html | The Work Ahead in Bosnia | By Lord Robertson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/baseball-franco-stays-with-mets-for-another-run-at-series.html | BASEBALL Franco Stays With Mets for Another Run at Series | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/college-basketball-duke-takes-the-title-by-doing-the-little-things.html | COLLEGE BASKETBALL Duke Takes the Title by Doing the Little Things | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/college-basketball-return-rekindles-memories.html | COLLEGE BASKETBALL Return Rekindles Memories | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-giants-backup-receivers-appear-ready-and-willing.html | FOOTBALL Giants Backup Receivers Appear Ready and Willing | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-hayes-has-his-chance-in-jets-passing-game.html | FOOTBALL Hayes Has His Chance In Jets Passing Game | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-hurricanes-need-help-to-reach-title-game.html | FOOTBALL Hurricanes Need Help To Reach Title Game | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/hockey-rangers-overpowered-by-sabres.html | HOCKEY Rangers Overpowered by Sabres | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/pro-basketball-knicks-are-climbing-in-and-out-of-sick-beds.html | PRO BASKETBALL Knicks Are Climbing In and Out of Sick Beds | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/pro-basketball-two-scoring-droughts-leave-nets-at-a-loss.html | PRO BASKETBALL Two Scoring Droughts Leave Nets At a Loss | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/pro-basketball-with-brown-and-iverson-clicking-so-are-76ers.html | PRO BASKETBALL With Brown And Iverson Clicking So Are 76ers | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/soccer-welsh-and-penn-state-in-title-hunt.html | SOCCER Welsh and Penn State in Title Hunt | By Jack Bell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/sports-of-the-times-giant-hopeful-may-be-cure-for-big-blues.html | Sports Of The Times Giant Hopeful May Be Cure For Big Blues | By William C Rhoden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/tennis-with-seles-and-davenport-us-leads-in-fed-cup-final.html | TENNIS With Seles and Davenport US Leads in Fed Cup Final | By Michael Arkush | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/beliefs-a-minister-turns-to-foods-role-among-whitebread-protestants.html | Beliefs A minister turns to foods role among whitebread Protestants | By Peter Steinfels | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/bishops-visit-shows-rift-over-episcopal-leadership.html | Bishops Visit Shows Rift Over Episcopal Leadership | By Gustav Niebuhr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-broward-county-gore-gains-in-broward-count-reaches-midpoint.html | COUNTING THE VOTE BROWARD COUNTY Gore Gains in Broward Count Reaches Midpoint | By Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-miami-dade-county-a-mayor-once-vocal-for-gore-is-silent.html | COUNTING THE VOTE MIAMIDADE COUNTY A Mayor Once Vocal for Gore Is Silent | By Dexter Filkins and Dana Canedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-palm-beach-county-gore-set-to-fight-palm-beach-vote.html | COUNTING THE VOTE PALM BEACH COUNTY GORE SET TO FIGHT PALM BEACH VOTE | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-the-legal-context-justices-may-see-task-as-calming-the-storm.html | COUNTING THE VOTE THE LEGAL CONTEXT Justices May See Task As Calming the Storm | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-the-strategy-gore-opens-drive-to-keep-democrats-in-the-fight.html | COUNTING THE VOTE THE STRATEGY Gore Opens Drive to Keep Democrats in the Fight | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-washington-talk-latest-game-reverse-field-and-run.html | COUNTING THE VOTE WASHINGTON TALK Latest Game Reverse Field and Run | By James Bennet | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-background-years-gop-animosity-toward-florida-s-justices.html | COUNTING THE VOTE THE BACKGROUND Years of GOP Animosity Toward Floridas Justices | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-close-contests-florida-losing-candidates-say-their-election.html | COUNTING THE VOTE CLOSE CONTESTS In Florida Losing Candidates Say Their Election Complaints Count at Last | By Mireya Navarro | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-contesting-election-certification-challenge-would-transform-case.html | COUNTING THE VOTE CONTESTING AN ELECTION Certification Challenge Would Transform Case | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-overseas-ballots-lawyers-for-bush-want-judge-reinstate-military.html | COUNTING THE VOTE THE OVERSEAS BALLOTS Lawyers for Bush Want a Judge to Reinstate Military Ballots That Were Disqualified | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-overview-florida-legislature-plans-enter-legal-fray-backing-bush-s.html | COUNTING THE VOTE THE OVERVIEW Florida Legislature Plans to Enter Legal Fray Backing Bushs Suit | By David Firestone and David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | https://www.nytimes.com/2000/11/25/counting-vote-republican-vice-presidential-candidate-cheney-leaves-hospital.html | COUNTING THE VOTE THE REPUBLICAN VICEPRESIDENTIAL CANDIDATE Cheney Leaves Hospital Saying Hell Be at Work Next Week | By Lawrence K Altman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-supreme-court-us-supreme-court-hear-florida-recount-case.html | COUNTING THE VOTE THE SUPREME COURT US Supreme Court to Hear Florida Recount Case | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-vice-president-pressing-with-plans-gore-begins-laying-foundation.html | COUNTING THE VOTE THE VICE PRESIDENT Pressing On With Plans Gore Begins Laying the Foundation for His White House | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/montana-ban-on-private-hunting-means-an-excess-of-elk.html | Montana Ban on Private Hunting Means an Excess of Elk | By Jim Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/public-lives-for-a-cooking-legend-the-ultimate-dinner-was-served.html | PUBLIC LIVES For a Cooking Legend the Ultimate Dinner Was Served | By Carey Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/us/scientists-make-a-bacteria-size-machine-work.html | Scientists Make a BacteriaSize Machine Work | By Kenneth Chang | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/8-die-in-armed-attack-on-government-offices-in-phnom-penh.html | 8 Die in Armed Attack on Government Offices in Phnom Penh | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/agrigento-journal-in-junos-shadow-temples-of-illegal-construction.html | Agrigento Journal In Junos Shadow Temples of Illegal Construction | By Alessandra Stanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/aids-infections-rise-globally-but-sub-saharan-cases-stabilize.html | AIDS Infections Rise Globally but SubSaharan Cases Stabilize | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/barak-and-arafat-agree-by-phone-to-keep-security-link.html | Barak and Arafat Agree by Phone to Keep Security Link | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/china-gave-up-little-in-us-deal-on-banning-sale-of-missile-parts.html | China Gave Up Little in US Deal on Banning Sale of Missile Parts | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/chirac-exalts-african-art-legal-and-maybe-illegal.html | Chirac Exalts African Art Legal and Maybe Illegal | By Alan Riding | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/for-mainlanders-taiwan-s-lure-proves-powerful-but-often-elusive.html | For Mainlanders Taiwans Lure Proves Powerful but Often Elusive | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/new-president-of-mexico-names-4-more-to-cabinet.html | New President Of Mexico Names 4 More To Cabinet | By Tim Weiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/talks-go-down-to-the-wire-on-a-global-warming-pact.html | Talks Go Down to the Wire On a Global Warming Pact | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/theodore-monod-sahara-loving-naturalist-dies-at-98.html | Theodore Monod SaharaLoving Naturalist Dies at 98 | By Paul Lewis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-25 | https://www.nytimes.com/2000/11/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Kirk Kraeutler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/a-maharajahs-festival-for-body-and-soul.html | A Maharajahs Festival for Body and Soul | By Richard Schechner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/art-architecture-can-design-in-america-avoid-the-style-trap.html | ARTARCHITECTURE Can Design In America Avoid The Style Trap | By Philip Nobel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/art-architecture-friendly-aliens-invade-galleries.html | ARTARCHITECTURE Friendly Aliens Invade Galleries | By Rita Reif | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/art-architecture-when-getting-to-it-is-part-of-a-museum-s-aesthetic.html | ARTARCHITECTURE When Getting to It Is Part of a Museums Aesthetic | By Herbert Muschamp | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/dance-sydney-dancers-fit-and-radiant-wow-and-shock.html | DANCE Sydney Dancers Fit and Radiant Wow and Shock | By Allan Ulrich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/dance-the-long-shadow-of-aileys-great-cry.html | DANCE The Long Shadow Of Aileys Great Cry | By Valerie Gladstone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-a-schubert-masterpiece-in-a-rare-package.html | MUSIC A Schubert Masterpiece in a Rare Package | By Joseph Horowitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-an-inspired-outsider-even-in-his-own-land.html | MUSIC An Inspired Outsider Even in His Own Land | By David Hecht | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-finding-bach-s-genius-in-elasticity.html | MUSIC Finding Bachs Genius in Elasticity | By Michael Kimmelman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-rock-was-never-meant-to-be-in-the-highrent-district.html | MUSIC Rock Was Never Meant to Be in the HighRent District | By Gina Arnold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-trumpet-ties-mozart-pins-must-be-right-for-someone.html | MUSIC Trumpet Ties Mozart Pins Must Be Right For Someone | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/television-radio-couples-who-aren-t-or-who-shouldn-t-be.html | TELEVISIONRADIO Couples Who Arent or Who Shouldnt Be | By Wendy Lesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/television-radio-portrayer-of-the-black-experience-reflects-on-his-own.html | TELEVISIONRADIO Portrayer of the Black Experience Reflects on His Own | By Celestine Bohlen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/the-movies-digital-future-is-in-sight-and-it-works.html | The Movies Digital Future Is in Sight and It Works | By Rob Sabin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/theater-a-drama-religious-yet-private.html | THEATER A Drama Religious Yet Private | By Eric Bentley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/theater-when-ruth-draper-was-onstage-the-world-was-there.html | THEATER When Ruth Draper Was Onstage the World Was There | By Studs Terkel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/automobiles/behind-wheel-chrysler-pt-cruiser-le-jimmy-cagney-car-makes-big-bang-france.html | BEHIND THE WHEELChrysler PT Cruiser Le Jimmy Cagney Car Makes a Big Bang in France | By Keith Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/a-history-of-himself.html | A History of Himself | By Max Frankel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/after-wham-pow-shazam.html | After Wham Pow Shazam | By Dave Eggers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/are-you-now-or-have-you-ever.html | Are You Now or Have You Ever | By Patricia Bosworth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/behind-the-smile.html | Behind the Smile | By David Papineau | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/big-band-theory.html | BigBand Theory | By David Nasaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/bookend-fold-no-click-here.html | Bookend Fold  No Click  Here | By John Noble Wilford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-252077.html | Books in Brief Fiction | By Elizabeth Judd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-252085.html | Books in Brief Fiction | By Jennifer Reese | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-252093.html | Books in Brief Fiction | By Michael Porter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-sounds-good-feels-bad.html | Books in Brief Fiction Sounds Good Feels Bad | By Lori Leibovich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jenny McPhee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252018.html | Books in Brief Nonfiction | By David Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252026.html | Books in Brief Nonfiction | By Sarah Milstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252034.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252042.html | Books in Brief Nonfiction | By Shannon Brady Marin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-steichen-and-his-times.html | Books in Brief Nonfiction Steichen and His Times | By Rosemary Ranck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/crime-234184.html | Crime | By Marilyn Stasio | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/if-you-re-devout-get-out.html | If Youre Devout Get Out | By Brent Staples | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/in-a-jam.html | In a Jam | By Jeff Waggoner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/interview-his-liberal-imagination.html | INTERVIEW His Liberal Imagination | By Alexander Star | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/joseph-kmart.html | Joseph Kmart | By Will Blythe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/new-noteworthy-paperbacks-252212.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/paper-chase.html | Paper Chase | By Adam Liptak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/president-at-the-re-creation.html | President at the ReCreation | By John B Judis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/romance-hits-the-trail.html | Romance Hits the Trail | By Karen Karbo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/rough-hewn-lives.html | RoughHewn Lives | By Richard Eder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/so-elegant-so-intelligent.html | So Elegant So Intelligent | By Adam Kirsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/spelling-trouble.html | Spelling Trouble | By David J Dent | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/books/the-people-s-czar.html | The Peoples Czar | By Michael Specter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/book-value-cheese-revisited-seeing-the-holes.html | BOOK VALUE Cheese Revisited Seeing The Holes | By Fred Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/business-diary-quality-of-its-quantity-wins-e-mailer-an-award.html | BUSINESS DIARY Quality of Its Quantity Wins EMailer an Award | By Julie Dunn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/databank-novmember-20-24-post-holiday-cheer-is-not-enough.html | DATABANK NOVMEMBER 2024 PostHoliday Cheer is Not Enough | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/economic-view-argentina-and-canada-two-sides-of-uncertainty.html | ECONOMIC VIEW Argentina And Canada Two Sides of Uncertainty | By Anthony Depalma | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/five-questions-for-john-rother-assessing-new-rules-for-managed-care.html | FIVE QUESTIONS for JOHN ROTHER Assessing New Rules for Managed Care | By Milt Freudenheim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-diary-if-only-baldrige-winners-could-be-traded-as-one.html | INVESTING DIARY If Only Baldrige Winners Could be Traded as One | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-ibm-hews-to-its-vision-even-as-growth-slows.html | INVESTING IBM Hews to Its Vision Even as Growth Slows | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-selling-shares-now-to-save-on-taxes-later.html | INVESTING Selling Shares Now To Save on Taxes Later | By Carole Gould | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-with-reed-g-bender-bender-growth-fund.html | INVESTING WITH Reed G Bender Bender Growth Fund | By Carole Gould | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/market-insight-how-biotech-has-held-on-and-its-prospects.html | MARKET INSIGHT How Biotech Has Held On And Its Prospects | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/market-watch-initial-offerings-once-hot-but-now-hot-potatoes.html | MARKET WATCH Initial Offerings Once Hot but Now Hot Potatoes | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/midstream-derring-do-of-the-stay-at-home-dad.html | MIDSTREAM DerringDo of the StayatHome Dad | By James Schembari | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/my-first-job-the-dj-booth-as-corner-office.html | MY FIRST JOB The DJ Booth As Corner Office | By Jeff Taylor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/new-retail-chiefs-face-ghosts-of-profits-past.html | New Retail Chiefs Face Ghosts of Profits Past | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/on-the-job-perks-that-make-you-turn-cartwheels.html | ON THE JOB Perks That Make You Turn Cartwheels | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/personal-business-a-way-around-air-rage-the-charter-flight.html | PERSONAL BUSINESS A Way Around Air Rage The Charter Flight | By Jane L Levere | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/personal-business-diary-the-time-shortage-in-family-care.html | PERSONAL BUSINESS DIARY The Time Shortage In Family Care | By Mickey Meece | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/portfolios-etc-two-views-of-a-marked-down-market.html | PORTFOLIOS ETC Two Views of a MarkedDown Market | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-a-shareholder-writes-and-buffett-saves-the-band.html | PRIVATE SECTOR A Shareholder Writes And Buffett Saves the Band | By Robert D Hershey Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-bittersweet-tasks-in-cereal-city.html | PRIVATE SECTOR Bittersweet Tasks in Cereal City | By David Barboza | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-narrow-escape-for-the-h-of-hp.html | PRIVATE SECTOR Narrow Escape For the H of HP | By William Santiago | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-ringos-rate-of-return.html | PRIVATE SECTOR Ringos Rate of Return | By Riva D Atlas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/states-see-problems-with-care-at-chain-of-centers-for-aged.html | States See Problems With Care at Chain Of Centers for Aged | By Barry Meier | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/the-business-world-capitalism-one-student-at-a-time-in-vietnam.html | THE BUSINESS WORLD Capitalism One Student At a Time In Vietnam | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/business/this-1998-model-is-looking-more-like-a-lemon.html | This 1998 Model Is Looking More Like a Lemon | By Edmund L Andrews With Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/food-caviar-lite.html | Food Caviar Lite | By Molly ONeill | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/footnotes-311308.html | Footnotes | By Marjorie Rosen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/lives-dog-days.html | Lives Dog Days | By Ernesto Quinonez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/sense-and-nonsense.html | Sense and Nonsense | By A O Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/style-the-legacy.html | Style The Legacy | By Brian Clarke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-big-bad-fun-gun.html | The Big Bad Fun Gun | By Bruce Porter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-buddha-of-detroit.html | The Buddha Of Detroit | By Martha Sherrill | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-on-language-snippy.html | The Way We Live Now 112600 On Language Snippy | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-questions-for-bernard-shaw-anchor-away.html | The Way We Live Now 112600 Questions for Bernard Shaw Anchor Away | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-salient-facts-on-the-job-a-little-off-the-top.html | The Way We Live Now 112600 Salient Facts On the Job A Little off the Top | By Hope Reeves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-the-ethicist-open-courts-for-all.html | The Way We Live Now 112600 The Ethicist Open Courts for All | By Randy Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-two-nations-undivided.html | The Way We Live Now 112600 Two Nations Undivided | By Andrew Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-what-they-were-thinking.html | The Way We Live Now 112600 What They Were Thinking | By Catherine Saint Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-112600-diary-only-in-america.html | The Way We Live Now 112600 Diary Only in America | By Robb Mandelbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-112600-expert-opinion-or-not-to-vote.html | The Way We Live Now 112600 Expert Opinion Or Not to Vote | By Phyllis Stinson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/who-really-brought-down-milosevic.html | Who Really Brought Down Milosevic | By Roger Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-a-world-of-double-outsiders-gay-as-well-as-black.html | FILM A World of Double Outsiders Gay as Well as Black | By Lisa Katzman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-from-the-beatles-moment-of-glory.html | FILM From the Beatles Moment of Glory | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-rebels-who-were-more-angry-than-mad.html | FILM Rebels Who Were More Angry Than Mad | By Lisa Zeidner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-the-secret-is-to-mirror-public-moods.html | FILM The Secret Is to Mirror Public Moods | By Stephen Holden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/many-versions-over-the-years-each-different.html | Many Versions Over the Years Each Different | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/a-historic-cemetery-wins-new-friends.html | A Historic Cemetery Wins New Friends | By Kevin Flood | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/a-hobby-becomes-a-day-job.html | A Hobby Becomes A Day Job | By Bill Wellman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/a-la-carte-italian-alternative-to-the-luxury-scene.html | A LA CARTE Italian Alternative to the Luxury Scene | By Richard Jay Scholem | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/architectural-improv-theaters-find-unlikely-homes.html | Architectural Improv Theaters Find Unlikely Homes | By Sherri Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-books-revealing-their-artistry.html | ART Books Revealing Their Artistry | By Margo Nash | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-narrative-images-alluring-world.html | ART Narrative Images Alluring World | By Fred B Adelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-review-an-encounter-with-the-metaphorical.html | ART REVIEW An Encounter With the Metaphorical | By D Dominick Lombardi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-reviews-taking-to-heart-the-mexican-soul.html | ART REVIEWS Taking to Heart The Mexican Soul | By Phyllis Braff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-when-artists-face-juries-of-peers.html | ART When Artists Face Juries of Peers | By William Zimmer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/arts-entertainment-celebrating-with-david-amram-free-spirit.html | ARTS  ENTERTAINMENT Celebrating With David Amram Free Spirit | By Kathryn Shattuck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/at-crossroads-a-dramatic-pause.html | At Crossroads a Dramatic Pause | By Jill P Capuzzo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-economy-construction-outlook.html | BRIEFING ECONOMY CONSTRUCTION OUTLOOK | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-education-montclair-state-expansion.html | BRIEFING EDUCATION MONTCLAIR STATE EXPANSION | By Abhi Raghunathan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-environment-refuge-closed.html | BRIEFING ENVIRONMENT REFUGE CLOSED | By Bill Kent | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-law-enforcement-troopers-work-schedule.html | BRIEFING LAW ENFORCEMENT TROOPERS WORK SCHEDULE | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-law-enforcement-wrongful-death-suits.html | BRIEFING LAW ENFORCEMENT WRONGFUL DEATH SUITS | By Abhi Raghunathan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-sports-meadowlands-bonds.html | BRIEFING SPORTS MEADOWLANDS BONDS | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-transportation-seat-belt-use.html | BRIEFING TRANSPORTATION SEAT BELT USE | By Anne Ruderman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-transportation-teenage-drivers.html | BRIEFING TRANSPORTATION TEENAGE DRIVERS | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/by-the-way-a-literary-crowd.html | BY THE WAY A Literary Crowd | By Ruth Seligman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/chess-award-for-brilliance-and-a-title.html | CHESS Award for Brilliance and a Title | By Robert Byrne | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/children-s-heros-in-many-hues.html | Childrens Heros in Many Hues | By E Kyle Minor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/church-offers-alternative-for-holiday-buying.html | Church Offers Alternative for Holiday Buying | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/city-lore-chorus-girls-of-harlem-challenge-father-time.html | CITY LORE Chorus Girls of Harlem Challenge Father Time | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/clippings-virtues-of-protea.html | CLIPPINGS Virtues of Protea | By Betsy Ginsburg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/communities-in-horse-country-a-fight-over-horses.html | COMMUNITIES In Horse Country a Fight Over Horses | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/coping-parsing-the-ethics-of-a-city-s-culture.html | COPING Parsing the Ethics Of a Citys Culture | By Felicia R Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/county-lines-where-westchester-and-harlem-meet.html | COUNTY LINES Where Westchester and Harlem Meet | By Jane Gross | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/dining-out-a-newcomer-two-years-in-the-making.html | DINING OUT A Newcomer Two Years in the Making | By Joanne Starkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/dining-out-a-place-for-devotees-of-sashimi-and-sushi.html | DINING OUT A Place for Devotees of Sashimi and Sushi | By Patricia Brooks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/dining-out-where-nostalgia-and-gallic-flavors-mix.html | DINING OUT Where Nostalgia and Gallic Flavors Mix | By M H Reed | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/east-hampton-raises-salaries-by-nearly-40.html | East Hampton Raises Salaries by Nearly 40 | By John Rather | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/ecology-group-becomes-developer-of-hudson-site.html | Ecology Group Becomes Developer Of Hudson Site | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/food-try-swiss-chard-to-saute-fill-a-quiche-or-toss-with-pasta.html | FOOD Try Swiss Chard to Saute Fill a Quiche or Toss With Pasta | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/for-the-record-a-diver-since-9-erin-lashnits-reaches-higher.html | FOR THE RECORD A Diver Since 9 Erin Lashnits Reaches Higher | By Chuck Slater | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/four-new-tenants-for-new-roc-city.html | Four New Tenants for New Roc City | By Debra West | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/fyi-316644.html | FYI | By Daniel B Schneider | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/hartford-says-no-more-rats-and-means-it.html | Hartford Says No More Rats and Means It | By Stacey Stowe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/hewlett-schools-head-sees-drug-epidemic.html | Hewlett Schools Head Sees Drug Epidemic | By Joan Swirsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/home-clinic-making-eaves-inspection-a-routine.html | HOME CLINIC Making Eaves Inspection a Routine | By Edward R Lipinski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/housing-tenants-rally-for-landlord.html | HOUSING Tenants Rally for Landlord | By Steve Strunsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-government-benefits-for-same-sex-couples.html | IN BRIEF Government BENEFITS FOR SAMESEX COUPLES | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-government-county-s-aaa-rating.html | IN BRIEF Government COUNTYS AAA RATING | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-government-river-towns-grant.html | IN BRIEF Government RIVER TOWNS GRANT | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-transportation-free-ferry-service.html | IN BRIEF Transportation FREE FERRY SERVICE | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-transportation-greenwich-access-road-reopens.html | IN BRIEF Transportation GREENWICH ACCESS ROAD REOPENS | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-trends-westchester-ahead-of-population-curve.html | IN BRIEF Trends WESTCHESTER AHEAD OF POPULATION CURVE | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-burned-out-clothing-shop-in-mount-kisco-reopens.html | IN BUSINESS BurnedOut Clothing Shop In Mount Kisco Reopens | By Robert Worth | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-for-pro-wrestling-fans-a-new-store-in-yonkers.html | IN BUSINESS For Pro Wrestling Fans A New Store in Yonkers | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-from-newscaster-to-communications-guru.html | IN BUSINESS From Newscaster to Communications Guru | By Cynthia Magriel Wetzler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-texaco-grant-finances-computer-training-program.html | IN BUSINESS Texaco Grant Finances Computer Training Program | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-fine-arts-and-college-bound.html | In Fine Arts and College Bound | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-person-when-the-old-country-is-new-jersey.html | IN PERSON When the Old Country Is New Jersey | By Debra Galant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-the-garden-what-befell-the-before-of-before-and-after.html | IN THE GARDEN What Befell the Before of Before and After | By Joan Lee Faust | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/inquiries-on-mortgage-deals-crimp-harlems-realty-boom.html | Inquiries on Mortgage Deals Crimp Harlems Realty Boom | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/interpreting-withjody-gill-putting-a-face-on-music-and-lyrics-for-the.html | INTERPRETING WITHJody Gill Putting a Face on Music And Lyrics for the Deaf | By Hilary S Wolfson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/it-takes-a-lot-of-elves-to-properly-deck-a-mall.html | It Takes a Lot Of Elves To Properly Deck a Mall | By Merri Rosenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/italian-film-festival-takes-on-stereotypes.html | Italian Film Festival Takes On Stereotypes | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-a-chorus-and-a-historic-cemetery.html | JERSEY FOOTLIGHTS A Chorus and a Historic Cemetery | By Margo Nash | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-and-they-said-vaudeville-was-dead.html | JERSEY FOOTLIGHTS And They Said Vaudeville Was Dead | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-just-a-housewife-no-way.html | JERSEY FOOTLIGHTS Just a Housewife No Way | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-the-camera-as-space-explorer.html | JERSEY FOOTLIGHTS The Camera as Space Explorer | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-wallflowers-at-trump-marina.html | JERSEY FOOTLIGHTS Wallflowers at Trump Marina | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-more-hazards-than-pebble-beach.html | JERSEY More Hazards Than Pebble Beach | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/li-work-skilled-foreign-workers-more-to-come.html | LI  WORK Skilled Foreign Workers More to Come | By Warren Strugatch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/long-island-journal-india-so-close-to-home.html | LONG ISLAND JOURNAL India So Close to Home | By Marcelle S Fischler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/long-island-vines-beaujolais-peconic-style.html | LONG ISLAND VINES Beaujolais Peconic Style | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/looking-back-for-maryknoll-sisters-some-memories-don-t-fade.html | LOOKING BACK For Maryknoll Sisters Some Memories Dont Fade | By Jane Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/memories-put-down-on-paper-the-chimney-tree.html | Memories Put Down on Paper The Chimney Tree | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/memories-put-down-on-paper-the-hampton-suite.html | Memories Put Down on Paper The Hampton Suite | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/memories-put-down-on-paper-willem-de-kooning.html | Memories Put Down on Paper Willem de Kooning | By Regina Weinreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/milestones-with-baby-s-first-christmas-parents-see-new-holiday-magic.html | MILESTONES With Babys First Christmas Parents See New Holiday Magic | By Lynne Ames | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/montauk-point-journal-a-life-full-of-solitude-at-land-s-end.html | Montauk Point Journal A Life Full of Solitude at Lands End | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/music-a-season-full-of-music-with-tons-of-hallelujahs.html | MUSIC A Season Full of Music With Tons of Hallelujahs | By Robert Sherman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/music-an-unknown-singer-releases-his-first-cd.html | MUSIC An Unknown Singer Releases His First CD | By Robbie Woliver | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/music-season-of-concerts-heralding-holidays.html | MUSIC Season of Concerts Heralding Holidays | By Robert Sherman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-bending-elbows-at-this-bar-everything-is-on-the-table.html | NEIGHBORHOOD REPORT BENDING ELBOWS At This Bar Everything Is on the Table | By Charlie Leduff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-brooklyn-heights-luxury-tenants-yearn-for-phones-they-don-t.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Luxury Tenants Yearn For Phones They Dont Have | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-chelsea-honoring-those-who-sold-too-soon.html | NEIGHBORHOOD REPORT CHELSEA Honoring Those Who Sold Too Soon | By Ben Upham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-cobble-hill-loyal-patrons-dismay-beloved-cafe-no-more.html | NEIGHBORHOOD REPORT COBBLE HILL To Loyal Patrons Dismay a Beloved Cafe Is No More | By Hope Reeves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-great-kills-a-christmas-extravaganza-has-neighbors-seeing-red.html | NEIGHBORHOOD REPORT GREAT KILLS A Christmas Extravaganza Has Neighbors Seeing Red | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-greenwich-village-coops-fret-tenants-sue-corporate-renters.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Coops Fret Tenants Sue As Corporate Renters Arrive | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-lower-east-side-air-rights-sale-keeps-curtain-dropping.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Air Rights Sale Keeps the Curtain From Dropping Forever | By Vanessa Weiman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-manhattan-sidewalks-underfoot-but-unobtrusive.html | NEIGHBORHOOD REPORT MANHATTAN SIDEWALKS Underfoot but Unobtrusive | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-artists-boy-who-screamed-god-finds-hope-gallery.html | NEIGHBORHOOD REPORT NEW YORK ARTISTS Boy Who Screamed at God Finds Hope at a Gallery | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-artists-citypeople-immigrant-s-sculptures-are.html | NEIGHBORHOOD REPORT NEW YORK ARTISTS  CITYPEOPLE An Immigrants Sculptures Are Inspired by an Iconic Photo | By Leslie Chess Feller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-artists-east-village-canvas-for-once-outlawed.html | NEIGHBORHOOD REPORT NEW YORK ARTISTS East Village Is the Canvas For a OnceOutlawed Muralist | By Bryant Urstadt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-up-close-allowing-math-challenged-savor-coffee-tip.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Allowing the MathChallenged To Savor the Coffee at Tip Time | By Kelly Crow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-up-close-tree-grows-queens-too-bad-city-comptroller.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Tree Grows in Queens Too Bad City Comptroller Says | By Jim OGrady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-rockaways-riders-say-their-buses-are-shabbiest-lot.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Riders Say Their Buses Are the Shabbiest on the Lot | By Sherri Day | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-upper-east-side-look-windows-but-don-t-change-facades.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Look in the Windows but Dont Change the Facades | By Denny Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-upper-west-side-that-distinctive-new-park-odor-turns-be.html | NEIGHBORHOOD REPORT UPPER WEST SIDE That Distinctive NewPark Odor Turns Out to Be Leaking Sewage | By Kelly Crow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-williamsburg-bushwick-update-accord-will-let-picket-signs-go.html | NEIGHBORHOOD REPORT WILLIAMSBURGBUSHWICK  UPDATE Accord Will Let Picket Signs Go Down and Wages Up | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/new-jersey-co-a-free-trade-battle-by-the-turnpike.html | NEW JERSEY  CO A Free Trade Battle by the Turnpike | By John Sullivan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/nj-law-a-street-fight-in-the-classroom.html | NJ LAW A Street Fight in the Classroom | By George James | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/notable-neighbors-fight-plans-to-expand-town-house-in-historic-district.html | Notable Neighbors Fight Plans to Expand Town House in Historic District | By Nadine Brozan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/on-politics-candidates-debate-this-how-to-fix-property-taxes.html | ON POLITICS Candidates Debate This How to Fix Property Taxes | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/on-the-map-a-bank-where-the-currency-is-molecules.html | ON THE MAP A Bank Where the Currency Is Molecules | By Karen Demasters | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/opinion-museum-midwifery-in-dicey-times.html | OPINION Museum Midwifery in Dicey Times | By Bill McShane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/parents-make-toys-for-disabled-children.html | Parents Make Toys For Disabled Children | By Elsa Brenner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/pastoral-pleasures-at-an-antiques-show.html | Pastoral Pleasures At an Antiques Show | By Bess Liebenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/playing-in-the-neighborhood-331783.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/quick-bite-fair-lawn-where-blood-is-thicker-than-honey-mustard.html | QUICK BITEFair Lawn Where Blood Is Thicker Than Honey Mustard | By Margo Nash1 | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/quilters-labor-for-love-and-healing.html | Quilters Labor for Love and Healing | By Darice Bailer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/restaurants-singing-for-your-supper.html | RESTAURANTS Singing for Your Supper | By David Corcoran | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/ruth-dyk-champion-of-women-s-suffrage-dies-at-99.html | Ruth Dyk Champion of Womens Suffrage Dies at 99 | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/singles-going-going-going-out-bachelors-help-hospital.html | SINGLES Going Going Going Out Bachelors Help Hospital | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soapbox-overcoming-the-tutu-factor.html | SOAPBOX Overcoming the Tutu Factor | By Kristina Lindbergh | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soapbox-poetry-in-motion.html | SOAPBOX Poetry in Motion | By B J Ward | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soapbox-sections-are-for-grapefruit.html | SOAPBOX Sections Are for Grapefruit | By David Vine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soaring-bids-derail-school-capital-projects.html | Soaring Bids Derail School Capital Projects | By Linda Saslow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/standing-pat-not-likely.html | Standing Pat Not Likely | By Robert A Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/state-city-packed-like-sardines-many-see-crowds-progress-others-wish-prosperity.html | The State of the City Packed Like Sardines Many See Crowds as Progress Others Wish Prosperity Hadnt Brought Company | By Janny Scott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/suspect-in-series-of-sex-attacks-is-arrested.html | Suspect in Series of Sex Attacks Is Arrested | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-future-if-any-of-black-theater.html | The Future if Any of Black Theater | By Jill P Capuzzo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-guide-315761.html | THE GUIDE | By Barbara Delatiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-neediest-cases-a-month-s-rent-and-a-bridge-out-of-crisis.html | The Neediest Cases A Months Rent and a Bridge Out of Crisis | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-store-they-love-and-hate.html | The Store They Love and Hate | By David Winzelberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-unlit-stove.html | The Unlit Stove | By David Kirby | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-view-from-stamford-never-fail-fascination-courtesy-of-casey-jones.html | THE VIEW FROMSTAMFORD NeverFail Fascination Courtesy of Casey Jones | By Darice Bailer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/theater-a-classic-tale-best-told-not-sung.html | THEATER A Classic Tale Best Told Not Sung | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/theater-a-musical-powerhouse-returns-to-the-stage.html | THEATER A Musical Powerhouse Returns to the Stage | By Alvin Klein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/urban-tactics-brooklyn-based-bank-coming-to-sunset-park.html | URBAN TACTICS BrooklynBased Bank Coming to Sunset Park | By Aaron Donovan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/urban-tactics-two-literary-references-in-name-of-clothing-stores.html | URBAN TACTICS Two Literary References In Name of Clothing Stores | By Allison Fass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/urban-tactics-what-do-you-call-the-uh.html | URBAN TACTICS What Do You Call the Uh | By Susan Hodara | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/wine-under-20-nearly-meals-in-themselves.html | WINE UNDER 20 Nearly Meals in Themselves | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/wines-under-20-not-a-sippin-drink.html | WINES UNDER 20 Not a Sippin Drink | By Howard G Goldberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/zoo-gets-a-white-alligator.html | Zoo Gets A White Alligator | By Marek Fuchs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/enmity-is-not-inborn.html | Enmity Is Not Inborn | By Kirk Douglas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/flying-home-take-cookies.html | Flying Home Take Cookies | By Cynthia Gorney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/liberties-oyez-oyez-oy-vey-this-is-one-nutty-election.html | Liberties Oyez Oyez Oy Vey This Is One Nutty Election | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/once-again-america-needs-to-believe-in-its-courts.html | Once Again America Needs to Believe in Its Courts | By Jedediah Purdy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/commercial-property-long-island-facelift-for-aging-shopping-center-stony-brook.html | Commercial PropertyLong Island Facelift for Aging Shopping Center in Stony Brook | By Carole Paquette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/dividing-harry-helmsley-s-empire.html | Dividing Harry Helmsleys Empire | By David W Dunlap | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/ford-thinks-green-for-historic-river-rouge-plant.html | Ford Thinks Green for Historic River Rouge Plant | By John Holusha | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/habitats-manhattan-squirrel-hill-to-west-80-s-a-tale-of-two-cities.html | HabitatsManhattan Squirrel Hill to West 80s A Tale of Two Cities | By Trish Hall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/if-you-re-thinking-living-bronxville-artists-colony-affluent-village.html | If Youre Thinking of Living InBronxville From Artists Colony to Affluent Village | By Mary McAleer Vizard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/in-the-region-westchester-after-a-long-hiatus-new-condominiums-appear.html | In the RegionWestchester After a Long Hiatus New Condominiums Appear | By Mary McAleer Vizard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/streetscapes-1902-cathedral-st-nicholas-15-east-97th-street-old-czarist-soviet.html | StreetscapesThe 1902 Cathedral of St Nicholas at 15 East 97th Street Old CzaristSoviet Battleground Enters a New Age | By Christopher Gray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/your-home-buyers-need-to-check-septic-tank.html | YOUR HOME Buyers Need To Check Septic Tank | By Jay Romano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/backtalk-critics-corner-still-tackling-a-juggernaut.html | BACKTALK Critics Corner Still Tackling A Juggernaut | By Robert Lipsyte | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/backtalk-dynasties-come-and-go-but-fight-songs-endure.html | BACKTALK Dynasties Come and Go but Fight Songs Endure | By William E Studwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-everything-it-seems-but-piazza-s-broken-bat.html | BASEBALL Everything It Seems But Piazzas Broken Bat | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-franco-finds-plenty-of-reasons-to-stay.html | BASEBALL Franco Finds Plenty of Reasons to Stay | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-mussina-to-narrow-wide-array-of-choices.html | BASEBALL Mussina to Narrow Wide Array of Choices | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-notebook-mets-staff-is-unsettled-because-of-free-agents.html | BASEBALL NOTEBOOK Mets Staff Is Unsettled Because of Free Agents | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/college-basketball-red-storm-s-easy-game-teaches-hard-truths.html | COLLEGE BASKETBALL Red Storms Easy Game Teaches Hard Truths | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/college-football-shea-s-send-off-is-bright-for-a-time.html | COLLEGE FOOTBALL Sheas SendOff Is Bright for a Time | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/high-school-football-freeport-needs-overtime-after-wasting-a-big-lead.html | HIGHSCHOOL FOOTBALL Freeport Needs Overtime After Wasting a Big Lead | By Fred Bierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/hockey-arnott-s-goal-lifts-devils-to-sweep-on-west-coast.html | HOCKEY Arnotts Goal Lifts Devils To Sweep on West Coast | By Ken Gurnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/hockey-rangers-power-play-is-showing-some-pop.html | HOCKEY Rangers Power Play Is Showing Some Pop | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/hockey-the-isles-losing-streak-grows-to-8.html | HOCKEY The Isles Losing Streak Grows to 8 | By Gerald Eskenazi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/horse-racing-a-healthy-el-corredor-justifies-all-the-waiting.html | HORSE RACING A Healthy El Corredor Justifies All the Waiting | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/olympics-usoc-s-struggles-threaten-united-states-olympic-movement.html | OLYMPICS USOCs Struggles Threaten United States Olympic Movement | By Jere Longman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/on-pro-football-gruden-relates-and-it-shows.html | ON PRO FOOTBALL Gruden Relates and It Shows | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/outdoors-only-a-certain-breed-appreciates-ice-fishing.html | OUTDOORS Only a Certain Breed Appreciates Ice Fishing | By Nicholas Karas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/plus-cross-country-mcandrews-wins-northeast-regional.html | PLUS CROSSCOUNTRY McAndrews Wins Northeast Regional | By Marc Bloom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/plus-winter-sports-eberharter-gets-downhill-victory.html | PLUS WINTER SPORTS Eberharter Gets Downhill Victory | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-knicks-notebook-ward-out-6-to-8-weeks-surgery-set.html | PRO BASKETBALL KNICKS NOTEBOOK Ward Out 6 to 8 Weeks Surgery Set | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-nets-lose-and-leave-the-coast-crestfallen.html | PRO BASKETBALL Nets Lose And Leave The Coast Crestfallen | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-notebook-the-mavs-maverick-owns-things-his-way.html | PRO BASKETBALL NOTEBOOK The Mavs Maverick Owns Things His Way | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-raptors-manage-to-hold-off-ailing-knicks-in-a-thriller.html | PRO BASKETBALL Raptors Manage to Hold Off Ailing Knicks in a Thriller | By Mike Wise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-football-breather-against-bears-the-jets-know-it-isn-t-so.html | PRO FOOTBALL Breather Against Bears The Jets Know It Isnt So | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-football-fassel-s-rage-could-nudge-the-giants-into-playoffs.html | PRO FOOTBALL Fassels Rage Could Nudge The Giants Into Playoffs | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-football-notebook-it-s-culpepper-moss-that-s-green-s-credit-minnesota.html | PRO FOOTBALL NOTEBOOK Its Culpepper to Moss and Thats to Greens Credit in Minnesota | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/sports-of-the-times-when-grange-put-the-pros-in-new-york.html | Sports Of The Times When Grange Put the Pros In New York | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/tennis-us-gets-revenge-and-wins-fed-cup.html | TENNIS US Gets Revenge and Wins Fed Cup | By Michael Arkush | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/the-boating-report-match-races-dropped-from-olympic-games.html | THE BOATING REPORT Match Races Dropped From Olympic Games | By Herb McCormick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/a-night-out-with-vitaly-komar-and-alex-melamid-the-conceptual-spin.html | A NIGHT OUT WITH Vitaly Komar and Alex Melamid The Conceptual Spin | By Linda Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/all-parties-all-the-time-new-york-s-bloodshot-eye.html | All Parties All the Time New Yorks Bloodshot Eye | By Nancy Hass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/cuttings-this-week-the-force-be-with-you.html | CUTTINGS THIS WEEK The Force Be With You | By Patricia Jonas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/cuttings-visual-feast-and-deer-cry-the-blues.html | CUTTINGS Visual Feast And Deer Cry the Blues | By Patricia A Taylor | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/evening-hours-lets-dance.html | EVENING HOURS Lets Dance | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/mirror-mirror-all-the-pretty-little-horses.html | MIRROR MIRROR All the Pretty Little Horses | By Penelope Green | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/on-the-street-heading-out-in-red.html | ON THE STREET Heading Out in Red | By Bill Cunningham | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-a-very-tidy-progression.html | PULSE A Very Tidy Progression | By Karen Robinovitz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-imported-sparkle.html | PULSE Imported Sparkle | By Elaine Louis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-makeover-of-the-month.html | PULSE Makeover of the Month | By Ruth La Ferla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-ridges-return.html | PULSE Ridges Return | By Ellen Tien | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/shopping-with-john-epperson-what-it-takes-to-bring-out-the-gal-in-a-guy.html | SHOPPING WITH John Epperson What It Takes To Bring Out The Gal in a Guy | By Ruth La Ferla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/the-age-of-dissonance-neurosis-in-the-city-it-goes-way-back.html | THE AGE OF DISSONANCE Neurosis in the City It Goes Way Back | By Bob Morris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/view-how-i-found-this-old-thing.html | VIEW How I Found This Old Thing | By Helen Schulman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-vows-kay-nagata-and-blair-mcmillen.html | WEDDINGS VOWS Kay Nagata and Blair McMillen | By Lois Smith Brady | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/a-fishing-trip-is-its-own-reward.html | A Fishing Trip Is Its Own Reward | By Peter W Fong | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/a-gilded-age-holiday.html | A Gilded Age Holiday | By Jeff Silverman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/frugal-traveler-ghosts-of-portugal-in-macao-now-part-of-china.html | FRUGAL TRAVELER Ghosts of Portugal in Macao Now Part of China | By Daisann McLane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/historic-hybrid-in-iowa.html | Historic Hybrid in Iowa | By Betsy Rubiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/island-idyll-for-a-song.html | Island Idyll For a Song | By Kimberly Conniff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/practical-traveler-stretching-for-safety-aloft.html | PRACTICAL TRAVELER Stretching For Safety Aloft | By Betsy Wade | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/q-a-300047.html | Q  A | By Suzanne MacNeille | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/ruins-by-day-luxury-by-night.html | Ruins by Day Luxury by Night | By Mark Landler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-as-air-aruba-falters-others-fill-the-gap.html | TRAVEL ADVISORY As Air Aruba Falters Others Fill the Gap | By Frances Frank Marcus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-burgundy-recalls-a-short-eventful-life.html | TRAVEL ADVISORY Burgundy Recalls a Short Eventful Life | By Corinne Labalme | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-correspondent-s-report-navigating-the-web-for-air-fare-bargains.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Navigating the Web For Air Fare Bargains | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-cruise-hitting-the-deck.html | TRAVEL ADVISORY CRUISE Hitting the Deck | By Joseph Siano | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-rome-s-wedding-cake-is-fully-restored.html | TRAVEL ADVISORY Romes Wedding Cake Is Fully Restored | By Elisabetta Povoledo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/who-let-the-dogs-out-europeans.html | Who Let The Dogs Out Europeans | By Susan Sterling | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/cover-story-back-to-those-thrilling-days-of-yesteryear.html | COVER STORY Back to Those Thrilling Days of Yesteryear | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/for-young-viewers-he-s-just-an-animator-in-sheep-s-clothing.html | FOR YOUNG VIEWERS Hes Just an Animator in Sheeps Clothing | By Kathryn Shattuck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/a-hangout-that-caters-to-a-crowd-from-space.html | A Hangout That Caters To a Crowd From Space | By Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/as-closets-bulge-americans-taste-in-gifts-often-turns-toward-the-taste-buds.html | As Closets Bulge Americans Taste in Gifts Often Turns Toward the Taste Buds | By Peter T Kilborn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-feeding-the-media-a-tug-of-war-for-the-public-s-attention.html | COUNTING THE VOTE FEEDING THE MEDIA A TugofWar for the Publics Attention | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-in-washington-uncertainty-freezes-plans-for-inaugural-partying.html | COUNTING THE VOTE IN WASHINGTON Uncertainty Freezes Plans for Inaugural Partying | By Christopher Marquis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-absentee-ballots-gop-drops-a-suit.html | COUNTING THE VOTE THE ABSENTEE BALLOTS GOP DROPS A SUIT | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-dimples-trying-to-interpret-a-ballot-s-goosebumps.html | COUNTING THE VOTE THE DIMPLES Trying to Interpret a Ballots Goosebumps | By Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-outlook-after-battle-peace-seems-unlikely.html | COUNTING THE VOTE THE OUTLOOK After Battle Peace Seems Unlikely | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-overview-with-deadline-near-florida-recount-grinds-on.html | COUNTING THE VOTE THE OVERVIEW With Deadline Near Florida Recount Grinds On | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-process-doubt-over-election-result-spurs-plans-for-change.html | COUNTING THE VOTE THE PROCESS Doubt Over Election Result Spurs Plans for Change | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-recount-tempers-flaring-under-pressure.html | COUNTING THE VOTE THE RECOUNT TEMPERS FLARING UNDER PRESSURE | By Rick Bragg With Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-canvassing-board-voice-reason-directs-thankless-task-palm-beach.html | COUNTING THE VOTE THE CANVASSING BOARD Voice of Reason Directs Thankless Task in Palm Beach County | By Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-conservatives-anti-gore-right-battle-cry-stop-thief.html | COUNTING THE VOTE THE CONSERVATIVES From the AntiGore Right A Battle Cry of Stop Thief | By Robin Toner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-critic-s-notebook-polarization-national-dialogue-mirrors.html | COUNTING THE VOTE CRITICS NOTEBOOK Polarization of National Dialogue Mirrors Extremists of Left and Right | By Michiko Kakutani | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-florida-legislature-strangers-national-stage-join-vote-counting.html | COUNTING THE VOTE THE FLORIDA LEGISLATURE Strangers to National Stage Join VoteCounting Drama | By David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-political-memo-standoff-provides-window-into-soul-next-president.html | COUNTING THE VOTE POLITICAL MEMO Standoff Provides Window Into the Soul of the Next President | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-seminole-county-gop-help-for-absentees-detailed-court-suit.html | COUNTING THE VOTE SEMINOLE COUNTY GOP Help For Absentees Is Detailed In Court Suit | By Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-vice-president-gore-said-harbor-unshakeable-conviction-that-he-has.html | COUNTING THE VOTE THE VICE PRESIDENT Gore Is Said to Harbor Unshakeable Conviction That He Has Won the Election | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/curse-of-the-wind-turns-to-farmers-blessing.html | Curse of the Wind Turns to Farmers Blessing | By Douglas Jehl | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/us/food-drives-find-cupboard-is-nearly-bare.html | Food Drives Find Cupboard Is Nearly Bare | By Barbara Whitaker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/bench-mark-divided-we-stand-if-at-first-you-don-t-secede.html | Bench Mark Divided We Stand If at First You Dont Secede | By Peter Applebome | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/bench-mark-even-when-blind-justice-feels-the-political-winds.html | Bench Mark Even When Blind Justice Feels the Political Winds | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/ideas-trends-california-revisited-how-googie-was-my-valley.html | Ideas  Trends California Revisited How Googie Was My Valley | By Patricia Leigh Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/ideas-trends-old-money-vodka-and-caviar-for-everyone.html | Ideas  Trends Old Money Vodka and Caviar for Everyone | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/ideas-trends-such-a-deal-a-million-tons-of-animal-parts-to-go.html | Ideas  Trends Such A Deal A Million Tons Of Animal Parts to Go | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-a-grim-week-in-the-mideast.html | November 1925 A Grim Week in the Mideast | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-a-twist-of-fate.html | November 1925 A Twist of Fate | By Warren Hoge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-burgers-are-the-globe-s-fast-food-not-so-fast.html | November 1925 Burgers Are The Globes Fast Food Not So Fast | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-clinton-in-vietnam.html | November 1925 Clinton in Vietnam | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-elusive-decisions-on-emissions.html | November 1925 Elusive Decisions on Emissions | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-european-military-shaping-up.html | November 1925 European Military Shaping Up | By Michael R Gordon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-milosevic-tries-a-comeback.html | November 1925 Milosevic Tries a Comeback | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-new-phase-of-lockerbie-trial.html | November 1925 New Phase of Lockerbie Trial | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-norma-rae-at-amazon.html | November 1925 Norma Rae at Amazon | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-on-sanity-and-smoking.html | November 1925 On Sanity and Smoking | By Andy Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-peruvian-leader-makes-sudden-move-to-japan.html | November 1925 Peruvian Leader Makes Sudden Move to Japan | By Clifford Krauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-striking-in-seattle.html | November 1925 Striking in Seattle | By Felicity Barringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-your-e-mail-has-been-ignored.html | November 1925 Your EMail Has Been Ignored | By Amy Harmon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-2nd-string-of-spin-left-idle.html | The Election 2nd String Of Spin Left Idle | By Corey Kilgannon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-de-tocqueville-saw-it-coming.html | The Election De Tocqueville Saw It Coming | By K A Dilday | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-not-exactly-made-for-tv-but-think-of-the-ratings.html | The Election Not Exactly Made for TV But Think of the Ratings | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-trying-to-escape-the-purgatory-of-parity.html | The Election Trying to Escape the Purgatory of Parity | By Alison Mitchell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-world-how-to-commit-the-perfect-dictatorship.html | The World How to Commit the Perfect Dictatorship | By Blaine Harden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-world-no-time-for-a-change-where-power-brokers-rule-reform-stands-still.html | The World No Time for a Change Where Power Brokers Rule Reform Stands Still | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/word-for-word-what-really-matters-getting-beyond-the-truth-into-appearances.html | Word for WordWhat Really Matters Getting Beyond the Truth Into Appearances | By Dave Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/airing-monaco-s-laundry-in-public.html | Airing Monacos Laundry in Public | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/bereft-women-of-bosnia-find-solace-in-graveyard.html | Bereft Women Of Bosnia Find Solace In Graveyard | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/china-outlines-need-for-free-trade-zone.html | China Outlines Need For FreeTrade Zone | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/dreams-fade-for-mexicans-as-well-of-credit-runs-dry.html | Dreams Fade for Mexicans As Well of Credit Runs Dry | By Ginger Thompson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/dutch-court-orders-an-investigation-of-82-killings-in-suriname.html | Dutch Court Orders an Investigation of 82 Killings in Suriname | By Marlise Simons | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/haiti-sees-a-candidate-with-a-pair-of-visions.html | Haiti Sees A Candidate With A Pair Of Visions | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/in-philippines-the-president-could-evade-an-ouster-yet.html | In Philippines The President Could Evade An Ouster Yet | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/irish-unions-pay-lagging-stage-protests.html | Irish Unions Pay Lagging Stage Protests | By Brian Lavery | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/keith-mant-dies-at-81-pathologist-helped-convict-nazis.html | Keith Mant Dies at 81 Pathologist Helped Convict Nazis | By Douglas Martin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/long-suffering-romanians-to-vote-for-a-leader-today.html | LongSuffering Romanians To Vote for a Leader Today | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/mayor-most-rare-sexologist-and-monied-marxist.html | Mayor Most Rare Sexologist and Monied Marxist | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/milosevic-wins-re-election-as-leader-of-socialist-party.html | Milosevic Wins Reelection As Leader of Socialist Party | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/one-battle-more-the-last-for-canada-s-old-warrior.html | One Battle More the Last  for Canadas Old Warrior | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/swiss-to-list-bank-accounts-unclaimed-since-holocaust.html | Swiss to List Bank Accounts Unclaimed Since Holocaust | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/the-tree-trap.html | The Tree Trap | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/treaty-talks-fail-to-find-consensus-in-global-warming.html | TREATY TALKS FAIL TO FIND CONSENSUS IN GLOBAL WARMING | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/un-plan-for-a-new-crisis-unit-opposed-by-wary-poor-nations.html | UN Plan for a New Crisis Unit Opposed by Wary Poor Nations | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/west-s-plan-for-balkans-struggles-for-footing.html | Wests Plan For Balkans Struggles For Footing | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-26 | https://www.nytimes.com/2000/11/26/world/yemen-links-to-bin-laden-gnaw-at-fbi-in-cole-inquiry.html | Yemen Links to bin Laden Gnaw at FBI in Cole Inquiry | By John F Burns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/arts-abroad-the-human-body-in-its-aesthetic-glory-and-scientific-gore.html | ARTS ABROAD The Human Body in Its Aesthetic Glory and Scientific Gore | By Alan Riding | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/ballet-review-long-before-new-year-s-a-party-to-end-all-parties.html | BALLET REVIEW Long Before New Years a Party to End All Parties | By Jack Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/bridge-team-from-italy-and-illinois-leads-nationals.html | BRIDGE Team From Italy and Illinois Leads Nationals | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/music-review-viola-da-gamba-sweetly-to-early-music-s-rescue.html | MUSIC REVIEW Viola da Gamba Sweetly To Early Musics Rescue | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/opera-review-chilling-tale-of-dutchman-has-a-mythic-modern-edge.html | OPERA REVIEW Chilling Tale Of Dutchman Has a Mythic Modern Edge | By Anthony Tommasini | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/television-review-sins-of-the-forefathers-and-some-other-juicy-facts.html | TELEVISION REVIEW Sins of the Forefathers and Some Other Juicy Facts | By Neil Genzlinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/where-men-reveal-their-stories-and-souls.html | Where Men Reveal Their Stories and Souls | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/books/boing-pop-up-books-are-growing-up-flaps-foldouts-complexities-attract-adult-eyes.html | Boing PopUp Books Are Growing Up Flaps Foldouts and Complexities Attract Adult Eyes | By Doreen Carvajal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/books/books-times-508-pages-cooking-tips-548-pages-flies-other-heft-for-holidays.html | BOOKS OF THE TIMES 508 Pages of Cooking Tips 548 Pages of Flies and Other Heft for the Holidays | By Christopher LehmannHaupt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/compressed-data-surviving-master-petscom-mascot-seeks-new-home.html | Compressed Data Surviving Master Petscom Mascot Seeks New Home | By Michael Brick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/e-commerce-report-online-companies-crash-burn-some-find-way-make-graceful-exit.html | ECommerce Report As online companies crash and burn some find a way to make a graceful exit | By Bob Tedeschi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/group-for-cooperatives-seeks-to-make-credibility-a-lure-of-its-new-coop-domain.html | Group for Cooperatives Seeks to Make Credibility a Lure of Its New Coop Domain | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/media-business-advertising-agency-creates-offshoot-build-stronger-links-between.html | THE MEDIA BUSINESS ADVERTISING An agency creates an offshoot to build stronger links between advertisers and customers | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/media-to-stay-afloat-unlikely-ties-in-tv-news.html | Media To Stay Afloat Unlikely Ties In TV News | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/new-economy-phone-mergers-that-may-help-competition.html | New Economy Phone Mergers That May Help Competition | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/patents-tired-punch-cards-election-day-unfortunately-there-s-not-much-help-way.html | Patents Tired of punch cards on Election Day Unfortunately theres not much help on the way | By Sabra Chartrand | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/technology-e-voting-its-day-has-not-come-just-yet.html | TECHNOLOGY EVoting Its Day Has Not Come Just Yet | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/technology-with-the-polls-closed-political-sites-seek-a-new-focus.html | TECHNOLOGY With the Polls Closed Political Sites Seek a New Focus | By Rebecca Fairley Raney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-accounts-402338.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-burrell-appoints-managing-directors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burrell Appoints Managing Directors | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-ford-to-redistribute-european-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford to Redistribute European Assignments | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-people-402354.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-ruido-group-aimed-at-young-hispanics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ruido Group Aimed At Young Hispanics | By Stuart Elliot | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/business/with-plot-still-sketchy-characters-vie-for-roles-struggles-over-e-books-abound.html | With Plot Still Sketchy Characters Vie for Roles The Struggles Over EBooks Abound Though Readership Remains Elusive | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/movies/grinch-helps-get-hollywood-back-on-record-pace.html | Grinch Helps Get Hollywood Back on Record Pace | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/child-health-insurance-drive-progresses-but-at-halting-pace.html | Child Health Insurance Drive Progresses but at Halting Pace | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/in-the-fight-against-tb-hope-for-an-invisible-weapon.html | In the Fight Against TB Hope for an Invisible Weapon | By Tina Kelley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/metro-matters-a-tale-of-taillights-in-2-cities.html | Metro Matters A Tale Of Taillights In 2 Cities | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/metropolitan-diary-403571.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/preaching-gospel-rebirth-jamaica-southeast-queens-residents-hope-good-economic.html | Preaching Gospel of Rebirth in Jamaica Southeast Queens Residents Hope Good Economic News Spreads | By Sarah Kershaw | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/steam-pipe-bursts-on-east-side-and-tests-find-trace-of-asbestos.html | Steam Pipe Bursts on East Side And Tests Find Trace of Asbestos | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/west-nile-side-effect-a-wealth-of-data-on-wildlife-death.html | West Nile Side Effect A Wealth of Data on Wildlife Death | By Kirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/essay-enough-nearly-enough.html | Essay Enough Nearly Enough | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/in-america-gores-numbers-crunch.html | In America Gores Numbers Crunch | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/it-is-time-for-gore-to-concede.html | It Is Time for Gore to Concede | By Bob Dole | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/my-personal-recount.html | My Personal Recount | By Rick Moranis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/opart-lets-resolve-this-some-other-way.html | OpArt Lets Resolve This Some Other Way | By Ron Barrett | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/college-basketball-rebuilding-boeheim-syracuse-looks-lot-like-reloading.html | COLLEGE BASKETBALL Rebuilding by Boeheim at Syracuse Looks a Lot Like a Reloading | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/hockey-devils-at-full-strength-have-look-of-champion.html | HOCKEY Devils at Full Strength Have Look of Champion | By Ken Gurnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/hockey-low-changes-forward-lines-and-the-rangers-respond.html | HOCKEY Low Changes Forward Lines and the Rangers Respond | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/on-college-football-big-12-championship-should-clarify-bcs.html | ON COLLEGE FOOTBALL Big 12 Championship Should Clarify BCS | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-basketball-nets-west-coast-swing-not-a-trip-to-nowhere.html | PRO BASKETBALL Nets West Coast Swing Not a Trip to Nowhere | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-basketball-sprewell-and-houston-in-backcourt.html | PRO BASKETBALL Sprewell and Houston in Backcourt | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-basketball-van-gundy-gets-languid-knicks-in-the-crosshairs.html | PRO BASKETBALL Van Gundy Gets Languid Knicks in the Crosshairs | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-burton-s-block-party-is-no-bash-for-bears.html | PRO FOOTBALL Burtons Block Party Is No Bash For Bears | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-eagles-sit-atop-nfc-east-as-mcnabb-keeps-redskins-on-run.html | PRO FOOTBALL Eagles Sit Atop NFC East as McNabb Keeps Redskins on Run | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-extra-points-jets-martin-plays-in-pain.html | PRO FOOTBALL EXTRA POINTS Jets Martin Plays in Pain | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-fassel-s-outburst-pays-off-for-giants.html | PRO FOOTBALL Fassels Outburst Pays Off for Giants | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-manning-and-colts-offense-continue-puzzling-decline.html | PRO FOOTBALL Manning and Colts Offense Continue Puzzling Decline | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-sure-handed-jets-slog-through-the-mire-to-beat-the-bears.html | PRO FOOTBALL SureHanded Jets Slog Through the Mire to Beat the Bears | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/sports-of-the-times-for-jets-the-playoffs-have-already-begun.html | Sports of The Times For Jets the Playoffs Have Already Begun | By Dave Anderson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/sports-of-the-times-with-season-at-crossroads-fassel-dares-his-team.html | Sports of The Times With Season at Crossroads Fassel Dares His Team | By William C Rhoden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-news-analysis-a-mantle-of-legitimacy.html | COUNTING THE VOTE NEWS ANALYSIS A Mantle of Legitimacy | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-palm-beach-county-palm-beach-county-rejected-by-state.html | COUNTING THE VOTE PALM BEACH COUNTY PALM BEACH COUNT REJECTED BY STATE | By Don van Natta Jr and Rick Bragg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-the-governor-bush-claims-victory-urging-gore-to-bow-out.html | COUNTING THE VOTE THE GOVERNOR Bush Claims Victory Urging Gore to Bow Out | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-broward-county-marathon-recount-judge-middle-repeatedly-cast.html | COUNTING THE VOTE BROWARD COUNTY In Marathon Recount a Judge in the Middle Repeatedly Cast Deciding Vote | By Dexter Filkins and Lynette Holloway | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-contesting-election-democrats-claim-state-certified-wrong-total.html | COUNTING THE VOTE CONTESTING AN ELECTION Democrats Claim State Certified Wrong Total in Three Counties | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-demonstrators-labor-unions-take-florida-streets-rallying-for-gore.html | COUNTING THE VOTE THE DEMONSTRATORS Labor Unions Take to Florida Streets Rallying for Gore | By Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-florida-legislature-among-state-lawmakers-bickering-along-party.html | COUNTING THE VOTE THE FLORIDA LEGISLATURE Among State Lawmakers Bickering Along Party Lines | By David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-nassau-county-one-county-puzzling-over-mystery-involving-218-votes.html | COUNTING THE VOTE NASSAU COUNTY One County Is Puzzling Over a Mystery Involving 218 Votes | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-overseas-ballots-multipronged-strategy-for-bush-s-absentee-votes.html | COUNTING THE VOTE THE OVERSEAS BALLOTS The Multipronged Strategy For Bushs Absentee Votes | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-overview-bush-declared-winner-florida-but-gore-vows-contest.html | COUNTING THE VOTE THE OVERVIEW BUSH IS DECLARED WINNER IN FLORIDA BUT GORE VOWS TO CONTEST RESULTS | By Todd S Purdum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-strategies-new-battle-lines-drawn-after-florida-certification.html | COUNTING THE VOTE THE STRATEGIES New Battle Lines Drawn After Florida Certification | By Richard L Berke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-supreme-court-justices-ready-walk-very-fine-legal-line.html | COUNTING THE VOTE THE SUPREME COURT Justices Ready to Walk A Very Fine Legal Line | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-vice-president-gore-insists-that-he-must-persevere-but-he-says-end.html | COUNTING THE VOTE THE VICE PRESIDENT Gore Insists That He Must Persevere but He Says an End Is in Sight | By Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/gerald-soffen-chief-scientist-for-mars-missions-dies-at-74.html | Gerald Soffen Chief Scientist For Mars Missions Dies at 74 | By John Noble Wilford | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/new-lawmaker-s-horizon-extends-beyond-his-disability.html | New Lawmakers Horizon Extends Beyond His Disability | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/us/working-class-origins-unite-educators-group.html | WorkingClass Origins Unite Educators Group | By Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/canadians-voting-today-in-a-close-race.html | Canadians Voting Today in a Close Race | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/change-bewilders-south-africa-s-white-voters.html | Change Bewilders South Africas White Voters | By Rachel L Swarns | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/china-s-rights-stand-progress-or-an-irrelevance.html | Chinas Rights Stand Progress or an Irrelevance | By Erik Eckholm | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/haiti-casts-ballots-preparing-the-way-for-aristide-encore.html | Haiti Casts Ballots Preparing the Way For Aristide Encore | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/israeli-killed-at-lebanon-frontier-airstrike-follows.html | Israeli Killed at Lebanon Frontier Airstrike Follows | By Joel Greenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/london-journal-red-ken-jolts-britain-again-he-s-a-proper-gent.html | London Journal Red Ken Jolts Britain Again Hes a Proper Gent | By Warren Hoge | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/romanian-ex-president-winning-but-runoff-is-expected.html | Romanian ExPresident Winning but Runoff Is Expected | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/swiss-stand-by-the-army-rejecting-spending-cuts.html | Swiss Stand by the Army Rejecting Spending Cuts | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-27 | https://www.nytimes.com/2000/11/27/world/thais-will-not-vote-until-january-but-small-bills-gifts-are-already-flying.html | Thais Will Not Vote Until January but the Small Bills and Gifts Are Already Flying | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/arts-in-america-flattery-will-win-em-over-no-matter-how-big-the-star.html | ARTS IN AMERICA Flattery Will Win em Over No Matter How Big the Star | By Julie Flaherty | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/man-who-made-jazz-hot-60-years-after-his-death-jelly-roll-morton-gets-respect.html | The Man Who Made Jazz Hot 60 Years After his Death Jelly Roll Morton Gets Respect | By Stephen Kinzer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/music-review-what-else-new-weird-sonorities-prickly-harmonies-sorceress-trouble.html | MUSIC REVIEW What Else Is New Weird Sonorities Prickly Harmonies and a Sorceress in Trouble | By Allan Kozinn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/pop-review-making-a-hearty-racket-amid-trancelike-rhythms.html | POP REVIEW Making a Hearty Racket Amid Trancelike Rhythms | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/pop-review-marilyn-manson-forever-young-and-miserable.html | POP REVIEW Marilyn Manson Forever Young and Miserable | By Ann Powers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/strikes-disrupt-the-paris-opera-at-two-sites.html | Strikes Disrupt The Paris Opera At Two Sites | By Alan Riding | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/books/books-of-the-times-in-two-books-glints-of-musical-greatness-in-the-making.html | BOOKS OF THE TIMES In Two Books Glints of Musical Greatness in the Making | By James R Oestreich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/25-blacks-at-texaco-sue-for-arbiters.html | 25 Blacks At Texaco Sue For Arbiters | By Neela Banerjee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/a-wide-open-mobile-phone-market.html | A Wide Open Mobile Phone Market | By John Varoli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/art-sellers-look-to-use-coupons-in-settlement.html | Art Sellers Look to Use Coupons in Settlement | By Carol Vogel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/big-investor-sues-daimlerchrysler-objecting-to-98-merger-deal.html | Big Investor Sues DaimlerChrysler Objecting to 98 Merger Deal | By Keith Bradsher | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/british-toy-store-is-offering-new-holiday-sale-item-itself.html | British Toy Store Is Offering New Holiday Sale Item Itself | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-news-covad-communications-to-lay-off-staff-and-cut-costs.html | COMPANY NEWS COVAD COMMUNICATIONS TO LAY OFF STAFF AND CUT COSTS | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-news-trigon-healthcare-joins-bidding-for-cerulean.html | COMPANY NEWS TRIGON HEALTHCARE JOINS BIDDING FOR CERULEAN | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-market-place-it-will-be-difficult-to-match-welchs-record.html | GES NEXT LEADER MARKET PLACE It Will Be Difficult to Match Welchs Record | By Floyd Norris | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-the-overview-ge-taps-successor-to-the-chief.html | GES NEXT LEADER THE OVERVIEW GE Taps Successor to the Chief | By Claudia H Deutsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-the-succession-filling-big-shoes-better-tie-laces-tight.html | GES NEXT LEADER THE SUCCESSION Filling Big Shoes Better Tie Laces Tight | By Reed Abelson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-the-training-ground-success-built-on-selling-imaging-gear.html | GES NEXT LEADER THE TRAINING GROUND Success Built On Selling Imaging Gear | By Milt Freudenheim | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/gucci-award-of-options-is-challenged.html | Gucci Award Of Options Is Challenged | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/leading-auto-insurer-to-cut-rates-for-drivers-of-the-biggest-vehicles.html | Leading Auto Insurer to Cut Rates For Drivers of the Biggest Vehicles | By Joseph B Treaster | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/lg-of-korea-and-philips-set-screen-making-venture.html | LG of Korea and Philips Set ScreenMaking Venture | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/media-business-advertising-showtime-network-prepares-10-million-campaign-blitz.html | THE MEDIA BUSINESS ADVERTISING The Showtime Network prepares a 10 million campaign blitz for its Queer as Folk series | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-deals-agilent-to-aquire-objective-systems.html | TECHNOLOGY BRIEFING DEALS AGILENT TO AQUIRE OBJECTIVE SYSTEMS | By Laurie J Flynn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-e-commerce-discover-card-raises-web-security.html | TECHNOLOGY BRIEFING ECOMMERCE DISCOVER CARD RAISES WEB SECURITY | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-telecommunications-nextwave-appeal-is-denied.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS NEXTWAVE APPEAL IS DENIED | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-companies-seek-looser-rules-on-labeling-genetically-altered-seed.html | TECHNOLOGY Companies Seek Looser Rules on Labeling Genetically Altered Seed | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-new-leader-and-layoffs-at-replaytv.html | TECHNOLOGY New Leader and Layoffs at ReplayTV | By John Markoff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-accounts-418099.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-cordiant-and-bsmg-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant and BSMG Make Acquisitions | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-hasbro-consolidates-with-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hasbro Consolidates With Omnicom Unit | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-office-depot-begins-an-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Office Depot Begins An Account Review | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/us-vs-microsoft-the-overview-microsoft-asks-appeals-court-to-void-ruling.html | US VS MICROSOFT THE OVERVIEW Microsoft Asks Appeals Court To Void Ruling | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/business/us-vs-microsoft-the-strategy-company-s-latest-move-has-ring-of-familiarity.html | US VS MICROSOFT THE STRATEGY Companys Latest Move Has Ring of Familiarity | By Stephen Labaton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/world-business-briefing-asia-labor-pact-at-daewoo.html | WORLD BUSINESS BRIEFING ASIA LABOR PACT AT DAEWOO | By Samuel Len | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/world-business-briefing-europe-gazproms-pipes-are-full.html | WORLD BUSINESS BRIEFING EUROPE GAZPROMS PIPES ARE FULL | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/cases-those-magic-times-when-the-patient-makes-the-doctor-feel-better.html | CASES Those Magic Times When the Patient Makes the Doctor Feel Better | By Howard Markel Md | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/a-conversation-with-nicholas-christakis-doctor-with-cause-whats-my-prognosis.html | A CONVERSATION WITH NICHOLAS CHRISTAKIS A Doctor With a Cause Whats My Prognosis | By Gina Kolata | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/doctor-main-variable-in-mastectomy-choice.html | Doctor Main Variable in Mastectomy Choice | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/from-jungle-to-space-in-pursuit-of-new-drugs.html | From Jungle to Space in Pursuit of New Drugs | By Dinah Eng | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/personal-health-less-pain-is-it-in-the-magnets-or-the-mind.html | PERSONAL HEALTH Less Pain Is It in the Magnets or the Mind | By Jane E Brody | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/sing-along-aerobics-at-your-corner-gym.html | SingAlong Aerobics at Your Corner Gym | By Linda Villarosa | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-consequences-athletes-andro-and-trouble-in-the-urine.html | VITAL SIGNS CONSEQUENCES Athletes Andro and Trouble in the Urine | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-mental-health-light-regimen-for-pregnancy-depression.html | VITAL SIGNS MENTAL HEALTH Light Regimen for Pregnancy Depression | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-patterns-when-obesity-comes-with-a-price-tag.html | VITAL SIGNS PATTERNS When Obesity Comes With a Price Tag | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-prevention-bigger-needles-for-better-vaccinations.html | VITAL SIGNS PREVENTION Bigger Needles for Better Vaccinations | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-sensations-realities-of-breaking-a-marijuana-habit.html | VITAL SIGNS SENSATIONS Realities of Breaking a Marijuana Habit | By Eric Nagourney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/18-rm-roosevelt-mansion-4-sale-opp-ty-alter-demolish-history-for-just-599500.html | 18Rm Roosevelt Mansion 4 Sale Oppty to Alter or Demolish History for Just 599500 | By Winnie Hu | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/a-tv-feat-by-a-reeaally-cool-guy.html | A TV Feat by a Reeaally Cool Guy | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/a-waterfront-with-potential-still-unrealized.html | A Waterfront With Potential Still Unrealized | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/another-tunnel-offers-breathing-room-for-e-and-f-trains.html | Another Tunnel Offers Breathing Room for E and F Trains | By Susan Saulny | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/city-cannot-quiet-rally-a-judge-rules.html | City Cannot Quiet Rally a Judge Rules | By Laura Mansnerus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/excoriating-the-enablers-in-12-chapters.html | Excoriating the Enablers in 12 Chapters | By Robin Finn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/four-named-as-finalists-to-head-hunter-college.html | Four Named as Finalists To Head Hunter College | By Karen W Arenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/guggenheim-gets-backing-for-new-museum.html | Guggenheim Gets Backing for New Museum | By Eric Lipton and Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/jury-begins-deliberations-in-midtown-brick-attack.html | Jury Begins Deliberations In Midtown Brick Attack | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/mayor-stands-by-stadium-plan-despite-concerns-voiced-in-poll.html | Mayor Stands by Stadium Plan Despite Concerns Voiced in Poll | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/metro-business-briefing-technology-fund-gets-award.html | Metro Business Briefing TECHNOLOGY FUND GETS AWARD | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/metro-business-briefing-top-prime-time-news.html | Metro Business Briefing TOP PRIMETIME NEWS | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/nassau-leaders-are-told-that-time-is-running-out.html | Nassau Leaders Are Told That Time Is Running Out | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/officer-fired-for-criticisms-judge-finds.html | Officer Fired For Criticisms Judge Finds | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/racial-profiling-was-the-routine-new-jersey-finds.html | RACIAL PROFILING WAS THE ROUTINE NEW JERSEY FINDS | By David Kocieniewski and Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/state-schools-chief-nullifies-superintendent-s-99-ouster.html | State Schools Chief Nullifies Superintendents 99 Ouster | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/the-big-city-in-the-supreme-court-of-the-united-states.html | The Big City IN THE SUPREME COURT OF THE UNITED STATES | By John Tierney | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/tunnel-vision-man-touched-by-saint-pope-and-an-ex-giant.html | Tunnel Vision Man Touched By Saint Pope and an ExGiant | By Randy Kennedy | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/a-reality-show-that-s-riveting-the-world.html | A Reality Show Thats Riveting the World | By Timothy Garton Ash | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/crowning-the-imperial-judiciary.html | Crowning the Imperial Judiciary | By William Kristol | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/foreign-affairs-jekyll-and-hyde.html | Foreign Affairs Jekyll and Hyde | By Thomas L Friedman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/dna-chip-may-help-usher-in-a-new-era-of-product-testing.html | DNA Chip May Help Usher In a New Era of Product Testing | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/lazy-afternoon.html | Lazy Afternoon | By C Claiborne Ray | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/negotiators-focus-on-dirty-dozen-pollutants.html | Negotiators Focus on Dirty Dozen Pollutants | By Hannah Fairfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/news-analysis-odd-culprits-in-collapse-of-climate-talks.html | NEWS ANALYSIS Odd Culprits in Collapse of Climate Talks | By Andrew C Revkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/testing-the-aging-stockpile-in-a-test-ban-era.html | Testing the Aging Stockpile in a Test Ban Era | By James Glanz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/science/when-the-trout-arrive-the-amphibian-exodus-begins.html | When the Trout Arrive the Amphibian Exodus Begins | By Martin Forstenzer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-mets-mull-their-options-if-they-lose-hampton.html | BASEBALL Mets Mull Their Options If They Lose Hampton | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-rodriguez-pays-unexpected-visit-to-texas.html | BASEBALL Rodriguez Pays Unexpected Visit to Texas | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-yanks-optimistic-on-signing-mussina.html | BASEBALL Yanks Optimistic on Signing Mussina | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/college-basketball-amaker-has-a-luxury-problem-dominant-griffin.html | COLLEGE BASKETBALL Amaker Has a Luxury Problem Dominant Griffin | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/college-football-seminoles-set-to-play-for-no-1.html | COLLEGE FOOTBALL Seminoles Set to Play For No 1 | By Joe Drape | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/hockey-graves-struggles-on-and-off-the-ice.html | HOCKEY Graves Struggles On and Off the Ice | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/hockey-islanders-end-slide-with-a-torrent.html | HOCKEY Islanders End Slide With a Torrent | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/hockey-lindros-is-cleared-to-play.html | HOCKEY Lindros Is Cleared to Play | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/on-pro-football-something-s-very-wrong-in-indianapolis.html | On Pro Football Somethings Very Wrong In Indianapolis | By Mike Freeman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/plus-baseball-affiliate-named-brooklyn-cyclones.html | PLUS BASEBALL AFFILIATE NAMED BROOKLYN CYCLONES | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/plus-baseball-mets-are-among-hampton-s-finalists.html | PLUS BASEBALL Mets Are Among Hamptons Finalists | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/plus-track-and-field-seidler-ready-for-hall-induction.html | PLUS TRACK AND FIELD Seidler Ready For Hall Induction | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-basketball-as-slump-deepens-gill-shoots-even-more.html | PRO BASKETBALL As Slump Deepens Gill Shoots Even More | By Dave Caldwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-basketball-knicks-go-big-and-rice-lives-large.html | PRO BASKETBALL Knicks Go Big And Rice Lives Large | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-basketball-knicks-ward-is-set-to-miss-8-weeks-after-surgery.html | PRO BASKETBALL Knicks Ward Is Set to Miss 8 Weeks After Surgery | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-football-jets-enter-crunch-time-with-a-lot-of-company.html | PRO FOOTBALL Jets Enter Crunch Time With a Lot of Company | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-football-no-time-to-savor-victory-for-fassel.html | PRO FOOTBALL No Time To Savor Victory For Fassel | By Steve Popper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/soccer-notebook-metrostars-will-have-new-home.html | SOCCER NOTEBOOK MetroStars Will Have New Home | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/sports-of-the-times-new-york-campaigns-heating-up.html | Sports of The Times New York Campaigns Heating Up | By Harvey Araton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/tennis-a-year-end-tournament-is-a-new-beginning-for-sampras-and-agassi.html | TENNIS A YearEnd Tournament Is a New Beginning for Sampras and Agassi | By Christopher Clarey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/tv-sports-for-promotional-teasers-fox-needs-a-5-minute-warning.html | TV SPORTS For Promotional Teasers Fox Needs a 5Minute Warning | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/style/the-party-look-is-luxurious-but-a-single-look-it-s-not.html | The Party Look Is Luxurious But a Single Look Its Not | By Cathy Horyn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/theater/spacey-putting-his-money-where-his-heart-has-been.html | Spacey Putting His Money Where His Heart Has Been | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-the-supreme-court-justices-stand-by-no-camera-policy.html | CONTESTING THE VOTE THE SUPREME COURT Justices Stand by NoCamera Policy | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-the-texas-governor-quietly-but-confidently-bush-pushes-ahead.html | CONTESTING THE VOTE THE TEXAS GOVERNOR Quietly but Confidently Bush Pushes Ahead | By Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-the-votes-talk-about-fuzzy-math-numbers-abound-in-florida.html | CONTESTING THE VOTE THE VOTES Talk About Fuzzy Math Numbers Abound in Florida | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-contesting-vote-florida-judge-asked-declare-gore-winner.html | CONTESTING THE VOTE CONTESTING THE VOTE Florida Judge Is Asked to Declare Gore the Winner | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-demonstrators-troops-were-mobilized-for-recount.html | CONTESTING THE VOTE THE DEMONSTRATORS How the Troops Were Mobilized for the Recount | By Dana Canedy With James Dao | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-florida-legislature-jeb-bush-said-be-willing-sign-bill-ensuring.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE Jeb Bush Is Said to Be Willing to Sign Bill Ensuring Republican Victory in Florida | By David Barstow and Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-overview-gore-asks-public-for-patience-bush-starts-transition.html | CONTESTING THE VOTE THE OVERVIEW GORE ASKS PUBLIC FOR PATIENCE BUSH STARTS TRANSITION MOVES ADMINISTRATION WITHHOLDS AID | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-palm-beach-county-frustration-aftermath-failed-recount.html | CONTESTING THE VOTE PALM BEACH COUNTY Frustration in Aftermath of a Failed Recount | By Rick Bragg and Don van Natta Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-selecting-players-washington-insider-family-loyalist-poised-for.html | CONTESTING THE VOTE SELECTING THE PLAYERS Washington Insider and Family Loyalist Poised for Job of Bush Chief of Staff | By Elaine Sciolino | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-texas-government-presidential-bottleneck-jams-road-into-capitol.html | CONTESTING THE VOTE TEXAS GOVERNMENT Presidential Bottleneck Jams Road Into Capitol in Austin | By Jim Yardley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-transfer-power-federal-agency-denies-bush-team-access-money.html | CONTESTING THE VOTE TRANSFER OF POWER Federal Agency Denies Bush Team Access to Money and Office for Transition | By David E Sanger and Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-vice-president-with-cameras-rolling-gore-tries-send-message.html | CONTESTING THE VOTE THE VICE PRESIDENT With the Cameras Rolling Gore Tries to Send a Message | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/dr-louis-s-goodman-94-chemotherapy-pioneer-dies.html | Dr Louis S Goodman 94 Chemotherapy Pioneer Dies | By Lawrence K Altman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/exorcists-and-exorcisms-proliferate-across-us.html | Exorcists and Exorcisms Proliferate Across US | By John W Fountain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/james-deetz-70-chronicler-of-america-s-colonial-past.html | James Deetz 70 Chronicler Of Americas Colonial Past | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/justices-reconsider-race-and-redistricting.html | Justices Reconsider Race and Redistricting | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/killer-deemed-retarded-wins-review-of-his-death-sentence.html | Killer Deemed Retarded Wins Review of His Death Sentence | By Raymond Bonner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/us/supreme-court-roundup-medical-use-of-marijuana-is-argued.html | Supreme Court Roundup Medical Use of Marijuana Is Argued | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/american-in-moscow-spy-trial-claims-victory-on-key-evidence.html | American in Moscow Spy Trial Claims Victory on Key Evidence | By Patrick E Tyler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/aristide-waiting-for-tally-delays-claiming-presidency.html | Aristide Waiting for Tally Delays Claiming Presidency | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/chretien-and-liberals-in-canada-win-3d-straight-majority.html | Chretien and Liberals in Canada Win 3d Straight Majority | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/citizen-fujimori-starting-over-again.html | Citizen Fujimori Starting Over Again | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/israeli-army-says-palestinians-may-have-shot-gaza-boy.html | Israeli Army Says Palestinians May Have Shot Gaza Boy | By William A Orme Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/leader-of-tamil-tiger-rebels-says-he-is-ready-for-peace-talks.html | Leader of Tamil Tiger Rebels Says He Is Ready for Peace Talks | By Celia W Dugger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/leticia-journal-dancing-across-an-imaginary-line-in-the-jungle.html | Leticia Journal Dancing Across an Imaginary Line in the Jungle | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/mexican-general-to-lead-fox-s-war-on-crime.html | Mexican General to Lead Foxs War on Crime | By Tim Weiner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/rightist-no-2-in-romania-is-eager-for-runoff.html | Rightist No 2 in Romania Is Eager for Runoff | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/un-rights-chief-proposes-west-bank-and-gaza-monitors.html | UN Rights Chief Proposes West Bank and Gaza Monitors | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/world-briefing.html | World Briefing | Compiled by Barth Healey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-28 | https://www.nytimes.com/2000/11/28/world/yugoslav-faults-west-over-attacks-on-serbs.html | Yugoslav Faults West Over Attacks on Serbs | By Steven Erlanger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/arts-in-america-a-desire-to-dazzle-that-didn-t-know-when-to-stop.html | ARTS IN AMERICA A Desire to Dazzle That Didnt Know When to Stop | By Stephen Kinzer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/donations-may-be-sought-to-send-us-arts-abroad.html | Donations May Be Sought To Send US Arts Abroad | By Irvin Molotsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/it-s-a-cave-a-temple-it-s-a-mystery.html | Its a Cave A Temple Its a Mystery | By Jennifer Dunning | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/malcolm-bradbury-author-critic-and-teacher-dies-at-68.html | Malcolm Bradbury Author Critic and Teacher Dies at 68 | By Sarah Lyall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-deploying-millionaire.html | TV NOTES Deploying Millionaire | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-hollywood-ho-hum.html | TV NOTES Hollywood HoHum | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-manifest-destiny.html | TV NOTES Manifest Destiny | By Jim Rutenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-this-just-in-if-anyone-cares.html | TV NOTES This Just In If Anyone Cares | By Bill Carter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/books/books-of-the-times-finding-chaos-and-poignant-isolation-in-the-root-cellar.html | BOOKS OF THE TIMES Finding Chaos and Poignant Isolation in the Root Cellar | By Richard Bernstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/2-exchanges-are-in-talks-on-a-merger.html | 2 Exchanges Are in Talks On a Merger | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/a-new-irs-rule-to-ease-paperwork-for-tiny-businesses.html | A New IRS Rule to Ease Paperwork for Tiny Businesses | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/a-stephen-king-online-horror-tale-turns-into-a-mini-disaster.html | A Stephen King Online Horror Tale Turns Into a MiniDisaster | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/amazoncom-is-using-the-web-to-block-unions-effort-to-organize.html | Amazoncom Is Using the Web to Block Unions Effort to Organize | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/business-travel-smile-you-may-be-on-a-speed-trap-camera-in-a-long-forgotten-town.html | Business Travel Smile You may be on a speedtrap camera in a long forgotten town | By Joe Sharkey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/canada-s-no-1-book-retailer-gets-a-hostile-takeover-bid.html | Canadas No 1 Book Retailer Gets a Hostile Takeover Bid | By Timothy Pritchard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/citing-child-labor-us-bans-apparel-from-mongolia-plant.html | Citing Child Labor US Bans Apparel From Mongolia Plant | By Joseph Kahn | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/company-news-merck-plans-to-invest-in-health-related-net-businesses.html | COMPANY NEWS MERCK PLANS TO INVEST IN HEALTHRELATED NET BUSINESSES | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/company-news-weyerhaeuser-bid-for-willamette-seen-turning-hostile.html | COMPANY NEWS WEYERHAEUSER BID FOR WILLAMETTE SEEN TURNING HOSTILE | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/dupont-mexico-director-is-named-to-run-pemex.html | DuPont Mexico Director Is Named to Run Pemex | By Graham Gori | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/growers-sue-ocean-spray-seeking-possibility-of-sale.html | Growers Sue Ocean Spray Seeking Possibility of Sale | By Greg Winter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/hercules-a-chemical-maker-to-sell-all-its-businesses.html | Hercules a Chemical Maker to Sell All Its Businesses | By Claudia H Deutsch | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/judge-blocks-questioning-of-key-witnesses-in-auction-house-lawsuit.html | Judge Blocks Questioning of Key Witnesses in Auction House Lawsuit | By Carol Vogel and Ralph Blumenthal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/judge-orders-morgan-stanley-to-turn-over-data-in-bias-cases.html | Judge Orders Morgan Stanley to Turn Over Data in Bias Cases | By Patrick McGeehan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/laundering-of-money-seen-as-easy.html | Laundering Of Money Seen as Easy | By Raymond Bonner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/marchfirst-to-undergo-a-revamping.html | MarchFirst To Undergo A Revamping | By Andrew Ross Sorkin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/markets-market-place-nuance-despite-falling-shares-remains-upbeat-about-speech.html | THE MARKETS Market Place Nuance despite falling shares remains upbeat about speech software | By Alex Berenson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/media-business-advertising-fifty-years-coca-cola-tv-commercials-will-enter-halls.html | THE MEDIA BUSINESS ADVERTISING Fifty years of CocaCola TV commercials will enter the halls of the Library of Congress | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/softer-outlook-for-a-phone-offering.html | Softer Outlook for a Phone Offering | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-telecommunications-att-fills-a-corner-office.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS ATT FILLS A CORNER OFFICE | By Simon Romero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-telecommunications-internet-company-in-japan-venture.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS INTERNET COMPANY IN JAPAN VENTURE | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-telecommunications-spanish-cellular-contracts.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SPANISH CELLULAR CONTRACTS | By Benjamin Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-broadcom-to-acquire-an-israeli-chip-maker.html | TECHNOLOGY Broadcom to Acquire An Israeli Chip Maker | By Laura M Holson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-investors-are-still-interested-in-risky-start-up-companies.html | TECHNOLOGY Investors Are Still Interested In Risky StartUp Companies | By Matt Richtel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-plan-for-use-of-bioengineered-corn-in-food-is-disputed.html | TECHNOLOGY Plan for Use of Bioengineered Corn in Food Is Disputed | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-boss-im-a-chocolate-makers-son.html | THE BOSS Im a Chocolate Makers Son | By Gary W Guittard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-markets-stocks-bonds-soft-economic-data-send-nasdaq-to-a-52-week-low.html | THE MARKETS STOCKS  BONDS Soft Economic Data Send Nasdaq to a 52Week Low | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-media-business-advertising-addenda-guinness-looking-to-use-one-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guinness Looking To Use One Agency | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-media-business-advertising-addenda-msn-and-n-sync-are-joining-forces.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MSN and N Sync Are Joining Forces | By Stuart Elliott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-americas-ambev-acquires-brewer.html | WORLD BUSINESS BRIEFING AMERICAS AMBEV ACQUIRES BREWER | By Jennifer L Rich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-asia-indonesia-to-take-back-bonds.html | WORLD BUSINESS BRIEFING ASIA INDONESIA TO TAKE BACK BONDS | By Wayne Arnold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-europe-higher-sales-at-grocery-chain.html | WORLD BUSINESS BRIEFING EUROPE HIGHER SALES AT GROCERY CHAIN | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-europe-loss-widens-at-game-maker.html | WORLD BUSINESS BRIEFING EUROPE LOSS WIDENS AT GAME MAKER | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-europe-possible-trade-sanctions.html | WORLD BUSINESS BRIEFING EUROPE POSSIBLE TRADE SANCTIONS | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/25-and-under-where-patlican-ezme-and-etli-bamya-are-comfort-food.html | 25 AND UNDER Where Patlican Ezme and Etli Bamya Are Comfort Food | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/by-the-book-a-chef-elaborates-in-delicious-detail.html | BY THE BOOK A Chef Elaborates In Delicious Detail | By Amanda Hesser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-dinner-at-home-with-a-libretto-on-the-side.html | FOOD STUFF Dinner at Home With a Libretto on the Side | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-from-france-and-america-two-bakeries-that-offer-a-touch-of-home.html | FOOD STUFF From France and America Two Bakeries That Offer A Touch of Home | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-knowing-your-place-setting-and-some-cleanup-hints-too.html | FOOD STUFF Knowing Your Place Setting And Some Cleanup Hints Too | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-the-radish-as-big-as-the-ritz.html | FOOD STUFF The Radish As Big as the Ritz | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-three-marmalades-with-star-quality.html | FOOD STUFF Three Marmalades With Star Quality | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/in-the-quest-for-safer-seafood-one-company-follows-its-nose.html | In the Quest for Safer Seafood One Company Follows Its Nose | By R W Apple Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/restaurants-a-cheeky-ambassador-of-the-british-scene.html | RESTAURANTS A Cheeky Ambassador Of the British Scene | By William Grimes | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/say-what-vintage-is-that-pepper.html | Say What Vintage Is That Pepper | By John Willoughby and Chris Schlesinger | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/tastings-strong-and-gentle-giants.html | TASTINGS Strong and Gentle Giants | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/the-gumbo-variations-to-each-his-own.html | The Gumbo Variations To Each His Own | By Matt Lee and Ted Lee | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/the-minimalist-a-new-partner-for-cranberries.html | THE MINIMALIST A New Partner For Cranberries | By Mark Bittman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/to-go-slow-cooked-rice-and-make-it-snappy.html | TO GO SlowCooked Rice and Make It Snappy | By Eric Asimov | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/wine-talk-in-st-emilion-new-energy-and-good-value.html | WINE TALK In StEmilion New Energy and Good Value | By Frank J Prial | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/jobs/honk-if-it-s-too-loud-where-you-work.html | Honk if Its Too Loud Where You Work | By Abby Ellin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/jobs/my-job-i-stop-class-for-large-spiders.html | MY JOB I Stop Class for Large Spiders | By Meghan Adler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/jobs/trends-is-bill-gates-really-a-frustrated-rock-star.html | TRENDS Is Bill Gates Really a Frustrated Rock Star | By Dylan Loeb McClain | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/downey-s-brightening-prospects-turn-cloudy-again.html | Downeys Brightening Prospects Turn Cloudy Again | By Bernard Weinraub | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/guggenheim-to-show-video-series-on-early-days-of-aids.html | Guggenheim to Show Video Series on Early Days of AIDS | By Dinitia Smith | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/hollywood-style-contest-spread-wealth-stars-studios-go-online-give-screenwriters.html | HollywoodStyle Contest To Spread the Wealth Stars and Studios Go Online To Give Screenwriters a Chance | By Rick Lyman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/a-trooper-s-anguished-and-unanswered-complaint.html | A Troopers Anguished and Unanswered Complaint | By Robert Hanley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/after-decades-of-delay-superfund-cleanup-site-is-ready-for-play-ball.html | After Decades of Delay Superfund Cleanup Site Is Ready for Play Ball | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/architect-says-his-design-is-just-a-start.html | Architect Says His Design Is Just a Start | By Robin Pogrebin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Allison Fass and Jacques Steinberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/commercial-real-estate-new-office-building-in-newark-near-completion.html | Commercial Real Estate New Office Building in Newark Near Completion | By John Holusha | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/developers-to-buy-9.2-acres-on-east-side.html | Developers to Buy 92 Acres on East Side | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/district-chief-reassigns-principal-of-queens-school-where-4-were-molested.html | District Chief Reassigns Principal of Queens School Where 4 Were Molested | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/education-greater-role-seen-for-corporations-aiding-city-schools.html | EDUCATION Greater Role Seen for Corporations Aiding City Schools | By Edward Wyatt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/guggenheim-on-east-river-is-years-away.html | Guggenheim On East River Is Years Away | By Eric Lipton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/high-temperatures-shrink-ice-mans-cocoon.html | High Temperatures Shrink Ice Mans Cocoon | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/holts-margin-over-zimmer-seems-to-grow-under-recount.html | Holts Margin Over Zimmer Seems to Grow Under Recount | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/judge-orders-confiscation-of-papers-in-terrorism-case.html | Judge Orders Confiscation Of Papers in Terrorism Case | By Benjamin Weiser | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/jury-deadlocks-in-brick-trial-then-continues.html | Jury Deadlocks In Brick Trial Then Continues | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/lessons-are-the-three-r-s-crowding-out-pe.html | LESSONS Are the Three Rs Crowding Out PE | By Richard Rothstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-business-briefing-ge-sues-over-superfund-law.html | Metro Business Briefing GE SUES OVER SUPERFUND LAW | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-business-briefing-global-reach-from-times-square.html | Metro Business Briefing GLOBAL REACH FROM TIMES SQUARE | By Jayson Blair | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/nassau-officials-say-a-fiscal-agreement-is-near.html | Nassau Officials Say a Fiscal Agreement Is Near | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/new-jersey-argues-that-the-us-wrote-the-book-on-race-profiling.html | New Jersey Argues That the US Wrote the Book on Race Profiling | By David Kocieniewski | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/new-york-approves-con-ed-s-merger-proposal.html | New York Approves Con Eds Merger Proposal | By Joseph P Fried | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/nyc-eye-for-an-eye-is-human-but-is-it-just.html | NYC Eye for an Eye Is Human But Is It Just | By Clyde Haberman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/profiling-disclosure-may-prompt-dismissal-of-cases-and-review-of-judge.html | Profiling Disclosure May Prompt Dismissal Of Cases and Review of Judge | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/public-lives-mrs-seuss-hears-a-who-and-tells-about-it.html | PUBLIC LIVES Mrs Seuss Hears a Who and Tells About It | By Joyce Wadler | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joan Nassivera | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/rat-summit-no-joke-conferees-new-laws-are-proposed-rodents-increase.html | A Rat Summit Is No Joke To Conferees New Laws Are Proposed As the Rodents Increase | By Thomas J Lueck | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/student-hurt-after-hanging-from-noose-in-classroom.html | Student Hurt After Hanging From Noose In Classroom | By Andy Newman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/study-finds-pequot-businesses-lift-economy.html | Study Finds Pequot Businesses Lift Economy | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/suit-alleges-major-housing-fraud-against-us-by-brooklyn-charity.html | Suit Alleges Major Housing Fraud Against US by Brooklyn Charity | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/tentative-pact-would-raise-pay-of-laundry-workers-about-20.html | Tentative Pact Would Raise Pay Of Laundry Workers About 20 | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/two-more-men-are-charged-in-a-mob-killing-in-1988.html | Two More Men Are Charged In a Mob Killing in 1988 | By Alan Feuer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/a-supreme-court-session-we-should-all-see.html | A Supreme Court Session We Should All See | By Tim OBrien | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/bipartisanship-with-bite.html | Bipartisanship With Bite | By David Frum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/butterflies-chads-and-history.html | Butterflies Chads And History | By Jack Rakove | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/liberties-ahab-vs-the-waco-whale.html | Liberties Ahab vs The Waco Whale | By Maureen Dowd | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/reckonings-sins-of-emission.html | Reckonings Sins Of Emission | By Paul Krugman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/auto-racing-france-steps-down-as-nascar-president.html | AUTO RACING France Steps Down As Nascar President | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/baseball-mets-will-adapt-if-pitching-deals-falter.html | BASEBALL Mets Will Adapt if Pitching Deals Falter | By Tyler Kepner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/baseball-yanks-talks-with-mussina-hit-undisclosed-snag.html | BASEBALL Yanks Talks With Mussina Hit Undisclosed Snag | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/colleges-hockey-report-a-strong-start-for-ecac-teams.html | COLLEGES HOCKEY REPORT A Strong Start For ECAC Teams | By Mark Pargas | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/high-school-football-three-olsens-make-wayne-hills-hard-to-beat.html | HIGH SCHOOL FOOTBALL Three Olsens Make Wayne Hills Hard to Beat | By Grant Glickson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hockey-devils-vs-rangers-just-another-game.html | HOCKEY Devils vs Rangers Just Another Game | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hockey-on-the-pond-speed-and-fury-serve-rangers.html | HOCKEY On the Pond Speed and Fury Serve Rangers | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hockey-rangers-are-interested-but-lindros-wants-to-play-for-the-maple-leafs.html | HOCKEY Rangers Are Interested but Lindros Wants to Play for the Maple Leafs | By Jason Diamos | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hugh-alexander-83-a-scout-for-the-next-stars-of-baseball.html | Hugh Alexander 83 a Scout For the Next Stars of Baseball | By Richard Goldstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/nhl-roundup-isles-lose-goalie-at-critical-time.html | NHL ROUNDUP ISLES LOSE GOALIE AT CRITICAL TIME | By Jenny Kellner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/on-pro-football-labels-shouldnt-make-quarterbacks-run-shy.html | ON PRO FOOTBALL Labels Shouldnt Make Quarterbacks RunShy | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/plus-broadcasting-the-sporting-news-extends-its-brand.html | PLUS BROADCASTING The Sporting News Extends Its Brand | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-basketball-nets-cant-hold-malone-down-long-enough.html | PRO BASKETBALL Nets Cant Hold Malone Down Long Enough | By Rafael Hermoso | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-basketball-new-twists-old-rivalry-for-knicks-and-the-heat.html | PRO BASKETBALL New Twists Old Rivalry For Knicks and the Heat | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-football-jets-ward-starts-to-put-pieces-together.html | PRO FOOTBALL Jets Ward Starts to Put Pieces Together | By Frank Litsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-football-johnson-re-signed-to-help-kick-returns.html | PRO FOOTBALL Johnson Resigned to Help Kick Returns | By Gerald Eskenazi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-football-the-giants-are-trying-to-solve-the-redskins-numerical-edge.html | PRO FOOTBALL The Giants Are Trying to Solve the Redskins Numerical Edge | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/sports-of-the-times-suspended-animation-won-t-end.html | Sports of The Times Suspended Animation Won End | By George Vecsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/tennis-hewitt-wins-as-sampras-rolls-over.html | TENNIS Hewitt Wins As Sampras Rolls Over | By Christopher Clarey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/theater/theater-review-yes-room-for-fellowship-in-the-realm-of-tank-tops.html | THEATER REVIEW Yes Room for Fellowship In the Realm of Tank Tops | By David Dewitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/330-million-in-ford-grants-will-aid-foreign-students.html | 330 Million in Ford Grants Will Aid Foreign Students | By Tamar Lewin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/after-deaths-federal-regulators-ask-company-to-halt-sale-of-a-new-bowel-drug.html | After Deaths Federal Regulators Ask Company to Halt Sale of a New Bowel Drug | By Melody Petersen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/board-faults-instructions-for-and-training-of-small-jet-pilots.html | Board Faults Instructions for and Training of SmallJet Pilots | By Matthew L. Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-a-running-mate-the-man-behind-and-in-front-of-the-governor.html | CONTESTING THE VOTE A RUNNING MATE The Man Behind and in Front of the Governor | By Eric Schmitt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-the-democrats-even-reluctant-allies-rush-to-aid-gore.html | CONTESTING THE VOTE THE DEMOCRATS Even Reluctant Allies Rush to Aid Gore | By Richard L Berke and Adam Clymer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-the-florida-judge-keen-jurist-oversees-election-case.html | CONTESTING THE VOTE THE FLORIDA JUDGE Keen Jurist Oversees Election Case | By Richard PerezPena | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-florida-courts-hearing-scheduled-for-saturday-despite-demands.html | CONTESTING THE VOTE THE FLORIDA COURTS Hearing Is Scheduled for Saturday Despite Demands of Gore Lawyers | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-florida-legislature-florida-lawmakers-moving-bypass-courts-for.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE FLORIDA LAWMAKERS MOVING TO BYPASS COURTS FOR BUSH JUDGE BARS A QUICK RECOUNT | By David Barstow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-legal-issues-presidency-may-hinge-florida-court-case.html | CONTESTING THE VOTE THE LEGAL ISSUES Presidency May Hinge On the Florida Court Case | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-martin-county-charge-new-irregularities-absentee-ballot-counts.html | CONTESTING THE VOTE MARTIN COUNTY Charge of New Irregularities On Absentee Ballot Counts | By Michael Moss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-public-philadelphia-gores-plea-for-patience-finds-sympathetic.html | CONTESTING THE VOTE THE PUBLIC In Philadelphia Gores Plea for Patience Finds Sympathetic Ears | By Sara Rimer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-seminole-county-gore-opts-not-lawsuit-that-could-help-him.html | CONTESTING THE VOTE SEMINOLE COUNTY Gore Opts Not to Join Lawsuit That Could Help Him the Most | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-supreme-court-briefs-reflect-yawning-gap-between-campaigns-views.html | CONTESTING THE VOTE THE SUPREME COURT Briefs Reflect Yawning Gap Between Campaigns Views | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-tools-racial-pattern-demographics-error-prone-ballots.html | CONTESTING THE VOTE THE TOOLS Racial Pattern in Demographics of ErrorProne Ballots | By Josh Barbanel and Ford Fessenden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-transfer-power-white-house-set-meet-with-bush-gore-teams.html | CONTESTING THE VOTE TRANSFER OF POWER White House Is Set to Meet With Bush and Gore Teams | By Marc Lacey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-vice-president-gore-cast-litigant-statesman-cheerleader.html | CONTESTING THE VOTE THE VICE PRESIDENT Gore Is Cast as Litigant Statesman and Cheerleader | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/fbi-to-dig-for-tapes-discarded-by-scientist-in-spy-case.html | FBI to Dig for Tapes Discarded by Scientist in Spy Case | By James Sterngold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/getting-out-a-special-report-often-parole-is-one-stop-on-the-way-back-to-prison.html | GETTING OUTA special report Often Parole Is One Stop On the Way Back to Prison | By Fox Butterfield | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/henry-gonzalez-84-served-37-years-in-house.html | Henry Gonzalez 84 Served 37 Years in House | By Christopher Marquis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/us/supreme-court-bars-roadblocks-set-up-to-search-for-drugs.html | Supreme Court Bars Roadblocks Set Up To Search for Drugs | By Linda Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/after-election-risk-premier-of-canada-reaps-big-rewards.html | After Election Risk Premier of Canada Reaps Big Rewards | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/barak-declares-early-elections-in-surprise-move.html | BARAK  DECLARES EARLY ELECTIONS IN SURPRISE MOVE | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/dutch-becoming-first-nation-to-legalize-assisted-suicide.html | Dutch Becoming First Nation to Legalize Assisted Suicide | By Marlise Simons | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/india-s-truce-over-kashmir-is-shattered-as-3-more-die.html | Indias Truce Over Kashmir Is Shattered as 3 More Die | By Barry Bearak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/khmer-rouge-in-retirement-neednt-fear-a-trial-soon.html | Khmer Rouge In Retirement Neednt Fear A Trial Soon | By Seth Mydans | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/nanporo-journal-turning-japanese-it-takes-more-than-a-passport.html | Nanporo Journal Turning Japanese It Takes More Than a Passport | By Howard W French | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/no-accord-reached-in-european-talks.html | No Accord Reached in European Talks | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/spain-s-cross-basque-and-brutal.html | Spains Cross Basque and Brutal | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/tally-in-romania-is-official-crucial-runoff-is-due-dec-10.html | Tally in Romania Is Official Crucial Runoff Is Due Dec 10 | By Donald G McNeil Jr | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/washington-view-barak-can-go-for-broke.html | Washington View Barak Can Go for Broke | By Jane Perlez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-29 | https://www.nytimes.com/2000/11/29/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/bridge-how-brilliant-play-helped-the-winner-of-a-tourney.html | BRIDGE How Brilliant Play Helped The Winner of a Tourney | By Alan Truscott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/jazz-veteran-most-home-when-he-s-away-with-his-playing-his-label-chick-corea.html | Jazz Veteran Is Most at Home When Hes Away With His Playing and His Label Chick Corea Is Newly Influential | By Ben Ratliff | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/museums-accept-stronger-role-in-search-for-looted-art.html | Museums Accept Stronger Role in Search for Looted Art | By Celestine Bohlen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/music-review-20-fingers-1-composer-10-fingers-2-composers.html | MUSIC REVIEW 20 Fingers 1 Composer 10 Fingers 2 Composers | By Bernard Holland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/recalling-the-civilized-voice-of-a-critic-vincent-canby.html | Recalling the Civilized Voice Of a Critic Vincent Canby | By Doreen Carvajal | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/television-review-leaf-in-the-wind-with-unswerving-vision.html | TELEVISION REVIEW Leaf in the Wind With Unswerving Vision | By Julie Salamon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/the-pop-life-black-blue-big-all-over.html | THE POP LIFE Black  Blue Big All Over | By Neil Strauss | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/books/books-of-the-times-for-a-child-a-safe-haven-can-be-a-picture-book.html | BOOKS OF THE TIMES For a Child a Safe Haven Can Be a Picture Book | By Christopher LehmannHaupt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/books/making-books-appreciating-female-authors.html | MAKING BOOKS Appreciating Female Authors | By Martin Arnold | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/barnes-noble-and-gemstar-end-talks-on-possible-merger.html | Barnes  Noble and Gemstar End Talks on Possible Merger | By David D Kirkpatrick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/battle-over-gucci-takes-a-detour-into-a-paris-court.html | Battle Over Gucci Takes a Detour Into a Paris Court | By Suzanne Kapner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/chase-capital-partners-is-planning-a-new-venture-fund.html | Chase Capital Partners Is Planning a New Venture Fund | By Jonathan Fuerbringer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/corporate-capital-spending-is-slowing-broadly.html | Corporate Capital Spending Is Slowing Broadly | By David Leonhardt | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/economic-scene-if-voters-could-select-machines-there-would-be-president-elect.html | Economic Scene If voters could select the machines there would be a presidentelect by now | By Virginia Postrel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/foster-wheeler-to-establish-base-in-bermuda.html | Foster Wheeler to Establish Base in Bermuda | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/japan-and-us-group-cancel-tokyo-sowa-bank-acquisition.html | Japan and US Group Cancel Tokyo Sowa Bank Acquisition | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/john-hancock-told-to-pay-pension-fund.html | John Hancock Told to Pay Pension Fund | By David Cay Johnston | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/markets-market-place-weyerhaeuser-begins-hostile-tender-offer-for-willamette.html | THE MARKETS Market Place Weyerhaeuser begins hostile tender offer for Willamette and the opinions start rolling in | By Kenneth N Gilpin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/media-business-advertising-luxlook-web-site-shows-off-its-links-11-top-designers.html | THE MEDIA BUSINESS ADVERTISING The Luxlook Web site shows off its links to 11 top designers | By Courtney Kane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/qantas-says-new-jets-are-key-to-growth.html | Qantas Says New Jets Are Key to Growth | By Becky Gaylord | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/sales-at-gap-and-limited-spur-fears-of-slow-season.html | Sales at Gap and Limited Spur Fears of Slow Season | By Leslie Kaufman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/steel-city-slovakia-an-american-giant-places-a-bet-in-eastern-europe.html | Steel City Slovakia An American Giant Places a Bet in Eastern Europe | By Edmund L Andrews | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/strangers-in-a-strange-workplace.html | Strangers in a Strange Workplace | By Elizabeth Olson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-hardware-chip-making-device-promises-efficiencies.html | TECHNOLOGY BRIEFING HARDWARE CHIPMAKING DEVICE PROMISES EFFICIENCIES | By Dow Jones | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-hardware-ibm-appoints-privacy-chief.html | TECHNOLOGY BRIEFING HARDWARE IBM APPOINTS PRIVACY CHIEF | By John Schwartz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-research-new-sales-agent-for-modified-crops.html | TECHNOLOGY BRIEFING RESEARCH NEW SALES AGENT FOR MODIFIED CROPS | By Andrew Pollack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-research-superconducting-naval-motors.html | TECHNOLOGY BRIEFING RESEARCH SUPERCONDUCTING NAVAL MOTORS | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-sales-of-pc-s-down-sharply-at-gateway.html | TECHNOLOGY Sales of PCs Down Sharply At Gateway | By Barnaby J Feder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-under-fire-belgian-speech-software-maker-files-for-bankruptcy.html | TECHNOLOGY Under Fire Belgian Speech Software Maker Files for Bankruptcy | By Chris Gaither | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-media-business-advertising-addenda-hasbro-consolidates-another-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hasbro Consolidates Another Assignment | By Courtney Kane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-media-business-advertising-addenda-mindshare-chosen-by-unilever.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MindShare Chosen By Unilever | By Courtney Kane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/verizon-abandons-northpoint-deal.html | Verizon Abandons NorthPoint Deal | By Seth Schiesel | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-africa-diamond-mining-venture-in-namibia.html | WORLD BUSINESS BRIEFING AFRICA DIAMOND MINING VENTURE IN NAMIBIA | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-granada-s-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE GRANADAS PROFIT FALLS | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-profits-up-at-marconi.html | WORLD BUSINESS BRIEFING EUROPE PROFITS UP AT MARCONI | By Bridge News | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-reed-elsevier-to-raise-cash.html | WORLD BUSINESS BRIEFING EUROPE REED ELSEVIER TO RAISE CASH | By Alan Cowell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-russian-aluminum-sales.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN ALUMINUM SALES | By Sabrina Tavernise | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/at-home-with-elizabeth-franklin-decorators-report-card-the-good-the-bad-the-dirt.html | AT HOME WITHElizabeth Franklin Decorators Report Card The Good the Bad the Dirt | By Christopher Mason | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/by-the-book-taking-holidays-into-your-own-hands.html | BY THE BOOK Taking Holidays Into Your Own Hands | By Ilene Rosenzweig | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/east-ninth-street-cool-stuff-for-the-intrepid-sleuth.html | EAST NINTH STREET Cool Stuff For the Intrepid Sleuth | By John Leland | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/grand-central-terminal-bagging-the-holidays-street-by-street.html | GRAND CENTRAL TERMINAL Bagging the Holidays Street by Street | By Julie V Iovine | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/lafayette-street-bagging-the-holidays-street-by-street.html | LAFAYETTE STREET Bagging the Holidays Street by Street | By Rick Marin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/lexington-avenue-a-tea-party-of-small-and-tony-shops.html | LEXINGTON AVENUE A Tea Party Of Small and Tony Shops | By William L Hamilton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/madison-avenue-bagging-the-holidays-street-by-street.html | MADISON AVENUE Bagging the Holidays Street by Street | By Guy Trebay | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/meatpacking-district-tabletop-designs-and-more-for-tenderloin-tastes.html | MEATPACKING DISTRICT Tabletop Designs and More For Tenderloin Tastes | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-decoration-tse-tse-broadens-its-base-with-ornaments-for-christmas.html | PARIS CURRENTS DECORATION Tse Tse Broadens Its Base With Ornaments for Christmas | By Mallery Lane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-floral-design-o-tannenbaum-o-tannenbaum-oops-o-sapin.html | PARIS CURRENTS FLORAL DESIGN O Tannenbaum O Tannenbaum Oops O Sapin | By Mallery Lane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-internet-parisians-turn-to-le-web-to-put-art-on-their-walls.html | PARIS CURRENTS INTERNET Parisians Turn to Le Web to Put Art on Their Walls | By Mallery Lane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-lighting-enough-glittering-stars-to-illuminate-the-night.html | PARIS CURRENTS LIGHTING Enough Glittering Stars to Illuminate the Night | By Mallery Lane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-monuments-good-turn-deserves-another-extended-play-for-big-wheel.html | PARIS CURRENTS MONUMENTS A Good Turn Deserves Another Extended Play for the Big Wheel | By Mallery Lane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-sculpture-christmas-ornament-that-s-really-birthday-present-for.html | PARIS CURRENTS SCULPTURE A Christmas Ornament Thats Really a Birthday Present for the Metro | By Mallery Lane | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/personal-shopper-25-under-25.html | PERSONAL SHOPPER 25Under 25 | By Marianne Rohrlich | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/movies/arts-in-america-a-film-score-odyssey-down-a-quirky-country-road.html | ARTS IN AMERICA A Film Score Odyssey Down a Quirky Country Road | By Daniel Menaker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/a-new-judge-is-welcomed-for-top-court-in-albany.html | A New Judge Is Welcomed For Top Court In Albany | By Laura Mansnerus | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/after-2-deadlocks-brick-attack-jury-delivers-mixed-verdict.html | After 2 Deadlocks BrickAttack Jury Delivers Mixed Verdict | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/appeals-court-finds-killer-may-be-eligible-for-parole-earlier.html | Appeals Court Finds Killer May Be Eligible for Parole Earlier | By Ronald Smothers | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/city-asks-teachers-for-wage-deferral.html | City Asks Teachers for Wage Deferral | By Steven Greenhouse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/clients-fatten-rolodex-giuliani-s-best-friend-private-sector-prizes-ex-adviser-s.html | Clients Fatten Rolodex Of Giulianis Best Friend Private Sector Prizes ExAdvisers Help | By Elisabeth Bumiller | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/clinton-as-senator-elect-follows-freshman-tradition.html | Clinton as SenatorElect Follows Freshman Tradition | By Lizette Alvarez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/council-approves-a-long-term-plan-for-city-garbage.html | COUNCIL APPROVES A LONGTERM PLAN FOR CITY GARBAGE | By Kirk Johnson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/david-hunter-84-innovator-in-matching-philanthropies.html | David Hunter 84 Innovator In Matching Philanthropies | By Eric Pace | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/doctor-gets-20-years-to-life-for-the-murder-of-his-wife.html | Doctor Gets 20 Years to Life For the Murder of His Wife | By Katherine E Finkelstein | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/dominican-officials-hold-man-in-killing-of-new-york-officer.html | Dominican Officials Hold Man in Killing Of New York Officer | By William K Rashbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/economics-driving-an-expansion-of-hospitals-catering-to-children.html | Economics Driving an Expansion Of Hospitals Catering to Children | By Jennifer Steinhauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/faa-plans-airline-lottery-to-cut-delays-at-laguardia.html | FAA Plans Airline Lottery To Cut Delays At La Guardia | By Matthew L Wald | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/firms-in-bidding-war-for-midtown-space.html | Firms in Bidding War for Midtown Space | By Charles V Bagli | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/juliet-garretson-hollister-84-led-temple-of-understanding.html | Juliet Garretson Hollister 84 Led Temple of Understanding | By Wolfgang Saxon | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/magician-emerges-from-icy-stunt.html | Magician Emerges From Icy Stunt | By Jesse McKinley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/man-charged-with-selling-drugs-out-of-bronx-community-center.html | Man Charged With Selling Drugs Out of Bronx Community Center | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-business-briefing-bank-grant-for-brooklyn.html | Metro Business Briefing BANK GRANT FOR BROOKLYN | By Terry Pristin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-business-briefing-port-authority-agreement.html | Metro Business Briefing PORT AUTHORITY AGREEMENT | By Tara Bahrampour | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-matters-toontown-is-warning-your-town.html | Metro Matters Toontown Is Warning Your Town | By Joyce Purnick | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/public-lives-balloting-battle-is-a-vehicle-to-tv-stardom.html | PUBLIC LIVES Balloting Battle Is a Vehicle to TV Stardom | By Jane Gross | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Marian Burros | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/rescue-plan-for-nassau-is-approved.html | Rescue Plan For Nassau Is Approved | By Al Baker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/rowland-forms-committee-for-possible-third-term-run.html | Rowland Forms Committee For Possible ThirdTerm Run | By Paul Zielbauer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/staten-island-man-is-charged-in-death-of-4-year-old-girl.html | Staten Island Man Is Charged in Death of 4YearOld Girl | By Elissa Gootman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/survey-finds-subway-riders-biggest-gripe-is-crowding.html | Survey Finds Subway Riders Biggest Gripe Is Crowding | By Diane Cardwell | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/transferred-principal-treated-unfairly-union-head-says.html | Transferred Principal Treated Unfairly Union Head Says | By Anemona Hartocollis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/troopers-union-defends-stops-linked-to-profiling.html | Troopers Union Defends Stops Linked to Profiling | By Iver Peterson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/zimmer-concedes-to-holt-in-new-jersey-congressional-race.html | Zimmer Concedes to Holt in New Jersey Congressional Race | By Andrew Jacobs | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/essay-the-telltale-heart.html | Essay The Telltale Heart | By William Safire | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/give-aristide-a-chance.html | Give Aristide a Chance | By Tracy Kidder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/in-america-the-true-believer.html | In America The True Believer | By Bob Herbert | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/tricksters-time.html | Tricksters Time | By John E Mack | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/baseball-mussina-and-the-yankees-reach-agreement-on-pact.html | BASEBALL Mussina and the Yankees Reach Agreement on Pact | By Jack Curry | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/boxing-a-title-bout-that-s-offering-genuine-champions.html | BOXING A Title Bout Thats Offering Genuine Champions | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/college-football-butler-is-comfortably-filling-carmazzis-shoes.html | COLLEGE FOOTBALL Butler Is Comfortably Filling Carmazzis Shoes | By Ron Dicker | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/golf-woods-and-finchem-begin-process-to-resolve-differences.html | GOLF Woods and Finchem Begin Process to Resolve Differences | By Clifton Brown | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/hockey-rangers-lose-messier-and-a-chance-to-end-the-devils-streak.html | HOCKEY Rangers Lose Messier and a Chance to End the Devils Streak | By Alex Yannis | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/on-baseball-yanks-still-know-how-to-play-the-game-off-the-field-too.html | ON BASEBALL Yanks Still Know How to Play the Game Off the Field Too | By Murray Chass | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/on-hockey-the-rangers-stumble-but-go-down-snarling.html | ON HOCKEY The Rangers Stumble but Go Down Snarling | By Joe Lapointe | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-basketball-pistons-pull-away-after-nets-run-dry.html | PRO BASKETBALL Pistons Pull Away After Nets Run Dry | By Liz Robbins | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-basketball-sprewell-delivers-an-angry-message.html | PRO BASKETBALL Sprewell Delivers An Angry Message | By Chris Broussard | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-backup-s-value-rises-on-field-and-online.html | PRO FOOTBALL Backups Value Rises On Field and Online | By Richard Sandomir | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-johnson-savors-second-chance.html | PRO FOOTBALL Johnson Savors Second Chance | By Judy Battista | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-just-don-t-tell-fassel-that-his-team-is-soft.html | PRO FOOTBALL Just Dont Tell Fassel That His Team Is Soft | By Bill Pennington | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-middle-aged-kicker-returns-to-the-fray.html | PRO FOOTBALL MiddleAged Kicker Returns to the Fray | By Ira Berkow | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/sports-of-the-times-testaverde-embodies-the-jets-reality.html | Sports of The Times Testaverde Embodies The Jets Reality | By William C Rhoden | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/sports-of-the-times-the-heat-is-missing-its-core.html | Sports of The Times The Heat Is Missing Its Core | By Harvey Araton | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/tonight-s-nfl-matchup.html | Tonights NFL Matchup | By Thomas George | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/100-digital-cameras-give-novices-a-chance-to-play.html | 100 Digital Cameras Give Novices a Chance to Play | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/a-few-chips-save-many-steps-for-today-s-surveyors.html | A Few Chips Save Many Steps for Todays Surveyors | By Jeffrey Selingo | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/a-thumbs-down-for-web-phones.html | A Thumbs Down for Web Phones | By Katie Hafner | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/flexible-displays-for-electronic-ink.html | Flexible Displays for Electronic Ink | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/game-theory-virtual-driving-with-a-license-for-mayhem.html | GAME THEORY Virtual Driving With a License for Mayhem | By Peter Olafson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/in-high-tech-home-the-future-is-now.html | In HighTech Home The Future Is Now | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/mainstream-sites-serve-as-portals-to-hate.html | Mainstream Sites Serve as Portals to Hate | By Lisa Guernsey | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-a-new-way-to-listen-to-radio-on-the-internet.html | NEWS WATCH A New Way to Listen To Radio on the Internet | By Bruce Headlam | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-company-tries-again-for-cell-phone-organizer.html | NEWS WATCH Company Tries Again For Cell Phone Organizer | By Catherine Greenman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-diving-to-scale-a-summit.html | NEWS WATCH Diving to Scale a Summit | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-health-sites-on-the-internet-aren-t-creating-amateur-doctors.html | NEWS WATCH Health Sites on the Internet Arent Creating Amateur Doctors | By Ian Austen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-self-destructing-e-mail-offers-additional-security.html | NEWS WATCH SelfDestructing EMail Offers Additional Security | By Shelly Freierman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/online-shopper-using-sites-to-find-shrinking-bargains.html | ONLINE SHOPPER Using Sites to Find Shrinking Bargains | By Michelle Slatalla | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/q-a-an-overtaxed-memory-makes-system-sluggish.html | Q  A An Overtaxed Memory Makes System Sluggish | By J D Biersdorfer | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/screen-grab-for-all-the-tall-ships-a-single-virtual-port.html | SCREEN GRAB For All the Tall Ships A Single Virtual Port | By Michael Pollak | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/state-of-the-art-netscape-6-browser-mixed-bag.html | STATE OF THE ART Netscape 6 Browser Mixed Bag | By David Pogue | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/the-new-breed-games-that-look-like-movies-or-movies-masquerading-as-games.html | The New Breed Games That Look Like Movies or Movies Masquerading as Games | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/what-s-next-a-step-beyond-palmtop-collartop.html | WHATS NEXT A Step Beyond Palmtop Collartop | By Anne Eisenberg | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/when-games-go-hollywood-do-the-players-lose.html | When Games Go Hollywood Do the Players Lose | By Michel Marriott | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | https://www.nytimes.com/2000/11/30/theater/theater-review-locked-up-in-a-place-far-beyond-redemption.html | THEATER REVIEW Locked Up In a Place Far Beyond Redemption | By Ben Brantley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/theater/theater-review-strindberg-influenced-by-freudian-sleep.html | THEATER REVIEW Strindberg Influenced by Freudian Sleep | By Bruce Weber | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/alumni-fight-for-soul-of-richest-orphanage.html | Alumni Fight for Soul of Richest Orphanage | By Tamar Lewin | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-a-running-mate-s-health-cheney-cleared-to-resume-working.html | CONTESTING THE VOTE A RUNNING MATES HEALTH Cheney Cleared to Resume Working | By Lawrence K Altman | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-fund-raising-raising-millions-more-for-separate-transitions.html | CONTESTING THE VOTE FUNDRAISING Raising Millions More for Separate Transitions | By John M Broder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-seminole-county-ruling-that-kept-suits-apart-is-appealed.html | CONTESTING THE VOTE SEMINOLE COUNTY Ruling That Kept Suits Apart Is Appealed | By Michael Cooper | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-the-media-fox-and-nbc-may-drop-poll-group-over-fiasco.html | CONTESTING THE VOTE THE MEDIA Fox and NBC May Drop Poll Group Over Fiasco | By Peter Marks | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-black-voters-arriving-florida-voting-places-some-blacks-found.html | CONTESTING THE VOTE BLACK VOTERS Arriving at Florida Voting Places Some Blacks Found Frustration | By Mireya Navarro and Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-change-power-gore-presses-his-case-bush-camp-molds-image.html | CONTESTING THE VOTE THE CHANGE OF POWER As Gore Presses His Case Bush Camp Molds Image of Administration Building | By Eric Schmitt With Frank Bruni | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-elections-around-world-yes-democracy-imperfect-even-those-places.html | CONTESTING THE VOTE ELECTIONS AROUND THE WORLD Yes Democracy Is Imperfect Even in Those Places That Never Heard of Chads | By Roger Cohen | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-florida-courts-gore-cannot-afford-wait-for-vote-count-lawyers.html | CONTESTING THE VOTE THE FLORIDA COURTS Gore Cannot Afford to Wait For Vote Count Lawyers Say | By David Firestone | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-florida-legislature-florida-governor-backs-lawmakers-efforts.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE Florida Governor Backs Lawmakers Efforts to Bypass Courts and Select Electors | By David Barstow and Somini Sengupta | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-legal-issues-battle-over-whether-florida-court-interpreted-law.html | CONTESTING THE VOTE THE LEGAL ISSUES A Battle Over Whether Florida Court Interpreted the Law or Wrote It | By William Glaberson | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-the-poll-public-splits-party-lines-over-vote-long-delay.html | CONTESTING THE VOTE THE POLL PUBLIC SPLITS ON PARTY LINES OVER VOTE AND LONG DELAY | By Richard L Berke and Janet Elder | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-role-congress-what-house-senate-could-not-do-in-picking-president.html | CONTESTING THE VOTE THE ROLE OF CONGRESS What the House and Senate Could Do or Not Do in Picking the President | By David E Rosenbaum | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-vice-president-flurry-tv-interviews-gore-talks-being-caught.html | CONTESTING THE VOTE THE VICE PRESIDENT In Flurry of TV Interviews Gore Talks of Being Caught Between Winning and Losing | By Katharine Q Seelye | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/health-costs-underestimated-experts-say.html | Health Costs Underestimated Experts Say | By Robert Pear | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/police-corruption-charges-reopen-wounds-in-oakland.html | Police Corruption Charges Reopen Wounds in Oakland | By Evelyn Nieves | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/preservation-action-then-a-bigger-fight.html | Preservation Action Then a Bigger Fight | By Michael Janofsky | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | |

| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/shuttle-to-lift-off-tonight-for-space-station.html | Shuttle to Lift Off Tonight for Space Station | By Warren E Leary | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/us/simple-test-can-help-prevent-colon-cancer-study-shows.html | Simple Test Can Help Prevent Colon Cancer Study Shows | By Gina Kolata | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/another-bump-in-a-rocky-road-for-colombia-and-venezuela.html | Another Bump in a Rocky Road For Colombia and Venezuela | By Juan Forero | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/balkan-gangs-stepping-up-violence-dutch-say.html | Balkan Gangs Stepping Up Violence Dutch Say | By Marlise Simons | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/belgian-trial-set-for-2002.html | Belgian Trial Set for 2002 | By Agence FrancePresse | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/final-haitian-vote-tally-shows-aristide-winning-with-91.69.html | Final Haitian Vote Tally Shows Aristide Winning With 9169 | By David Gonzalez | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/frances-top-leaders-at-odds-over-presidential-election-timing.html | Frances Top Leaders at Odds Over Presidential Election Timing | By Suzanne Daley | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/fund-for-wartime-slaves-set-up-in-japan.html | Fund for Wartime Slaves Set Up in Japan | By Stephanie Strom | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/greenland-is-pampered-but-ponders-cutting-free.html | Greenland Is Pampered But Ponders Cutting Free | By James Brooke | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/horrors-behind-rebel-lines-in-sierra-leone.html | Horrors Behind Rebel Lines in Sierra Leone | By Norimitsu Onishi | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/israels-crisis-within-a-war.html | Israels Crisis Within a War | By Deborah Sontag | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/serb-police-albanian-rebels-and-cowering-villagers.html | Serb Police Albanian Rebels and Cowering Villagers | By Carlotta Gall | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/sokh-journal-good-fences-but-some-will-say-bad-neighbors.html | Sokh Journal Good Fences but Some Will Say Bad Neighbors | By Douglas Frantz | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/south-africa-to-ask-for-international-gem-certification.html | South Africa to Ask for International Gem Certification | By Barbara Crossette | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/with-economy-brighter-brazil-s-leader-faces-wage-demands.html | With Economy Brighter Brazils Leader Faces Wage Demands | By Larry Rohter | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-11-30 | https://www.nytimes.com/2000/11/30/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-491-188 | 2001-04-06 | TX 6-681-664 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-alex-ross.html | ART IN REVIEW Alex Ross | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-jaume-plensa.html | ART IN REVIEW Jaume Plensa | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-kim-dingle.html | ART IN REVIEW Kim Dingle | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-larry-krone.html | ART IN REVIEW Larry Krone | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-laszlo-moholy-nagy.html | ART IN REVIEW Laszlo MoholyNagy | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-mel-bochner.html | ART IN REVIEW Mel Bochner | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-miriam-hernandez.html | ART IN REVIEW Miriam Hernandez | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-peter-saul.html | ART IN REVIEW Peter Saul | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-sheila-moss.html | ART IN REVIEW Sheila Moss | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-sue-williams.html | ART IN REVIEW Sue Williams | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-review-childless-but-fascinated-by-intimate-family-life.html | ART REVIEW Childless but Fascinated By Intimate Family Life | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-review-comforting-funny-outlandishness-that-sticks-to-its-own-logic.html | ART REVIEW Comforting Funny Outlandishness That Sticks to Its Own Logic | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/design-review-from-curvy-organic-shapes-to-hip-and-playful-pop.html | DESIGN REVIEW From Curvy Organic Shapes to Hip and Playful Pop | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/family-fare-two-students-earn-their-stars.html | FAMILY FARE Two Students Earn Their Stars | By Laurel Graeber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/inside-art-a-prize-that-prickles.html | INSIDE ART A Prize That Prickles | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/photography-review-the-camera-in-the-raj-seducing-and-upsetting.html | PHOTOGRAPHY REVIEW The Camera in the Raj Seducing and Upsetting | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/travels-with-an-aunt-new-york-for-children.html | Travels With an Aunt New York for Children | By Diane Cole | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/weekend-warrior-for-prey-of-a-different-feather-give-birds-of-clay-a-shot.html | WEEKEND WARRIOR For Prey of a Different Feather Give Birds of Clay a Shot | By Catherine Chatham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/automobiles/autos-on-friday-safety-when-air-bags-help-and-harm.html | AUTOS ON FRIDAYSafety When Air Bags Help and Harm | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/books/books-of-the-times-where-a-grand-passion-is-a-nightmare-come-true.html | BOOKS OF THE TIMES Where a Grand Passion Is a Nightmare Come True | By Michiko Kakutani | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/buyers-gain-online-rights-in-europe.html | Buyers Gain Online Rights In Europe | By Paul Meller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/cnn-said-to-weigh-overhaul-and-job-cuts.html | CNN Said to Weigh Overhaul and Job Cuts | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/company-news-chrysler-expected-to-close-more-plants-temporarily.html | COMPANY NEWS CHRYSLER EXPECTED TO CLOSE MORE PLANTS TEMPORARILY | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/company-news-mcdonald-s-to-use-more-containers-from-earthshell.html | COMPANY NEWS MCDONALDS TO USE MORE CONTAINERS FROM EARTHSHELL | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/deutsche-telekom-shifts-its-goals.html | Deutsche Telekom Shifts Its Goals | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/entrepreneurs-golden-age-is-fading-in-economic-boom.html | Entrepreneurs Golden Age Is Fading in Economic Boom | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/french-ruling-favors-vivendi-seagram-deal.html | French Ruling Favors VivendiSeagram Deal | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/ge-s-new-corporate-face-jeffrey-immelt-rides-a-can-do-confidence-to-the-top.html | GEs New Corporate Face Jeffrey Immelt Rides a CanDo Confidence to the Top | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/internet-auction-site-reports-fivefold-widening-of-loss.html | Internet Auction Site Reports Fivefold Widening of Loss | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/media-business-advertising-long-courtship-ends-deutsch-last-big-independents.html | THE MEDIA BUSINESS ADVERTISING A long courtship ends as Deutsch the last of the big independents says yes to Interpublic | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/music-agency-makes-changes-in-top-ranks.html | Music Agency Makes Changes In Top Ranks | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/pepsico-is-reported-close-to-purchasing-quaker-oats.html | PepsiCo Is Reported Close To Purchasing Quaker Oats | By Andrew Ross Sorkin and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/technology/analysts-debate-whether-gateway-s-fall-is-a-portent.html | TECHNOLOGY Analysts Debate Whether Gateways Fall Is a Portent | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/technology/japan-s-top-mobile-phone-company-to-buy-at-t-wireless-stake.html | TECHNOLOGY Japans Top Mobile Phone Company to Buy ATT Wireless Stake | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-markets-stocks-bonds-stock-sell-off-accelerates-and-broadens.html | THE MARKETS STOCKS  BONDS Stock SellOff Accelerates And Broadens | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-media-business-advertising-addenda-agency-president-at-revlon-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency President At Revlon Resigns | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-media-business-advertising-addenda-havas-in-cash-deal-for-new-york-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas in Cash Deal For New York Firm | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/this-half-price-sale-is-a-sign-of-economic-woes-ahead.html | This HalfPrice Sale Is a Sign of Economic Woes Ahead | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us-report-details-kpmg-s-odd-dual-role.html | US Report Details KPMGs Odd Dual Role | By Kurt Eichenwald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-africa-brewer-s-profit-falls.html | WORLD BUSINESS BRIEFING AFRICA BREWERS PROFIT FALLS | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-americas-canada-keeps-roaring.html | WORLD BUSINESS BRIEFING AMERICAS CANADA KEEPS ROARING | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-burberry-stake-sale.html | WORLD BUSINESS BRIEFING EUROPE BURBERRY STAKE SALE | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-luxury-store-profits-rise.html | WORLD BUSINESS BRIEFING EUROPE LUXURY STORE PROFITS RISE | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-norilsk-reorganization.html | WORLD BUSINESS BRIEFING EUROPE NORILSK REORGANIZATION | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-stock-sale-falls-short.html | WORLD BUSINESS BRIEFING EUROPE STOCK SALE FALLS SHORT | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-internet-coming-soon-hand-held-fashion-ads.html | WORLD BUSINESS BRIEFING INTERNET COMING SOON HANDHELD FASHION ADS | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-internet-infoseek-japan-changing-hands.html | WORLD BUSINESS BRIEFING INTERNET INFOSEEK JAPAN CHANGING HANDS | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-bussiness-briefing-software-dell-to-offer-a-linux-system.html | WORLD BUSINESS BRIEFING SOFTWARE DELL TO OFFER A LINUX SYSTEM | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-bussiness-briefing-software-microsoft-brings-a-banker-in-house.html | WORLD BUSINESS BRIEFING SOFTWARE MICROSOFT BRINGS A BANKER INHOUSE | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/at-the-movies-bread-chocolate-and-brio.html | AT THE MOVIES Bread Chocolate And Brio | By Dave Kehr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/critic-s-notebook-when-and-how-aids-activism-finally-found-its-voice-and-power.html | CRITIC'S NOTEBOOK When and How AIDS Activism Finally Found Its Voice and Power | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/dance-review-distilling-emotions-in-abstract-encounters.html | DANCE REVIEW Distilling Emotions In Abstract Encounters | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/dance-review-upward-downward-and-upward-again-the-ailey-toasts-a-new-season.html | DANCE REVIEW Upward Downward and Upward Again the Ailey Toasts a New Season | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/film-review-a-traveling-salesman-an-adorable-foundling.html | FILM REVIEW A Traveling Salesman An Adorable Foundling | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/film-review-walking-in-a-rainstorm-hey-it-makes-perfect-sense.html | FILM REVIEW Walking in a Rainstorm Hey It Makes Perfect Sense | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/film-review-working-on-a-horror-film-it-can-be-murder-you-know.html | FILM REVIEW Working on a Horror Film It Can Be Murder You Know | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/hip-hop-review-a-sense-of-justice-emerges-from-a-rapper-s-mayhem.html | HIPHOP REVIEW A Sense of Justice Emerges From a Rappers Mayhem | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/home-video-choice-stores-fading-away.html | HOME VIDEO Choice Stores Fading Away | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/new-video-releases-458279.html | New Video Releases | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/next-wave-festival-review-an-eerie-beauty-darkly-smolders.html | NEXT WAVE FESTIVAL REVIEW An Eerie Beauty Darkly Smolders | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/on-stage-and-off-a-tug-of-war-over-long-day.html | ON STAGE AND OFF A Tug of War Over Long Day | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/television-review-on-a-new-limb-with-shirley-maclaine.html | TELEVISION REVIEW On a New Limb With Shirley MacLaine | By Julie Salamon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/theater-review-a-memorial-in-miniature-to-a-siege.html | THEATER REVIEW A Memorial in Miniature to a Siege | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/theater-review-the-cat-the-whos-the-places-they-go.html | THEATER REVIEW The Cat The Whos The Places They Go | By Ben Brantley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/tv-weekend-john-lennon-a-lad-paul-mccartney-a-grown-up.html | TV WEEKEND John Lennon a Lad Paul McCartney a GrownUp | By Caryn James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/12-angry-guests-well-cranky-at-least-sequestered-juries-help-revive-a-hotel.html | 12 Angry Guests Well Cranky at Least Sequestered Juries Help Revive a Hotel | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/4-theater-project-aims-to-meet-off-broadway-space-demand.html | 4Theater Project Aims to Meet Off Broadway Space Demand | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/as-the-battle-between-the-tabloids-intensifies-so-do-the-post-s-labor-woes.html | As the Battle Between the Tabloids Intensifies So Do The Posts Labor Woes | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/city-setting-high-standard-for-jail-pact.html | City Setting High Standard For Jail Pact | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/college-president-to-lead-central-park-conservancy.html | College President to Lead Central Park Conservancy | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/council-readies-unique-sex-bias-measure.html | Council Readies Unique Sex Bias Measure | By Nina Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/despite-a-budget-plan-skepticism-in-nassau.html | Despite a Budget Plan Skepticism in Nassau | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/firm-agrees-to-pay-state-1.2-million-in-bribe-case.html | Firm Agrees To Pay State 12 Million In Bribe Case | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/fiscal-plan-saves-nassau-from-state-takeover-but-not-from-future-sacrifice.html | Fiscal Plan Saves Nassau From State Takeover but Not From Future Sacrifice | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/is-it-the-2000-bug-year-of-the-dragon-it-s-a-baby-boomlet.html | Is It the 2000 Bug Year of the Dragon Its a Baby Boomlet | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/jim-tuppeny-75-a-coach-and-director-of-penn-relays.html | Jim Tuppeny 75 a Coach And Director of Penn Relays | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/judge-affirms-bias-ruling-in-yonkers-schools-lawsuit.html | Judge Affirms Bias Ruling In Yonkers Schools Lawsuit | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/lou-groza-76-star-kicker-for-cleveland-browns-dies.html | Lou Groza 76 Star Kicker For Cleveland Browns Dies | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Compiled By Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/metro-business-briefing-lending-program-expands.html | Metro Business Briefing LENDING PROGRAM EXPANDS | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/public-lives-a-latterday-houdini-out-of-cold-storage.html | PUBLIC LIVES A LatterDay Houdini Out of Cold Storage | By Joyce Wadler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/residential-real-estate-lower-rate-mortgage-is-returning-to-the-market.html | Residential Real Estate LowerRate Mortgage Is Returning to the Market | By Edwin McDowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/sale-of-grand-union-markets-clears-hurdle-of-court-challenge.html | Sale of Grand Union Markets Clears Hurdle of Court Challenge | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/scaffold-collapse-leaves-workers-dangling.html | Scaffold Collapse Leaves Workers Dangling | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/takeover-of-agency-for-buildings-is-proposed.html | Takeover Of Agency For Buildings Is Proposed | By Dennis Hevesi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/the-big-city-can-power-transcend-knotted-silk.html | The Big City Can Power Transcend Knotted Silk | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/time-to-get-off-our-backs-leader-of-state-police-says.html | Time to Get Off Our Backs Leader of State Police Says | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/topless-act-on-bus-is-arresting.html | Topless Act on Bus Is Arresting | By Andy Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/a-risky-moment-for-the-court.html | A Risky Moment for the Court | By Gerald Gunther | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/foreign-affairs-clinton-s-syria-memo.html | Foreign Affairs Clintons Syria Memo | By Thomas L. Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/refusing-to-live-with-aids.html | Refusing To Live With AIDS | By Nadine Gordimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/what-do-we-gain-by-taking-these-childlike-lives.html | What Do We Gain by Taking These Childlike Lives | By Dina R Hellerstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-for-mets-the-quest-for-arms-continues.html | BASEBALL For Mets The Quest For Arms Continues | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-mussina-s-top-attribute-is-his-head-not-his-arm.html | BASEBALL Mussinas Top Attribute Is His Head Not His Arm | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-the-yankees-draw-their-fourth-ace.html | BASEBALL The Yankees Draw Their Fourth Ace | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/boxing-vargas-has-a-lot-of-fight-in-him.html | BOXING Vargas Has a Lot of Fight in Him | By Clifton Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/college-basketball-in-praise-of-st-john-s-star-in-waiting.html | COLLEGE BASKETBALL In Praise of St Johns Star in Waiting | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/college-football-for-rutgers-a-new-coach-with-ties-to-new-jersey.html | COLLEGE FOOTBALL For Rutgers a New Coach With Ties to New Jersey | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/college-football-sooners-defense-may-yet-get-its-day-in-the-sun.html | COLLEGE FOOTBALL Sooners Defense May Yet Get Its Day in the Sun | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/hockey-call-and-loss-leave-goring-fuming.html | HOCKEY Call and Loss Leave Goring Fuming | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/nfl-honored-guests.html | NFL HONORED GUESTS | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/nhl-roundup-messier-may-return-vs-leafs.html | NHL ROUNDUP MESSIER MAY RETURN VS LEAFS | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/olympics-athletes-reunion-is-about-the-future.html | OLYMPICS Athletes Reunion Is About the Future | By Lena Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/on-baseball-mussina-joins-yanks-with-no-guarantees.html | ON BASEBALL Mussina Joins Yanks With No Guarantees | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-basketball-nets-slide-is-an-early-test-for-scott.html | PRO BASKETBALL Nets Slide Is an Early Test for Scott | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-basketball-sprewell-sounding-like-a-coach.html | PRO BASKETBALL Sprewell Sounding Like a Coach | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-a-star-finds-prime-time-is-shorter.html | PRO FOOTBALL A Star Finds Prime Time Is Shorter | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-collins-poised-to-be-giants-guiding-force.html | PRO FOOTBALL Collins Poised to Be Giants Guiding Force | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-developer-for-the-jets-has-creative-mandate.html | PRO FOOTBALL Developer for the Jets Has Creative Mandate | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-jets-will-look-to-reverse-losing-trend-against-colts.html | PRO FOOTBALL Jets Will Look to Reverse Losing Trend Against Colts | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL NFL Matchups Week 14 | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/sports-of-the-times-go-order-the-rings-for-2001.html | Sports of The Times Go Order The Rings For 2001 | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/sports-of-the-times-the-silence-of-the-giants-could-be-a-bit-disquieting.html | Sports of The Times The Silence of the Giants Could Be a Bit Disquieting | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/theater/antiques-venerable-group-selling-artifacts.html | ANTIQUES Venerable Group Selling Artifacts | By Wendy Moonan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/an-orderly-anniversary-for-a-great-global-trade-protest.html | An Orderly Anniversary for a Great Global Trade Protest | By Timothy Egan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/anthrax-vaccination-program-is-further-cut-by-the-pentagon.html | Anthrax Vaccination Program Is Further Cut by the Pentagon | By James Dao | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/appeals-court-rejects-move-to-end-busing-of-students.html | Appeals Court Rejects Move To End Busing Of Students | By Tamar Lewin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/cleanup-of-bomblets-in-colorado-refuge-expected-soon.html | Cleanup of Bomblets in Colorado Refuge Expected Soon | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-moving-the-ballots-tv-follows-truck-with-crucial-cargo.html | CONTESTING THE VOTE MOVING THE BALLOTS TV Follows Truck With Crucial Cargo | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-the-lawyers-old-hands-at-arguing-before-supreme-court.html | CONTESTING THE VOTE THE LAWYERS Old Hands At Arguing Before Supreme Court | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-the-lawyers-trusted-litigator-for-republicans.html | CONTESTING THE VOTE THE LAWYERS Trusted Litigator For Republicans | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-the-court-scene-lawsuits-multiply-so-too-litigators.html | CONTESTING THE VOTE THE COURT SCENE As the Lawsuits Multiply So Too Do the Litigators | By Richard PerezPena | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-florida-courts-bush-s-lawyers-attack-suit-gore-challenge-vote.html | CONTESTING THE VOTE THE FLORIDA COURTS BUSHS LAWYERS ATTACK SUIT BY GORE TO CHALLENGE VOTE | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-florida-legislature-lawmakers-move-closer-special-florida.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE Lawmakers Move Closer To Special Florida Session For Naming Bush Electors | By David Barstow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-legal-issues-experts-split-when-florida-legislature-could-name.html | CONTESTING THE VOTE THE LEGAL ISSUES Experts Split on When Florida Legislature Could Name Its Own Slate of Electors | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-miami-dade-county-miami-mayors-role-riddle-decision-halt.html | CONTESTING THE VOTE MIAMIDADE COUNTY Miami Mayors Role a Riddle In Decision to Halt Recount | By Don van Natta Jr and Dexter Filkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-supreme-court-while-justices-may-not-settle-dispute-yet-they.html | CONTESTING THE VOTE THE SUPREME COURT While Justices May Not Settle the Dispute Yet They Could Settle Key Questions | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-texas-governor-advisers-bush-say-he-would-use-appointments-send.html | CONTESTING THE VOTE THE TEXAS GOVERNOR Advisers to Bush Say He Would Use Appointments to Send a Message About Diversity | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-vice-president-with-no-dissent-inner-circle-gore-hasnt-Ument.html | CONTESTING THE VOTE THE VICE PRESIDENT With No Dissent in Inner Circle Gore Hasnt Discussed Conceding | By Melinda Henneberger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-voting-machines-no-vote-rates-higher-punch-card-counts.html | CONTESTING THE VOTE THE VOTING MACHINES NoVote Rates Higher in PunchCard Counts | By Ford Fessenden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/highest-honor-to-architect-in-princeton.html | Highest Honor To Architect In Princeton | By Julie V Iovine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/insurance-groups-seek-to-merge-in-battle-over-patients-rights.html | Insurance Groups Seek to Merge in Battle Over Patients Rights | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/us/looking-at-higher-education-report-finds-vast-differences-among-states.html | Looking at Higher Education Report Finds Vast Differences Among States | By Jacques Steinberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/barak-favors-peace-deal-that-s-slower-and-in-steps.html | Barak Favors Peace Deal Thats Slower And in Steps | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/behind-spy-trial-in-moscow-a-superfast-torpedo.html | Behind Spy Trial in Moscow A Superfast Torpedo | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/confined-to-homes-by-israeli-curfew-arabs-in-divided-city-cower-in-fear.html | Confined to Homes by Israeli Curfew Arabs in Divided City Cower in Fear | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/for-israeli-settlers-life-under-fire.html | For Israeli Settlers Life Under Fire | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/hopes-soar-as-mexico-turns-a-page.html | Hopes Soar as Mexico Turns a Page | By Ginger Thompson and Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/laborities-in-britain-bounce-back-outpolling-bickering-tories.html | Laborities in Britain Bounce Back Outpolling Bickering Tories | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/mad-cow-disease-panicking-europe-as-incidents-rise.html | MAD COW DISEASE PANICKING EUROPE AS INCIDENTS RISE | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/pakistan-to-receive-major-loan-from-imf.html | Pakistan To Receive Major Loan From IMF | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/rebel-general-shot-dead-guinea-bissau-says.html | Rebel General Shot Dead GuineaBissau Says | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/selling-cheap-generic-drugs-india-s-copycats-irk-industry.html | Selling Cheap Generic Drugs Indias Copycats Irk Industry | By Donald G McNeil Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/seoul-journal-it-s-korean-reunion-no-2-with-a-few-sour-notes.html | Seoul Journal Its Korean Reunion No 2 With a Few Sour Notes | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/some-in-turkey-see-minefield-along-road-to-european-union.html | Some in Turkey See Minefield Along Road to European Union | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-01 | https://www.nytimes.com/2000/12/01/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/a-sampling-of-works-in-progress-how-architecture-shapes-segregation.html | A Sampling Of Works In Progress How Architecture Shapes Segregation | By Lynda Richardson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/a-sampling-of-works-in-progress-silver-and-world-trade.html | A Sampling Of Works In Progress Silver and World Trade | By Joyce Jensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/bridge-3-partnerships-both-senses-triumph-at-a-tournament.html | BRIDGE 3 Partnerships Both Senses Triumph at a Tournament | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/circus-review-three-ring-thrills-distilled-to-one.html | CIRCUS REVIEW ThreeRing Thrills Distilled to One | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/dance-review-nine-men-amid-gothic-strangeness.html | DANCE REVIEW Nine Men Amid Gothic Strangeness | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/music-review-a-corigliano-premiere-bound-for-new-york.html | MUSIC REVIEW A Corigliano Premiere Bound for New York | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/music-review-welser-most-conducts-the-philharmonic.html | MUSIC REVIEW WelserMost Conducts the Philharmonic | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/opera-review-agitprop-lives-mythic-in-spirit-swinging-in-style.html | OPERA REVIEW Agitprop Lives Mythic in Spirit Swinging in Style | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/television-review-for-the-spice-of-life-literally.html | TELEVISION REVIEW For the Spice of Life Literally | By Ron Wertheimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/books/a-sampling-of-works-in-progress-economics-in-literature.html | A Sampling Of Works In Progress Economics in Literature | By Joyce Jensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/books/proposing-a-messiah-before-jesus.html | Proposing A Messiah Before Jesus | By Emily Eakin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/2-insurers-raising-liability-coverage-on-bigger-vehicles.html | 2 Insurers Raising Liability Coverage On Bigger Vehicles | By Joseph B Treaster and Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/automakers-are-facing-a-sales-slowdown.html | Automakers Are Facing a Sales Slowdown | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/coke-forms-alliance-with-interpublic.html | Coke Forms Alliance With Interpublic | By Stuart Elliott and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/company-news-repurchase-of-up-to-1-billion-of-stock-planned.html | COMPANY NEWS REPURCHASE OF UP TO 1 BILLION OF STOCK PLANNED | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/group-to-buy-controlling-interest-in-datek-online-for-700-million.html | Group to Buy Controlling Interest in Datek Online for 700 Million | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/in-consumer-electronics-shoppers-seem-to-be-thinking-downscale.html | In Consumer Electronics Shoppers Seem to Be Thinking Downscale | By Julian E Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/industrial-activity-contracts-for-fourth-consecutive-month.html | Industrial Activity Contracts For Fourth Consecutive Month | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/international-business-europeans-challenge-us-limits-on-steel-imports.html | INTERNATIONAL BUSINESS Europeans Challenge US Limits on Steel Imports | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/moody-s-puts-xerox-rating-below-investment-grade.html | Moodys Puts Xerox Rating Below Investment Grade | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/no-apologies-from-stuttgart-daimlerchrysler-s-chief-defends-his-strategy.html | No Apologies From Stuttgart DaimlerChryslers Chief Defends His Strategy | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/the-markets-stocks-bonds-failed-rally-ends-a-week-of-stock-pain.html | THE MARKETS STOCKS  BONDS Failed Rally Ends a Week Of Stock Pain | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-americas-canada-sets-brazil-sanctions.html | WORLD BUSINESS BRIEFING AMERICAS CANADA SETS BRAZIL SANCTIONS | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-americas-job-growth-in-canada.html | WORLD BUSINESS BRIEFING AMERICAS JOB GROWTH IN CANADA | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-asia-toyota-may-market-fords.html | WORLD BUSINESS BRIEFING ASIA TOYOTA MAY MARKET FORDS | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-europe-gas-prices-to-be-freed.html | WORLD BUSINESS BRIEFING EUROPE GAS PRICES TO BE FREED | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-europe-price-lowered-on-telenor-offer.html | WORLD BUSINESS BRIEFING EUROPE PRICE LOWERED ON TELENOR OFFER | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-europe-russia-ukraine-gas-deal.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAUKRAINE GAS DEAL | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/andrew-stone-96-director-writer-and-producer-of-films.html | Andrew Stone 96 Director Writer and Producer of Films | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/chase-says-it-has-deal-for-park-avenue-spot.html | Chase Says It Has Deal for Park Avenue Spot | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/colleague-changed-story-on-beating-officer-says.html | Colleague Changed Story On Beating Officer Says | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/columbia-revels-in-success-of-fund-raising-campaign.html | Columbia Revels in Success Of FundRaising Campaign | By Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/court-ends-its-oversight-of-a-restaurant-union.html | Court Ends Its Oversight of a Restaurant Union | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/data-on-racial-profiling-was-limited-ex-attorney-general-says.html | Data on Racial Profiling Was Limited ExAttorney General Says | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/dismantling-starts-on-garage-of-a-bygone-era.html | Dismantling Starts on Garage of a Bygone Era | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/escort-of-voyeur-bus-suspended-by-police.html | Escort of Voyeur Bus Suspended by Police | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/ex-president-for-the-capital-of-the-world.html | ExPresident For the Capital Of the World | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/gwen-grant-mellon-89-dies-founder-of-a-haitian-hospital.html | Gwen Grant Mellon 89 Dies Founder of a Haitian Hospital | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/hevesi-quietly-drops-10-month-fight-to-block-welfare-to-work-contracts.html | Hevesi Quietly Drops 10Month Fight to Block WelfaretoWork Contracts | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/inquiry-uncovers-school-bus-drivers-pasts.html | Inquiry Uncovers School Bus Drivers Pasts | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/levy-limits-scout-events-in-the-schools.html | Levy Limits Scout Events In the Schools | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/murder-case-relies-on-dna-police-gained-by-deception.html | Murder Case Relies on DNA Police Gained By Deception | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/newark-group-seeks-housing-body-s-ouster.html | Newark Group Seeks Housing Bodys Ouster | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyc-dec-2nd-also-lives-in-infamy.html | NYC Dec 2nd Also Lives In Infamy | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/officials-call-seizure-of-ecstasy-their-largest.html | Officials Call Seizure of Ecstasy Their Largest | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/on-hudson-cleanup-idea-stirs-emotions.html | On Hudson Cleanup Idea Stirs Emotions | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/proposed-line-would-lighten-subway-crush.html | Proposed Line Would Lighten Subway Crush | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/rigorous-life-for-boys-with-golden-throats.html | Rigorous Life for Boys With Golden Throats | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/susana-rotker-martinez-46-language-professor-at-rutgers.html | Susana RotkerMartinez 46 Language Professor at Rutgers | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/turning-fidgets-into-karate-kicks-some-find-that-martial-arts-ease-attention.html | Turning Fidgets Into Karate Kicks Some Find That Martial Arts Ease Attention Disorders | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/william-b-furlong-sports-columnist-and-author-73.html | William B Furlong Sports Columnist And Author 73 | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/abroad-at-home-through-a-glass-darkly.html | Abroad at Home Through A Glass Darkly | By Anthony Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/journal-happy-anniversary-mr-presidents.html | Journal Happy Anniversary Mr Presidents | By Frank Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/now-we-know-that-not-all-votes-count.html | Now We Know That Not All Votes Count | By John Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/who-says-the-election-has-a-dec-12-deadline.html | Who Says the Election Has a Dec 12 Deadline | By Stephen Gillers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/baseball-wendell-re-signs-to-the-9-s-with-mets.html | BASEBALL Wendell ReSigns To the 9s With Mets | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/baseball-yankees-are-planning-for-life-without-nelson.html | BASEBALL Yankees Are Planning for Life Without Nelson | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/boxing-trinidad-breaks-a-sweat-and-it-s-just-a-weigh-in.html | BOXING Trinidad Breaks a Sweat and Its Just a WeighIn | By Clifton Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-basketball-jarvis-has-open-mind-on-an-nba-future.html | COLLEGE BASKETBALL Jarvis Has Open Mind on an NBA Future | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-schiano-hopes-to-inject-new-life-into-rutgers.html | COLLEGE FOOTBALL Schiano Hopes to Inject New Life Into Rutgers | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-title-game-is-riding-on-big-12-s-showdown.html | COLLEGE FOOTBALL Title Game Is Riding On Big 12s Showdown | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-with-passion-and-valor.html | COLLEGE FOOTBALL With Passion and Valor | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/hockey-goaltending-silences-islanders-and-devils.html | HOCKEY Goaltending Silences Islanders and Devils | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-basketball-knicks-forget-stern-lecture-but-remember-to-beat-bulls.html | PRO BASKETBALL Knicks Forget Stern Lecture But Remember To Beat Bulls | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-basketball-nets-slump-reaches-six-with-loss-to-the-magic.html | PRO BASKETBALL Nets Slump Reaches Six With Loss to the Magic | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-football-giants-brown-sees-familiar-face-on-horizon.html | PRO FOOTBALL Giants Brown Sees Familiar Face on Horizon | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-football-jets-notebook-testaverde-is-going-after-something-important.html | PRO FOOTBALL JETS NOTEBOOK Testaverde Is Going After Something Important | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/sports-of-the-times-rooting-for-a-cause-go-k-state.html | Sports of The Times Rooting For a Cause Go K State | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/tennis-sampras-routs-safin-with-surprising-ease.html | TENNIS Sampras Routs Safin With Surprising Ease | By Christopher Clarey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/army-to-detonate-old-bombs-found-at-former-weapons-plant-in-colorado.html | Army to Detonate Old Bombs Found at Former Weapons Plant in Colorado | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/california-governor-offers-steps-on-state-energy-policy.html | California Governor Offers Steps on State Energy Policy | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-the-vote-the-media-without-pictures-tv-networks-were-scrambling.html | CONTESTING THE VOTE THE MEDIA Without Pictures TV Networks Were Scrambling | By Peter Marks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-florida-courts-florida-justices-refuse-bid-for-recount.html | CONTESTING THE VOTE THE FLORIDA COURTS And in Florida Justices Refuse Bid for Recount | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-florida-legislature-plan-appoint-electors-with-no-jeb-bush.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE A Plan to Appoint Electors With No Jeb Bush Signature | By Somini Sengupta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-global-reaction-world-that-first-howled-derision-grows-somewhat.html | CONTESTING THE VOTE GLOBAL REACTION A World That at First Howled in Derision Grows Somewhat Anxious and Also Admiring | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-spectators-inside-humor-carries-a-bite-outside-a-loud-jury-jeers.html | CONTESTING THE VOTE THE SPECTATORS Inside Humor Carries a Bite Outside a Loud Jury of Jeers | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-state-courts-republicans-bear-down-absentee-ballot-suits.html | CONTESTING THE VOTE THE STATE COURTS Republicans Bear Down On Absentee Ballot Suits | By Michael Cooper With Michael Moss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-supreme-court-us-supreme-court-presses-2-sides-vote-case.html | CONTESTING THE VOTE THE SUPREME COURT US Supreme Court Presses 2 Sides on Vote Case | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-transfer-power-white-house-arranging-fbi-checks-both-sides.html | CONTESTING THE VOTE THE TRANSFER OF POWER White House Arranging FBI Checks on Both Sides Cabinet Picks | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/public-lives-a-lesser-known-successor-is-making-his-voice-heard.html | PUBLIC LIVES A LesserKnown Successor Is Making His Voice Heard | By Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/red-cross-requests-mediation-in-rift-on-safety-of-blood-supply.html | Red Cross Requests Mediation In Rift on Safety of Blood Supply | By Philip J Hilts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/us/religion-journal-using-principles-of-zen-in-fight-against-aids.html | Religion Journal Using Principles of Zen In Fight Against AIDS | By Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/army-orders-peacekeepers-to-sessions-on-rights.html | Army Orders Peacekeepers To Sessions On Rights | By James Dao | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/at-a-crucial-juncture-iraqi-officials-cut-off-oil-exports.html | At a Crucial Juncture Iraqi Officials Cut Off Oil Exports | By Barbara Crossette With Neela Banerjee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/cape-town-journal-district-six-still-is-where-the-heart-is.html | Cape Town Journal District Six Still Is Where the Heart Is | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/challenges-for-fox.html | Challenges for Fox | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/china-s-top-justice-official-ousted-some-say-for-corruption.html | Chinas Top Justice Official Ousted Some Say for Corruption | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/mexico-president-installed-vowing-to-share-power.html | MEXICO PRESIDENT INSTALLED VOWING TO SHARE POWER | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/pinochet-s-arrest-ordered-by-judge.html | PINOCHETS ARREST ORDERED BY JUDGE | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/prayers-in-jerusalem-fatal-clashes-elsewhere.html | Prayers in Jerusalem Fatal Clashes Elsewhere | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/south-africa-to-distribute-50-million-in-donated-aids-drugs.html | South Africa to Distribute 50 Million in Donated AIDS Drugs | By Rachel L Swarns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-02 | https://www.nytimes.com/2000/12/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/art-architecture-a-playful-geometer-makes-the-complex-seem-so-simple.html | ARTARCHITECTURE A Playful Geometer Makes the Complex Seem So Simple | By Jeffrey Kastner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/art-architecture-in-a-leftist-s-lens-the-common-man-of-a-dark-decade.html | ARTARCHITECTURE In a Leftists Lens The Common Man Of a Dark Decade | By Vicki Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/art-architecture-memo-to-art-museums-dont-give-up-on-art.html | ARTARCHITECTURE Memo to Art Museums Dont Give Up on Art | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/dance-light-of-foot-they-perform-and-move-on.html | DANCE Light of Foot They Perform And Move On | By Iris Fanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-a-provocateur-takes-on-a-new-challenge.html | MUSIC A Provocateur Takes On a New Challenge | By Ben Sisario | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-at-61-a-wanderer-has-found-home.html | MUSIC At 61 a Wanderer Has Found Home | By Anthony Decurtis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-big-ambitions-on-a-tiny-irish-stage.html | MUSIC Big Ambitions on a Tiny Irish Stage | By Michael White | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-bocelli-seeks-legitimacy-and-bucks-in-boheme.html | MUSIC Bocelli Seeks Legitimacy And Bucks In Boheme | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-rappers-who-definitely-know-how-to-rock.html | MUSIC Rappers Who Definitely Know How to Rock | By Kelefa Sanneh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/television-radio-in-a-gay-world-without-the-usual-guides.html | TELEVISIONRADIO In a Gay World Without the Usual Guides | By Caryn James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/television-radio-wanted-dogs-with-jobs-and-heartwarming-tales.html | TELEVISIONRADIO Wanted Dogs With Jobs And Heartwarming Tales | By Matthew Hays | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/theater-were-all-trapped-but-lets-laugh.html | THEATER Were All Trapped But Lets Laugh | By John Epperson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/automobiles/behind-the-wheel-dodge-grand-caravan-chrysler-town-country-it-s-time-for-recount.html | BEHIND THE WHEELDodge Grand Caravan and Chrysler Town  Country Its Time for a Recount In a Tight Minivan Race | By Leonard M Apcar | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/a-clan-of-iconoclasts.html | A Clan of Iconoclasts | By Diane Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/anchored-in-their-memories.html | Anchored in Their Memories | By Catherine Lockerbie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/architecture.html | ARCHITECTURE | By Martin Filler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/art.html | ART | By Christopher Benfey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/bookend-wheres-the-beef.html | Bookend Wheres the Beef | By Saxton Freymann | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/children-s-books-404306.html | Childrens Books | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/children-s-books-404314.html | Childrens Books | By Richard Michelson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/children-s-books-peace-among-the-animals.html | Childrens Books Peace Among the Animals | By Karen Leggett | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/childrens-books.html | Childrens Books | By Allison Steele | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/childrens-books.html | Childrens Books | By Molly E Rauch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/cooking.html | COOKING | By Corby Kummer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/copy-shop.html | Copy Shop | By Katharine Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/essay-the-voice-of-small-town-america.html | Essay The Voice of SmallTown America | By Adam Gopnik | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/gardening-331465.html | GARDENING | By Verlyn Klinkenborg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/go-ye-into-all-the-world.html | Go Ye Into All the World | By Jason Goodwin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/guts-on-sticks.html | Guts on Sticks | By Geoffrey Norman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/lincolns-shadow.html | Lincolns Shadow | By Max Byrd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/mr-humanismus.html | Mr Humanismus | By Bruce Boucher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/senior-moments.html | Senior Moments | By Laura Jamison | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/silent-holy-calm-bright-etc.html | Silent Holy Calm Bright Etc | By Jeanine Basinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/siren-songs.html | Siren Songs | By William F Buckley Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/he-greatest-humbug-alive.html | The Greatest Humbug Alive | By Sara Wheeler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/he-house-that-fred-built.html | The House That Fred Built | By David Margolick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/he-original-spin-doctor.html | The Original Spin Doctor | By Alexander Stille | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/he-secret-pan.html | The Secret Pan | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/ravel.html | TRAVEL | By Gary Krist | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/rue-romance.html | True Romance | By Hilary Spurling | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/wham-bam-thanks-a-bunch.html | Wham Bam Thanks a Bunch | By Jodi Kantor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/whistle-while-you-read.html | Whistle While You Read | By David Yezzi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/books/you-jane.html | You Jane | By James R Kincaid | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/business-diary-a-leica-wrapped-in-silk.html | BUSINESS DIARY A Leica Wrapped in Silk | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/business-diary-in-the-digital-capital-the-digit-that-got-away.html | BUSINESS DIARY In the Digital Capital The Digit That Got Away | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/business-this-web-site-rocks-it-s-turning-a-profit.html | BUSINESS This Web Site Rocks Its Turning a Profit | By Susan Stellin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/databank-november-27-december-1-one-step-forward-after-four-steps-back.html | DATABANK NOVEMBER 27DECEMBER 1 One Step Forward After Four Steps Back | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/drop-in-spending-by-us-consumers-signals-slowdown.html | DROP IN SPENDING BY US CONSUMERS SIGNALS SLOWDOWN | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/economic-view-unfortunate-timing-no-matter-who-wins.html | ECONOMIC VIEW Unfortunate Timing No Matter Who Wins | By Louis Uchitelle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/five-questions-for-charles-jeffress-case-for-rules-repetitive-motion-injuries.html | FIVE QUESTIONS for CHARLES JEFFRESS The Case for Rules on RepetitiveMotion Injuries | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-across-eastern-europe-a-tough-search-for-stars.html | INVESTING Across Eastern Europe A Tough Search for Stars | By Peter S Green | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-diary-are-trees-good-places-to-avoid-tech-shock.html | INVESTING DIARY Are Trees Good Places To Avoid Tech Shock | By Joanne Legomsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-diary-buy-and-forget-pays-off-big.html | INVESTING DIARY Buy and Forget Pays Off Big | By Julie Flaherty | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-playing-your-career-against-the-market.html | INVESTING Playing Your Career Against the Market | By Alexandra Alger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-with-anthony-r-manno-jr-kevin-w-bedell-kenneth-d-statz-security.html | INVESTING WITH Anthony R Manno Jr Kevin W Bedell And Kenneth D Statz Security Capital US Real Estate Shares Fund | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/market-insight-where-will-technology-stocks-land-and-when.html | MARKET INSIGHT Where Will Technology Stocks Land And When | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/market-watch-memo-to-analysts-thanks-for-nothing.html | MARKET WATCH Memo to Analysts Thanks for Nothing | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/master-of-universe-updated-model.html | Master of Universe Updated Model | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/money-medicine-managing-benefits-let-workers-do-it.html | MONEY MEDICINE Managing Benefits Let Workers Do It | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/my-first-job-an-insight-on-the-bridge.html | MY FIRST JOB An Insight on the Bridge | By Scott Mills | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/on-the-contrary-i-ll-tell-you-my-sins-but-not-my-salary.html | ON THE CONTRARY Ill Tell You My Sins but Not My Salary | By Daniel Akst | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/personal-business-diary-does-staff-turnover-help-a-company.html | PERSONAL BUSINESS DIARY Does Staff Turnover Help a Company | By Mickey Meece | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/personal-business-for-online-shoppers-there-are-pitfalls-abroad.html | PERSONAL BUSINESS For Online Shoppers There Are Pitfalls Abroad | By Barbara Whitaker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-a-beltway-insider-goes-online.html | PRIVATE SECTOR A Beltway Insider Goes Online | By Leslie Wayne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-a-ford-executive-puts-it-in-park.html | PRIVATE SECTOR A Ford Executive Puts It in Park | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-a-technology-crowd-is-soothed-by-song.html | PRIVATE SECTOR A Technology Crowd Is Soothed by Song | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-mystery-man-no-longer.html | PRIVATE SECTOR Mystery Man No Longer | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/seniority-a-never-say-old-generation-can-t-outrace-the-clock-forever.html | SENIORITY A NeverSayOld Generation Cant Outrace the Clock Forever | By Fred Brock | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/strategies-two-paths-to-profit-from-the-january-effect.html | STRATEGIES Two Paths to Profit From the January Effect | By Mark Hulbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/talking-money-with-sebastian-junger-perfect-storm-passage-financial-freedom.html | TALKING MONEY WITH SEBASTIAN JUNGER From The Perfect Storm A Passage to Financial Freedom | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/techs-down-but-he-s-up-so-whats-his-secret.html | Techs Down But Hes Up So Whats His Secret | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/business/the-business-world-port-offers-shippers-a-siberian-shortcut.html | THE BUSINESS WORLD Port Offers Shippers A Siberian Shortcut | By Russell Working | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/a-double-life-a-life-of-fiction.html | A Double Life A Life of Fiction | By Jane Smiley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/audio-archaeology-eavesdropping-on-history.html | Audio Archaeology Eavesdropping On History | By Jack Hitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/behind-closed-doors-the-last-taboo.html | Behind Closed Doors The Last Taboo | By Daphne Merkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/computer-security-the-whiz-kid-vs-the-old-boys.html | Computer Security The Whiz Kid Vs the Old Boys | By Thomas Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/corporate-spies-the-pizza-plot.html | Corporate Spies The Pizza Plot | By Adam L Penenberg and Marc Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/crime-scene-forensics-dead-men-talking.html | CrimeScene Forensics Dead Men Talking | By Lawrence Osborne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/food-the-clandestine-chef.html | Food The Clandestine Chef | By Jonathan Reynolds NOT HIS REAL NAME | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/graves-along-the-border-the-disappeared.html | Graves Along the Border The Disappeared | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/hightech-smuggling-the-submarine-next-door.html | HighTech Smuggling The Submarine Next Door | By Kirk Semple | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/invisible-man-the-pretenders.html | Invisible Man The Pretenders | By Howard French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/lives-lies-i-lived.html | Lives Lies I Lived | By Tatyana Tolstaya | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/lost-and-found-silence-of-the-lam.html | Lost And Found Silence of the Lam | By Melanie Thernstrom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/marketing-a-mystery-outback-confidential.html | Marketing a Mystery Outback Confidential | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/media-conspiracy-chelsea-under-wraps.html | Media Conspiracy Chelsea Under Wraps | By Margaret Talbot | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/patient-confidentiality-the-cop-and-the-therapist.html | Patient Confidentiality The Cop and the Therapist | By D T Max | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/site-r-bunker-what-bunker.html | Site R Bunker What Bunker | By Bill Gifford | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-i-was-a-teenage-pornographer.html | The Way We Live Now 120300 I Was a Teenage Pornographer | By Erik Tarloff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-on-language-netspionage.html | The Way We Live Now 120300 On Language Netspionage | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-the-ethicist-husbands-and-lies.html | The Way We Live Now 120300 The Ethicist Husbands and Lies | By Randy Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-what-they-were-thinking.html | The Way We Live Now 120300 What They Were Thinking | By Catherine Saint Louis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-chart-top-secrets.html | The Way We Live Now 120300 Chart Top Secrets | By Jonathan Vankin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-essay-sieve-city.html | The Way We Live Now 120300 Essay Sieve City | By Jane Mayer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-lexicon-code-name-retract-larch.html | The Way We Live Now 120300 Lexicon Code Name Retract Larch | By William M Arkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-salient-facts-freedom-of-information-the.html | The Way We Live Now 120300 Salient Facts Freedom of Information The Paper Chase | By Robb Mandelbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/way-we-live-now-12-03-00-questions-for-william-bastone-daniel-green-paper.html | The Way We Live Now 120300 Questions for William Bastone and Daniel Green Paper Trailblazers | By David Rakoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/what-secrets-tell.html | What Secrets Tell | By Luc Sante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/dance-when-battle-and-ballet-become-synonymous.html | DANCE When Battle and Ballet Become Synonymous | By Valerie Gladstone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-a-believer-in-decency-a-wringer-of-tears.html | FILM A Believer in Decency a Wringer of Tears | By Emily Eakin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-add-up-the-losers-and-you-get-a-multimillionaire.html | FILM Add Up the Losers and You Get a Multimillionaire | By Anita Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-lively-puppets-in-a-dark-world.html | FILM Lively Puppets In a Dark World | By Hal Hinson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-the-queen-of-fado-portugal-s-soul-lives-again.html | FILM The Queen of Fado Portugals Soul Lives Again | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-la-carte-a-beef-place-at-home-on-the-mid-range.html | A LA CARTE A Beef Place at Home on the MidRange | By Richard Jay Scholem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-renovation-causes-trouble-in-paradise.html | A Renovation Causes Trouble in Paradise | By Joe Wojtas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-river-rises.html | A River Rises | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/ability-to-raise-money-becomes-a-prerequisite-for-cuny-presidents.html | Ability to Raise Money Becomes a Prerequisite for CUNY Presidents | By Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/after-fire-costume-shop-picks-brewster.html | After Fire Costume Shop Picks Brewster | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/an-opening-created-by-a-cloud.html | An Opening Created by a Cloud | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/art-reviews.html | ART REVIEWS | By Helen A Harrison | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/art-strong-statements-in-a-serene-setting.html | ART Strong Statements In a Serene Setting | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/as-cable-rates-rise-so-do-complaints.html | As Cable Rates Rise So Do Complaints | By Stewart Ain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/books-about-wine-a-favorite-pinot-noir.html | BOOKS ABOUT WINE A Favorite Pinot Noir | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/breast-cancer-groups-question-new-study.html | Breast Cancer Groups Question New Study | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-casinos-claridge-reorganization.html | BRIEFING CASINOS CLARIDGE REORGANIZATION | By Abhi Raghunathan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-cosmetics-suit-over-perfume-name.html | BRIEFING COSMETICS SUIT OVER PERFUME NAME | By Angela Starita | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-economy-more-millionaires.html | BRIEFING ECONOMY MORE MILLIONAIRES | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-environment-passaic-river-study.html | BRIEFING ENVIRONMENT PASSAIC RIVER STUDY | By Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-environment-virus-killed-geese.html | BRIEFING ENVIRONMENT VIRUS KILLED GEESE | By Bill Kent | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-law-enforcement-handicapped-parking.html | BRIEFING LAW ENFORCEMENT HANDICAPPED PARKING | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-law-enforcement-judge-shortage.html | BRIEFING LAW ENFORCEMENT JUDGE SHORTAGE | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/by-the-way-7-minute-dating.html | BY THE WAY 7Minute Dating | By Kate Stone Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/by-the-way-a-guide-to-the-cork-trail.html | BY THE WAY A Guide to the Cork Trail | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/chess-another-route-to-brilliancy-blitzkrieg-against-the-king.html | CHESS Another Route to Brilliancy Blitzkrieg Against the King | By Robert Byrne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/cities-aquarium-on-verge-of-change.html | CITIES Aquarium On Verge Of Change | By Bill Kent | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/city-lore-a-web-site-reverberates-with-the-din-of-urban-life.html | CITY LORE A Web Site Reverberates With the Din of Urban Life | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/commissioner-reorganizing-police-anti-gang-efforts-into-a-single-unit.html | Commissioner Reorganizing Police AntiGang Efforts Into a Single Unit | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/coping-living-with-pain-after-justice-delayed.html | COPING Living With Pain After Justice Delayed | By Felicia R Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/county-lines-a-student-union-built-by-students.html | COUNTY LINES A Student Union Built by Students | By Marek Fuchs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/crafts-centers-near-and-far-show-their-seasonal-best.html | Crafts Centers Near and Far Show Their Seasonal Best | By Bess Liebenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/developer-revises-plans-for-upper-east-side-site.html | Developer Revises Plans For Upper East Side Site | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/development-there-goes-the-neighborhood.html | DEVELOPMENT There Goes The Neighborhood | By Joe Wojtas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/dining-out-a-major-new-tenant-on-steakhouse-row.html | DINING OUT A Major New Tenant on Steakhouse Row | By Joanne Starkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/dining-out-healthful-creations-that-also-taste-good.html | Dining Out Healthful Creations That Also Taste Good | By M H Reed | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/dining-out-when-restaurants-highlight-dish-or-drink.html | DINING OUT When Restaurants Highlight Dish or Drink | By Patricia Brooks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/farmingdale-journal-amid-relics-combat-veterans-recall-flights-flak-friends.html | Farmingdale Journal Amid the Relics of Combat Veterans Recall Flights and Flak and Friends | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/finding-writing-s-binding-spirit.html | Finding Writings Binding Spirit | By Robbie Woliver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/first-person-not-on-the-same-page.html | FIRST PERSON Not on the Same Page | By Marissa Piesman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/following-up-changing-ownership-for-women-in-football.html | FOLLOWING UP Changing Ownership For Women in Football | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/following-up-no-sign-of-fugitive-in-killing-of-gay-man.html | FOLLOWING UP No Sign of Fugitive In Killing of Gay Man | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/food-porcini-even-a-little-goes-far-mixed-with-something-else.html | FOOD Porcini Even a Little Goes Far Mixed With Something Else | By Moira Hodgson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/food-porcini-even-a-little-goes-far.html | FOOD Porcini Even a Little Goes Far | By Moira Hodgson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/for-musicians-high-quality-home-studios.html | For Musicians HighQuality Home Studios | By Robbie Woliver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/for-the-record-leader-of-edgemont-high-team-runs-through-the-competition.html | FOR THE RECORD Leader of Edgemont High Team Runs Through the Competition | By Chuck Slater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/from-landscapes-to-sculptures.html | From Landscapes to Sculptures | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/front-center-sidelines-lone-boy-long-beach-high-school-cheerleading-squad-bears.html | Front and Center on the Sidelines Lone Boy on Long Beach High School Cheerleading Squad Hears Jeers Too | By Vivian S Toy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/fyi-476145.html | FYI | By Daniel B Schneider | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/here-are-a-few-of-their-favorite-things.html | Here Are a Few of Their Favorite Things | By Debra Nussbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/home-clinic-fixing-your-stained-glass-windows.html | HOME CLINIC Fixing Your StainedGlass Windows | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/home-clinic-restoring-your-stained-glass-windows.html | HOME CLINIC Restoring Your StainedGlass Windows | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-brookhaven-approves-construction-near-preserve.html | IN BRIEF Brookhaven Approves Construction Near Preserve | By Valerie Cotsalas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-commerce-business-designation-sought.html | IN BRIEF COMMERCE BUSINESS DESIGNATION SOUGHT | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-control-of-nassau-otb-shifting-to-democrats.html | IN BRIEF Control of Nassau OTB Shifting to Democrats | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-education-bikes-for-books.html | IN BRIEF EDUCATION BIKES FOR BOOKS | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-education-high-school-science-stars.html | IN BRIEF EDUCATION HIGH SCHOOL SCIENCE STARS | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-education-teaching-with-archives.html | IN BRIEF EDUCATION TEACHING WITH ARCHIVES | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-environment-marshlands-study-planned.html | IN BRIEF ENVIRONMENT MARSHLANDS STUDY PLANNED | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-transportation-airport-curfew.html | IN BRIEF TRANSPORTATION AIRPORT CURFEW | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-a-clinic-where-all-the-doctors-are-women.html | IN BUSINESS A Clinic Where All the Doctors Are Women | By Kate Stone Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-coldwell-banker-brokerage-expands-in-westchester.html | IN BUSINESS Coldwell Banker Brokerage Expands in Westchester | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-consumer-magazine-coming-to-rate-local-businesses.html | IN BUSINESS Consumer Magazine Coming To Rate Local Businesses | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-in-time-for-holidays-saks-opens-discount-outlet.html | IN BUSINESS In Time for Holidays Saks Opens Discount Outlet | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-woman-s-pottery-collection-becomes-store-s-inventory.html | IN BUSINESS Womans Pottery Collection Becomes Stores Inventory | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-person-still-going-for-long-shots.html | IN PERSON Still Going for Long Shots | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-terrorism-trial-just-picking-the-jurors-is-a-challenge.html | In Terrorism Trial Just Picking the Jurors Is a Challenge | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-the-garden-blooms-for-the-winter-botanical-prints.html | IN THE GARDEN Blooms for the Winter Botanical Prints | By Elisabeth Ginsburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/inside-story-racial-bias-denial-new-jersey-files-reveal-drama-behind-profiling.html | An Inside Story Of Racial Bias And Denial New Jersey Files Reveal Drama Behind Profiling | By David Kocieniewski and Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jack-hemingway-dies-at-77-embraced-father-s-legacy.html | Jack Hemingway Dies at 77 Embraced Fathers Legacy | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-no-one-is-too-young-or-too-old.html | JERSEY FOOTLIGHTS No One Is Too Young or Too Old | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-princeton-combos-mix-it-up.html | JERSEY FOOTLIGHTS Princeton Combos Mix It Up | By Leslie Kandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-rock-n-roll-with-a-mission.html | JERSEY FOOTLIGHTS Rock n Roll With a Mission | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-yue-yue-chorus-in-holiday-concert.html | JERSEY FOOTLIGHTS YueYue Chorus in Holiday Concert | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-killing-him-softly-and-other-funny-stuff.html | JERSEY Killing Him Softly And Other Funny Stuff | By Debra Galant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/juggling-a-family-and-an-unusual-career.html | Juggling a Family and an Unusual Career | By Donna Cornachio | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/li-work-if-walls-could-talk-here-s-what-they-d-say.html | LI WORK If Walls Could Talk Heres What Theyd Say | By Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/life-under-the-big-top-in-collage-paintings.html | Life Under the Big Top in Collage Paintings | By Bess Liebenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/long-island-journal-let-them-eat-cake-and-visit-long-island.html | LONG ISLAND JOURNAL Let Them Eat Cake and Visit Long Island | By Marcelle S Fischler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/long-island-vines-for-holidays-reading-and-then-drinking.html | LONG ISLAND VINES For Holidays Reading And Then Drinking | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/milestones-with-family-s-interest-waning-family-hardware-store-closes.html | MILESTONES With Familys Interest Waning Family Hardware Store Closes | By Lynne Ames | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/music-a-down-home-opus-by-philharmonic-leader.html | MUSIC A DownHome Opus By Philharmonic Leader | By Leslie Kandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/music-from-marian-the-librarian-to-cabaret-diva.html | MUSIC From Marian the Librarian to Cabaret Diva | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/music-sleigh-ride-and-more-leroy-anderson-s-life.html | MUSIC Sleigh Ride and More Leroy Andersons Life | By Valerie Cruice | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neediest-cases-prosperity-extends-its-reach-but-not-far-enough-benefit-all.html | The Neediest Cases Prosperity Extends Its Reach but Not Far Enough to Benefit All | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-bending-elbows-an-actor-awash-in-ambition-and-merlot.html | NEIGHBORHOOD REPORT BENDING ELBOWS An Actor Awash in Ambition and Merlot | By Charlie Leduff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-east-village-does-garden-grow-poets-gardeners-differ.html | NEIGHBORHOOD REPORT EAST VILLAGE How Does the Garden Grow Poets and Gardeners Differ | By Colin Moynihan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-harlem-undertaker-fosters-healing-wake-sudden-losses.html | NEIGHBORHOOD REPORT HARLEM An Undertaker Fosters Healing In the Wake of Sudden Losses | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-livingston-light-day-for-old-stop-underground-railroad.html | NEIGHBORHOOD REPORT LIVINGSTON Light of Day for an Old Stop on the Underground Railroad | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-lower-manhattan-tradition-6-haircut-dies-after-building-sold.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Tradition and a 6 Haircut Dies After a Building Is Sold | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-maspeth-the-screech-of-brakes-and-a-call-for-a-crackdown.html | NEIGHBORHOOD REPORT MASPETH The Screech of Brakes and a Call for a Crackdown | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-parks-in-union-square-the-end-of-a-long-wait.html | NEIGHBORHOOD REPORT NEW YORK PARKS In Union Square the End of a Long Wait | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-parks-west-side-who-will-pay-make-room-for-green.html | NEIGHBORHOOD REPORT NEW YORK PARKS On the West Side Who Will Pay to Make Room for Green | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-up-close-150-years-dining-champagne-chop-suey-one.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE 150 Years of Dining Champagne to Chop Suey in One Bite | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-up-close-business-class-2000-decides-it-s-lucky.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Business Class of 2000 Decides Its a Lucky Number | By Seth Kugel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-park-slope-cry-of-buses-are-coming-echoes-on-a-quiet-street.html | NEIGHBORHOOD REPORT PARK SLOPE Cry of Buses Are Coming Echoes on a Quiet Street | By Tara Bahrampour | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-prospect-park-brooklyn-s-prized-wollman-rink-feeling-its-age.html | NEIGHBORHOOD REPORT PROSPECT PARK Brooklyns Prized Wollman Rink Is Feeling Its Age | By Tara Bahrampour | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-upper-east-side-citypeople-east-meets-west-evolution.html | NEIGHBORHOOD REPORT UPPER EAST SIDE CITYPEOPLE East Meets West in the Evolution of an Austrian Sushi Chef | By Genia Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-upper-east-side-modern-dance-why-the-y.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Modern Dance Why the Y | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-jersey-co-old-mcdonald-had-a-wedding.html | NEW JERSEY  CO Old McDonald Had a Wedding | By Bill Kent | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-york-online-location-location-click.html | NEW YORK ONLINE Location Location Click Click | By Ben Upham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/occupations-map-maker-on-a-bike-charts-local-color-too.html | OCCUPATIONS Map Maker on a Bike Charts Local Color Too | By Marek Fuchs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/on-politics-verniero-is-on-the-hot-seat-even-without-a-smoking-gun.html | ON POLITICS Verniero Is on the Hot Seat Even Without a Smoking Gun | By David Kocieniewski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/on-the-map-where-they-can-do-something-about-the-weather-predict-it.html | ON THE MAP Where They Can Do Something About the Weather Predict It | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/on-the-rails-and-on-the-podium-conducting-is-his-life.html | On the Rails and on the Podium Conducting Is His Life | By Jim Reisler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/once-again-frogs-land-in-willimantic.html | Once Again Frogs Land in Willimantic | By Nancy Polk | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/opinion-i-know-why-the-lirr-exists.html | OPINION I Know Why the LIRR Exists | By Serge Nedeltscheff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/playing-in-the-neighborhood-475670.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/politics-about-those-electors.html | POLITICS About Those Electors | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/q-gift-for-the-teacher.html | Q Gift for the Teacher | By Debra Nussbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/reading-into-the-navajos-rugs.html | Reading Into the Navajos Rugs | By Bess Liebenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/reading-writing-and-work-not-always.html | Reading Writing and   Work Not Always | By Adam Bowles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/real-estate-a-fitting-home-for-the-family-lexus.html | REAL ESTATE A Fitting Home For the Family Lexus | By Irena Choi Stern | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/recalling-a-golf-dynasty-elmsford-s-turnesa-family.html | Recalling a Golf Dynasty Elmsfords Turnesa Family | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/soapbox-a-childhood-lesson-relearned.html | SOAPBOX A Childhood Lesson Relearned | By Herbert Hadad | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/special-toys-by-one-of-a-kind-makers.html | Special Toys by OneofaKind Makers | By Frances Chamberlain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-environment-state-lags-on-study-of-waterways.html | THE ENVIRONMENT State Lags On Study of Waterways | By John Sullivan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-guide-437620.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-guide-457744.html | THE GUIDE | By Eleanor Charles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-law-confronting-inmates-with-the-impact-of-their-crimes.html | THE LAW Confronting Inmates With the Impact of Their Crimes | By Kate Stone Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-view-from-bridgeport-since-1906-capturing-a-city-s-heart-on-film.html | THE VIEW FROMBridgeport Since 1906 Capturing a Citys Heart on Film | By Kenneth Best | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-playwright-makes-testosterone-sing-out-onstage.html | THEATER Playwright Makes Testosterone Sing Out Onstage | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-riding-tom-waits-s-coattails.html | THEATER Riding Tom Waitss Coattails | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-six-characters-look-for-meaning.html | THEATER Six Characters Look for Meaning | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-vintage-cole-porter-played-to-giddy-effect.html | THEATER Vintage Cole Porter Played to Giddy Effect | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/to-the-rescue-of-cold-stunned-sea-turtles.html | To the Rescue of ColdStunned Sea Turtles | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/tough-exteriors-hearts-of-gold.html | Tough Exteriors Hearts of Gold | By Frances Chamberlain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/ventures-miss-kitty-sashays-into-times-square.html | VENTURES Miss Kitty Sashays Into Times Square | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/violence-by-police-as-a-theme-for-art.html | Violence by Police As a Theme for Art | By David M Herszenhorn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/wine-under-20-catalogs-as-a-reality-check.html | WINE UNDER 20 Catalogs as a Reality Check | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/year-old-ballet-new-york-spreads-its-wings.html | YearOld Ballet New York Spreads Its Wings | By Leslie Kandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/a-bracing-dose-of-partisanship.html | A Bracing Dose of Partisanship | By Theodore J Lowi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/editorial-observer-rudolph-giuliani-seen-hovering-over-new-york-city-s-mayoral.html | Editorial Observer Rudolph Giuliani Seen Hovering Over New York Citys Mayoral Race | By Eleanor Randolph | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/liberties-high-and-low.html | Liberties High and Low | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/reckonings-having-a-banana.html | Reckonings Having a Banana | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/commercial-property-the-bustle-of-42nd-street-architecturally-speaking.html | Commercial Property The Bustle of 42nd Street Architecturally Speaking | By John Holusha | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/habitats-pelham-parkway-for-a-low-priced-co-op-couple-look-to-the-bronx.html | HabitatsPelham Parkway For a LowPriced Coop Couple Look to the Bronx | By Trish Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/if-you-re-thinking-of-living-on-park-avenue-expansive-spaces-expensive-prices.html | If Youre Thinking of Living OnPark Avenue Expansive Spaces Expensive Prices | By Joyce Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/in-the-region-connecticut-ground-is-broken-for-uconn-football-stadium.html | In the RegionConnecticut Ground Is Broken for UConn Football Stadium | By Robert A Hamilton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/in-the-region-long-island-a-construction-boom-at-suffolk-county-libraries.html | In the RegionLong Island A Construction Boom at Suffolk County Libraries | By Carole Paquette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/in-the-region-new-jersey-427-rental-units-for-active-adult-retirement-market.html | In the RegionNew Jersey 427 Rental Units for ActiveAdult Retirement Market | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/perspective-at-cooper-square-a-new-player-takes-the-stage.html | PERSPECTIVE At Cooper Square A New Player Takes the Stage | By Alan S Oser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/streetscapes-readers-questions-70th-street-hospital-hilltop-house-inwood.html | StreetscapesReaders Questions 70th Street Hospital and a Hilltop House in Inwood | By Christopher Gray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/when-builders-are-inspectors.html | When Builders Are Inspectors | By Dennis Hevesi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/your-home-conflicting-rulings-on-co-ops.html | YOUR HOME Conflicting Rulings On Coops | By Jay Romano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/backtalk-it-takes-guts-to-put-classes-above-athletics.html | BACKTALK It Takes Guts to Put Classes Above Athletics | By Robert Lipsyte | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/backtalk-north-carolina-is-part-of-the-roots-and-growth-of-womens.html | BACKTALK North Carolina Is Part of the Roots and Growth of Womens Soccer | By Gloria Averbuch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/baseball-notebook-steinbrenner-s-quirks-worth-the-wait.html | BASEBALL NOTEBOOK Steinbrenners Quirks Worth the Wait | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/boxing-trinidad-unifies-the-title-with-a-tko-in-round-12.html | BOXING Trinidad Unifies the Title With a TKO in Round 12 | By Clifton Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-basketball-duke-bombards-temple-with-its-3-point-prowess.html | COLLEGE BASKETBALL Duke Bombards Temple With Its 3Point Prowess | By Jere Longman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-basketball-george-washington-finds-the-motivation-to-upset-st-john-s.html | COLLEGE BASKETBALL George Washington Finds the Motivation to Upset St Johns | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-basketball-seton-hall-freshmen-will-not-act-the-part.html | COLLEGE BASKETBALL Seton Hall Freshmen Will Not Act the Part | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-football-delaware-provides-finish-to-lehigh-season.html | COLLEGE FOOTBALL Delaware Provides Finish to Lehigh Season | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-football-navy-saves-its-best-for-last-and-beats-army-for-lone-victory.html | COLLEGE FOOTBALL Navy Saves Its Best for Last and Beats Army for Lone Victory | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-football-oklahoma-holds-off-kansas-state-to-keep-role-in-title-game.html | COLLEGE FOOTBALL Oklahoma Holds Off Kansas State to Keep Role in Title Game | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/high-school-football-for-warren-hills-coach-long-wait-pays-off-state-title.html | HIGH SCHOOL FOOTBALL For Warren Hills and Coach the Long Wait Pays Off in a State Title | By Fred Bierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/hockey-rangers-defensive-troubles-overshadow-lindros-watch.html | HOCKEY Rangers Defensive Troubles Overshadow Lindros Watch | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/james-jones-86-who-walked-with-the-hounds-dies.html | James Jones 86 Who Walked With the Hounds Dies | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/plus-basketball-rice-downs-jfk-in-featured-game.html | PLUS BASKETBALL Rice Downs JFK In Featured Game | By Brandon Lilly | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/plus-cycling-armstrong-s-chance-to-clear-name.html | PLUS CYCLING Armstrongs Chance To Clear Name | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-basketball-houston-s-dream-night-lifts-knicks.html | PRO BASKETBALL Houstons Dream Night Lifts Knicks | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-basketball-marbury-is-limited-by-injury-as-nets-losing-streak-reaches-seven.html | PRO BASKETBALL Marbury Is Limited by Injury as Nets Losing Streak Reaches Seven | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-basketball-webber-is-said-to-favor-knicks.html | PRO BASKETBALL Webber Is Said To Favor Knicks | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-football-fassel-takes-a-page-from-giants-past.html | PRO FOOTBALL Fassel Takes a Page From Giants Past | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-football-for-jets-no-doubt-about-key-to-defense.html | PRO FOOTBALL For Jets No Doubt About Key To Defense | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-football-notebook-upshaw-deplores-the-plight-of-black-assistants.html | PRO FOOTBALL NOTEBOOK Upshaw Deplores the Plight of Black Assistants | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/soccer-north-carolina-to-face-ucla-in-final.html | SOCCER North Carolina to Face UCLA in Final | By Gregg Bell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/sports-of-the-times-giants-other-owner-enjoys-ride.html | Sports of The Times Giants Other Owner Enjoys Ride | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/sports-times-despite-his-title-bill-parcells-becomes-jets-invisible-man.html | Sports of The Times Despite His Title Bill Parcells Becomes the Jets Invisible Man | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/sports-times-making-grade-with-kent-state-through-values-not-victories.html | Sports of The Times Making the Grade With Kent State Through Values Not Victories | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/tennis-a-critical-sampras-writes-off-davis-cup.html | TENNIS A Critical Sampras Writes Off Davis Cup | By Christopher Clarey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/tennis-kuerten-is-just-a-victory-from-taking-top-ranking.html | TENNIS Kuerten Is Just a Victory From Taking Top Ranking | By Christopher Clarey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/the-boating-report-sailing-from-newport-conner-begins-pursuit.html | THE BOATING REPORT Sailing From Newport Conner Begins Pursuit | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/a-night-out-with-the-staff-of-one-design-after-dark.html | A NIGHT OUT WITH The Staff of One Design After Dark | By Julia Chaplin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/counterintelligence-old-face-new-face-woman-in-between.html | COUNTERINTELLIGENCE Old Face New Face Woman in Between | By Alex Witchel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/cuttings-imported-pest-raises-fears-for-forests.html | CUTTINGS Imported Pest Raises Fears For Forests | By Anne Raver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/evening-hours-ever-air-kiss-a-dinosaur.html | EVENING HOURS Ever AirKiss A Dinosaur | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/finally-having-his-big-night.html | Finally Having His Big Night | By Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/on-the-street-leaving-room-to-grow.html | ON THE STREET Leaving Room to Grow | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/over-60-fashion-s-lost-generation.html | Over 60 Fashions Lost Generation | By Ruth La Ferla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-bulk-hogan.html | PULSE Bulk Hogan | By Elizabeth Hayt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-doggerel-for-the-barking-set.html | PULSE Doggerel for the Barking Set | By Frank Decaro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-graduating-from-futons.html | PULSE Graduating From Futons | By Karen Robinovitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-spinal-tap-with-a-twist.html | PULSE Spinal Tap With a Twist | By Jennifer Tung | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/view-the-sort-of-affair-to-make-a-girl-feel-shabby.html | VIEW The Sort of Affair to Make a Girl Feel Shabby | By Mary Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-vows-marguerite-cyprus-and-michael-loucas.html | WEDDINGS VOWS Marguerite Cyprus and Michael Loucas | By Lois Smith Brady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/theater/theater-joining-a-rich-tradition-of-comedies-about-money.html | THEATER Joining a Rich Tradition of Comedies About Money | By Wendy Wasserstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/a-resort-asks-seconds-anyone.html | A Resort Asks Seconds Anyone | By Jennifer Moses | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/choice-tables-menus-to-match-shanghai-s-vitality.html | CHOICE TABLES Menus to Match Shanghais Vitality | By Nina Simonds | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hawaii-cruises-growth-ahead.html | Hawaii Cruises Growth Ahead | By Edwin McDowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-london-2-tones-of-luxury.html | HOTEL CHECKIN London 2 Tones of Luxury | By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-t-1-lines-and-bath-balms-finding-a-room-with-a-few-clicks.html | HOTEL CHECKIN T 1 LINES AND BATH BALMS Finding a room with a few clicks | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-t-1-lines-and-bath-balms-laptops-by-the-pool-in-silicon-valley.html | HOTEL CHECKIN T1 LINES AND BATH BALMS Laptops by the Pool in Silicon Valley | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-venetian-hotels-of-the-moment.html | HOTEL CHECKIN Venetian Hotels of the Moment | By Francine Prose | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-chicago-lots-marble-glass-window-seat-with-view.html | HOTEL CHECKIN T1 LINES AND BATH BALMS Chicago Lots of marble glass and a window seat with a view | By Stephen Kinzer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-los-angeles-stylish-boutique-with-french-accent.html | HOTEL CHECKIN T1 LINES AND BATH BALMS Los Angeles A stylish boutique with a French accent in Beverly Hills | By Hilary De Vries | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-miami-new-marriott-sheds-its-traditional-image.html | HOTEL CHECKIN T1 LINES AND BATH BALMS Miami A new Marriott sheds its traditional image in South Beach | By Ann Crittenden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-woodinville-wash-rustic-lodge-with-bath-oils.html | HOTEL CHECKIN T1 LINES AND BATH BALMS Woodinville Wash A rustic lodge with bath oils granola and digital toys | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/practical-traveler-at-some-hotels-it-s-adults-only.html | PRACTICAL TRAVELER At Some Hotels Its Adults Only | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/q-and-a-407976.html | Q and A | By Ray Cormier | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/this-train-beats-walking-sometimes.html | This Train Beats Walking Sometimes | By Wayne Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-american-west-masters-on-exhibit-in-denver.html | TRAVEL ADVISORY American West Masters On Exhibit in Denver | By Katherine House | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-correspondent-s-report-mideast-violence-hurts-egypt-s-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Mideast Violence Hurts Egypts Tourism Boom | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-hotel-with-a-chilly-reception-by-design.html | TRAVEL ADVISORY Hotel With a Chilly Reception by Design | By Susan Catto | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-new-york-boston-route-attracts-a-third-shuttle.html | TRAVEL ADVISORY New YorkBoston Route Attracts a Third Shuttle | By David Cay Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/what-s-doing-in-san-diego.html | Whats Doing in San Diego | By Martha Stevenson Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/cover-story-future-myths-adrift-in-the-sands-of-time.html | COVER STORY Future Myths Adrift in the Sands of Time | By Marilyn Stasio | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/for-young-viewers-learning-with-a-difference-one-step-at-a-time.html | FOR YOUNG VIEWERS Learning With a Difference One Step at a Time | By Kathryn Shattuck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/bush-requests-recount-rights-to-match-whatever-gore-wins.html | Bush Requests Recount Rights To Match Whatever Gore Wins | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-the-vote-new-mexico-out-west-the-gop-seeks-a-hand-recount.html | CONTESTING THE VOTE NEW MEXICO Out West the GOP Seeks a Hand Recount | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-the-vote-the-supreme-court-to-weigh-in-or-back-off.html | CONTESTING THE VOTE THE SUPREME COURT To Weigh In Or Back Off | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-congress-sharply-split-congress-grapples-with-keep-things-going.html | CONTESTING THE VOTE CONGRESS Sharply Split Congress Grapples With How to Keep Things Going | By Adam Clymer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-florida-legislature-talk-midweek-legislative-session-pick-bush.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE Talk of Midweek Legislative Session to Pick Bush Electors but Senate Leader Hesitates | By David Barstow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-law-count-not-count-judge-ponders-competing-legal-standards.html | CONTESTING THE VOTE THE LAW To Count or Not to Count A Judge Ponders Competing Legal Standards | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-overview-gore-asks-judge-for-new-tally-but-bush-calls-it.html | CONTESTING THE VOTE THE OVERVIEW GORE ASKS JUDGE FOR NEW TALLY BUT BUSH CALLS IT UNJUSTIFIED | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-scene-hesitations-introductions-objections-all-contribute.html | CONTESTING THE VOTE THE SCENE Hesitations Introductions and Objections All Contribute to Sluggish Pace | By David Barstow and Somini Sengupta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-texas-governor-bush-acting-presidential-meets-leaders-congress.html | CONTESTING THE VOTE THE TEXAS GOVERNOR Bush Acting Presidential Meets Leaders of Congress | By Frank Bruni With Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/environment-groups-ratings-rile-ski-industry.html | Environment Groups Ratings Rile Ski Industry | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/tuscaloosa-journal-a-meeting-of-campuses-bridges-a-cultural-gap.html | Tuscaloosa Journal A Meeting of Campuses Bridges a Cultural Gap | By Jodi Wilgoren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/us/us-is-easing-close-scrutiny-of-hotel-union.html | US Is Easing Close Scrutiny Of Hotel Union | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/beauty-contest-winning-isn-t-everything-not-losing-is.html | Beauty Contest Winning Isnt Everything Not Losing Is | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/chewing-over-chads-and-choices.html | Chewing Over Chads And Choices | By John Leland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/coming-to-a-cabinet-near-you-jackie-chan-as-defense-secretary.html | Coming to a Cabinet Near You Jackie Chan As Defense Secretary | By Bruce Mccall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/correspondence-peace-war-dubious-privilege-living-two-sides-chasm.html | CorrespondenceFrom Peace to War The Dubious Privilege Of Living on Two Sides of a Chasm | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/ideas-trends-491438.html | Ideas  Trends | By Peter Edidin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/ideas-trends-practicing-what-free-traders-preach.html | Ideas  Trends Practicing What Free Traders Preach | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-a-banner-year-for-big-headlines.html | Nov 26  Dec 2 A Banner Year for Big Headlines | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-barak-agrees-to-elections.html | Nov 26  Dec 2 Barak Agrees to Elections | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-curbing-illicit-diamonds.html | Nov 26  Dec 2 Curbing Illicit Diamonds | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-drug-roadblocks-barred.html | Nov 26  Dec 2 Drug Roadblocks Barred | By Laura Mansnerus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-mexico-gets-a-new-president.html | Nov 26  Dec 2 Mexico Gets a New President | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-microsoft-strikes-back.html | Nov 26  Dec 2 Microsoft Strikes Back | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-russia-answers-a-question-about-wallenberg-s-death.html | Nov 26  Dec 2 Russia Answers a Question About Wallenbergs Death | By Michael Wines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-supreme-court-hears-arguments-on-vote-count.html | Nov 26  Dec 2 Supreme Court Hears Arguments on Vote Count | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-swiss-cling-to-their-army.html | Nov 26  Dec 2 Swiss Cling to Their Army | By Hubert B Herring | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-when-pigs-could-fly-forget-if.html | Nov 26  Dec 2 When Pigs Could Fly Forget If | By Jane Fritsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/nov-26-dec-2-yes-to-doctor-aided-suicide.html | Nov 26  Dec 2 Yes to DoctorAided Suicide | By Marlise Simons | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-election-byproducts.html | The Election Byproducts | By Marc A Santora | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-election-putting-out-more-flags.html | The Election Putting Out More Flags | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-election-when-first-impressions-count-florida-face-off.html | The Election When First Impressions Count Florida FaceOff | By Janny Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-nation-altered-states-a-shift-in-the-us-cuba-time-warp.html | The Nation Altered States A Shift in the USCuba Time Warp | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-nation-transition-the-changing-of-the-786-guards.html | The Nation Transition The Changing of the 786 Guards | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-world-democracy-in-haiti-where-votes-are-just-a-start.html | The World Democracy in Haiti Where Votes Are Just a Start | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/weekin review/the-world-the-balkans-are-still-trouble.html | The World The Balkans Are Still Trouble | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/a-chicken-in-every-kyrgyzstan-pot.html | A Chicken in Every Kyrgyzstan Pot | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/an-ailing-russia-lives-a-tough-life-that-s-getting-shorter.html | An Ailing Russia Lives a Tough Life Thats Getting Shorter | By Michael Wines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/brazil-miffed-as-chile-shifts-trade-focus-toward-us.html | Brazil Miffed As Chile Shifts Trade Focus Toward US | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/chinese-find-power-abuse-isn-t-limited-to-the-cities.html | Chinese Find Power Abuse Isnt Limited To the Cities | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/critics-calling-us-supplier-in-nicaragua-a-sweatshop.html | Critics Calling US Supplier In Nicaragua A Sweatshop | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/death-and-life-in-a-medical-school-in-yemen.html | Death and Life in a Medical School in Yemen | By John F Burns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/f ears-voiced-over-prospect-romanian-racist-may-win.html | Fears Voiced Over Prospect Romanian Racist May Win | By Donald G McNeil Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/f ujimori-s-fall-a-nation-s-lion-to-broken-man.html | Fujimoris Fall A Nations Lion To Broken Man | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/mexican-rebels-move-toward-peace-talks.html | Mexican Rebels Move Toward Peace Talks | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/quebec-s-separatists-lose-more-ground-in-canadian-election.html | Quebecs Separatists Lose More Ground in Canadian Election | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-03 | https://www.nytimes.com/2000/12/03/world/s wiss-report-says-gypsies-were-turned-back-in-nazi-era.html | Swiss Report Says Gypsies Were Turned Back in Nazi Era | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/bri dge-an-adage-on-bidding-holds-a-grain-of-truth.html | BRIDGE An Adage on Bidding Holds a Grain of Truth | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/cri tic-s-notebook-no-rest-for-the-maestro-even-sitting-down.html | CRITICS NOTEBOOK No Rest for the Maestro Even Sitting Down | By James R Oestreich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/da nce-review-offering-a-vibrant-challenge-with-visual-and-kinetic-impact.html | DANCE REVIEW Offering a Vibrant Challenge With Visual and Kinetic Impact | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/da nce-review-pawing-and-poking-to-ellington-melodies.html | DANCE REVIEW Pawing And Poking To Ellington Melodies | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/jaz z-review-a-delirium-of-gypsy-music-barrels-along-in-overdrive.html | JAZZ REVIEW A Delirium of Gypsy Music Barrels Along in Overdrive | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/jaz z-review-experimenting-with-a-double-dose-of-vocals.html | JAZZ REVIEW Experimenting With a Double Dose of Vocals | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/music-review-a-pianist-s-schubert-cycle-is-off-to-an-insightful-start.html | MUSIC REVIEW A Pianists Schubert Cycle Is Off to an Insightful Start | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/music-review-from-full-voiced-opera-to-subtleties-of-art-songs.html | MUSIC REVIEW From FullVoiced Opera To Subtleties of Art Songs | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/ratings-grow-for-a-series-like-the-hair-of-its-star.html | Ratings Grow For a Series Like the Hair Of Its Star | By Bernard Weinraub | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/writers-on-writing-inventing-life-steals-time-living-life-begs-it-back.html | WRITERS ON WRITING Inventing Life Steals Time Living Life Begs It Back | By Gish Jen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/books/books-of-the-times-on-the-trail-of-horror-in-a-tale-of-then-and-now.html | BOOKS OF THE TIMES On the Trail of Horror in a Tale of Then and Now | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/books/gwendolyn-brooks-whose-poetry-told-of-being-black-in-america-dies-at-83.html | Gwendolyn Brooks Whose Poetry Told of Being Black in America Dies at 83 | By Mel Watkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/a-tank-rolls-through-cnn-before-merger.html | A Tank Rolls Through CNN Before Merger | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/china-allows-new-telecom-to-start-up.html | China Allows New Telecom To Start Up | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/compressed-data-political-laughs-for-internet-users.html | Compressed Data Political Laughs For Internet Users | By Rebecca Fairley Raney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/compressed-data-turning-a-sob-story-into-a-bottle-of-wine.html | Compressed Data Turning a Sob Story Into a Bottle of Wine | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/e-commerce-report-designing-web-sites-for-fast-connected-without-losing-dial-up.html | ECommerce Report Designing Web sites for the fastconnected without losing the dialup tortoise | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/holiday-traffic-at-online-only-stores-lags-chains-sites.html | Holiday Traffic at OnlineOnly Stores Lags Chains Sites | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/hollywood-vitriol-meets-tech-suave-variety-braces-competitors-enter-hallowed.html | Hollywood Vitriol Meets Tech Suave Variety Braces as Competitors Enter Hallowed Precincts | By Alex Kuczynski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/media-as-dot-coms-tremble-humor-site-can-afford-to-chuckle.html | MEDIA As DotComs Tremble Humor Site Can Afford to Chuckle | By Bernard Stamler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/media-business-advertising-interpublic-takes-challenging-new-role-defining-brand.html | THE MEDIA BUSINESS ADVERTISING Interpublic takes on a challenging new role in defining the brand essence of Coke Classic | By Stuart Elliott and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/mediatalk-managers-of-utah-paper-attempt-to-block-its-sale.html | MediaTalk Managers of Utah Paper Attempt to Block Its Sale | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/mediatalk-stephen-king-s-e-tale-didn-t-do-too-shabbily.html | MediaTalk Stephen Kings ETale Didnt Do Too Shabbily | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/negligence-suit-is-filed-over-altered-corn.html | Negligence Suit Is Filed Over Altered Corn | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/new-economy-executives-see-trouble-spreading.html | New Economy Executives See Trouble Spreading | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/patents-a-new-law-removes-some-secrecy-from-the-applications.html | Patents A new law removes some secrecy from the applications | By Sabra Chartrand | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/pepsico-said-to-acquire-quaker-oats-for-13.4-billion-in-stock.html | PepsiCo Said to Acquire Quaker Oats for 13.4 Billion in Stock | By Andrew Ross Sorkin and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/technology-dot-com-liquidations-put-consumer-data-in-limbo.html | TECHNOLOGY DotCom Liquidations Put Consumer Data in Limbo | By Susan Stellin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-markets-market-place-the-mighty-fall-with-at-t.html | THE MARKETS Market Place The Mighty Fall With ATT | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-2-experts-predict-slower-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Experts Predict Slower Ad Spending | By Stuart Elliot and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-3-large-companies-award-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Large Companies Award Accounts | By Stuart Elliot and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-kirshenbaum-bond-shifts-2-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Bond Shifts 2 Executives | By Stuart Elliot and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-people-516791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot and Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/business/vulcan-to-put-100-million-into-oxygen.html | Vulcan to Put 100 Million Into Oxygen | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/defiant-ex-black-panther-sues-defiant-new-york-police.html | Defiant ExBlack Panther Sues Defiant New York Police | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/like-the-turnpike-trash-deal-divides-linden-into-two-cities.html | Like the Turnpike Trash Deal Divides Linden Into Two Cities | By Maria Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/local-talent-winds-up-on-the-double-dutch-ropes.html | Local Talent Winds Up on the Double Dutch Ropes | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/metro-matters-a-vote-for-me-or-is-it-two-think-s-il-sue.html | Metro Matters A Vote for Me Or Is It Two Think Il Sue | By Joyce Purnick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/metropolitan-diary-510955.html | Metropolitan Diary | By Enid Nemy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/quiet-town-potlucks-church-socials-two-dads-gays-find-warm-welcome-new-jersey.html | A Quiet Town Of Potlucks Church Socials And Two Dads Gays Find Warm Welcome In a New Jersey Suburb | By Jane Gross | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/ralph-bates-novelist-who-evoked-spain-and-then-fought-franco-dies-at-101.html | Ralph Bates Novelist Who Evoked Spain and Then Fought Franco Dies at 101 | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/the-neediest-cases-learning-to-live-alone-and-getting-to-like-it.html | The Neediest Cases Learning to Live Alone And Getting to Like It | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/when-justice-hinges-on-what-is-seen-and-believed.html | When Justice Hinges on What Is Seen and Believed | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/woman-19-is-found-slain-in-uncles-s-bronx-apartment.html | Woman 19 Is Found Slain In Uncles Bronx Apartment | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/essay-to-a-safe-harbor.html | Essay To a Safe Harbor | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/in-america-a-plan-to-intimidate-judges.html | In America A Plan to Intimidate Judges | By Bob Herbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/this-isnt-a-civics-lesson-it-s-a-brawl.html | This Isnt a Civics Lesson  Its a Brawl | By Robert B Reich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/baseball-neagle-leans-to-rockies-despite-the-mets-efforts.html | BASEBALL Neagle Leans to Rockies Despite the Mets Efforts | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/college-football-no-1-sooners-and-seminoles-will-face-off-in-title-game.html | COLLEGE FOOTBALL No 1 Sooners And Seminoles Will Face Off In Title Game | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/colleges-mcn-s-basketball-st-john-s-tops-michigan.html | COLLEGES MENS BASKETBALL St Johns Tops Michigan | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/hockey-avalanche-extends-rangers-downswing.html | HOCKEY Avalanche Extends Rangers Downswing | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/hockey-vanbiesbrouck-checks-onslaught-by-the-devils.html | HOCKEY Vanbiesbrouck Checks Onslaught by the Devils | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/horse-racing-chris-antley-is-found-dead-at-his-home.html | HORSE RACING Chris Antley Is Found Dead At His Home | By Ken Gurnick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/nba-roundup-memories-of-la-linger-as-knicks-meet-clippers.html | NBA ROUNDUP Memories of LA Linger As Knicks Meet Clippers | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/nba-roundup-scott-seeks-solutions.html | NBA ROUNDUP SCOTT SEEKS SOLUTIONS | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/olympics-usoc-elects-woman-as-head-for-first-time.html | OLYMPICS USOC Elects Woman As Head for First Time | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/on-pro-football-fassel-is-looking-like-a-genius.html | ON PRO FOOTBALL Fassel Is Looking Like a Genius | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/on-pro-football-victory-says-plenty-for-silenced-henning.html | ON PRO FOOTBALL Victory Says Plenty For Silenced Henning | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/plus-high-school-football-kennedy-wins-on-game-s-last-play.html | PLUS HIGH SCHOOL FOOTBALL Kennedy Wins On Games Last Play | By Fred Bierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-eagles-provide-del-greco-a-chance-and-he-converts.html | PRO FOOTBALL Eagles Provide Del Greco A Chance and He Converts | By Jere Longman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-extra-points-ferguson-hits-stride.html | PRO FOOTBALL EXTRA POINTS Ferguson Hits Stride | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-giants-hold-off-redskins-charge-to-lead-east-and-quiet-critics.html | PRO FOOTBALL Giants Hold Off Redskins Charge To Lead East and Quiet Critics | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-manning-can-t-find-answers-for-the-colts.html | PRO FOOTBALL Manning Cant Find Answers for the Colts | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-martin-and-jets-find-footing-and-arrive-at-playoff-doorstep.html | PRO FOOTBALL Martin and Jets Find Footing and Arrive at Playoff Doorstep | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-policy-s-denials-rile-mara.html | PRO FOOTBALL Policys Denials Rile Mara | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/soccer-tar-heels-win-16th-ncaa-title.html | SOCCER Tar Heels Win 16th NCAA Title | By Gregg Bell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/soccer-trinidad-adds-to-his-reputation.html | SOCCER Trinidad Adds to His Reputation | By Clifton Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/sports-of-the-times-curtis-martin-teaches-a-lesson.html | Sports of The Times Curtis Martin Teaches a Lesson | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/sports-of-the-times-replay-is-difference-for-first-place-giants.html | Sports of The Times Replay Is Difference For FirstPlace Giants | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/tennis-a-victorious-kuerten-clinches-no-1.html | TENNIS A Victorious Kuerten Clinches No 1 | By Christopher Clarey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/theater/sleek-digs-for-grande-dame-new-home-for-goodman-reflects-vibrancy-chicago-s.html | Sleek Digs For a Grande Dame New Home for the Goodman Reflects The Vibrancy of Chicagos Theater Life | By Stephen Kinzer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/theater/theater-review-wry-smiles-temper-the-anguish-of-old-age.html | THEATER REVIEW Wry Smiles Temper the Anguish of Old Age | By Ben Brantley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/a-bit-of-burping-is-allowed-if-it-keeps-parents-on-the-job.html | A Bit of Burping Is Allowed If It Keeps Parents on the Job | By Pam Belluck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-the-liberals-the-left-vows-to-be-ready-for-battle-in-january.html | CONTESTING THE VOTE THE LIBERALS The Left Vows To Be Ready For Battle In January | By Robin Toner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-the-scene-for-the-gore-team-a-moment-of-high-drama.html | CONTESTING THE VOTE THE SCENE For the Gore Team a Moment of High Drama | By David Barstow and Dexter Filkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-the-strategy-beyond-courtroom-duels-continue-on-other-fronts.html | CONTESTING THE VOTE THE STRATEGY Beyond Courtroom Duels Continue on Other Fronts | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-democratic-running-mate-armed-with-confidence-resolve-lieberman.html | CONTESTING THE VOTE THE DEMOCRATIC RUNNING MATE Armed With Confidence and Resolve Lieberman Fights On for Gore | By Richard PerezPena | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-overview-gore-bush-lawyers-close-arguments-over-florida-tally.html | CONTESTING THE VOTE THE OVERVIEW GORE AND BUSH LAWYERS CLOSE ARGUMENTS OVER FLORIDA TALLY | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-reporter-s-notebook-finding-sea-bass-safe-bipartisan-kind-way.html | CONTESTING THE VOTE REPORTERS NOTEBOOK Finding Sea Bass Is Safe In Bipartisan Kind of Way | By Somini Sengupta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-republican-running-mate-history-will-view-gore-better-light-if.html | CONTESTING THE VOTE THE REPUBLICAN RUNNING MATE History Will View Gore In a Better Light If He Quits Soon Cheney Says | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-vice-president-gore-reviews-his-legal-options-says-he-remains.html | CONTESTING THE VOTE THE VICE PRESIDENT Gore Reviews His Legal Options and Says He Remains Determined to Press His Case | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/public-lives-trusted-aide-organizes-gore-administration-just-in-case.html | PUBLIC LIVES Trusted Aide Organizes Gore Administration Just in Case | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/space-station-gets-its-wings-but-only-one-is-deployed.html | Space Station Gets Its Wings But Only One Is Deployed | By Warren E Leary | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | https://www.nytimes.com/2000/12/04/us/us-toughens-enforcement-of-nursing-home-standards.html | US Toughens Enforcement Of Nursing Home Standards | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/banana-island-journal-lovely-spot-ripe-for-tourists-about-that-war.html | Banana Island Journal Lovely Spot Ripe for Tourists About That War | By Norimitsu Onishi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/europeans-said-to-face-tough-meeting.html | Europeans Said to Face Tough Meeting | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/in-russia-the-ill-and-infirm-include-health-care-itself.html | In Russia the Ill and Infirm Include Health Care Itself | By Michael Wines With Abigail Zuger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/indonesia-cracks-down-on-separatists-in-irian-jaya.html | Indonesia Cracks Down on Separatists in Irian Jaya | By Calvin Sims | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/is-germany-on-the-road-to-diversity-the-parties-clash.html | Is Germany on the Road to Diversity The Parties Clash | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/mexico-s-new-leader-swiftly-seeks-peace-in-chiapas.html | Mexicos New Leader Swiftly Seeks Peace in Chiapas | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/saudi-heir-urges-reform-and-turn-from-us.html | Saudi Heir Urges Reform and Turn From US | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-04 | https://www.nytimes.com/2000/12/04/world/us-weighs-expanding-aid-plan-to-colombia-s-neighbors.html | US Weighs Expanding Aid Plan to Colombias Neighbors | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/cheer-up-pumpkinheads-think-reunion.html | Cheer Up Pumpkinheads Think Reunion | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/dance-review-the-heroine-is-unhappy-but-it-doesn-t-matter-because-she-s-dead.html | DANCE REVIEW The Heroine Is Unhappy but It Doesnt Matter Because Shes Dead | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-a-sandwich-of-virtuoso-works-between-ovations.html | MUSIC REVIEW A Sandwich of Virtuoso Works Between Ovations | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-a-violinist-is-enhanced-by-a-violin-with-a-history.html | MUSIC REVIEW A Violinist Is Enhanced By a Violin With a History | By James R Oestreich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-an-octogenarian-s-recital-presents-youth-as-encore.html | MUSIC REVIEW An Octogenarians Recital Presents Youth as Encore | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-spiced-with-imports-but-malian-at-heart.html | MUSIC REVIEW Spiced With Imports but Malian at Heart | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-the-met-orchestra-leaves-its-founding-father-only-temporarily.html | MUSIC REVIEW The Met Orchestra Leaves Its Founding Father Only Temporarily | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/pop-review-cowgirls-get-the-blues-and-then-move-on.html | POP REVIEW Cowgirls Get the Blues And Then Move On | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/television-review-four-virgins-and-their-leader-on-a-road-to-armageddon.html | TELEVISION REVIEW Four Virgins and Their Leader on a Road to Armageddon | By Julie Salamon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/television-review-real-detectives-real-crimes-real-voyeurism.html | TELEVISION REVIEW Real Detectives Real Crimes Real Voyeurism | By Caryn James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/books/books-of-the-times-where-to-plant-your-feet-in-the-digital-landscape.html | BOOKS OF THE TIMES Where to Plant Your Feet In the Digital Landscape | By Michiko Kakutani | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://www.nytimes.com/2000/12/05/books/gwendolyn-brooks-83-passionate-poet-dies.html | Gwendolyn Brooks 83 Passionate Poet Dies | By Mel Watkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/3m-to-select-ge-executive-as-next-chief.html | 3M To Select GE Executive As Next Chief | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/a-holiday-toy-that-s-intended-to-be-dubious.html | A Holiday Toy Thats Intended to Be Dubious | By Andrea Higbie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/company-news-mcm-market-news-provider-said-to-seek-buyer.html | COMPANY NEWS MCM MARKET NEWS PROVIDER SAID TO SEEK BUYER | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/down-but-not-out-in-taiwan-banking-worries-add-to-political-and-export-woes.html | Down but Not Out in Taiwan Banking Worries Add to Political And Export Woes | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/japan-shows-little-growth-in-economy.html | Japan Shows Little Growth In Economy | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/justice-department-joining-in-lawsuit-against-kpmg.html | Justice Department Joining In Lawsuit Against KPMG | By Kurt Eichenwald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/leveraged-buyout-specialist-resigns-his-job-at-first-union.html | Leveraged Buyout Specialist Resigns His Job at First Union | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/media-business-advertising-addenda-petsmart-names-doner-run-account-for-it.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Petsmart Names Doner To Run Account For It | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/media-business-advertising-two-forecasters-say-growth-industry-revenue-will-slow.html | THE MEDIA BUSINESS ADVERTISING Two forecasters say the growth in industry revenue will slow moderately in the year to come | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/mexico-moves-to-bar-televisa-s-radio-deal.html | Mexico Moves to Bar Televisas Radio Deal | By Graham Gori | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/pepsico-sets-a-new-course-with-deal-for-quaker-oats.html | PepsiCo Sets a New Course With Deal for Quaker Oats | By Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/plummeting-emtv-gets-a-bailout.html | Plummeting EMTV Gets a Bailout | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-3com-says-its-losses-will-exceed-expectations-shares-drop.html | TECHNOLOGY 3Com Says Its Losses Will Exceed Expectations Shares Drop | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-deals-bluelightcom-to-buy-spinway-assets.html | TECHNOLOGY BRIEFING DEALS BLUELIGHTCOM TO BUY SPINWAY ASSETS | By Laurie J Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-deals-sun-to-acquire-highground-systems.html | TECHNOLOGY BRIEFING DEALS SUN TO ACQUIRE HIGHGROUND SYSTEMS | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-e-commerce-inquiry-asked-on-amazon-privacy-changes.html | TECHNOLOGY BRIEFING ECOMMERCE INQUIRY ASKED ON AMAZON PRIVACY CHANGES | By Susan Stellin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-e-commerce-online-holiday-ads-start-late.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE HOLIDAY ADS START LATE | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-media-microsoft-joins-in-cinemanow-financng.html | TECHNOLOGY BRIEFING MEDIA MICROSOFT JOINS IN CINEMANOW FINANCNG | By Judith Berck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-telecommunications-qualcomm-wins-china-backing-on-wireless.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QUALCOMM WINS CHINA BACKING ON WIRELESS | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-doubleclick-in-layoffs-as-online-advertising-slackens.html | TECHNOLOGY DoubleClick in Layoffs as Online Advertising Slackens | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-mp3com-to-restart-its-music-service-for-those-willing-to-pay.html | TECHNOLOGY MP3com to Restart Its Music Service for Those Willing to Pay | By Amy Harmon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-market-place-intel-retains-a-mystique-for-investors-trading-online.html | THE MARKETS Market Place Intel Retains A Mystique For Investors Trading Online | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-stocks-dow-surges-186.56-points-as-nasdaq-stumbles-again.html | THE MARKETS STOCKS Dow Surges 18656 Points As Nasdaq Stumbles Again | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-streetcom-co-founder-to-leave-hedge-fund.html | THE MARKETS Streetcom CoFounder to Leave Hedge Fund | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-media-business-advertising-addenda-bacardi-usa-names-agency-for-gin-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bacardi USA Names Agency for Gin Account | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/turkey-grapples-with-a-severe-financial-crisis.html | Turkey Grapples With a Severe Financial Crisis | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/tyson-enters-bidding-war-for-the-nation-s-largest-meatpacker.html | Tyson Enters Bidding War for the Nations Largest Meatpacker | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-asia-china-closes-troubled-trusts.html | WORLD BUSINESS BRIEFING ASIA CHINA CLOSES TROUBLED TRUSTS | By Craig Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-australia-complaint-over-coal-exports.html | WORLD BUSINESS BRIEFING AUSTRALIA COMPLAINT OVER COAL EXPORTS | By Becky Gaylord | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-europe-portugal-telecom-stake-sold.html | WORLD BUSINESS BRIEFING EUROPE PORTUGAL TELECOM STAKE SOLD | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-europe-streamlining-at-deutsche-bank.html | WORLD BUSINESS BRIEFING EUROPE STREAMLINING AT DEUTSCHE BANK | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-europe-telenor-opens-weakly.html | WORLD BUSINESS BRIEFING EUROPE TELENOR OPENS WEAKLY | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/a-stealth-substitute-for-braces-designed-only-for-adults.html | A Stealth Substitute for Braces Designed Only for Adults | By Clara Hemphill | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/early-intervention-dentistry-going-to-work-on-baby-teeth.html | Early Intervention Dentistry Going to Work on Baby Teeth | By Clara Hemphill | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/hamburger-safety-may-be-partly-in-the-flip.html | Hamburger Safety May Be Partly in the Flip | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/personal-health-gene-altered-foods-a-case-against-panic.html | PERSONAL HEALTH Gene Altered Foods A Case Against Panic | By Jane E Brody | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/using-mri-researchers-explore-the-brain-in-search-of-the-funny-bone.html | Using MRI Researchers Explore the Brain in Search of the Funny Bone | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-fertility-if-youve-got-rhythm-youve-got-trouble.html | VITAL SIGNS FERTILITY If Youve Got Rhythm Youve Got Trouble | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-patterns-to-curb-flu-at-sea-treat-the-staff.html | VITAL SIGNS PATTERNS To Curb Flu at Sea Treat the Staff | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-prevention-making-men-care-about-their-colons.html | VITAL SIGNS PREVENTION Making Men Care About Their Colons | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-safety-padded-underwear-for-saving-frail-hips.html | VITAL SIGNS SAFETY Padded Underwear for Saving Frail Hips | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-stages-of-soy-supplements-and-hot-flashes.html | VITAL SIGNS STAGES Of Soy Supplements and Hot Flashes | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/movies/film-institute-plans-to-offer-an-annual-top-10.html | Film Institute Plans to Offer an Annual Top 10 | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/a-call-for-electronic-voting-in-connecticut.html | A Call for Electronic Voting in Connecticut | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/absentee-ballot-rules-under-scrutiny-in-state-senate-race.html | Absentee Ballot Rules Under Scrutiny in State Senate Race | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/baby-s-death-is-declared-a-homicide-officials-say.html | Babys Death Is Declared A Homicide Officials Say | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/beth-israel-to-pay-1.2-million-for-false-medicare-claims.html | Beth Israel to Pay 12 Million for False Medicare Claims | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/city-and-louima-lawyers-continue-settlement-talks.html | City and Louima Lawyers Continue Settlement Talks | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/columbia-gives-awards-for-journalism-done-online.html | Columbia Gives Awards For Journalism Done Online | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/democrats-keep-silver-in-speakership.html | Democrats Keep Silver In Speakership | By Raymond Hernandez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/halls-justice-going-up-all-over-new-york-city-nears-peak-its-courthouse-building.html | Halls of Justice Going Up All Over New York City Nears a Peak In Its Courthouse Building Boom | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/in-subway-changes-w-follows-v-but-for-riders-it-s-not-so-simple.html | In Subway Changes W Follows V but for Riders Its Not So Simple | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/irene-krone-60-design-consultant-and-safety-advocate.html | Irene Krone 60 Design Consultant And Safety Advocate | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-donations-to-club-tech.html | Metro Business Briefing DONATIONS TO CLUB TECH | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-lottery-at-la-guardia.html | Metro Business Briefing LOTTERY AT LA GUARDIA | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-move-to-times-square-is-planned.html | Metro Business Briefing MOVE TO TIMES SQUARE IS PLANNED | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-tax-deal-over-nuclear-plant.html | Metro Business Briefing TAX DEAL OVER NUCLEAR PLANT | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/moynihan-name-lives-on-at-the-newest-courthouse.html | Moynihan Name Lives On At the Newest Courthouse | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/new-jersey-senate-votes-to-raise-prescription-drug-aid-for-elderly-and-disabled.html | New Jersey Senate Votes to Raise Prescription Drug Aid for Elderly and Disabled | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/plans-for-golf-course-draw-opposition.html | Plans for Golf Course Draw Opposition | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/public-lives-complaints-are-welcome-perkiness-is-not.html | PUBLIC LIVES Complaints Are Welcome Perkiness Is Not | By Robin Finn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/the-big-city-substitute-for-a-subway-on-second-avenue-free-enterprise.html | The Big City Substitute for a Subway on Second Avenue Free Enterprise | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/the-neediest-cases-family-back-on-its-feet-after-series-of-setbacks.html | The Neediest Cases Family Back on Its Feet After Series of Setbacks | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/tunnel-vision-new-orleans-has-desire-in-new-york-it-s-the-w.html | Tunnel Vision New Orleans Has Desire in New York Its the W | By Randy Kennedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/woman-charged-with-abandoning-newborn.html | Woman Charged With Abandoning Newborn | By Maria Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/s/foreign-affairs-bork-bush-and-bubba.html | Foreign Affairs Bork Bush and Bubba | By Thomas L Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/s/suspense-doesn-t-sell-at-e-speed.html | Suspense Doesnt Sell at ESpeed | By Alberto Manguel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/s/tallahassee-in-the-big-leagues.html | Tallahassee in the Big Leagues | By Bob Shacochis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/s/the-broad-virtue-in-a-modest-ruling.html | The Broad Virtue in a Modest Ruling | By Cass R Sunstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/a-conversation-with-rudolph-tanzi-a-gene-detective-on-the-trail-of-alzheimer-s.html | A CONVERSATION WITH RUDOLPH TANZI A Gene Detective on the Trail of Alzheimers | By Claudia Dreifus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/for-monkeys-a-millipede-a-day-keeps-mosquitoes-away.html | For Monkeys a Millipede a Day Keeps Mosquitoes Away | By Natalie Angier | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/juggling-buckyballs-raises-hope-of-warmer-superconductors.html | Juggling Buckyballs Raises Hope of Warmer Superconductors | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/mighty-moon-suits-are-falling-apart.html | Mighty Moon Suits Are Falling Apart | By Warren E Leary | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/q-a-519049.html | Q A | By C Claiborne Ray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/russia-has-few-weapons-as-infectious-diseases-surge.html | Russia Has Few Weapons As Infectious Diseases Surge | By Abigail Zuger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/science/the-doctor-s-world-in-this-case-the-patient-had-a-secret-service-escort.html | THE DOCTORS WORLD In This Case the Patient Had a Secret Service Escort | By Lawrence K Altman Md | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/baseball-mets-lose-out-on-neagle-but-say-it-s-not-personal.html | BASEBALL Mets Lose Out on Neagle But Say Its Not Personal | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/baseball-nelson-moves-to-seattle-yankees-focus-on-jeter.html | BASEBALL Nelson Moves to Seattle Yankees Focus on Jeter | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/basketball-a-sleepless-scott-plans-shake-up-for-nets.html | BASKETBALL A Sleepless Scott Plans ShakeUp For Nets | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/basketball-atoning-for-earlier-loss-knicks-rout-the-clippers.html | BASKETBALL Atoning for Earlier Loss Knicks Rout the Clippers | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/basketball-nyu-women-are-poised-to-make-a-run-at-the-title.html | BASKETBALL NYU Women Are Poised To Make a Run at the Title | By Lena Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/college-basketball-pirates-win-but-griffin-sprains-his-knee.html | COLLEGE BASKETBALL Pirates Win but Griffin Sprains His Knee | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/colleges-ivory-gets-payton-award.html | COLLEGES Ivory Gets Payton Award | By Ron Dicker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/football-no-more-football-lots-of-questions.html | FOOTBALL No More Football Lots of Questions | By Jere Longman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/pro-football-fassel-talks-in-slogans-but-thinks-in-victories.html | PRO FOOTBALL Fassel Talks in Slogans but Thinks in Victories | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/pro-football-groh-tries-to-have-jets-take-it-game-at-a-time.html | PRO FOOTBALL Groh Tries to Have Jets Take It Game at a Time | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/pro-football-snyder-surprises-no-one-as-redskins-dump-turner.html | PRO FOOTBALL Snyder Surprises No One as Redskins Dump Turner | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/soccer-notebook-indiana-and-uconn-return-to-semifinals.html | SOCCER NOTEBOOK Indiana and UConn Return to Semifinals | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/sports-of-the-times-joe-and-lt-mull-a-most-unlikely-dream-a-subway-super-bowl.html | Sports of The Times Joe and LT Mull a Most Unlikely Dream A Subway Super Bowl | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/sports-of-the-times-spanning-dynasties-with-yogi.html | Sports of The Times Spanning Dynasties With Yogi | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/tv-sports-summerall-goes-back-into-the-booth-feeling-like-superman.html | TV SPORTS Summerall Goes Back Into the Booth Feeling Like Superman | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/style/front-row-gucci-secures-deal-with-alexander-mcqueen-cookies-are-more-gratifying.html | Front Row Gucci secures a deal with Alexander McQueen Cookies are more gratifying than shoes A Bergdorf Goodman documentary | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/style/old-clothing-never-dies-it-just-fades-far-far-away.html | Old Clothing Never Dies It Just Fades Far Far Away | By Guy Trebay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/theater/critic-s-notebook-burst-energy-regional-theater-spiffy-new-homes-riskier.html | CRITICS NOTEBOOK A Burst of Energy in the Regional Theater Spiffy New Homes and Riskier Productions Expand the Art and the Audience | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/astronauts-finish-adding-solar-wing-to-station.html | Astronauts Finish Adding Solar Wing To Station | By Warren E Leary | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/clinton-seeks-budget-accord-with-leaders.html | Clinton Seeks Budget Accord With Leaders | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/computer-security-experts-question-internet-wiretaps.html | Computer Security Experts Question Internet Wiretaps | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/concern-rising-over-use-of-juvenile-prisons-to-warehouse-the-mentally-ill.html | Concern Rising Over Use of Juvenile Prisons to Warehouse the Mentally Ill | By Fox Butterfield | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-florida-gore-s-lawyer-steamrollered-looks-at-bright-side.html | CONTESTING THE VOTE FLORIDA Gores Lawyer Steamrollered Looks at Bright Side | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-legal-issues-florida-ruling-dwarfs-supreme-court-action.html | CONTESTING THE VOTE LEGAL ISSUES Florida Ruling Dwarfs Supreme Court Action | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-news-analysis-a-steeper-mountain.html | CONTESTING THE VOTE NEWS ANALYSIS A Steeper Mountain | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-the-supreme-court-us-justices-agree-on-need-to-clarify-case.html | CONTESTING THE VOTE THE SUPREME COURT US Justices Agree on Need To Clarify Case | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-the-vice-president-gore-huddles-with-family-on-a-bad-day.html | CONTESTING THE VOTE THE VICE PRESIDENT Gore Huddles With Family on a Bad Day | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-congress-gop-steps-up-pressure-gore-democrats-admit-end-may-be.html | CONTESTING THE VOTE THE CONGRESS As GOP Steps Up Pressure on Gore Democrats Admit End May Be Near | By Alison Mitchell and Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-establishing-office-planning-presidential-team-across-potomac.html | CONTESTING THE VOTE ESTABLISHING AN OFFICE Planning Presidential Team From Across the Potomac | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-florida-court-gore-loses-florida-recount-case-puts-last-hope.html | CONTESTING THE VOTE THE FLORIDA COURT GORE LOSES FLORIDA RECOUNT CASE PUTS LAST HOPE IN STATE HIGH COURT | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-florida-legislature-state-republican-leaders-keep-low-profile.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE State Republican Leaders Keep a Low Profile but a Special Session Remains a High Priority | By David Barstow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-media-justices-speak-networks-scramble-understand-what-they-said.html | CONTESTING THE VOTE THE MEDIA The Justices Speak and the Networks Scramble to Understand What They Said | By Peter Marks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-palm-beach-county-bill-300-added-list-indignities.html | CONTESTING THE VOTE PALM BEACH COUNTY Bill of 300 Added to the List of Indignities | By Somini Sengupta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-strategies-aura-pessimism-pervades-vice-president-s-team.html | CONTESTING THE VOTE THE STRATEGIES Aura of Pessimism Pervades the Vice Presidents Team | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-swearing-chief-inauguration-planner-tries-beat-clock.html | CONTESTING THE VOTE THE SWEARINGIN Chief Inauguration Planner Tries to Beat the Clock | By Philip Shenon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-texas-governor-bush-takes-restrained-tone-day-that-goes-his-way.html | CONTESTING THE VOTE THE TEXAS GOVERNOR Bush Takes Restrained Tone On Day That Goes His Way | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/new-layers-of-evidence-suggest-mars-had-water.html | New Layers of Evidence Suggest Mars Had Water | By John Noble Wilford | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/review-set-on-reasonableness-of-arrest-for-small-offense.html | Review Set on Reasonableness of Arrest for Small Offense | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/state-department-disciplines-six-in-laptop-case.html | State Department Disciplines Six in Laptop Case | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/us/white-house-memo-with-hint-nostalgia-clinton-savors-rituals-waning-presidency.html | White House Memo With Hint of Nostalgia Clinton Savors Rituals Of a Waning Presidency | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/a-boy-s-death-shocks-the-british-and-touches-off-soul-searching.html | A Boys Death Shocks the British And Touches Off SoulSearching | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/army-will-give-national-guard-the-entire-us-role-in-bosnia.html | Army Will Give National Guard The Entire US Role in Bosnia | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/chirac-is-pressed-for-explanation-of-former-aide-s-arrest.html | Chirac Is Pressed for Explanation of Former Aides Arrest | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/dr-cyril-clarke-93-british-rh-disease-geneticist-dies.html | Dr Cyril Clarke 93 British Rh Disease Geneticist Dies | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/europe-takes-toughest-steps-to-fight-mad-cow-disease.html | Europe Takes Toughest Steps to Fight Mad Cow Disease | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/israeli-army-removes-angry-settlers-blocking-gaza-road.html | Israeli Army Removes Angry Settlers Blocking Gaza Road | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/rightist-squads-in-colombia-beating-the-rebels.html | Rightist Squads in Colombia Beating the Rebels | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/riyadh-journal-saudi-mall-crawlers-shop-till-their-veils-drop.html | Riyadh Journal Saudi MallCrawlers Shop Till Their Veils Drop | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/venezuelan-voters-approve-removal-of-labor-leaders.html | Venezuelan Voters Approve Removal of Labor Leaders | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/warning-by-un-kosovo-envoy.html | Warning by UN Kosovo Envoy | By Carlotta Gall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-05 | https://www.nytimes.com/2000/12/05/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/arts-in-america-a-pocket-size-opera-from-a-harrowing-kafka-story.html | ARTS IN AMERICA A PocketSize Opera From a Harrowing Kafka Story | By Stephen Kinzer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/customs-service-returns-looted-art-to-germany.html | Customs Service Returns Looted Art to Germany | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dance-in-review-a-japanese-atmosphere-underpinned-by-a-jazz-score.html | DANCE IN REVIEW A Japanese Atmosphere Underpinned by a Jazz Score | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dance-in-review-a-young-dancers-debut-amid-even-younger-ones.html | DANCE IN REVIEW A Young Dancers Debut Amid Even Younger Ones | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dance-in-review-tap-mingles-with-modern-with-wedding-inspiration.html | DANCE IN REVIEW Tap Mingles With Modern With Wedding Inspiration | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/mario-giacomelli-poetic-photographer-is-dead-at-91.html | Mario Giacomelli Poetic Photographer Is Dead at 91 | By Margarett Loke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/music-review-an-american-sound-that-s-both-spruce-and-brash.html | MUSIC REVIEW An American Sound Thats Both Spruce and Brash | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/step-by-step-sol-lewitt-s-work-climbs-the-walls-at-the-whitney.html | Step by Step Sol LeWitts Work Climbs the Walls at the Whitney | By Celestine Bohlen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/stodgy-never-looked-so-chic-british-museum-hits-lottery-buys-new-duds.html | Stodgy Never Looked So Chic The British Museum Hits the Lottery and Buys New Duds | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-a-sci-fi-high.html | TV NOTES A Sci Fi High | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-fox-for-streisand.html | TV NOTES Fox for Streisand | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-late-laughs.html | TV NOTES Late Laughs | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-philbin-defends-millionaire.html | TV NOTES Philbin Defends Millionaire | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/books/books-of-the-times-repairing-damaged-lives-from-stalin-era-horrors.html | BOOKS OF THE TIMES Repairing Damaged Lives From StalinEra Horrors | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/business-travel-legend-airlines-despite-its-limited-schedule-proved-attractive.html | Business Travel Legend Airlines despite its limited schedule proved an attractive alternative for many fliers | By Joe Sharkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/europeans-free-phone-market-for-local-and-internet-service.html | Europeans Free Phone Market For Local and Internet Service | By Paul Meller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/ex-barneys-executive-chosen-as-hanover-direct-president.html | ExBarneys Executive Chosen As Hanover Direct President | By Amy Harmon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/greenspan-says-fed-would-act-to-ease-a-slide.html | Greenspan Says Fed Would Act To Ease a Slide | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/home-depot-names-officer-from-ge-as-president.html | Home Depot Names Officer From GE As President | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/ireland-selling-two-banks-for-more-than-600-million.html | Ireland Selling Two Banks For More Than 600 Million | By Brian Lavery | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/last-word-in-china-s-phone-industry.html | Last Word in Chinas Phone Industry | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/management-status-symbol-under-siege-big-plush-offices-make-way-for-more-humble.html | MANAGEMENT A Status Symbol Under Siege Big Plush Offices Make Way for More Humble Space | By Eve Tahmincioglu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/management-the-boss-making-a-bad-situation-better.html | MANAGEMENT THE BOSS Making a Bad Situation Better | By Peter Cuneo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/market-place-whoopee-a-stock-surge-finished-now-a-reality-check.html | MARKET PLACE Whoopee a Stock Surge Finished Now a Reality Check | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/media-business-advertising-addenda-messner-vetere-deal-interactive-tv-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Messner Vetere in Deal On Interactive TV Ads | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/media-business-advertising-madison-avenue-moves-reassure-wall-street-reports.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue moves to reassure Wall Street on reports of slower adspending growth | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/nokia-offers-upbeat-view-through-03.html | Nokia Offers Upbeat View Through 03 | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/oxygen-media-to-eliminate-10-of-its-jobs.html | Oxygen Media To Eliminate 10 of Its Jobs | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/plan-by-lumber-retailer.html | Plan by Lumber Retailer | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/siberian-aluminum-bolsters-role-at-carmaker.html | Siberian Aluminum Bolsters Role at Carmaker | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-apple-warns-it-will-record-quarterly-loss.html | TECHNOLOGY Apple Warns It Will Record Quarterly Loss | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-hardware-cisco-hires-att-executive.html | TECHNOLOGY BRIEFING HARDWARE CISCO HIRES ATT EXECUTIVE | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-hardware-dell-adds-to-server-line.html | TECHNOLOGY BRIEFING HARDWARE DELL ADDS TO SERVER LINE | By Richard A Oppel Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-hardware-emc-to-offer-smaller-server.html | TECHNOLOGY BRIEFING HARDWARE EMC TO OFFER SMALLER SERVER | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-internet-petsmartcom-buys-petscom-name.html | TECHNOLOGY BRIEFING INTERNET PETSMARTCOM BUYS PETSCOM NAME | By Laurie J Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-internet-united-pan-europe-sinks.html | TECHNOLOGY BRIEFING INTERNET UNITED PANEUROPE SINKS | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-federal-panel-is-wary-on-gene-altered-corn.html | TECHNOLOGY Federal Panel Is Wary On GeneAltered Corn | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-markets-stocks-bonds-nasdaq-sets-record-in-broad-rally-amid-hope-on-rates.html | THE MARKETS STOCKS  BONDS Nasdaq Sets Record In Broad Rally Amid Hope On Rates | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-media-business-advertising-addenda-accounts-547743.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-media-business-advertising-addenda-emerson-electric-changing-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Emerson Electric Changing Its Name | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-media-business-advertising-addenda-fusion-networks-acquiring-consultant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fusion Networks Acquiring Consultant | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/twists-and-turns-in-sotheby-s-christie-s-conspiracy-case.html | Twists and Turns in SothebysChristies Conspiracy Case | By Ralph Blumenthal and Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/two-dozen-more-bankers-leave-credit-suisse-for-ubs.html | Two Dozen More Bankers Leave Credit Suisse for UBS | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/us-joins-in-2-bias-suits-against-lockheed-martin.html | US Joins in 2 Bias Suits Against Lockheed Martin | By Mary Williams Walsh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/world-business-briefing-asia-bridgestone-shares-fall.html | WORLD BUSINESS BRIEFING ASIA BRIDGESTONE SHARES FALL | By Miki Tanikawa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/world-business-briefing-europe-c-n-to-acquire-control-of-thomas-cook.html | WORLD BUSINESS BRIEFING EUROPE C N TO ACQUIRE CONTROL OF THOMAS COOK | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/world-business-briefing-europe-russian-banking-partnerships.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN BANKING PARTNERSHIPS | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/business/xerox-to-spin-off-company-making-paper-thin-display.html | Xerox to Spin Off Company Making PaperThin Display | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/25-and-under-though-far-from-everest-tibetan-fare-worthy-of-a-trek.html | 25 AND UNDER Though Far From Everest Tibetan Fare Worthy of a Trek | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/a-chef-in-full-soltner-beyond-the-kitchen.html | A Chef in Full Soltner Beyond the Kitchen | By Regina Schrambling | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/eating-well-take-2-plants-forget-the-rx.html | EATING WELL Take 2 Plants Forget the Rx | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/en-route-sologne-wine-warmth-and-time-the-last-of-the-orleans-vinegars.html | EN ROUTE Sologne Wine Warmth and Time The Last of the Orleans Vinegars | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/restaurants-ambitious-dishes-from-a-sleepless-kitchen.html | RESTAURANTS Ambitious Dishes From a Sleepless Kitchen | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/sips-a-cavern-not-a-tavern.html | SIPS A Cavern Not a Tavern | By Amanda Hesser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/tastings-new-reds-around-naples.html | TASTINGS New Reds Around Naples | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/test-kitchen-in-short-still-a-french-classic.html | TEST KITCHEN In Short Still a French Classic | By Denise Landis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-chef-philippe-conticini.html | THE CHEF Philippe Conticini | By Philippe Conticini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-minimalist-barbecue-that-isnt-t.html | THE MINIMALIST Barbecue That Isnt | By Mark Bittman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-new-chinese-it-s-hotter-in-temples-of-cool-chopsticks-gain-a-cutting-edge.html | The New Chinese Its Hotter In Temples of Cool Chopsticks Gain A Cutting Edge | By John Leland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-new-chinese-it-s-hotter-sichuan-cooks-relight-the-fire.html | The New Chinese Its Hotter Sichuan Cooks Relight The Fire | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/wine-talk-a-critic-shakes-up-bordeaux.html | WINE TALK A Critic Shakes Up Bordeaux | By Frank J Prial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/jobs/life-s-work-an-office-tour-for-mom-and-dad.html | LIFES WORK An Office Tour for Mom and Dad | By Lisa Belkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/jobs/when-your-boss-keeps-raising-the-bar.html | When Your Boss Keeps Raising the Bar | By Sana Siwolop | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/movies/film-review-for-street-kids-no-new-south-africa.html | FILM REVIEW For Street Kids No New South Africa | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/10000-homeowners-to-get-mortgage-insurance-refunds.html | 10000 Homeowners to Get Mortgage Insurance Refunds | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/amended-set-of-absentee-ballots-is-ruled-valid-in-senate-contest.html | Amended Set of Absentee Ballots Is Ruled Valid in Senate Contest | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/beanie-in-place-mrs-clinton-starts-freshman-orientation.html | Beanie in Place Mrs Clinton Starts Freshman Orientation | By Raymond Hernandez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Merri Rosenberg Kathleen Carroll and Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/change-to-strong-mayor-seems-to-fail-in-hartford.html | Change to Strong Mayor Seems to Fail in Hartford | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/commercial-real-estate-turning-an-alley-into-a-jewel.html | Commercial Real Estate Turning an Alley Into a Jewel | By David W Dunlap | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/cutting-flights-at-la-guardia-may-not-mean-fewer-delays.html | Cutting Flights at La Guardia May Not Mean Fewer Delays | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/debate-after-football-injury-aggressive-play-vs-assault.html | Debate After Football Injury Aggressive Play vs Assault | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/emily-wilkens-83-designer-who-dressed-girls-like-girls.html | Emily Wilkens 83 Designer Who Dressed Girls Like Girls | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/fall-from-subway-train-kills-3-year-old-boy.html | Fall From Subway Train Kills 3YearOld Boy | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/ge-facing-order-to-remove-poisons-from-the-hudson.html | GE FACING ORDER TO REMOVE POISONS FROM THE HUDSON | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/metro-business-briefing-high-pay-for-a-high-tech-hub.html | Metro Business Briefing HIGH PAY FOR A HIGHTECH HUB | By Leslie Eaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/metro-business-briefing-kozmocom-adds-delivery-fee.html | Metro Business Briefing KOZMOCOM ADDS DELIVERY FEE | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/my-fake-job-a-bit-too-fake-for-new-yorker.html | My Fake Job A Bit Too Fake For New Yorker | By Alex Kuczynski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/nyc-a-years-end-with-hardly-any-hoopla.html | NYC A Years End With Hardly Any Hoopla | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/public-lives-college-leader-s-message-to-police-use-us.html | PUBLIC LIVES College Leaders Message to Police Use Us | By Jane Gross | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/queens-board-in-revolt-attacks-levy-over-restrictions-on-boy-scout-access.html | Queens Board in Revolt Attacks Levy Over Restrictions on Boy Scout Access | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/the-neediest-cases-club-s-members-learn-skills-for-life.html | The Neediest Cases Clubs Members Learn Skills for Life | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/two-generations-meet-with-needless-trepidation.html | Two Generations Meet With Needless Trepidation | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/us-decides-94-attack-on-hasidim-was-lone-act.html | US Decides 94 Attack On Hasidim Was Lone Act | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/window-closing-on-governors-island-plan.html | Window Closing on Governors Island Plan | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/liberties-sisyphus-at-starbucks.html | Liberties Sisyphus at Starbucks | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/reckonings-cheney-gets-vulgar.html | Reckonings Cheney Gets Vulgar | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/recounts-are-part-of-the-game.html | Recounts Are Part of the Game | By Miklos Haraszti | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/what-ho-malvolio.html | What ho Malvolio | By Harold Bloom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-a-man-who-likes-his-quiet-comes-to-the-big-noisy-city.html | BASEBALL A Man Who Likes His Quiet Comes to the Big Noisy City | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-division-race-just-got-harder-for-mets.html | BASEBALL Division Race Just Got Harder For Mets | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-hampton-s-decision-expected-to-drag-on.html | BASEBALL Hamptons Decision Expected To Drag On | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/basketball-first-legitimate-opponent-hands-rutgers-its-first-defeat.html | BASKETBALL First Legitimate Opponent Hands Rutgers Its First Defeat | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-college-notebook-coach-s-suspension-lifted-by-canisius.html | HOCKEY COLLEGE NOTEBOOK Coachs Suspension Lifted by Canisius | By Mark Pargas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-devils-chase-roy-from-goal-and-brodeur-does-the-rest.html | HOCKEY Devils Chase Roy From Goal and Brodeur Does the Rest | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-sather-is-bullish-on-rangers.html | HOCKEY Sather Is Bullish On Rangers | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-tempered-by-pressure-roy-confronts-fame.html | HOCKEY Tempered by Pressure Roy Confronts Fame | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/plus-yacht-racing-jensen-keeps-womens-s-title.html | PLUS YACHT RACING Jensen Keeps Womens Title | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-basketball-knicks-notebook-western-conference-a-test-for-a-hot-team.html | PRO BASKETBALL KNICKS NOTEBOOK Western Conference A Test for a Hot Team | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-basketball-marbury-can-t-play-and-nets-barely-do.html | PRO BASKETBALL Marbury Cant Play And Nets Barely Do | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-football-on-the-giants-a-team-that-looks-good-by-making-rivals-look-bad.html | PRO FOOTBALL ON THE GIANTS A Team That Looks Good By Making Rivals Look Bad | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-football-the-jets-put-role-players-center-stage.html | PRO FOOTBALL The Jets Put Role Players Center Stage | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/soccer-two-stadiums-planned.html | SOCCER Two Stadiums Planned | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/soccer-us-schedules-chilly-reception-for-mexico-in-cup-qualifier.html | SOCCER US Schedules Chilly Reception for Mexico in Cup Qualifier | By Jack Bell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/sports-of-the-times-new-champ-learned-patience.html | Sports of The Times New Champ Learned Patience | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/theater/theater-review-struggles-journey-s-end-ghosts-that-were-left-behind.html | THEATER REVIEW Of the Struggles at Journeys End and the Ghosts That Were Left Behind | By Sarah Boxer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/theater/theater-review-testing-a-steadfast-faith-with-flesh.html | THEATER REVIEW Testing A Steadfast Faith With Flesh | By Ben Brantley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/aide-charges-harassment-in-milwaukee.html | Aide Charges Harassment In Milwaukee | By Pam Belluck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/anti gang-role-model-is-up-for-a-nobel-and-execution.html | Antigang Role Model Is Up for a Nobel and Execution | By Evelyn Nieves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/army-suspends-vehicle-award-after-a-protest.html | Army Suspends Vehicle Award After a Protest | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cons ervatives-to-lead-senate-gore-says-he-ll-continue-fight.html | CONSERVATIVES TO LEAD SENATE GORE SAYS HELL CONTINUE FIGHT | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-the-vote-seminole-county-democrats-look-to-another-trial.html | CONTESTING THE VOTE SEMINOLE COUNTY DEMOCRATS LOOK TO ANOTHER TRIAL | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-the-vote-the-texas-governor-bush-sees-a-chance-to-erase-cynicism.html | CONTESTING THE VOTE THE TEXAS GOVERNOR Bush Sees a Chance to Erase Cynicism | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-the-vote-changing-system-senators-back-proposed-bills-modernize-us.html | CONTESTING THE VOTE CHANGING THE SYSTEM Senators Back Proposed Bills To Modernize US Elections | By John M Broder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-vote-courts-florida-supreme-court-moves-quickly-hear-gore-contest.html | CONTESTING THE VOTE THE COURTS Florida Supreme Court Moves Quickly to Hear Gore Contest of Presidential Election | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-vote-florida-legislature-speaker-tempers-call-for-session-electors.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE Speaker Tempers Call for Session on Electors | By Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-vote-legal-issues-several-paths-available-extend-litigation.html | CONTESTING THE VOTE THE LEGAL ISSUES Several Paths Available To Extend the Litigation | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-vote-manual-recounts-us-appeals-court-urged-reject-florida-recounts.html | CONTESTING THE VOTE MANUAL RECOUNTS US Appeals Court Is Urged To Reject Florida Recounts | By Kevin Sack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-vote-republican-running-mate-cheney-visits-friends-congress-where.html | CONTESTING THE VOTE THE REPUBLICAN RUNNING MATE Cheney Visits Friends in Congress Where Ties May Bind Him | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/cont esting-vote-vice-president-vice-president-voices-optimism-won-t-put-time.html | CONTESTING THE VOTE THE VICE PRESIDENT Vice President Voices Optimism Wont Put a Time Limit on Quest | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/gop-split-on-dealing-with-budget-under-clinton.html | GOP Split On Dealing With Budget Under Clinton | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/hou se-republicans-play-musical-chairs-for-a-chance-to-lead.html | House Republicans Play Musical Chairs for a Chance to Lead | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/inde pendent-counsel-seeks-to-interview-lewinsky-again.html | Independent Counsel Seeks To Interview Lewinsky Again | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/justi ces-home-in-on-privacy-issues-in-free-speech-case.html | Justices Home In on Privacy Issues in Free Speech Case | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/less ons-two-pension-problems.html | LESSONS Two Pension Problems | By Richard Rothstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/onc e-more-california-comes-close-to-running-out-of-electricity.html | Once More California Comes Close to Running Out of Electricity | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/rate s-of-gonorrhea-rise-after-a-long-decline.html | Rates of Gonorrhea Rise After a Long Decline | By Lawrence K Altman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | https://www.nytimes.com/2000/12/06/us/worldwide-survey-finds-us-students-are-not-keeping-up.html | Worldwide Survey Finds US Students Are Not Keeping Up | By Diana Jean Schemo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/america-to-press-security-in-distant-ports.html | America to Press Security in Distant Ports | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/could-terra-cotta-warriors-be-a-trojan-horse.html | Could TerraCotta Warriors Be a Trojan Horse | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/headaches-pile-up-on-ukraine-leader.html | Headaches Pile Up on Ukraine Leader | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/mexico-plans-to-unravel-illegal-web-of-wiretaps.html | Mexico Plans To Unravel Illegal Web Of Wiretaps | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/palestinian-economy-in-ruins-un-says.html | Palestinian Economy in Ruins UN Says | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/port-au-prince-journal-progress-is-slow-but-haitian-pilgrims-pray-on.html | PortauPrince Journal Progress Is Slow but Haitian Pilgrims Pray On | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/s-ecurity-council-lets-iraq-spend-oil-fund.html | Security Council Lets Iraq Spend Oil Fund | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/serb-on-trial-for-genocide-of-albanians-in-kosovo.html | Serb on Trial For Genocide Of Albanians In Kosovo | By Carlotta Gall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/soviet-hymn-is-back-creating-much-discord.html | Soviet Hymn Is Back Creating Much Discord | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/us-report-confirms-killings-of-civilians-by-gis-in-korean-war.html | US Report Confirms Killings of Civilians by GIs in Korean War | By Christopher Marquis and Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-06 | https://www.nytimes.com/2000/12/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/bridge-when-the-losers-go-away-it-can-make-a-player-s-day.html | BRIDGE When the Losers Go Away It Can Make a Players Day | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/circus-review-topsy-turvy-wacky-zany-and-funny.html | CIRCUS REVIEW TopsyTurvy Wacky Zany and Funny | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/critic-s-notebook-looking-for-real-john-lennon-20-years-later-both-man-myth.html | Critics Notebook Looking for the Real John Lennon 20 Years Later Both the Man and the Myth Remain Vulnerable | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/dance-review-delving-deftly-into-the-life-of-a-revered-spanish-composer.html | DANCE REVIEW Delving Deftly Into the Life of a Revered Spanish Composer | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/pop-review-divinely-and-romantically-embracing-a-higher-love.html | POP REVIEW Divinely and Romantically Embracing a Higher Love | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/restoring-swirling-cloaks-and-passion-to-il-trovatore.html | Restoring Swirling Cloaks And Passion to Il Trovatore | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/television-review-in-trenches-with-war-photographers.html | TELEVISION REVIEW In Trenches With War Photographers | By Julie Salamon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/the-pop-life-a-rock-machine-with-creaks.html | THE POP LIFE A Rock Machine With Creaks | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/books/books-of-the-times-tales-with-rivers-of-blood-and-freshets-of-freud.html | BOOKS OF THE TIMES Tales With Rivers of Blood and Freshets of Freud | By Janet Maslin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/books/making-books-why-jazz-books-never-die.html | MAKING BOOKS Why Jazz Books Never Die | By Martin Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/29-more-us-deaths-linked-to-firestone-tires.html | 29 More US Deaths Linked to Firestone Tires | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/american-lawyer-promoted-to-chief-executive-of-reuters.html | American Lawyer Promoted To Chief Executive of Reuters | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/big-merger-in-net-access-for-europe.html | Big Merger In Net Access For Europe | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/building-the-latin-american-internet.html | Building the Latin American Internet | By Jennifer L Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/company-news-enron-plans-to-sell-its-oil-and-gas-holdings-in-india.html | COMPANY NEWS ENRON PLANS TO SELL ITS OIL AND GAS HOLDINGS IN INDIA | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/company-news-phillips-petroleum-to-sell-some-assets-to-competitor.html | COMPANY NEWS PHILLIPS PETROLEUM TO SELL SOME ASSETS TO COMPETITOR | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/dow-jones-lowers-its-forecast-for-earnings-in-this-quarter.html | Dow Jones Lowers Its Forecast For Earnings in This Quarter | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/economic-scene-study-shows-committees-can-be-more-than-sum-their-members.html | Economic Scene A study shows committees can be more than the sum of their members | By Alan B Krueger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/film-halted-after-advertiser-objects.html | Film Halted After Advertiser Objects | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/ibp-to-discuss-takeover-with-tyson.html | IBP to Discuss Takeover With Tyson | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/media-advertising-cocktail-hour-returns-to-tv.html | MEDIA ADVERTISING Cocktail Hour Returns to TV | By Patricia Winters Lauro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/motorola-deal-with-canadian-supplier.html | Motorola Deal With Canadian Supplier | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/nbc-faces-prospect-of-losing-frasier-in-contract-renewal-talks.html | NBC Faces Prospect of Losing Frasier in Contract Renewal Talks | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/new-panel-will-try-to-solve-air-traffic-snarls.html | New Panel Will Try to Solve Air Traffic Snarls | By Laurence Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/reversing-course-accounting-board-eases-stance-on-mergers.html | Reversing Course Accounting Board Eases Stance on Mergers | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/risky-decision-special-report-study-ford-explorer-s-design-reveals-series.html | RISKY DECISIONA special report Study of Ford Explorers Design Reveals a Series of Compromises | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/scient-warns-of-shortfall-will-revamp-and-cut-jobs.html | Scient Warns Of Shortfall Will Revamp And Cut Jobs | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/swedish-bidder-joins-seagram-contest.html | Swedish Bidder Joins Seagram Contest | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-hardware-hewlett-affirms-growth-targets.html | TECHNOLOGY BRIEFING HARDWARE HEWLETT AFFIRMS GROWTH TARGETS | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-hardware-ibm-in-alliance-with-infineon.html | TECHNOLOGY BRIEFING HARDWARE IBM IN ALLIANCE WITH INFINEON | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-hardware-polycom-buys-israeli-equipment-maker.html | TECHNOLOGY BRIEFING HARDWARE POLYCOM BUYS ISRAELI EQUIPMENT MAKER | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-internet-musicians-lawsuit-dismissed.html | TECHNOLOGY BRIEFING INTERNET MUSICIANS LAWSUIT DISMISSED | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-software-rival-takes-on-netscape-and-explorer.html | TECHNOLOGY BRIEFING SOFTWARE RIVAL TAKES ON NETSCAPE AND EXPLORER | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-markets-market-place-the-end-of-diller-s-elusive-dream-for-usa-networks.html | THE MARKETS Market Place The end of Dillers elusive dream for USA Networks | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-markets-stocks-bonds-profit-warning-by-bank-of-america-sets-off-big-retreat.html | THE MARKETS STOCKS  BONDS Profit Warning by Bank of America Sets Off Big Retreat | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-media-business-advertising-addenda-accounts-568821.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-media-business-advertising-addenda-people-568830.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-media-business-advertising-addenda-west-wayne-is-named-lead-agency-of-saks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Wayne Is Named Lead Agency of Saks | By Patricia Winters Lauro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/us-looking-at-smithkline-effort-to-block-generic-drug.html | US Looking at SmithKline Effort to Block Generic Drug | By Melody Petersen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/us-warns-of-50-rise-in-heat-costs.html | US Warns Of 50 Rise In Heat Costs | By Neela Banerjee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-asia-china-to-permit-bank-audits.html | WORLD BUSINESS BRIEFING ASIA CHINA TO PERMIT BANK AUDITS | By Craig Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-asia-retailer-names-chairman.html | WORLD BUSINESS BRIEFING ASIA RETAILER NAMES CHAIRMAN | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-europe-british-airways-retrenches.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIRWAYS RETRENCHES | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-europe-inquiry-on-daimler-rail-sale.html | WORLD BUSINESS BRIEFING EUROPE INQUIRY ON DAIMLER RAIL SALE | By Paul Meller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-europe-thales-nee-thomson.html | WORLD BUSINESS BRIEFING EUROPE THALES NEE THOMSON | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/among-italian-ruins-settlers-face-the-boot.html | Among Italian Ruins Settlers Face the Boot | By Christopher Hawthorne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-bars-because-the-operative-word-is-opulent-a-designer-reaches-for-red.html | CURRENTS BARS Because the Operative Word Is Opulent a Designer Reaches for Red | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-communications-a-phone-for-the-age-of-illumination.html | CURRENTS COMMUNICATIONS A Phone for the Age Of Illumination | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden currents-headquarters-no-mistaking-this-firehouse-for-a-supermarket.html | CURRENTS HEADQUARTERS No Mistaking This Firehouse For a Supermarket | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden currents-hotels-on-union-square-a-sweeping-staircase-with-a-ballroom-to-match.html | CURRENTS HOTELS On Union Square a Sweeping Staircase With a Ballroom to Match | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden currents-recliner-a-well-bred-lounger-for-reading-or-lolling-about.html | CURRENTS RECLINER A WellBred Lounger for Reading or Lolling About | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden currents-the-big-top-for-ringling-brothers-what-s-old-is-new-again.html | CURRENTS THE BIG TOP For Ringling Brothers Whats Old Is New Again | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden currents-tiles-textured-designs-for-everywhere-except-directly-underfoot.html | CURRENTS TILES Textured Designs for Everywhere Except Directly Underfoot | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden design-notebook-the-new-nordics-burning-the-forest-and-breaking-the-ice.html | DESIGN NOTEBOOK The New Nordics Burning the Forest and Breaking the Ice | By William L Hamilton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden glamour-was-a-way-of-life.html | Glamour Was a Way Of Life | By Julie V Iovine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden personal-shopper-the-fine-art-of-the-menorah.html | PERSONAL SHOPPER The Fine Art of the Menorah | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/garden turf-hallway-land-grab.html | TURF Hallway Land Grab | By Tracie Rozhon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/atm-fees-unfair-council-is-told.html | ATM Fees Unfair Council Is Told | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/children-are-off-but-their-teachers-are-at-school-training.html | Children Are Off but Their Teachers Are at School Training | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/defendants-may-appeal-convictions-based-on-new-profiling-data.html | Defendants May Appeal Convictions Based on New Profiling Data | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/difficult-job-for-jury-ignore-fact-victim-died.html | Difficult Job For Jury Ignore Fact Victim Died | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/dredging-river-s-pcb-s-could-be-a-cure-worse-than-the-disease-ge-insists.html | Dredging Rivers PCBs Could Be a Cure Worse Than the Disease GE Insists | By Andrew C Revkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/everything-but-ahab-ocean-hall-will-be-remade-from-the-whale-down.html | Everything but Ahab Ocean Hall Will Be Remade From the Whale Down | By David W Dunlap | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/familiar-culprit-for-subway-disruptions-a-creaky-manhattan-bridge.html | Familiar Culprit for Subway Disruptions A Creaky Manhattan Bridge | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/federal-suit-in-louima-case-takes-aim-at-pba-policies.html | Federal Suit in Louima Case Takes Aim at PBA Policies | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/fight-just-beginning-on-hudson-cleanup.html | Fight Just Beginning on Hudson Cleanup | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/giuliani-leads-new-effort-to-take-control-of-the-schools.html | Giuliani Leads New Effort to Take Control of the Schools | By Eric Lipton and Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregi on/hot-economy-cooling-down-not-new-york-s.html | Hot Economy Cooling Down Not New Yorks | By Leslie Eaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/low-turnout-kills-proposal-for-strong-mayor-in-hartford.html | Low Turnout Kills Proposal For Strong Mayor in Hartford | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/metro-business-briefing-doubleclick-executive-leaves.html | Metro Business Briefing DOUBLECLICK EXECUTIVE LEAVES | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/metro-business-briefing-natural-gas-bill-decrease.html | Metro Business Briefing NATURAL GAS BILL DECREASE | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/newborn-girl-is-found-dead-in-an-alley-in-washington-heights.html | Newborn Girl Is Found Dead in an Alley in Washington Heights | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/plastics-company-to-pay-782000-in-sex-discrimination-case.html | Plastics Company to Pay 782000 in Sex Discrimination Case | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/public-lives-a-determined-rocker-takes-on-broadway.html | PUBLIC LIVES A Determined Rocker Takes On Broadway | By Robin Finn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jane Perlez and Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/rabbi-irving-koslowe-80-gave-the-rosenbergs-last-rites.html | Rabbi Irving Koslowe 80 Gave the Rosenbergs Last Rites | By Ari L Goldman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/report-finds-police-abuse-unpunished.html | Report Finds Police Abuse Unpunished | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/subway-train-in-fatal-fall-passed-a-check-in-october.html | Subway Train In Fatal Fall Passed a Check In October | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/the-neediest-cases-holidays-come-to-an-end-but-needs-of-poor-stay-on.html | The Neediest Cases Holidays Come to an End But Needs of Poor Stay On | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/trenton-official-considers-bid-for-governor.html | Trenton Official Considers Bid for Governor | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/essay-al-gore-agonistes.html | Essay Al Gore Agonistes | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/in-america-keep-them-out.html | In America Keep Them Out | By Bob Herbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/new-yorks-butterfly.html | New Yorks Butterfly | By Gene Russianoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/the-greenspan-effect.html | The Greenspan Effect | By Daniel Gross | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/baseball-cone-s-days-with-yanks-may-be-over.html | BASEBALL Cones Days With Yanks May Be Over | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/baseball-mets-sign-reed-and-fill-spot-in-rotation.html | BASEBALL Mets Sign Reed and Fill Spot in Rotation | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/colin-cowdrey-67-cricket-batsman-dies.html | Colin Cowdrey 67 Cricket Batsman Dies | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/college-football-delaware-quarterback-chases-glory-and-a-championship.html | COLLEGE FOOTBALL Delaware Quarterback Chases Glory and a Championship | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/hockey-leetch-assists-lift-rangers-to-victory.html | HOCKEY Leetchs Assists Lift Rangers To Victory | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/plus-awards-thompson-named-top-sportswoman.html | PLUS AWARDS Thompson Named Top Sportswoman | By Lena Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/plus-baseball-players-approve-2001-schedule.html | PLUS BASEBALL PLAYERS APPROVE 2001 SCHEDULE | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-knicks-no-match-as-nelson-ties-auerbach.html | PRO BASKETBALL Knicks No Match as Nelson Ties Auerbach | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-nelson-stays-upbeat-in-the-face-of-cancer.html | PRO BASKETBALL Nelson Stays Upbeat In the Face of Cancer | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-nets-stay-in-free-fall-as-marbury-sits-again.html | PRO BASKETBALL Nets Stay In Free Fall As Marbury Sits Again | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-settlement-in-works-for-wolves-executives.html | PRO BASKETBALL Settlement In Works For Wolves Executives | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-football-memories-are-bitter-as-jets-eye-the-raiders.html | PRO FOOTBALL Memories Are Bitter as Jets Eye the Raiders | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-football-one-for-road-fassel-creates-an-away-mood.html | PRO FOOTBALL One for Road Fassel Creates An Away Mood | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/sports-of-the-times-a-fullbackbut-much-much-more.html | Sports of The Times A FullbackBut Much Much More | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/the-ski-report-hot-chocolate-and-cold-noses.html | THE SKI REPORT Hot Chocolate and Cold Noses | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/the-ski-report-street-finishes-34th-but-feels-like-winner.html | THE SKI REPORT Street Finishes 34th But Feels Like Winner | By Sal Zanca | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/basics-sites-keep-up-with-games-and-gamers.html | BASICS Sites Keep Up With Games and Gamers | By Peter Olafson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/game-theory-where-lifes-just-one-puzzle-after-another.html | GAME THEORY Where Lifes Just One Puzzle After Another | By Charles Herold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-exploring-the-depths-that-will-live-in-infamy.html | NEWS WATCH Exploring the Depths That Will Live in Infamy | By Shelly Freierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-have-my-answering-machine-call-your-answering-machine.html | NEWS WATCH Have My Answering Machine Call Your Answering Machine | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-microsoft-media-player-even-throws-in-a-snowman.html | NEWS WATCH Microsoft Media Player Even Throws in a Snowman | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-on-new-audio-player-less-can-cost-more.html | NEWS WATCH On New Audio Player Less Can Cost More | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-scooping-up-online-nuggets-for-offline-reading-at-leisure.html | NEWS WATCH Scooping Up Online Nuggets For Offline Reading at Leisure | By Michel Marriott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/online-shopper-ebay-a-site-for-the-lost-and-found.html | ONLINE SHOPPER EBay a Site for the Lost and Found | By Michelle Slatalla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/q-a-spelling-windows-3.1-and-jammed-cd-drives.html | Q A Spelling Windows 31 And Jammed CD Drives | By J D Biersdorfer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/screen-grab-spy-agencies-bare-much-but-not-all-on-web-sites.html | SCREEN GRAB Spy Agencies Bare Much but Not All on Web Sites | By Michael Pollak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/shopping-outlook-try-try-again.html | Shopping Outlook Try Try Again | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/short-films-coming-soon-to-a-hand-held-device-near-you.html | Short Films Coming Soon to a HandHeld Device Near You | By Matthew Mirapaul | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/sorry-for-your-loss-but-not-that-sorry.html | Sorry for Your Loss But Not That Sorry | By Joyce Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/state-of-the-art-snapshots-on-your-television.html | STATE OF THE ART Snapshots On Your Television | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/tiny-sets-recall-tv-before-cable.html | Tiny Sets Recall TV Before Cable | By James Gorman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/to-ship-is-human-to-receive-divine.html | To Ship Is Human to Receive Divine | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/us-is-lagging-behind-europe-in-short-messaging-services.html | US Is Lagging Behind Europe In Short Messaging Services | By Katie Hafner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/what-s-next-researchers-trying-to-find-ways-to-turn-microchips-into-lasers.html | WHATS NEXT Researchers Trying to Find Ways to Turn Microchips Into Lasers | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/wireless-technology-for-offline-shoppers.html | Wireless Technology for Offline Shoppers | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/theater/mime-review-as-if-an-umbrella-and-hat-conspired-to-defeat-a-man.html | MIME REVIEW As If an Umbrella and Hat Conspired to Defeat a Man | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/theater/theater-review-broadway-meat-cut-for-a-skewer.html | THEATER REVIEW Broadway Meat Cut for a Skewer | By Ben Brantley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/army-corps-falsified-data-for-a-project-study-says.html | Army Corps Falsified Data For a Project Study Says | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/bishop-george-w-barrett-92-fostered-women-s-ordination.html | Bishop George W Barrett 92 Fostered Womens Ordination | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/clinton-says-he-felt-forced-into-setting-gay-policy.html | Clinton Says He Felt Forced Into Setting Gay Policy | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-news-analysis-the-great-gop-divide.html | CONTESTING THE VOTE NEWS ANALYSIS The Great GOP Divide | By Adam Clymer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-political-memo-bush-s-view-shifting-to-prospect-of-leading.html | CONTESTING THE VOTE POLITICAL MEMO Bushs View Shifting To Prospect of Leading | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-absentee-ballots-with-24000-votes-stake-dual-trials.html | CONTESTING THE VOTE THE ABSENTEE BALLOTS With 24000 Votes at Stake Dual Trials Open on Incomplete Ballot Applications | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-budget-delay-predicts-stalemate-between-congress-white-house.html | CONTESTING THE VOTE THE BUDGET DeLay Predicts Stalemate Between Congress and the White House Over Spending Bills | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-legal-front-appeals-court-gives-gore-victory-rejecting-bush.html | CONTESTING THE VOTE THE LEGAL FRONT Appeals Court Gives Gore Victory Rejecting Bush Request to Bar Manual Recounts | By Kevin Sack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-legislature-florida-lawmakers-convene-special-session-tomorrow.html | CONTESTING THE VOTE THE LEGISLATURE Florida Lawmakers to Convene Special Session Tomorrow | By Dana Canedy and David Barstow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-overview-with-court-set-hear-appeal-legislators-move-electors.html | CONTESTING THE VOTE THE OVERVIEW WITH COURT SET TO HEAR APPEAL LEGISLATORS MOVE ON ELECTORS | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-political-memo-cloudy-economic-horizon-bush-s-silver-lining.html | CONTESTING THE VOTE POLITICAL MEMO On Cloudy Economic Horizon Bushs Silver Lining | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/delay-of-federal-inmate-s-execution-is-debated.html | Delay of Federal Inmates Execution Is Debated | By Marc Lacey and David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/ease-up-top-colleges-tell-stressed-applicants.html | Ease Up Top Colleges Tell Stressed Applicants | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/fearing-bush-will-win-groups-plan-pollution-suits.html | Fearing Bush Will Win Groups Plan Pollution Suits | By Douglas Jehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/feminine-mystique-grows-in-senate.html | Feminine Mystique Grows in Senate | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/suspended-rabbi-quits-seminary-presidency.html | Suspended Rabbi Quits Seminary Presidency | By Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/texas-officials-endorse-a-plan-to-reduce-smog-in-houston.html | Texas Officials Endorse a Plan to Reduce Smog in Houston | By Richard A Oppel Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/victor-clarence-vaughan-iii-81-physician-editor-and-educator.html | Victor Clarence Vaughan III 81 Physician Editor and Educator | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/us/washington-journal-waiting-for-a-president-capital-exults-over-pandas.html | Washington Journal Waiting for a President Capital Exults Over Pandas | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/101-rabbis-call-for-sharing-temple-mount.html | 101 Rabbis Call for Sharing Temple Mount | By Laurie Goodstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/2-pro-democracy-party-leaders-given-prison-sentences-in-china.html | 2 ProDemocracy Party Leaders Given Prison Sentences in China | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/a-white-party-emerges-to-challenge-the-anc-in-south-africa.html | A White Party Emerges to Challenge the ANC in South Africa | By Rachel L Swarns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/buoyed-by-aid-offers-turk-is-off-to-european-meeting.html | Buoyed by Aid Offers Turk Is Off to European Meeting | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/free-press-is-battered-in-post-soviet-central-asia.html | Free Press Is Battered in PostSoviet Central Asia | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/in-ruined-liberia-its-despoiler-sits-pretty.html | In Ruined Liberia Its Despoiler Sits Pretty | By Norimitsu Onishi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/judge-in-moscow-convicts-american-on-spying-charges.html | JUDGE IN MOSCOW CONVICTS AMERICAN ON SPYING CHARGES | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/lawmakers-to-try-philippine-president-on-impeachment-charges.html | Lawmakers to Try Philippine President on Impeachment Charges | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/rebel-control-of-large-zone-in-colombia-is-extended.html | Rebel Control Of Large Zone In Colombia Is Extended | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/shakespeare-s-mother-mary-gets-a-new-address.html | Shakespeares Mother Mary Gets a New Address | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/suspect-in-new-year-s-terror-plot-is-arrested-in-algeria.html | Suspect in New Years Terror Plot Is Arrested in Algeria | By Judith Miller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/tsukidate-journal-meet-a-stone-age-man-so-original-he-s-a-hoax.html | Tsukidate Journal Meet a Stone Age Man So Original Hes a Hoax | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/us-accord-being-sought-on-un-dues-and-on-court.html | US Accord Being Sought On UN Dues And on Court | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/who-decides-the-question-is-bedeviling-europe-again.html | Who Decides The Question Is Bedeviling Europe Again | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-07 | https://www.nytimes.com/2000/12/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-a-century-of-americans-in-paris.html | ART IN REVIEW A Century of Americans in Paris | By Margarett Loke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-andrew-forge.html | ART IN REVIEW Andrew Forge | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-ernest-lawson.html | ART IN REVIEW Ernest Lawson | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-liam-gillick.html | ART IN REVIEW Liam Gillick | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-matthew-barney-jennifer-pastor-charles-ray.html | ART IN REVIEW Matthew Barney Jennifer Pastor Charles Ray | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-reconfiguring-the-new-york-school.html | ART IN REVIEW Reconfiguring the New York School | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-susanne-kuhn.html | ART IN REVIEW Susanne Kuhn | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-a-rich-vein-of-treasures-from-the-silversmiths-of-ancient-peru.html | ART REVIEW A Rich Vein of Treasures From the Silversmiths of Ancient Peru | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-conceptualism-by-the-gallon-covers-the-walls.html | ART REVIEW Conceptualism by the Gallon Covers the Walls | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-no-gold-or-decorator-frames-please-just-a-window-on-another-world.html | ART REVIEW No Gold or Decorator Frames Please Just a Window on Another World | By John Russell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-primer-on-printmaking-that-stresses-innovation.html | ART REVIEW Primer on Printmaking That Stresses Innovation | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/inside-art-the-modern-in-queens.html | INSIDE ART The Modern In Queens | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/museum-of-jewish-heritage-names-new-director.html | Museum of Jewish Heritage Names New Director | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/my-manhattan-even-when-frost-dusts-fields-cornucopia-spills-onto-city-streets.html | MY MANHATTAN Even When Frost Dusts the Fields A Cornucopia Spills Onto City Streets | By Susan Jacoby | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/rayner-s-unwin-74-a-publisher-and-early-advocate-for-the-hobbit.html | Rayner S Unwin 74 a Publisher And Early Advocate for The Hobbit | By Doreen Carvajal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/weekend-excursion-o-little-town-of-you-know.html | WEEKEND EXCURSION O Little Town Of You Know | By Charles Strum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/werner-klemperer-klink-in-hogan-s-heroes-dies-at-80.html | Werner Klemperer Klink in Hogans Heroes Dies at 80 | By Bernard Weinraub | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/automobiles/autos-on-friday-owning-and-leasing-which-5-year-olds-are-still-adorable.html | AUTOS ON FRIDAYOwning and Leasing Which 5YearOlds Are Still Adorable | By Cheryl Jensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/books/antiques-twin-brothers-with-one-pursuit-old-treasures.html | ANTIQUES Twin Brothers With One Pursuit Old Treasures | By Wendy Moonan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/books/books-of-the-times-a-president-a-vacancy-and-complications.html | BOOKS OF THE TIMES A President a Vacancy and Complications | By Michiko Kakutani | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/2-automakers-act-on-weakening-sales.html | 2 Automakers Act on Weakening Sales | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/3-tv-networks-swing-the-ax-at-midseason.html | 3 TV Networks Swing the Ax at Midseason | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/amid-talks-abbey-board-rejects-bid-by-lloyds.html | Amid Talks Abbey Board Rejects Bid By Lloyds | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/argentina-s-woes-with-peso-overvalued-it-can-t-compete.html | Argentinas Woes With Peso Overvalued It Cant Compete | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/at-t-weighs-selling-an-asset.html | ATT Weighs Selling an Asset | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/brazil-still-optimistic-on-phone-auctions.html | Brazil Still Optimistic on Phone Auctions | By Jennifer L Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/conference-seeks-to-balance-web-security-and-privacy.html | Conference Seeks to Balance Web Security and Privacy | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/investor-frenzy-over-tales-of-gold.html | Investor Frenzy Over Tales of Gold | By Sam Len | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/make-a-wish-its-it-s-bonus-time-on-wall-street.html | Make a Wish Its Bonus Time On Wall Street | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/media-business-advertising-taking-world-amazoncom-unexpectedly-breaks-up-with.html | THE MEDIA BUSINESS ADVERTISING Taking on the world Amazoncom unexpectedly breaks up with FCB San Francisco | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/news-analysis-the-fine-art-of-discerning-a-recession.html | News Analysis The Fine Art Of Discerning A Recession | By Louis Uchitelle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/prized-spectrum-goes-block-wireless-licenses-expected-raise-15-billion-for-us.html | A Prized Spectrum Goes on the Block Wireless Licenses Expected to Raise 15 Billion for US | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/russians-say-any-changes-in-gazprom-will-be-gradual.html | Russians Say Any Changes In Gazprom Will Be Gradual | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-internet-cutbacks-at-another-consultant.html | TECHNOLOGY BRIEFING INTERNET CUTBACKS AT ANOTHER CONSULTANT | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-telecommunications-iridium-satellite-wins-pentagon-contract.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS IRIDIUM SATELLITE WINS PENTAGON CONTRACT | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-telecommunications-more-cutbacks-at-northpoint.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS MORE CUTBACKS AT NORTHPOINT | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-telecommunications-nokia-buying-security-provider.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS NOKIA BUYING SECURITY PROVIDER | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-intel-joins-industry-dirge-as-it-lowers-its-financial-projections.html | TECHNOLOGY Intel Joins Industry Dirge as It Lowers Its Financial Projections | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-motorola-issues-another-profit-and-sales-warning.html | TECHNOLOGY Motorola Issues Another Profit and Sales Warning | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-markets-stocks-more-woes-for-technology-but-losses-are-moderate.html | THE MARKETS STOCKS More Woes for Technology But Losses Are Moderate | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-media-business-advertising-addenda-a-new-division-at-initiative-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Division At Initiative Media | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-media-business-advertising-addenda-new-creative-chief-at-unit-of-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Creative Chief At Unit of TBWA | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-media-business-advertising-addenda-people-586650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-asia-daewoo-overseas-options.html | WORLD BUSINESS BRIEFING ASIA DAEWOO OVERSEAS OPTIONS | By Samuel Len | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-europe-cook-purchase-confirmed.html | WORLD BUSINESS BRIEFING EUROPE COOK PURCHASE CONFIRMED | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-europe-hotels-help-results-at-bass.html | WORLD BUSINESS BRIEFING EUROPE HOTELS HELP RESULTS AT BASS | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/at-the-movies-when-stardom-means-starving.html | AT THE MOVIES When Stardom Means Starving | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/critic-s-notebook-making-the-spirit-go-a-leaping.html | CRITIC'S NOTEBOOK Making The Spirit Go A Leaping | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-boys-life-3.html | FILM IN REVIEW Boys Life 3 | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-strippers.html | FILM IN REVIEW Strippers | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-the-art-of-amalia.html | FILM IN REVIEW The Art of Amalia | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-the-day-silence-died.html | FILM IN REVIEW The Day Silence Died | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-after-d-and-d-you-may-need-r-and-r.html | FILM REVIEW After D and D You May Need R and R | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-buddies-who-share-second-chances.html | FILM REVIEW Buddies Who Share Second Chances | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-man-vs-mountain-the-nth-round.html | FILM REVIEW Man vs Mountain the Nth Round | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-where-cynicism-rules-integrity-can-be-heroic.html | FILM REVIEW Where Cynicism Rules Integrity Can Be Heroic | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587117.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587125.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587133.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587141.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587150.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587168.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587176.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587192.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587206.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587214.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587249.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587290.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587311.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587320.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587338.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587346.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587354.html | Hits and Compilations Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586889.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586897.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586900.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586927.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586943.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586978.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586994.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587028.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587036.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587044.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587060.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587079.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587087.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587095.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587109.html | Holiday Albums Albums Wishing You a Merry With a HaHa and a HoHoHo | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/home-video-a-makeup-test-for-the-klumps.html | HOME VIDEO A Makeup Test For the Klumps | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/next-wave-festival-review-into-the-blur-of-meanings-love-creates.html | NEXT WAVE FESTIVAL REVIEW Into the Blur Of Meanings Love Creates | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/on-stage-and-off-shows-knock-on-closed-doors.html | ON STAGE AND OFF Shows Knock On Closed Doors | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/reissues-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho.html | Reissues Albums Wishing You a Merry With a HaHa and a HoHoHo | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/theater-review-social-lions-and-losers.html | THEATER REVIEW Social Lions And Losers | By Ben Brantley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/theater-review-when-the-best-and-brightest-are-scoundrels.html | THEATER REVIEW When the Best and Brightest Are Scoundrels | By Sarah Boxer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/tv-weekend-mismatched-in-every-way-but-one.html | TV WEEKEND Mismatched in Every Way but One | By Ron Wertheimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/a-hill-full-of-statues-but-no-tax-exemption.html | A Hill Full of Statues but No Tax Exemption | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/a-sense-of-disbelief-and-obligation-to-ones-family.html | A Sense of Disbelief and Obligation to Ones Family | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/an-art-pricing-scheme-anyone-can-understand.html | An Art Pricing Scheme Anyone Can Understand | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/city-agrees-to-settle-suit-by-former-panther-leader.html | City Agrees to Settle Suit By Former Panther Leader | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/deliverymen-to-get-3-million-to-settle-wage-case.html | Deliverymen to Get 3 Million to Settle Wage Case | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/effort-to-fix-child-welfare-draws-praise.html | Effort to Fix Child Welfare Draws Praise | By Nina Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/informer-at-heart-of-trial-in-alleged-plot-to-kill-judge.html | Informer at Heart of Trial In Alleged Plot to Kill Judge | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/jets-circulate-plan-for-football-stadium-linked-to-the-javits-center.html | Jets Circulate Plan for Football Stadium Linked to the Javits Center | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/levy-touts-district-candidate.html | Levy Touts District Candidate | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/mayor-mocks-teachers-student-free-days.html | Mayor Mocks Teachers StudentFree Days | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/metro-business-briefing-medicaid-fraud-conviction.html | Metro Business Briefing MEDICAID FRAUD CONVICTION | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/metro-business-briefing-new-area-code.html | Metro Business Briefing NEW AREA CODE | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/new-york-city-partnership-and-chamber-of-commerce-names-new-head.html | New York City Partnership and Chamber of Commerce Names New Head | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/pataki-fund-raiser-given-5-months-over-parole-plot.html | Pataki FundRaiser Given 5 Months Over Parole Plot | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/public-lives-firebrand-considers-the-post-whitman-era.html | PUBLIC LIVES Firebrand Considers the PostWhitman Era | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/rabbi-irving-koslowe-80-gave-rosenbergs-last-rites.html | Rabbi Irving Koslowe 80 Gave Rosenbergs Last Rites | By Ari L Goldman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/residential-real-estate-tribeca-building-curtain-raiser-for-trio-developers.html | Residential Real Estate A TriBeCa Building Is a Curtain Raiser for a Trio of Developers | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/shop-and-home-ec-revived-as-new-jersey-requirements.html | Shop and Home Ec Revived As New Jersey Requirements | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/surprising-colleagues-port-authority-chief-says-he-is-quitting.html | Surprising Colleagues Port Authority Chief Says He Is Quitting | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/take-my-money-please-good-service-is-relative-at-holidays.html | Take My Money Please Good Service Is Relative at Holidays | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/the-big-city-sprinklers-yet-no-pennies-from-city-hall.html | The Big City Sprinklers Yet No Pennies From City Hall | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/the-neediest-cases-man-of-desperate-words-has-a-hopeful-vocabulary.html | The Neediest Cases Man of Desperate Words Has a Hopeful Vocabulary | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/trash-fire-in-seton-hall-dorm-where-january-blaze-killed-3.html | Trash Fire in Seton Hall Dorm Where January Blaze Killed 3 | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/citizens-who-can-t-vote-for-president.html | Citizens Who Cant Vote for President | By Edda PonsaFlores | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/foreign-affairs-the-last-green-mile.html | Foreign Affairs The Last Green Mile | By Thomas L Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/just-zig-when-i-zag.html | Just Zig When I Zag | By Dave Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/the-problem-isnt-the-kids.html | The Problem Isnt the Kids | By Louis V Gerstner Jr and Tommy G Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/baseball-hampton-cone-and-jones-have-the-mets-playing-the-field.html | BASEBALL Hampton Cone and Jones Have the Mets Playing the Field | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/baseball-no-longer-king-of-the-hill-cone-departs.html | BASEBALL No Longer King of the Hill Cone Departs | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/basketball-griffin-s-injury-puts-strain-on-amaker-s-plan-for-hall.html | BASKETBALL Griffins Injury Puts Strain On Amakers Plan for Hall | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/basketball-knicks-bounce-back-and-surprise-the-spurs.html | BASKETBALL Knicks Bounce Back And Surprise the Spurs | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/basketball-nets-hoping-new-attitude-ends-slide.html | BASKETBALL Nets Hoping New Attitude Ends Slide | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/colleges-basketball-men-carnesecca-to-be-honored.html | COLLEGES BASKETBALL MEN CARNESECCA TO BE HONORED | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/hockey-in-seconds-sabres-strike-quickly-and-end-devils-streak.html | HOCKEY In Seconds Sabres Strike Quickly and End Devils Streak | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/hockey-lemieux-plans-to-be-player-owner.html | HOCKEY Lemieux Plans to Be PlayerOwner | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/nhl-roundup-isles-pull-prospects-out-of-lowell.html | NHL ROUNDUP Isles Pull Prospects Out of Lowell | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/on-college-football-heupel-and-weinke-the-heisman-favorites-have-common-trait.html | ON COLLEGE FOOTBALL Heupel and Weinke the Heisman Favorites Have Common Trait | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-a-content-wheatley-runs-up-big-numbers.html | PRO FOOTBALL A Content Wheatley Runs Up Big Numbers | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-hilliard-happy-his-days-as-a-spectator-are-over.html | PRO FOOTBALL Hilliard Happy His Days as a Spectator Are Over | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL NFL Matchups Week 15 | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-recent-surge-by-testaverde-is-right-on-time-for-the-jets.html | PRO FOOTBALL Recent Surge by Testaverde Is Right on Time for the Jets | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/sports-of-the-times-cone-has-no-reason-for-regrets.html | Sports of The Times Cone Has No Reason For Regrets | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/tv-sports-drivers-think-deal-may-rile-sponsors.html | TV SPORTS Drivers Think Deal May Rile Sponsors | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/theater/art-in-review-architect-of-dreams.html | ART IN REVIEW Architect of Dreams | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/theater/family-fare-encounters-brief-but-fateful.html | FAMILY FARE Encounters Brief but Fateful | By Laurel Graeber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/california-sets-up-3-centers-for-basic-scientific-research.html | California Sets Up 3 Centers for Basic Scientific Research | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/celera-to-charge-other-companies-to-use-its-genome-data.html | Celera to Charge Other Companies to Use Its Genome Data | By Gina Kolata | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-again-delays-execution-of-a-murderer.html | Clinton Again Delays Execution of a Murderer | By Marc Lacey and David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-and-republicans-gain-on-spending-accord.html | Clinton and Republicans Gain on Spending Accord | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-didnt-use-a-vulgarity-rolling-stone-says-after-review.html | Clinton Didnt Use a Vulgarity Rolling Stone Says After Review | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-faces-intense-views-on-clemency-in-fbi-case.html | Clinton Faces Intense Views On Clemency In FBI Case | By David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-the-vote-the-lawyer-bush-lawyer-juggles-cases-in-endurance-test.html | CONTESTING THE VOTE THE LAWYER Bush Lawyer Juggles Cases in Endurance Test | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-the-vote-the-overview-florida-high-court-hears-gore-s-appeal-on-vote.html | CONTESTING THE VOTE THE OVERVIEW Florida High Court Hears Gores Appeal on Vote | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-absentee-ballots-fate-25000-votes-seminole-martin-counties-now.html | CONTESTING THE VOTE THE ABSENTEE BALLOTS Fate of 25000 Votes in Seminole and Martin Counties Is Now in Judges Hands | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-bench-judge-s-toughness-tested-highly-political-trial.html | CONTESTING THE VOTE ON THE BENCH Judges Toughness Tested In Highly Political Trial | By Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-bench-judge-who-rebuffed-gore-had-run-ins-with-justices.html | CONTESTING THE VOTE ON THE BENCH Judge Who Rebuffed Gore Had RunIns With Justices | By David Barstow and Somini Sengupta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-bush-advisers-inner-circle-likely-extend-its-orbit-bush-white.html | CONTESTING THE VOTE THE BUSH ADVISERS Inner Circle Likely to Extend Its Orbit to a Bush White House | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-contributions-many-donors-campaign-are-financing-recount-fight.html | CONTESTING THE VOTE CONTRIBUTIONS Many Donors To Campaign Are Financing Recount Fight | By John M Broder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-demonstrators-jesse-jackson-head-protest-new-york-over-florida.html | CONTESTING THE VOTE THE DEMONSTRATORS Jesse Jackson at Head of Protest In New York Over Florida Vote | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-florida-governor-storm-over-election-casts-cloud-prospects.html | CONTESTING THE VOTE THE FLORIDA GOVERNOR Storm Over Election Casts Cloud On Prospects of the Younger Bush | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-legal-issues-florida-justices-dilemma-peek-ballot-box-walk-away.html | CONTESTING THE VOTE THE LEGAL ISSUES Florida Justices Dilemma Peek in the Ballot Box or Walk Away | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/emergency-measures-taken-in-california-power-shortage.html | Emergency Measures Taken In California Power Shortage | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/maine-governor-and-gay-rights-supporters-pose-a-question.html | Maine Governor and Gay Rights Supporters Pose a Question | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/nuclear-cleanup-workers-exposed-to-radiation.html | Nuclear Cleanup Workers Exposed to Radiation | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/senators-back-major-overhaul-of-bankruptcy.html | Senators Back Major Overhaul Of Bankruptcy | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/us/the-news-of-seattle-there-s-a-newspaper-strike.html | The News of Seattle Theres a Newspaper Strike | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/a-bombshell-2.8-million-opens-trial-of-filipino.html | A Bombshell 28 Million Opens Trial Of Filipino | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/as-arafat-embraces-revolt-his-sagging-popularity-rises.html | As Arafat Embraces His Sagging Popularity Rises | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/budget-is-victory-for-argentine-president.html | Budget Is Victory for Argentine President | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/colombian-s-peace-pursuit-part-carrot-part-stick.html | Colombians Peace Pursuit Part Carrot Part Stick | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/europeans-and-protesters-meet-on-the-riviera.html | Europeans and Protesters Meet on the Riviera | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/europeans-giving-ukraine-loan-for-2-chernobyl-replacements.html | Europeans Giving Ukraine Loan For 2 Chernobyl Replacements | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/new-serbian-coalition-reaches-agreement-on-sharing-power.html | New Serbian Coalition Reaches Agreement on Sharing Power | By Carlotta Gall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/on-un-dues-no-us-cover-from-europe.html | On UN Dues No US Cover From Europe | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/russian-panel-may-urge-release-of-american-jailed-as-a-spy.html | Russian Panel May Urge Release of American Jailed as a Spy | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/south-koreans-grow-impatient-with-us-stand-on-50-massacre.html | South Koreans Grow Impatient With US Stand on 50 Massacre | By Samuel Len | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/strife-in-the-north-rattles-stable-mozambique.html | Strife in the North Rattles Stable Mozambique | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/two-primary-figures-emerge-in-bombing-of-the-cole.html | Two Primary Figures Emerge in Bombing of the Cole | By Judith Miller With John F Burns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/us-and-russia-ask-harsh-sanctions-on-afghanistan.html | US and Russia Ask Harsh Sanctions on Afghanistan | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/westmount-journal-both-phones-take-megaphone-against-a-megacity.html | Westmount Journal Both Phones Take Megaphone Against a Megacity | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-08 | https://www.nytimes.com/2000/12/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/analysts-turn-to-pr-to-market-themselves.html | Analysts Turn to PR To Market Themselves | By Dinitia Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/dance-review-saluting-the-ailey-junior-troupe.html | DANCE REVIEW Saluting the Ailey Junior Troupe | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/if-its-funny-you-laugh-but-why.html | If Its Funny You Laugh But Why | By Emily Eakin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/mark-tucker-46-jazz-scholar-and-musician.html | Mark Tucker 46 Jazz Scholar and Musician | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/music-review-from-the-crib-to-awestruck-shepherds.html | MUSIC REVIEW From the Crib to Awestruck Shepherds | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/music-review-honoring-two-who-went-their-own-way.html | MUSIC REVIEW Honoring Two Who Went Their Own Way | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/opera-review-an-old-trovatore-gets-a-tuneup.html | OPERA REVIEW An Old Trovatore Gets a Tuneup | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/polyphony-of-howls-and-screams.html | Polyphony of Howls and Screams | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/richard-leblond-jr-76-former-chief-of-the-san-francisco-ballet.html | Richard LeBlond Jr 76 Former Chief of the San Francisco Ballet | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/television-review-david-s-tough-boyhood-and-yada-yada-yada.html | TELEVISION REVIEW Davids Tough Boyhood And Yada Yada Yada | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/books/bridge-deals-and-gossip-from-a-transplanted-scot.html | BRIDGE Deals and Gossip From a Transplanted Scot | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/books/h-c-artmann-austrian-poet-author-and-literary-rebel-79.html | H C Artmann Austrian Poet Author and Literary Rebel 79 | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/big-board-tries-to-move-the-battle-lines-in-its-fight-with-nasdaq.html | Big Board Tries to Move the Battle Lines in Its Fight With Nasdaq | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/ftc-nears-a-decision-on-aol-case.html | FTC Nears A Decision On AOL Case | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/international-business-belgian-court-rejects-lernout-hauspie-bankruptcy-petition.html | INTERNATIONAL BUSINESS Belgian Court Rejects Lernout  Hauspie Bankruptcy Petition | By Paul Meller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/international-business-equitable-of-britain-to-cease-taking-new-business.html | INTERNATIONAL BUSINESS Equitable of Britain to Cease Taking New Business | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/markets-stocks-bonds-shares-rally-intel-rises-before-latest-electoral-twist.html | THE MARKETS STOCKS  BONDS Shares Rally as Intel Rises Before Latest Electoral Twist | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/record-labels-win-internet-ruling.html | Record Labels Win Internet Ruling | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/turning-surgery-into-a-commodity-laser-eye-centers-wage-an-all-out-price-war.html | Turning Surgery Into a Commodity Laser Eye Centers Wage an AllOut Price War | By Milt Freudenheim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/us-jobs-report-is-another-indication-of-a-slowing-economy.html | US Jobs Report Is Another Indication of a Slowing Economy | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/world-business-briefing-asia-green-light-for-petrochemical-complex.html | WORLD BUSINESS BRIEFING ASIA GREEN LIGHT FOR PETROCHEMICAL COMPLEX | By Craig Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/world-business-briefing-europe-bayer-considers-revamping.html | WORLD BUSINESS BRIEFING EUROPE BAYER CONSIDERS REVAMPING | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/business/world-business-briefing-europe-bouygues-talks-off.html | WORLD BUSINESS BRIEFING EUROPE BOUYGUES TALKS OFF | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/city-official-rejects-assertions-that-water-supply-is-in-danger.html | City Official Rejects Assertions That Water Supply Is in Danger | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/e-zpass-system-faces-65-million-deficit-and-its-success-is-partly-to-blame.html | EZPass System Faces 65 Million Deficit and Its Success Is Partly to Blame | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/jury-hears-tape-recordings-of-plot-to-have-judge-killed.html | Jury Hears Tape Recordings of Plot to Have Judge Killed | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/lawyers-for-the-poor-cite-low-pay-in-threat-to-refuse-new-cases.html | Lawyers for the Poor Cite Low Pay In Threat to Refuse New Cases | By Laura Mansnerus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/lights-go-across-city-for-few-seconds-subways-are-halted-during-evening-rush.html | Lights Go Out Across City for a Few Seconds Subways Are Halted During Evening Rush | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/marymount-in-westchester-to-become-part-of-fordham.html | Marymount in Westchester to Become Part of Fordham | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/nassau-averts-takeover-but-not-close-oversight.html | Nassau Averts Takeover But Not Close Oversight | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/nyc-foot-traffic-blocked-by-the-box.html | NYC Foot Traffic Blocked By the Box | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/pataki-signs-law-enabling-city-to-finance-tower-for-stock-exchange.html | Pataki Signs Law Enabling City to Finance Tower for Stock Exchange | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/public-transit-is-essential-for-stadium-mayor-says.html | Public Transit Is Essential For Stadium Mayor Says | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/see-spot-run-that-spot-s-clone-owners-look-science-resurrect-family-pet.html | See Spot Run Or Is That Spots Clone Owners Look to Science To Resurrect Family Pet | By David W Chen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/the-neediest-cases-finding-a-guide-through-bureaucracy.html | The Neediest Cases Finding a Guide Through Bureaucracy | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/unarmed-suspect-killed-by-new-jersey-officers-police-say.html | Unarmed Suspect Killed by New Jersey Officers Police Say | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/woman-gets-120000-in-false-arrest-for-theft.html | Woman Gets 120000 in False Arrest for Theft | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/a-setup-for-a-seminole-surprise.html | A Setup for a Seminole Surprise | By Jed Rubenfeld | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/abroad-at-home-fair-and-square.html | Abroad at Home Fair And Square | By Anthony Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/for-gays-tolerance-is-a-prime-time-fantasy.html | For Gays Tolerance Is a PrimeTime Fantasy | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/opart-sharing-the-joy.html | OpArt Sharing the Joy | By Nathan Fox | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/the-chaos-a-recount-could-bring.html | The Chaos a Recount Could Bring | By Peter J Wallison | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/baseball-mets-turning-attention-to-the-power-of-ramirez.html | BASEBALL Mets Turning Attention To the Power of Ramirez | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/baseball-rockies-show-hampton-how-high-is-up.html | BASEBALL Rockies Show Hampton How High Is Up | By Murray Chass With Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/baseball-stanton-says-he-is-ready-to-answer-manager-s-call.html | BASEBALL Stanton Says He Is Ready To Answer Managers Call | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/cross-country-big-three-lead-the-resurgence-in-distance-running.html | CROSSCOUNTRY Big Three Lead the Resurgence in Distance Running | By Marc Bloom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/high-school-basketball-the-kids-may-be-very-big-but-they-still-need-to-grow.html | HIGH SCHOOL BASKETBALL The Kids May Be Very Big But They Still Need to Grow | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/hockey-york-helps-rangers-end-a-long-drought.html | HOCKEY York Helps Rangers End a Long Drought | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/jim-lansing-81-fordham-athlete-and-coach.html | Jim Lansing 81 Fordham Athlete and Coach | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/on-baseball-will-yankees-cashman-head-for-greener-fields.html | ON BASEBALL Will Yankees Cashman Head for Greener Fields | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-basketball-knicks-turn-to-longley-for-big-lift-off-bench.html | PRO BASKETBALL Knicks Turn to Longley For Big Lift Off Bench | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-basketball-nets-stun-suns-and-end-skid-at-nine-games.html | PRO BASKETBALL Nets Stun Suns And End Skid At Nine Games | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-football-fiery-new-coach-restoring-order-to-the-redskins.html | PRO FOOTBALL Fiery New Coach Restoring Order To the Redskins | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-football-giants-break-tradition-with-indoor-practices.html | PRO FOOTBALL Giants Break Tradition With Indoor Practices | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-football-jets-notebook-groh-looks-to-johnson-to-help-return-kicks.html | PRO FOOTBALL JETS NOTEBOOK Groh Looks to Johnson To Help Return Kicks | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/soccer-defense-gives-connecticut-a-chance-to-play-for-title.html | SOCCER Defense Gives Connecticut A Chance to Play for Title | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/sports-of-the-times-nets-dream-of-new-life-in-newark.html | Sports of The Times Nets Dream Of New Life In Newark | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/theater/connections-together-the-rational-and-the-spontaneous-can-make-sweet-illogic.html | CONNECTIONS Together the Rational and the Spontaneous Can Make Sweet Illogic | By Edward Rothstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/theater/theater-review-a-holiday-standard-by-you-know-who.html | THEATER REVIEW A Holiday Standard by YouKnowWho | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/after-summer-of-power-woes-california-is-hurting-again.html | After Summer of Power Woes California Is Hurting Again | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/clinton-considers-pardons-for-milken-and-others.html | Clinton Considers Pardons For Milken and Others | By Neil A Lewis and Don van Natta Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-congress-the-detours-and-monsters-along-the-electoral-road.html | CONTESTING THE VOTE CONGRESS The Detours and Monsters Along the Electoral Road | By Adam Clymer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-recounting-the-votes-judge-sets-sunday-deadline-for-counts.html | CONTESTING THE VOTE RECOUNTING THE VOTES Judge Sets Sunday Deadline for Counts | By Somini Sengupta and Dexter Filkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-the-ballots-broad-recount-presents-risks-for-both-sides.html | CONTESTING THE VOTE THE BALLOTS Broad Recount Presents Risks For Both Sides | By Ford Fessenden and Josh Barbanel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-the-context-pick-an-arbiter-courts-politicians-or-the-public.html | CONTESTING THE VOTE THE CONTEXT Pick an Arbiter Courts Politicians or the Public | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-the-strategies-stunned-republicans-vow-fight-to-end.html | CONTESTING THE VOTE THE STRATEGIES Stunned Republicans Vow Fight to End | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-absentee-ballots-twin-lawsuits-over-ballots-twin-rulings-against.html | CONTESTING THE VOTE ABSENTEE BALLOTS In Twin Lawsuits Over Ballots Twin Rulings Against Gore | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-demonstrators-plot-thickens-crowd-expecting-end-story-roils.html | CONTESTING THE VOTE THE DEMONSTRATORS The Plot Thickens and a Crowd Expecting the End of the Story Roils in Disbelief | By Adam Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-florida-legislature-ruling-fuels-gop-resolve-appoint-electors.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE Ruling Fuels GOP Resolve to Appoint Electors and Democrats Will to Fight | By Dana Canedy and David Barstow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-legal-analysis-florida-court-used-classic-tool-judicial-review.html | CONTESTING THE VOTE LEGAL ANALYSIS Florida Court Used a Classic Tool of Judicial Review | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-media-broadcasting-daily-double-getting-it-first-well-getting-it.html | CONTESTING THE VOTE THE MEDIA A Broadcasting Daily Double Getting It First as Well as Getting It Right | By Peter Marks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-overview-florida-court-backs-recount-bush-appealing-us-justices.html | CONTESTING THE VOTE THE OVERVIEW FLORIDA COURT BACKS RECOUNT BUSH APPEALING TO US JUSTICES | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-process-electoral-road-map-where-battle-for-florida-might-head.html | CONTESTING THE VOTE THE PROCESS An Electoral Road Map Where the Battle for Florida Might Head Next | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-supreme-court-spotlight-again-shifts-justices-washington.html | CONTESTING THE VOTE THE SUPREME COURT Spotlight Again Shifts To Justices In Washington | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-texas-governor-sense-weary-disbelief-envelops-bush-camp.html | CONTESTING THE VOTE THE TEXAS GOVERNOR A Sense of Weary Disbelief Envelops the Bush Camp | By Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-vice-president-miraculous-revival-brings-elation-but-no-rest-for.html | CONTESTING THE VOTE THE VICE PRESIDENT A Miraculous Revival Brings Elation but No Rest for Gore | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/cuba-threatens-to-cut-off-phone-service-to-the-states.html | Cuba Threatens to Cut Off Phone Service to the States | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/julian-c-dixon-is-dead-at-66-longtime-member-of-congress.html | Julian C Dixon Is Dead at 66 Longtime Member of Congress | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/little-progress-reported-in-budget-agreement.html | Little Progress Reported in Budget Agreement | By Steven A Holmes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/new-plan-would-scale-back-quota-for-electric-cars-in-california.html | New Plan Would Scale Back Quota for Electric Cars in California | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/public-lives-mr-and-mrs-anti-clinton-are-pleased-to-denounce.html | PUBLIC LIVES Mr and Mrs AntiClinton Are Pleased to Denounce | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/us/space-station-crew-greets-first-visitors.html | Space Station Crew Greets First Visitors | By Warren E Leary | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/10-die-as-violence-surges-on-palestinian-day-of-rage.html | 10 Die as Violence Surges on Palestinian Day of Rage | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/clinton-gives-a-foreign-policy-send-off.html | Clinton Gives a Foreign Policy SendOff | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/european-union-to-proceed-with-planned-strike-force.html | European Union to Proceed With Planned Strike Force | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/inquiry-faults-the-cole-s-captain-and-crew.html | Inquiry Faults the Coles Captain and Crew | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/london-journal-at-lunch-prince-philip-outwits-the-yankee-press.html | London Journal At Lunch Prince Philip Outwits the Yankee Press | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/nebraska-at-last-gets-a-visit.html | Nebraska At Last Gets a Visit | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/new-governor-of-chiapas-promises-no-more-bloodshed.html | New Governor of Chiapas Promises No More Bloodshed | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/russian-deputies-restore-soviet-national-anthem.html | Russian Deputies Restore Soviet National Anthem | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-09 | https://www.nytimes.com/2000/12/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/archives/pulse-ill-have-a-large-shampoo-with-collagen-cream.html | PULSE Ill Have a Large Shampoo With Collagen Cream | By Dana Dickey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-admiring-itself-in-a-thousand-mirrors.html | ARTARCHITECTURE Admiring Itself in A Thousand Mirrors | By Jonathan Mandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-arranging-to-capture-ambiguous-moments.html | ARTARCHITECTURE Arranging to Capture Ambiguous Moments | By Vicki Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-they-wont-fit-your-foot-but-they-wear-well.html | ARTARCHITECTURE They Wont Fit Your Foot but They Wear Well | By Rita Reif | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-how-historic-sites-can-matter-in-the-here-and-now.html | ARTARCHITECTURE How Historic Sites Can Matter in the Here and Now | By Julia M Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/dance-a-gathering-of-ghosts-from-the-lower-east-side.html | DANCE A Gathering of Ghosts From the Lower East Side | By Christopher Reardon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/dance-awakening-cuba-to-40-years-of-new-moves.html | DANCE Awakening Cuba to 40 Years of New Moves | By Jean Battey Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/music-bring-on-the-boxes-bring-on-the-noise.html | MUSIC Bring on the Boxes Bring on the Noise | By Ann Powers Ben Ratliff Neil Strauss and Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/music-new-york-in-musical-disarray.html | MUSIC New York in Musical Disarray | By Joseph Horowitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/music-sillss-queens-at-last-reclaim-their-thrones.html | MUSIC Sillss Queens At Last Reclaim Their Thrones | By Matthew Gurewitsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/television-radio-getting-back-to-mtv-s-roots-courtesy-of-mtv.html | TELEVISIONRADIO Getting Back to MTVs Roots Courtesy of MTV | By Corey Takahashi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/television-radio-the-rewards-and-the-risks-of-playing-an-icon.html | TELEVISIONRADIO The Rewards And the Risks Of Playing an Icon | By Bernard Weinraub | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/automobiles/behind-the-wheel-mercedes-benz-c240-and-c320-the-new-baby-benz-my-how-it-s-grown.html | BEHIND THE WHEELMercedesBenz C240 and C320 The New Baby Benz My How Its Grown | By Dan Neil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/a-realist-s-picaresque.html | A Realists Picaresque | By Laura Secor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/all-the-mews.html | All the Mews | By Eric Kraft | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/backseat-drivers.html | Backseat Drivers | By Anne Magurran | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/bookend-the-rising-sun-sets-on-japanese-publishing.html | Bookend The Rising Sun Sets on Japanese Publishing | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474967.html | Books in Brief Fiction | By Linda Barrett Osborne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474975.html | Books in Brief Fiction | By Sally Eckhoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474983.html | Books in Brief Fiction | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474991.html | Books in Brief Fiction | By Kristin Eliasberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-code-of-the-slammer.html | Books in Brief Fiction Code of the Slammer | By Sia Michel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475017.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475025.html | Books in Brief Nonfiction | By Jillian Dunham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475033.html | Books in Brief Nonfiction | By Louise Jarvis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475041.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-shinier-than-now.html | Books in Brief Nonfiction Shinier Than Now | By Marjorie Rosen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/crime-457469.html | Crime | By Marilyn Stasio | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/depravity-was-contagious.html | Depravity Was Contagious | By Ian Buruma | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/displaced-person.html | Displaced Person | By Michael Pye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/doing-what-comes-naturally.html | Doing What Comes Naturally | By Robert Draper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/folk-lore.html | Folk Lore | By Robert Christgau | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/he-s-got-to-have-it.html | Hes Got to Have It | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/her-sense-of-snow.html | Her Sense of Snow | By Brigitte Frase | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/i-sing-of-slime-mold.html | I Sing of Slime Mold | By April Bernard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/le-crash-pad.html | Le Crash Pad | By Christopher Dickey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/love-in-the-land-of-the-mullahs.html | Love in the Land of the Mullahs | By Jonathan Mahler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/malcolm-in-the-middle.html | Malcolm in the Middle | By Lindsay Duguid | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/money-talks-says-here.html | Money Talks Says Here | By Michelle Cottle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/new-noteworthy-paperbacks-475114.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/ordaining-the-presidents.html | Ordaining the Presidents | By Julia Preston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/pulling-the-plug.html | Pulling the Plug | By Abraham Verghese | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/stream-of-subconsciousness.html | Stream of Subconsciousness | By Eva Hoffman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/subcontinental-divide.html | Subcontinental Divide | By Akash Kapur | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-apian-way.html | The Apian Way | By Kurt Schwenk | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-big-lie.html | The Big Lie | By V R Berghahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-brethren.html | The Brethren | By Benson Bobrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-forest-person.html | The Forest Person | By George W Stocking Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-god-of-small-things.html | The God of Small Things | By Jonathan Wilson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-misinformation-age.html | The Misinformation Age | By Daniel Zalewski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t he-second-worst-journey-in-the-world.html | The SecondWorst Journey in the World | By Caroline Alexander | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t his-boy-s-life.html | This Boys Life | By Richard Lourie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/t iny-victories.html | Tiny Victories | By Frank T Vertosick Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/ wagon-trains.html | Wagon Trains | By David Haward Bain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/ yo-your-honor.html | Yo Your Honor | By Paul A Weissman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/books/ you-thieving-pile-of-albino-warts.html | You Thieving Pile of Albino Warts | By Christopher Buckley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/backslash-heal-sit-fetch-your-batteries.html | BACKSLASH Heal Sit Fetch Your Batteries | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/business-coming-to-america-to-learn-a-secret-boldness.html | BUSINESS Coming to America to Learn a Secret Boldness | By Lynnley Browning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/business-diary-no-home-for-the-aged-in-this-gin-game.html | BUSINESS DIARY No Home for the Aged In This Gin Game | By Charles L P Fairweather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/business-this-money-doesn-t-just-talk-it-wraps.html | BUSINESS This Money Doesnt Just Talk It Wraps | By Andrea Higbie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/business-what-they-re-reading.html | BUSINESS WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/cmgi-can-defy-gravity-only-so-long.html | CMGI Can Defy Gravity Only So Long | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/databank-december-4-8-despite-a-buyizng-worries-linger.html | DATABANK DECEMBER 48 Despite a Buyizng Spree Worries Linger | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/economic-view-when-nations-are-punished-for-fiscal-discipline.html | ECONOMIC VIEW When Nations Are Punished For Fiscal Discipline | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/investing-diary-found-in-a-taxicab-keys-to-the-bank.html | INVESTING DIARY Found in a Taxicab Keys to the Bank | By Julie Dunn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/investing-funds-watch-raising-its-admission-price.html | INVESTING FUNDS WATCH Raising Its Admission Price | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/investing-furukawa-s-new-image-is-turning-some-heads.html | INVESTING Furukawas New Image Is Turning Some Heads | By Michelle Leder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/busines s/investing-in-fund-ads-the-weeks-that-werent.html | INVESTING In Fund Ads the Weeks That Werent | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/investing-with-mark-d-greenberg-invesco-leisure-fund.html | INVESTING WITH Mark D Greenberg Invesco Leisure Fund | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/market-insight-making-a-soft-landing-even-softer.html | MARKET INSIGHT Making A Soft Landing Even Softer | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/market-watch-dissecting-the-nature-of-the-downturn.html | MARKET WATCH Dissecting the Nature of the Downturn | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/my-first-job-ecommerce-after-school.html | MY FIRST JOB ECommerce After School | By Kate Cheney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/my-money-my-life-taking-baby-to-a-power-lunch.html | MY MONEY MY LIFE Taking Baby to a Power Lunch | By Daniel R Mintz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/off-the-shelf-seeing-spies-behind-the-boardrooms.html | OFF THE SHELF Seeing Spies Behind the Boardrooms | By Alison Leigh Cowan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/personal-business-diary-grin-then-bear-the-dividends.html | PERSONAL BUSINESS DIARY Grin Then Bear The Dividends | By Mickey Meece | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/portfolios-etc-why-junk-bonds-may-not-look-that-bad-after-all.html | PORTFOLIOS ETC Why Junk Bonds May Not Look That Bad After All | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-as-chrysler-love-sours-the-chief-takes-new-vows.html | PRIVATE SECTOR As Chrysler Love Sours The Chief Takes New Vows | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-how-to-erase-a-giants-shadow.html | PRIVATE SECTOR How to Erase a Giants Shadow | By William Santiago | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-nice-bounty-for-two-big-heads.html | PRIVATE SECTOR Nice Bounty For Two Big Heads | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-sidelined-banker-still-draws-a-crowd.html | PRIVATE SECTOR Sidelined Banker Still Draws a Crowd | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/the-soul-of-the-ultimate-machine.html | The Soul of the Ultimate Machine | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/business/vicarious-consumption-do-i-hear-10-million-the-fight-for-a-ferrari.html | VICARIOUS CONSUMPTION Do I Hear 10 Million The Fight For a Ferrari | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/food-grecian-formula.html | Food Grecian Formula | By Molly ONeill | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/footnotes-517917.html | Footnotes | By Amy M Spindler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/life-after-death-row.html | Life After Death Row | By Sara Rimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/lives-a-parting-request.html | Lives A Parting Request | By Julie Winokur | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/lonely-gay-teen-seeking-same.html | Lonely Gay Teen Seeking Same | By Jennifer Egan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/magic-johnson-builds-an-empire.html | Magic Johnson Builds an Empire | By Larry Platt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/meet-the-neighbors.html | Meet the Neighbors | By Anne Christensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/style-welcome-to-chappaqua.html | Style Welcome to Chappaqua | By Amy M Spindler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-billion-dollar-shack.html | The BillionDollar Shack | By Jack Hitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-economics-of-fuel-cell-cars-ulterior-motors.html | The Way We Live Now 121000 Economics of FuelCell Cars Ulterior Motors | By Alec Appelbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-mascaragate-2000.html | The Way We Live Now 121000 Mascaragate 2000 | By Margaret Talbot | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-on-language-chad.html | The Way We Live Now 121000 On Language Chad | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-questions-for-gao-xingjian-found-in-translation.html | The Way We Live Now 121000 Questions for Gao Xingjian Found in Translation | By Paisley Rekdal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-salient-facts-in-flight-restraints-friendlier-skies.html | The Way We Live Now 121000 Salient Facts InFlight Restraints Friendlier Skies | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-the-ethicist-rolling-in-dough.html | The Way We Live Now 121000 The Ethicist Rolling in Dough | By Randy Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-what-they-were-thinking.html | The Way We Live Now 121000 What They Were Thinking | By Catherine Saint Louis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-feathered-nest-panda-pad.html | The Way We Live Now 121000 Feathered Nest Panda Pad | By Cintra Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-generations-the-kids-are-all-right.html | The Way We Live Now 121000 Generations The Kids Are All Right | By Sean Callahan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-phenomenon-regrets-only.html | The Way We Live Now 121000 Phenomenon Regrets Only | By Kathryn Schulz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-time-line-sour-grapes.html | The Way We Live Now 121000 Time Line Sour Grapes | By Robb Mandelbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/film-a-silent-comedy-surrounded-by-sound.html | FILM A Silent Comedy Surrounded By Sound | By Bob Schwabach | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/film-frame-by-frame-an-action-film-dripping-with-art.html | FILM Frame by Frame an Action Film Dripping With Art | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/film-out-on-her-own-now-and-feeling-liberated.html | FILM Out on Her Own Now and Feeling Liberated | By Margy Rochlin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-book-about-wine-a-paperback-of-winners.html | A BOOK ABOUT WINE A Paperback of Winners | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-doctor-s-specialty-laser-eye-procedure.html | A Doctors Specialty Laser Eye Procedure | By Penny Singer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-job-worth-having-and-many-who-may-want-it.html | A Job Worth Having And Many Who May Want It | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-la-carte-for-the-thrifty-a-room-with-a-view.html | A LA CARTE For the Thrifty a Room With a View | By Richard Jay Scholem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-mystery-in-a-refuge-600-dead-geese.html | A Mystery in a Refuge 600 Dead Geese | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-new-start-a-new-chief-for-the-police-in-hartford.html | A New Start A New Chief For the Police In Hartford | By Molly Ball | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/art-a-family-album-of-empty-pictures.html | ART A Family Album Of Empty Pictures | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/art-review-putting-forth-a-new-face-on-reality.html | ART REVIEW Putting Forth A New Face On Reality | By Fred B Adelson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/art-review-a-force-in-the-golden-age-of-photojournalism.html | ART REVIEWS A Force in the Golden Age of Photojournalism | By Phyllis Braff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/as-new-penn-station-proceeds-officials-say-tunnel-problems-tempt-fate.html | As New Penn Station Proceeds Officials Say Tunnel Problems Tempt Fate | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/at-the-gallery-don-nice-inspired-by-the-hudson-a-painter-captures-its-many-views.html | AT THE GALLERYDon Nice Inspired by the Hudson a Painter Captures Its Many Views | By D Dominick Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/at-work-and-at-play-he-s-always-conducting.html | At Work and at Play Hes Always Conducting | By Jim Reisler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/bowling-once-a-first-date-now-takes-back-seat.html | Bowling Once a First Date Now Takes Back Seat | By Debra Galant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/bowling-the-sport-people-love-to-hate.html | Bowling the Sport People Love to Hate | By Debra Galant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/by-the-way-boating-into-history.html | BY THE WAY Boating Into History | By Kate Stone Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/chess-russia-reveals-its-depth.html | CHESS Russia Reveals Its Depth | By Robert Byrne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/circus-family-tales-told-with-collages.html | Circus Family Tales Told With Collages | By Bess Liebenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/clippings-the-bulb-blues.html | CLIPPINGS The Bulb Blues | By Elisabeth Ginsburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/coaching-for-success-on-and-off-the-court.html | Coaching for Success on and Off the Court | By Kenneth Best | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/college-hopefuls-face-stronger-competition.html | College Hopefuls Face Stronger Competition | By Linda Saslow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/communities-bad-vibrations.html | COMMUNITIES Bad Vibrations | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/commuting-park-and-ride-that-s-the-ticket.html | COMMUTING Park and Ride Thats the Ticket | By George James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/coping-youthful-voices-confer-on-plague.html | COPING Youthful Voices Confer on Plague | By Felicia R Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/county-lines-voices-in-the-dark.html | COUNTY LINES Voices in the Dark | By Jane Gross | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/couple-s-love-of-theater-translates-to-local-stage.html | Couples Love of Theater Translates to Local Stage | By Susan Hodara | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/deals-lure-tech-companies-to-brooklyn-neighborhood.html | Deals Lure Tech Companies To Brooklyn Neighborhood | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/dining-out-a-restaurant-francais-as-it-s-meant-to-be.html | DINING OUT A Restaurant Francais as Its Meant to Be | By Patricia Brooks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/dining-out-italian-fare-in-a-cozy-redo-in-port-chester.html | DINING OUT Italian Fare in a Cozy Redo in Port Chester | By M H Reed | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/dining-out-not-just-another-mineola-watering-hole.html | DINING OUT Not Just Another Mineola Watering Hole | By Joanne Starkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/education-now-room-service-in-college.html | EDUCATION Now Room Service in College | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/environment-legislature-to-vote-on-pesticide-measure.html | ENVIRONMENT Legislature to Vote On Pesticide Measure | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/fast-track-cleanup-at-lab-is-questioned.html | FastTrack Cleanup At Lab Is Questioned | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/first-job-and-family-then-a-rock-band.html | First Job and Family Then a Rock Band | By Dan Markowitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/food-hazelnut-dishes-make-for-toasty-nights-during-a-cold-winter.html | FOOD Hazelnut Dishes Make for Toasty Nights During a Cold Winter | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/for-local-weeklies-a-sudden-challenge-by-a-newspaper-giant.html | For Local Weeklies A Sudden Challenge By a Newspaper Giant | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/for-the-record-twin-runners-lead-the-way-in-bronxville.html | FOR THE RECORD Twin Runners Lead the Way In Bronxville | By Chuck Slater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/fyi-574872.html | FYI | By Daniel B Schneider | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/gatherings-facing-harsh-reality-families-take-fantasy-trip-to-north-pole.html | GATHERINGS Facing Harsh Reality Families Take Fantasy Trip to North Pole | By Lynne Ames | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/government-county-is-out-of-money-for-day-care-subsidies.html | GOVERNMENT County Is Out of Money For Day Care Subsidies | By Claudia Rowe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/government-go-fight-city-hall.html | GOVERNMENT Go Fight City Hall | By George James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/greenport-debate-safe-quaint-or-efficient.html | Greenport Debate Safe Quaint or Efficient | By Lorraine Kreahling | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/haddam-rejects-plan-for-nuclear-dump.html | Haddam Rejects Plan for Nuclear Dump | By Christine Woodside | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/hastings-on-hudson-journal-arrest-leads-to-outrage-but-not-against-teacher.html | HastingsonHudson Journal Arrest Leads to Outrage But Not Against Teacher | By Winnie Hu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/have-a-late-question-just-call.html | Have a Late Question Just Call | By Kevin Flood | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/holiday-decor-mega-watts-and-maxi-ease.html | Holiday Decor MegaWatts and MaxiEase | By Paula Ganzi Licata | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/home-clinic-the-ins-and-outs-of-solid-counter-tops.html | HOME CLINIC The Ins and Outs of Solid Counter Tops | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-around-the-island.html | IN BRIEF Around the Island | By Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-converse-s-earnings-set-record-for-quarter.html | IN BRIEF Converses Earnings Set Record for Quarter | By Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-courts-judge-dismisses-lawsuit-against-iona.html | IN BRIEF COURTS JUDGE DISMISSES LAWSUIT AGAINST IONA | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-environment-leaf-recycling.html | IN BRIEF ENVIRONMENT LEAF RECYCLING | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-government-a-budget-bonus.html | IN BRIEF GOVERNMENT A BUDGET BONUS | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-government-help-with-heating-bills.html | IN BRIEF GOVERNMENT HELP WITH HEATING BILLS | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-transportation-mercury-spill-at-airport.html | IN BRIEF TRANSPORTATION MERCURY SPILL AT AIRPORT | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-development-no-1-and-growing.html | IN BRIEFING DEVELOPMENT NO 1 AND GROWING | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-law-enforcement-chairman-indicted.html | IN BRIEFING LAW ENFORCEMENT CHAIRMAN INDICTED | By Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-law-enforcement-confirmed.html | IN BRIEFING LAW ENFORCEMENT CONFIRMED | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-the-legislature-testing-well-water.html | IN BRIEFING THE LEGISLATURE TESTING WELL WATER | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-the-legislature-ticket-quotas-banned.html | IN BRIEFING THE LEGISLATURE TICKET QUOTAS BANNED | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-armonk-graphic-design-firm-takes-holiday-cards-to-web.html | IN BUSINESS Armonk Graphic Design Firm Takes Holiday Cards to Web | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-cable-customers-to-see-price-increase.html | IN BUSINESS Cable Customers to See Price Increase | By Stewart Ain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-internet-service-provider-back-in-business-after-move.html | IN BUSINESS Internet Service Provider Back in Business After Move | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-plans-set-for-addition-to-valhalla-office-complex.html | IN BUSINESS Plans Set for Addition To Valhalla Office Complex | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-shop-makes-it-fashionable-to-donate-to-local-charities.html | IN BUSINESS Shop Makes It Fashionable To Donate to Local Charities | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-east-hampton-a-little-polite-sniping.html | In East Hampton a Little Polite Sniping | By Michelle Napoli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-person-turning-point.html | IN PERSON Turning Point | By Debra Nussbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-the-garden-with-thoughts-of-pine-trees-in-the-yard.html | IN THE GARDEN With Thoughts of Pine Trees in the Yard | By Joan Lee Faust | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-a-familiar-country-voice.html | JERSEY FOOTLIGHTS A Familiar Country Voice | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-for-children-and-adults.html | JERSEY FOOTLIGHTS For Children and Adults | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-new-music-director-for-boychoir.html | JERSEY FOOTLIGHTS New Music Director for Boychoir | By Leslie Kandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-theater-theater-theater.html | JERSEY FOOTLIGHTS Theater Theater Theater | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-the-tale-of-buffy-and-the-deerslayer.html | JERSEY The Tale of Buffy and the Deerslayer | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/li-work-did-the-grinch-steal-the-office-party-too.html | LI  WORK Did the Grinch Steal the Office Party Too | By Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/local-libraries-bind-a-town-with-endearing-homey-touches.html | Local Libraries Bind a Town With Endearing Homey Touches | By Carolyn Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/long-island-journal-eating-the-exam-at-gingerbread-university.html | LONG ISLAND JOURNAL Eating the Exam at Gingerbread University | By Marcelle S Fischler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/long-island-vines-naughty-but-nice.html | LONG ISLAND VINES Naughty but Nice | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/luck-would-have-it-nursery-school-white-house-more-life-left-chance.html | As Luck Would Have It From Nursery School to the White House More of Life Is Left to Chance | By Glenn Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/lust-for-life-thrives-on-a-shadowy-stage.html | Lust for Life Thrives On a Shadowy Stage | By Cindy Marvell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/music-history-teacher-makes-lessons-come-alive.html | MUSIC History Teacher Makes Lessons Come Alive | By E Kyle Minor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neediest-cases-confusing-city-providing-lifelines-lessons-for-visually-impaired.html | The Neediest Cases In a Confusing City Providing Lifelines And Lessons for the Visually Impaired | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-bedford-stuyvesant-even-long-troubled-section-gentrification.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Even in a LongTroubled Section Gentrification Is on the Horizon | By Jill Priluck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-bellerose-shopping-not-for-houses-but-for-illegal-apartments.html | NEIGHBORHOOD REPORT BELLEROSE Shopping Not for Houses But for Illegal Apartments | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-bending-elbows-rolling-revelers-heading-home-bar-rails.html | NEIGHBORHOOD REPORT BENDING ELBOWS Rolling Revelers Heading Home in a Bar on Rails | By Charlie Leduff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-brooklyn-up-close-move-over-zeffirelli-new-opera-company.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Move Over Zeffirelli A New Opera Company Thinks Small | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-chelsea-what-rhymes-with-asbestos-urban-musical-three-acts.html | NEIGHBORHOOD REPORT CHELSEA What Rhymes With Asbestos An Urban Musical in Three Acts | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-clinton-new-icon-supercool-way-too-hot-for-some-tastes.html | NEIGHBORHOOD REPORT CLINTON A New Icon of Supercool Is Way Too Hot for Some Tastes | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-downtown-brooklyn-last-fiberglass-roundup-prodigal-cow-comes.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN The Last Fiberglass Roundup Prodigal Cow Comes Home | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-east-side-bettors-behaving-badly-irk-otb-parlor-s-neighbors.html | NEIGHBORHOOD REPORT EAST SIDE Bettors Behaving Badly Irk an OTB Parlor's Neighbors | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-east-side-if-this-tree-could-talk-it-wouldn-t-need-a-sign.html | NEIGHBORHOOD REPORT EAST SIDE If This Tree Could Talk It Wouldnt Need a Sign | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-fordham-fans-station-garden-try-compromise-tower.html | NEIGHBORHOOD REPORT FORDHAM Fans of Station and Garden Try to Compromise on a Tower | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-long-island-city-citypeople-hip-restless-editor-with-pan.html | NEIGHBORHOOD REPORT LONG ISLAND CITY  CITYPEOPLE A Hip Restless Editor With a PanLatino Vision | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-morningside-heights-buzz-brando-off-waterfront-into-seminar.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS  BUZZ Brando Off the Waterfront Into the Seminar Rooms | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-morningside-heights-columbia-reconsiders-building-neighbors.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Columbia Reconsiders a Building And the Neighbors Are Pleased | By Daniel J Wakin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-park-slope-waves-of-low-flying-planes-send-morale-even-lower.html | NEIGHBORHOOD REPORT PARK SLOPE Waves of LowFlying Planes Send Morale Even Lower | By David Kirby | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-west-side-hanging-post-office-helping-stamp-collectors.html | NEIGHBORHOOD REPORT WEST SIDE HANGING OUT AT   THE POST OFFICE Helping Stamp Collectors and the Postally Confused | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/new-jersey-co-it-s-the-end-of-an-era-sort-of.html | NEW JERSEY  CO Its the End Of an Era Sort of | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/new-yorkers-co-592544.html | NEW YORKERS  CO | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/new-yorkers-co-for-this-agent-queens-is-book-country.html | NEW YORKERS  CO For This Agent Queens Is Book Country | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/old-york-look-close-this-ever-new-town-you-will-see-traces-past-peeking-through.html | Old York Look Close and in This EverNew Town You Will See Traces Of the Past Peeking Through | By David W Dunlap | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/on-politics-the-governors-next-move-its-the-latest-preoccupation.html | ON POLITICS The Governors Next Move Its the Latest Preoccupation | By David A Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/on-the-map-transforming-notes-from-the-underground-into-a-map-of-a-cave.html | ON THE MAP Transforming Notes From the Underground Into a Map of a Cave | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/one-stop-information-on-learning-issues.html | OneStop Information On Learning Issues | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/opinion-when-presidents-were-worthies.html | OPINION When Presidents Were Worthies | By Adam Evan Small | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/pat-kauffman-dead-at-76-helped-blind-attend-theater.html | Pat Kauffman Dead at 76 Helped Blind Attend Theater | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/playing-in-the-neighborhood-574490.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/police-identify-unarmed-man-shot-to-death-by-officers.html | Police Identify Unarmed Man Shot to Death By Officers | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/porter-mccray-92-official-at-museum-of-modern-art.html | Porter McCray 92 Official At Museum of Modern Art | By John Russell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/quick-bite-princeton-along-with-sushi-free-nicknames.html | QUICK BITEPrinceton Along with Sushi Free Nicknames | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/restaurants-building-atmosphere.html | RESTAURANTS Building Atmosphere | By David Corcoran | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/revival-for-a-venerable-newspaper-name.html | Revival for a Venerable Newspaper Name | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/rupert-c-barneby-89-botanical-garden-curator-and-expert-on-beans-is-dead.html | Rupert C Barneby 89 Botanical Garden Curator and Expert on Beans Is Dead | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/soapbox-clutter-clutter-everywhere.html | SOAPBOX Clutter Clutter Everywhere | By Mary K Burke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/soapbox-dont-throw-out-those-cheese-puffs.html | SOAPBOX Dont Throw Out Those Cheese Puffs | By Lois Barth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/soapbox-o-light-divine.html | SOAPBOX O Light Divine | By Audrey Fisch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/tenants-are-losers-in-schemes-for-loans.html | Tenants Are Losers In Schemes For Loans | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-arts-obstacles-at-theater-are-steep.html | THE ARTS Obstacles At Theater Are Steep | By Jill P Capuzzo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-guide-552518.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-guide-553670.html | THE GUIDE | By Eleanor Charles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-law-white-plains-officer-files-suit-claiming-years-of-ethnic-ridicule.html | THE LAW White Plains Officer Files Suit Claiming Years of Ethnic Ridicule | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-view-from-new-haven-a-homeless-shelter-looks-for-a-new-home.html | The View FromNew Haven A Homeless Shelter Looks for a New Home | By Melinda Tuhus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-a-show-born-on-the-road.html | THEATER A Show Born on the Road | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-christmas-carol-with-the-right-accent.html | THEATER Christmas Carol With the Right Accent | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-review-children-in-pursuit-of-elusive-happiness.html | THEATER REVIEW Children in Pursuit Of Elusive Happiness | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-review-play-charts-a-quest-for-balm-for-the-spirit.html | THEATER REVIEW Play Charts a Quest For Balm for the Spirit | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-review-seascape-at-the-schoolhouse.html | THEATER REVIEW Seascape at the Schoolhouse | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/union-allowed-at-goldman-sachs-cafeterias.html | Union Allowed at Goldman Sachs Cafeterias | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/urban-tactics-when-cold-cash-isn-t-enough-for-hot-tickets.html | URBAN TACTICS When Cold Cash Isnt Enough for Hot Tickets | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/vocalizing-female-tenor-tells-all.html | VOCALIZING Female Tenor Tells All | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/when-ordering-off-the-menu-becomes-stealing-off-the-table.html | When Ordering Off the Menu Becomes Stealing Off the Table | By Patricia Brooks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/wine-under-20-a-winning-guide.html | WINE UNDER 20 A Winning Guide | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/liberties-the-beginning-of-the-end-or-the-end-of-the-beginning.html | Liberties The Beginning of the End Or the End of the Beginning | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/peace-is-still-possible-in-the-middle-east.html | Peace Is Still Possible in the Middle East | By Nabil Fahmy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/reckonings-california-screaming.html | Reckonings California Screaming | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/the-reach-across-the-aisle.html | The Reach Across the Aisle | By Nelson W Polsby | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/the-rural-life-prairie-vertigo.html | The Rural Life Prairie Vertigo | By Verlyn Klinkenborg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/coming-soon-to-hollywood-a-mixed-use-building.html | Coming Soon to Hollywood a MixedUse Building | By Morris Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/commercial-property-westchester-taking-stock-of-a-mammoth-entertainment-center.html | Commercial PropertyWestchester Taking Stock of a Mammoth Entertainment Center | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/habitats-upper-west-side-finishing-a-renovation-as-her-husband-saw-it.html | HabitatsUpper West Side Finishing a Renovation As Her Husband Saw It | By Trish Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/if-you-re-thinking-living-holmdel-nj-grazing-cattle-growing-population.html | If Youre Thinking of Living InHolmdel NJ Grazing Cattle and a Growing Population | By Jerry Cheslow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/in-the-region-long-island-the-concept-of-smart-growth-grows-in-popularity.html | In the RegionLong Island The Concept of Smart Growth Grows in Popularity | By Carole Paquette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/in-the-region-new-jersey-edgewater-mixed-use-project-has-traditional-look.html | In the RegionNew Jersey Edgewater MixedUse Project Has Traditional Look | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/postings-1950-guest-house-philip-johnson-designated-landmark-east-52nd-street.html | POSTINGS 1950 Guest House by Philip Johnson Is Designated Landmark on East 52nd Street | By David W Dunlap | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/streetscapes-46-east-70th-street-home-dakotas-owner-club-for-explorers.html | Streetscapes46 East 70th Street From Home of Dakotas Owner to Club for Explorers | By Christopher Gray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/your-home-replacing-a-door-on-a-house.html | YOUR HOME Replacing A Door On a House | By Jay Romano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/backtalk-appreciating-the-wisdom-of-wooden.html | BackTalk Appreciating The Wisdom Of Wooden | By Kareem AbdulJabbar | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/backtalk-bouton-and-gallo-head-the-list-of-gift-books.html | BackTalk Bouton and Gallo Head the List Of Gift Books | By Robert Lipsyte | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/baseball-mets-still-optimistic-about-finding-pitching-help.html | BASEBALL Mets Still Optimistic About Finding Pitching Help | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/baseball-notebook-whispers-turn-to-talk-of-eliminating-clubs.html | BASEBALL NOTEBOOK Whispers Turn to Talk of Eliminating Clubs | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-basketball-fordham-s-robin-makes-certain-st-john-s-meets-upsetting.html | COLLEGE BASKETBALL Fordhams Robin Makes Certain St Johns Meets Upsetting Ending | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-basketball-late-goaltending-call-helps-uconn-upset-arizona.html | COLLEGE BASKETBALL Late Goaltending Call Helps UConn Upset Arizona | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-basketball-seton-hall-s-21-point-lead-lost-in-illinois.html | COLLEGE BASKETBALL Seton Halls 21Point Lead Lost in Illinois | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-football-at-age-28-weinke-is-the-oldest-heisman-winner.html | COLLEGE FOOTBALL At Age 28 Weinke Is the Oldest Heisman Winner | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/hockey-bruins-get-the-breaks-to-hold-off-the-rangers.html | HOCKEY Bruins Get the Breaks To Hold Off the Rangers | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/hockey-kolzig-sweeps-aside-power-plays-by-devils.html | HOCKEY Kolzig Sweeps Aside Power Plays by Devils | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/nba-douglas-gives-nets-a-lift.html | NBA DOUGLAS GIVES NETS A LIFT | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/nba-roundup-rose-powers-pacers-past-hornets-in-overtime.html | NBA ROUNDUP Rose Powers Pacers Past Hornets in Overtime | By the Associatd Press | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/nhl-roundup-islanders-pay-for-flat-effort.html | NHL ROUNDUP Islanders Pay for Flat Effort | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/outdoors-topographic-maps-are-good-gift.html | OUTDOORS Topographic Maps Are Good Gift | By Nelson Bryant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/plus-baseball-hundley-to-sign-with-the-cubs.html | PLUS BASEBALL Hundley to Sign With the Cubs | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/plus-soccer-arsenal-closes-gap-in-premier-league.html | PLUS SOCCER Arsenal Closes Gap In Premier League | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/plus-track-and-field-a-new-track-for-a-new-season.html | PLUS TRACK AND FIELD A New Track For a New Season | By William J Miller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-basketball-johnson-feels-love-and-lets-dagger-fly.html | PRO BASKETBALL Johnson Feels Love And Lets Dagger Fly | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-basketball-notebook-jamison-escapes-carter-s-shadow.html | PRO BASKETBALL NOTEBOOK Jamison Escapes Carters Shadow | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-from-chaos-a-quiet-star-emerges.html | PRO FOOTBALL From Chaos A Quiet Star Emerges | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-giants-defense-seeks-to-put-bumps-in-the-road-for-stewart-and-the-bus.html | PRO FOOTBALL Giants Defense Seeks to Put Bumps In the Road for Stewart and the Bus | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-jets-do-well-away-from-home-but-raiders-aren-t-friendly-hosts.html | PRO FOOTBALL Jets Do Well Away From Home But Raiders Arent Friendly Hosts | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-notebook-snyder-may-be-fined-for-ignoring-league-ownership-rules.html | PRO FOOTBALL NOTEBOOK Snyder May Be Fined for Ignoring League Ownership Rules | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/running-ritzenhein-defends-boys-title-in-a-romp.html | RUNNING Ritzenhein Defends Boys Title In a Romp | By Marc Bloom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/soccer-connecticut-intends-to-rely-on-its-skill-in-title-match.html | SOCCER Connecticut Intends to Rely On Its Skill in Title Match | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/sports-of-the-times-in-afl-days-jets-raiders-was-a-rivalry.html | Sports Of The Times In AFL Days JetsRaiders Was a Rivalry | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/sports-of-the-times-leading-young-people-beyond-the-stereotypes.html | Sports Of The Times Leading Young People Beyond the Stereotypes | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/sports-of-the-times-this-kicker-changed-the-game.html | Sports Of The Times This Kicker Changed The Game | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/tennis-a-doubles-victory-puts-spain-on-the-cusp-of-a-davis-cup-title.html | TENNIS A Doubles Victory Puts Spain On the Cusp of a Davis Cup Title | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/the-boating-report-a-hang-glider-crash-does-not-deter-parlier.html | THE BOATING REPORT A HangGlider Crash Does Not Deter Parlier | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/a-night-out-with-serge-raoul-marking-25-cool-years.html | A NIGHT OUT WITH Serge Raoul Marking 25 Cool Years | By Nancy Hass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/cuttings-this-week-gather-ye-swags.html | CUTTINGS THIS WEEK Gather Ye Swags | By Patricia Jonas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/mayor-of-spin-city-for-a-night.html | Mayor of Spin City for a Night | By Rick Marin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/noticed-sleep-the-final-luxury.html | NOTICED Sleep The Final Luxury | By Ruth La Ferla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/on-the-street-cold-remedies.html | ON THE STREET Cold Remedies | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/pulse-cabbage-patch-aliens.html | PULSE Cabbage Patch Aliens | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/pulse-girls-just-want-to-have-clothes.html | PULSE Girls Just Want to Have Clothes | By Jennifer Tung | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/pulse-how-much-is-that-coupe-in-the-window.html | PULSE How Much Is That Coupe in the Window | By Bill Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/the-age-of-dissonance-a-cat-story-that-got-shaggy.html | THE AGE OF DISSONANCE A Cat Story That Got Shaggy | By Bob Morris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/the-max-factor-factor-in-their-genes.html | The Max Factor Factor in Their Genes | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-vows-amy-foote-and-matthew-mccooe.html | WEDDINGS VOWS Amy Foote and Matthew McCooe | By Lois Smith Brady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/theater/theater-a-gym-for-acting-it-s-a-company-too.html | THEATER A Gym for Acting Its a Company Too | By David Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/theater/theater-peter-brook-prefers-his-hamlet-lean.html | THEATER Peter Brook Prefers His Hamlet Lean | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/theater/theater-the-power-of-fakery-right-before-your-eyes.html | THEATER The Power of Fakery Right Before Your Eyes | By Margo Jefferson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/a-north-woods-passage.html | A North Woods Passage | By Richard Wien | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/a-slow-ride-with-reason.html | A Slow Ride With Reason | By Barbara Cansino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/frugal-traveler-admiring-houston-s-creative-bent.html | FRUGAL TRAVELER Admiring Houstons Creative Bent | By Daisann McLane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/hanging-gardens-of-the-donald.html | Hanging Gardens Of the Donald | By Ralph Schoenstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/practical-traveler-airline-coupons-cut-senior-fares.html | PRACTICAL TRAVELER Airline Coupons Cut Senior Fares | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/q-and-a-518008.html | Q and A | By Pamela Noel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/running-with-the-herd-kenya-on-horseback.html | Running With the Herd Kenya on Horseback | By Nancy S Loving | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/stellar-train-trip-into-winter.html | Stellar Train Trip Into Winter | By David Laskin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/sudden-getaways-made-suddenly-easier.html | Sudden Getaways Made Suddenly Easier | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-cafe-java-in-china.html | TRAVEL ADVISORY CAFE Java in China | By Joseph Siano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-correspondent-s-report-for-cheapest-air-fares-you-re-on-your-own.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Cheapest Air Fares Youre On Your Own | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-internet-urgent-messages.html | TRAVEL ADVISORY INTERNET Urgent Messages | By Joseph Siano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-san-francisco-to-open-air-terminal-today.html | TRAVEL ADVISORY San Francisco to Open Air Terminal Today | By Christopher Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-the-emperor-charles-v-500-years-later.html | TRAVEL ADVISORY The Emperor Charles V 500 Years Later | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-where-to-find-an-old-fashioned-christmas.html | TRAVEL ADVISORY Where to Find an OldFashioned Christmas | By Katherine House | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/what-s-doing-in-rome.html | Whats Doing In Rome | By Alessandra Stanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/tv/cover-story-prime-time-players-in-dickensian-dress.html | COVER STORY PrimeTime Players in Dickensian Dress | By Laurel Graeber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/tv/for-young-viewers-a-wilder-blue-yonder.html | FOR YOUNG VIEWERS A Wilder Blue Yonder | By Kathryn Shattuck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/consumers-across-nation-are-facing-sharp-increases-health-care-costs-2001.html | Consumers Across the Nation Are Facing Sharp Increases in Health Care Costs in 2001 | By Milt Freudenheim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-news-analysis-nation-s-fault-line-divides-justices-too.html | CONTESTING THE VOTE NEWS ANALYSIS Nations Fault Line Divides Justices Too | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-court-ruling-bush-had-sought-stay-hearing-is-tomorrow.html | CONTESTING THE VOTE THE COURT RULING Bush Had Sought Stay Hearing Is Tomorrow | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-gore-camp-in-storm-s-eye-gore-stays-upbeat-aides-say.html | CONTESTING THE VOTE THE GORE CAMP In Storms Eye Gore Stays Upbeat Aides Say | By Katharine Q Seelye and Melinda Henneberger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-law-florida-justices-may-have-put-cart-first-experts-say.html | CONTESTING THE VOTE THE LAW Florida Justices May Have Put Cart First Experts Say | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-strategy-democrats-say-they-fear-time-is-running-out.html | CONTESTING THE VOTE THE STRATEGY Democrats Say They Fear Time Is Running Out | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-appeals-court-center-stage-appellate-judges-permit-recounts-then.html | CONTESTING THE VOTE THE APPEALS COURT At Center Stage Appellate Judges Permit Recounts Then US Justices Steal the Show | By Kevin Sack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-bush-camp-for-texas-governor-s-camp-nightmare-situation-was-only.html | CONTESTING THE VOTE THE BUSH CAMP For Texas Governors Camp Nightmare Situation Was Only a Bad Dream | By David E Sanger and Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-duval-county-topsy-turvy-day-takes-toll-2-duval-officials.html | CONTESTING THE VOTE DUVAL COUNTY TopsyTurvy Day Takes a Toll on 2 Duval Officials | By Somini Sengupta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-overview-supreme-court-split-5-4-halts-florida-count-blow-gore.html | CONTESTING THE VOTE THE OVERVIEW SUPREME COURT SPLIT 54 HALTS FLORIDA COUNT IN BLOW TO GORE | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-recount-us-supreme-court-s-ruling-stops-florida-s-election.html | CONTESTING THE VOTE THE RECOUNT US Supreme Courts Ruling Stops Floridas Election Workers in Their Tracks | By Dexter Filkins and Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-scene-t-shirt-prices-are-dropping-locals-await-end-siege.html | CONTESTING THE VOTE THE SCENE The TShirt Prices Are Dropping as Locals Await the End of the Siege | By Michael Cooper and Adam Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/many-charges-are-dismissed-in-gop-convention-protests.html | Many Charges Are Dismissed In GOP Convention Protests | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/piedmont-journal-stepping-into-the-unknown-to-cross-bay-bridge.html | Piedmont Journal Stepping Into the Unknown to Cross Bay Bridge | By Evelyn Nieves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-2-senators-brush-off-talk-of-succession.html | Political Briefing 2 Senators Brush Off Talk of Succession | By B Drummond Ayres Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-a-state-party-sees-its-books-and-fumes.html | Political Briefing A State Party Sees Its Books and Fumes | By B Drummond Ayres Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-edward-g-robinson-on-florida-politics.html | Political Briefing Edward G Robinson On Florida Politics | By B Drummond Ayres Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-elections-are-over-let-the-race-begin.html | Political Briefing Elections Are Over Let the Race Begin | By B Drummond Ayres Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/senator-elect-arises-from-limbo.html | SenatorElect Arises From Limbo | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/us/signs-point-to-economic-growth-clinton-says.html | Signs Point to Economic Growth Clinton Says | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-black-and-white-and-loved-all-over.html | DECEMBER 39 Black and White And Loved All Over | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-call-the-whole-thing-off.html | DECEMBER 39 Call the Whole Thing Off | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-fighting-mad-cow-disease.html | DECEMBER 39 Fighting Mad Cow Disease | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-hum-a-few-bars.html | DECEMBER 39 Hum a Few Bars | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-peace-in-the-horn-of-africa.html | DECEMBER 39 Peace in the Horn of Africa | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-pinochet-arrest-delayed-by-appeal.html | DECEMBER 39 Pinochet Arrest Delayed by Appeal | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-speaking-of-recession.html | DECEMBER 39 Speaking Of Recession | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-the-8th-grade-slide.html | DECEMBER 39 The 8thGrade Slide | By Diana Jean Schemo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-the-lewinsky-factor.html | DECEMBER 39 The Lewinsky Factor | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-the-mighty-blighted-hudson.html | DECEMBER 39 The Mighty Blighted Hudson | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-tinker-tailor-american.html | DECEMBER 39 Tinker Tailor American | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-two-std-s-rising.html | DECEMBER 39 Two STDs Rising | By Lawrence K Altman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-39-please-stay-oh-but-by-the-way.html | DECEMBER 39 Please Stay Oh but by the Way | By Alan Maimon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/ideas-trends-sex-at-8-the-partridges-dont-live-here-anymore.html | Ideas Trends Sex at 8 The Partridges Dont Live Here Anymore | By Julie Salamon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/ideas-trends-technospeak-language-heads-down-the-rabbit-hole.html | Ideas Trends Technospeak Language Heads Down the Rabbit Hole | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/take-sugar-eggs-beliefs-and-aim.html | Take Sugar Eggs Beliefs   And Aim | By Thomas Vinciguerra | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-five-lessons-we-had-no-time-to-learn.html | The Election Five Lessons We Had No Time to Learn | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-the-devil-and-political-fund-raising.html | The Election The Devil and Political Fundraising | By John M Broder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-the-man-is-father-to-the-boieses.html | The Election The Man Is Father To the Boieses | By Rick Moranis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-the-unveiling-behind-the-political-curtain.html | The Election The Unveiling Behind the Political Curtain | By Neal Gabler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-was-buchanan-the-real-nader.html | The Election Was Buchanan The Real Nader | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-what-counts-the-latest-stop-on-a-wild-ride-the-ballot-box-again.html | The Election What Counts The Latest Stop on a Wild Ride the Ballot Box Again | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-world-he-knows-how-to-torment-presidents-who-s-next.html | The World He Knows How to Torment Presidents Whos Next | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-world-negative-image-who-empowers-whom-in-south-africa.html | The World Negative Image Who Empowers Whom in South Africa | By Rachel L Swarns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/word-for-word-dennis-miller-decoded-veni-vidi-vici-babe-football-for-eggheads.html | Word for WordDennis Miller Decoded Veni Vidi Vici Babe Football for Eggheads | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/a-un-aide-says-taliban-is-reducing-poppy-crop.html | A UN Aide Says Taliban Is Reducing Poppy Crop | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/a-widening-political-rift-in-ivory-coast.html | A Widening Political Rift in Ivory Coast | By Norimitsu Onishi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/attack-on-a-mosque-in-sudan-by-fundamentalist-kills-20.html | Attack on a Mosque in Sudan By Fundamentalist Kills 20 | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/barak-s-resignation-surprised-white-house.html | Baraks Resignation Surprised White House | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/barak-steps-down-forcing-an-election-by-early-february.html | Barak Steps Down Forcing an Election By Early February | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/dutch-group-calls-off-an-opera-after-muslims-pressure-cast.html | Dutch Group Calls Off an Opera After Muslims Pressure Cast | By Marlise Simons | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/effort-to-repair-armenia-and-azerbaijan-ties.html | Effort to Repair Armenia and Azerbaijan Ties | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/ex-president-of-romania-is-favored-in-vote-today.html | ExPresident Of Romania Is Favored In Vote Today | By Donald G McNeil Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/in-battling-gazans-israelis-sow-seeds-of-hate.html | In Battling Gazans Israelis Sow Seeds of Hate | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/in-upset-ghana-s-opposition-is-winning-national-elections.html | In Upset Ghanas Opposition Is Winning National Elections | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/mixed-verdict-from-manila-s-mean-streets-in-president-s-trial.html | Mixed Verdict From Manilas Mean Streets in Presidents Trial | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/mozambique-is-finding-it-is-not-so-easy-to-keep-a-bridge-open.html | Mozambique Is Finding It Is Not So Easy to Keep a Bridge Open | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/on-rocky-road-to-reform-europeans-advance-but-not-far.html | On Rocky Road to Reform Europeans Advance but Not Far | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/pakistan-s-deposed-leader-is-given-pardon-and-exiled.html | Pakistans Deposed Leader Is Given Pardon and Exiled | By Barry Bearak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/railways-frightful-state-is-the-talk-of-britain.html | Railways Frightful State Is the Talk of Britain | By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/russian-chief-plans-pardon-of-american-jailed-as-spy.html | Russian Chief Plans Pardon Of American Jailed as Spy | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/suicide-rivets-eyes-in-korea-on-a-scandal-over-stocks.html | Suicide Rivets Eyes in Korea On a Scandal Over Stocks | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/temple-plan-raises-issue-for-coalition-in-new-delhi.html | Temple Plan Raises Issue For Coalition In New Delhi | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/us-training-readies-new-colombian-antidrug-warriors.html | US Training Readies New Colombian Antidrug Warriors | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | https://www.nytimes.com/2000/12/10/world/with-trepidation-saudi-arabia-meets-the-world.html | With Trepidation Saudi Arabia Meets the World | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/bridge-here-s-one-sorting-accident-the-rueful-rabbit-didn-t-rue.html | BRIDGE Heres One Sorting Accident The Rueful Rabbit Didnt Rue | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/cabaret-review-a-belter-who-rides-a-song-like-a-roller-coaster.html | CABARET REVIEW A Belter Who Rides a Song Like a Roller Coaster | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/dance-review-distilling-the-passionate-essence-of-broken-love.html | DANCE REVIEW Distilling the Passionate Essence of Broken Love | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/jazz-review-bebop-and-blues-earthy-and-learned.html | JAZZ REVIEW Bebop and Blues Earthy and Learned | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/pop-review-a-world-traveler-still-homeward-bound.html | POP REVIEW A World Traveler Still Homeward Bound | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/books/books-of-the-times-mother-and-son-on-an-intellectual-quest.html | BOOKS OF THE TIMES Mother and Son on an Intellectual Quest | By Janet Maslin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/as-stocks-sag-one-start-up-finds-backers.html | As Stocks Sag One StartUp Finds Backers | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/carlton-is-said-to-discuss-sale-of-technicolor-unit-to-thomson.html | Carlton Is Said to Discuss Sale Of Technicolor Unit to Thomson | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-bottlenecks-web-sexy-but-tv-still-more-reliable.html | COMING TO GRIPS WITH THE WEB BOTTLENECKS Web Is Sexy But TV Is Still More Reliable | By Seth Schiesel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-communities-they-built-online-meeting-places-but-venture.html | COMING TO GRIPS WITH THE WEB COMMUNITIES They Built Online Meeting Places But the Venture Capital Didnt Stay | By Katie Hafner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-entertainment-reluctantly-cooperating-redefining-fun.html | COMING TO GRIPS WITH THE WEB ENTERTAINMENT Reluctantly Cooperating In the Redefining of Fun | By Amy Harmon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-old-economy-efficiencies-found-online-help-companies-build.html | COMING TO GRIPS WITH THE WEB THE OLD ECONOMY Efficiencies Found Online Help Companies Build Profits Offline | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-online-advertising-banners-ineffectiveness-stalls-up.html | COMING TO GRIPS WITH THE WEB ONLINE ADVERTISING Banners Ineffectiveness Stalls An UpandComing Rival to TV | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-simplicity-search-for-online-success-easy-does-it-good.html | COMING TO GRIPS WITH THE WEB SIMPLICITY In Search for Online Success Easy Does It Is Good Theme | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-web-essay-fast-changing-genie-alters-the-world.html | COMING TO GRIPS WITH THE WEB ESSAY FastChanging Genie Alters the World | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-web-news-media-old-dogs-see-opportunities-in-new-tricks.html | COMING TO GRIPS WITH THE WEB NEWS MEDIA Old Dogs See Opportunities In New Tricks | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-web-wireless-access-mobile-web-remains-a-promise.html | COMING TO GRIPS WITH THE WEB WIRELESS ACCESS Mobile Web Remains a Promise | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/e-commerce-report-a-few-lessons-can-be-culled-from-the-online-rubble.html | ECommerce Report A few lessons can be culled from the online rubble | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/gene-altered-corn-changes-dynamics-of-grain-industry.html | GeneAltered Corn Changes Dynamics Of Grain Industry | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/irish-executive-shows-interest-in-buying-small-stake-in-eircom.html | Irish Executive Shows Interest In Buying Small Stake in Eircom | By Brian Lavery | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/lloyds-is-reported-ready-to-increase-offer-for-abbey.html | Lloyds Is Reported Ready To Increase Offer for Abbey | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/media-plot-twist-greed-sex-fail-sustain-ratings-tv-shows-about-wall-street.html | MEDIA A plot twist Greed and sex fail to sustain the ratings of TV shows about Wall Street | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/mediatalk-emphasizing-journalism-to-stock-analysts.html | MediaTalk Emphasizing Journalism to Stock Analysts | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/mediatalk-newspaper-withdraws-a-gay-theme-photo.html | MediaTalk Newspaper Withdraws a GayTheme Photo | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/mediatalk-no-president-elect-blame-the-news-media.html | MediaTalk No PresidentElect Blame the News Media | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/meeting-to-study-new-facets-of-microelectronic-industry.html | Meeting to Study New Facets of Microelectronic Industry | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/new-economy-science-fiction-has-long-been-role-model-for-internet-world-but-does.html | New Economy Science fiction has long been the role model for the Internet world But how does the reality fit in with the fantasy | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/patents-two-new-inventions-can-help-shoppers-with-logistics-holiday-season.html | Patents Two new inventions can help shoppers with the logistics of the holiday season | By Sabra Chartrand | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/supporting-the-cause-on-a-cruise.html | Supporting The Cause On a Cruise | By Alex Kuczynski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-kingpin-of-washington-book-deals.html | The Kingpin of Washington Book Deals | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-at-t-broadens-ties-to-fcb-in-new-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AT T Broadens Ties To FCB in New Role | By Stuart Elliot and Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-best-western-begins-search-for-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Best Western Begins Search for New Agency | By Stuart Elliot and Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-executives-move-and-ownership-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Move And Ownership Shifts | By Stuart Elliot and Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-people-631701.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot and Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-weak-retail-and-dot-coms-take-a-toll.html | THE MEDIA BUSINESS ADVERTISING Weak Retail And Dotcoms Take a Toll | By Stuart Elliott and Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/3-men-are-shot-to-death-in-clashes-over-weekend.html | 3 Men Are Shot to Death In Clashes Over Weekend | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/at-cuny-law-a-bit-more-gavel-experimental-program-bears-down-to-lift-bar-scores.html | At CUNY Law a Bit More Gavel Experimental Program Bears Down to Lift Bar Scores | By Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/for-deliveryman-hard-work-small-tips-and-vindication.html | For Deliveryman Hard Work Small Tips and Vindication | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/gisela-kahn-gresser-94-champion-chess-player.html | Gisela Kahn Gresser 94 Champion Chess Player | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/long-island-bishop-james-mchugh-dies-at-68.html | Long Island Bishop James McHugh Dies at 68 | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/metro-matters-imagine-a-day-when-candor-rules-politics.html | Metro Matters Imagine a Day When Candor Rules Politics | By Joyce Purnick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/reporter-s-notebook-beating-trial-evokes-painful-memories.html | Reporters Notebook Beating Trial Evokes Painful Memories | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/road-project-takes-both-people-and-animals-into-account.html | Road Project Takes Both People and Animals Into Account | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/tears-yes-but-triumphs-too-for-a-teacher.html | Tears Yes but Triumphs Too for a Teacher | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/the-neediest-cases-help-with-grief-and-money-after-a-daughter-s-death.html | The Neediest Cases Help With Grief and Money After a Daughters Death | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/abroad-at-home-raising-the-stakes.html | Abroad at Home Raising the Stakes | By Anthony Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/essay-biting-the-ballot.html | Essay Biting the Ballot | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/in-america-to-any-lengths.html | In America To Any Lengths | By Bob Herbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/the-court-casts-its-vote.html | The Court Casts Its Vote | By Pamela S Karlan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/baseball-phillips-mets-avoid-off-season-shutout-adding-appier-starting-rotation.html | BASEBALL Phillips and Mets Avoid OffSeason Shutout by Adding Appier to the Starting Rotation | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/baseball-ramirez-is-going-nowhere-for-now.html | BASEBALL Ramirez Is Going Nowhere For Now | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/college-basketball-hill-aims-to-raise-fordhams-profile.html | COLLEGE BASKETBALL Hill Aims to Raise Fordhams Profile | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/hockey-flyers-fire-their-coach-before-beating-the-isles.html | HOCKEY Flyers Fire Their Coach Before Beating the Isles | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/nhl-roundup-possible-suspension-for-nedved-hearing-today.html | NHL ROUNDUP POSSIBLE SUSPENSION FOR NEDVED HEARING TODAY | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/on-pro-football-testaverde-is-hurt-and-jets-are-in-trouble.html | ON PRO FOOTBALL Testaverde Is Hurt and Jets Are in Trouble | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/plus-cross-country-guerra-captures-4th-european-title.html | PLUS CROSSCOUNTRY Guerra Captures 4th European Title | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/plus-yacht-racing-record-is-set-in-governors-cup.html | PLUS YACHT RACING Record Is Set In Governors Cup | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-basketball-after-a-loss-the-nets-are-again-adrift.html | PRO BASKETBALL After a Loss the Nets Are Again Adrift | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-basketball-sprewell-at-point-making-offense-go.html | PRO BASKETBALL Sprewell At Point Making Offense Go | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-a-dome-far-from-home-is-again-unkind-to-the-vikings.html | PRO FOOTBALL A Dome Far From Home Is Again Unkind to the Vikings | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-defense-knew-what-was-coming-when.html | PRO FOOTBALL Defense Knew What Was Coming When | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-extra-points-ron-dixon-suspended.html | PRO FOOTBALL EXTRA POINTS Ron Dixon Suspended | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-no-hitches-glitches-collins-giants-close-playoffs.html | PRO FOOTBALL No Hitches or Glitches As Collins and Giants Close In on the Playoffs | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-tampa-bay-victorious-with-focus-on-defense.html | PRO FOOTBALL Tampa Bay Victorious With Focus on Defense | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-the-jets-lose-testaverde-and-a-chance-to-clinch.html | PRO FOOTBALL The Jets Lose Testaverde and a Chance to Clinch | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/soccer-more-hardware-for-uconn-s-bulging-trophy-case.html | SOCCER More Hardware for UConns Bulging Trophy Case | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/sports-of-the-times-fassel-keeps-arrow-pointed-the-right-way.html | Sports of The Times Fassel Keeps Arrow Pointed the Right Way | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/sports-of-the-times-giants-are-surging-really-and-maturing-too.html | Sports of The Times Giants Are Surging Really and Maturing Too | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/tennis-ferrero-leads-spain-to-its-first-davis-cup.html | TENNIS Ferrero Leads Spain to Its First Davis Cup | By Christopher Clarey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/naughty-bawdy-stars-reborn-once-seedy-theaters-now-restored-lead-development.html | From Naughty and Bawdy to Stars Reborn Once Seedy Theaters Now Restored Lead the Development of 42nd Street | By Robin Pogrebin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/next-stop-dessert-street-theater-moves-onto-the-subway.html | Next Stop Dessert Street Theater Moves Onto the Subway | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/revisions-reading-a-play-demands-reading-between-the-lines.html | REVISIONS Reading a Play Demands Reading Between the Lines | By Margo Jefferson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/theater-review-an-arsonist-in-the-attic-a-feminist-in-the-making.html | THEATER REVIEW An Arsonist In the Attic A Feminist In the Making | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-big-news-floridians-at-last-have-a-vote-to-cheer.html | CONTESTING THE VOTE THE BIG NEWS Floridians at Last Have a Vote to Cheer | By Rick Bragg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-law-experts-say-vote-count-could-go-past-deadline.html | CONTESTING THE VOTE THE LAW Experts Say Vote Count Could Go Past Deadline | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-overview-bush-v-gore-is-now-in-hands-of-supreme-court.html | CONTESTING THE VOTE THE OVERVIEW Bush v Gore Is Now in Hands of Supreme Court | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-texas-governor-bush-s-aides-say-an-end-is-in-sight.html | CONTESTING THE VOTE THE TEXAS GOVERNOR BUSHS AIDES SAY AN END IS IN SIGHT | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-analysis-collision-with-politics-risks-courts-s-legal-credibility.html | CONTESTING THE VOTE NEWS ANALYSIS Collision With Politics Risks Courts Legal Credibility | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-count-after-fraction-ballots-are-tallied-brief-recount-both.html | CONTESTING THE VOTE THE COUNT After a Fraction of the Ballots Are Tallied in a Brief Recount Both Sides Claim Gains | By Michael Cooper and Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-lawyers-for-supreme-court-hearing-gore-picks-lawyer-handling.html | CONTESTING THE VOTE THE LAWYERS For Supreme Court Hearing Gore Picks Lawyer Handling Florida Case | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-reaction-justices-are-final-arbiters-vote-lawmakers-say.html | CONTESTING THE VOTE THE REACTION Justices Are Final Arbiters Of Vote Lawmakers Say | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-rumors-shifts-town-s-talk-turns-tracking-ballots.html | CONTESTING THE VOTE THE RUMORS As News Shifts Towns Talk Turns to Tracking the Ballots | By Dexter Filkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-strategies-political-options-shrink-with-9-key-voters-left.html | CONTESTING THE VOTE THE STRATEGIES Political Options Shrink With 9 Key Voters Left | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-vice-president-awaiting-another-court-date-gore-stays-close-home.html | CONTESTING THE VOTE THE VICE PRESIDENT Awaiting Another Court Date Gore Stays Close to Home | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/federal-study-finds-decline-in-executions.html | Federal Study Finds Decline In Executions | By Fox Butterfield | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/in-a-charitable-mood-just-pick-then-click.html | In a Charitable Mood Just Pick Then Click | By Tamar Lewin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/johnson-city-journal-in-winter-hill-country-texans-live-by-their-watts.html | Johnson City Journal In Winter Hill Country Texans Live by Their Watts | By Ross E Milloy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/us/public-lives-scholarly-regulator-guides-antitrust-law-into-new-age.html | PUBLIC LIVES Scholarly Regulator Guides Antitrust Law Into New Age | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/bogota-journal-an-ugly-duckling-face-wins-tv-watchers-hearts.html | Bogota Journal An UglyDuckling Face Wins TVWatchers Hearts | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/clinton-weighing-options-on-world-criminal-court.html | Clinton Weighing Options On World Criminal Court | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/europeans-approve-expansion-of-union.html | Europeans Approve Expansion Of Union | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/former-chief-of-romania-retakes-office-over-rightist.html | Former Chief Of Romania Retakes Office Over Rightist | By Donald G McNeil Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/france-to-investigate-its-srebrenica-role.html | France to Investigate Its Srebrenica Role | By Marlise Simons | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/in-el-salvador-the-slain-finally-rest-in-peace.html | In El Salvador the Slain Finally Rest in Peace | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/iraq-is-forcing-kurds-from-their-homes-the-un-reports.html | Iraq Is Forcing Kurds From Their Homes the UN Reports | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/opening-campaign-netanyahu-invokes-will-of-the-nation.html | Opening Campaign Netanyahu Invokes Will of the Nation | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/pakistan-seizes-assets-of-exiled-ex-premier.html | Pakistan Seizes Assets of Exiled ExPremier | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/shadowed-by-bitterness-vote-is-held-in-ivory-coast.html | Shadowed By Bitterness Vote Is Held In Ivory Coast | By Norimitsu Onishi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/the-attacker-of-john-paul-could-go-free-in-an-amnesty.html | The Attacker Of John Paul Could Go Free In an Amnesty | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-11 | https://www.nytimes.com/2000/12/11/world/vlado-gotovac-a-voice-of-freedom-in-croatia-dies-at-70.html | Vlado Gotovac a Voice of Freedom in Croatia Dies at 70 | By Chris Hedges | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/arts-abroad-have-you-seen-this-woman.html | Arts Abroad Have You Seen This Woman | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/critic-s-notebook-enough-yawps-and-clatter-to-send-genres-flying.html | CRITICS NOTEBOOK Enough Yawps and Clatter To Send Genres Flying | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/dance-review-to-cuban-roots-add-modern-making-it-look-easy.html | DANCE REVIEW To Cuban Roots Add Modern Making It Look Easy | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/in-performance-cabaret-celebrations-without-tinsel.html | IN PERFORMANCE CABARET Celebrations Without Tinsel | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/in-performance-classical-music-filling-in-and-finding-reward.html | IN PERFORMANCE CLASSICAL MUSIC Filling In And Finding Reward | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/in-performance-dance-with-empathy-and-nervous-fidgeting.html | IN PERFORMANCE DANCE With Empathy And Nervous Fidgeting | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/music-review-shining-through-the-veils-and-mist-of-pelleas.html | MUSIC REVIEW Shining Through the Veils and Mist of Pelleas | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/music-review-sound-and-images-exploring-the-elusiveness-of-truth.html | MUSIC REVIEW Sound and Images Exploring the Elusiveness of Truth | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/pop-review-bluesman-fueled-by-private-regrets-and-restless-ghosts.html | POP REVIEW Bluesman Fueled by Private Regrets and Restless Ghosts | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/television-review-starving-for-self-esteem-yes-you-can-be-too-thin.html | TELEVISION REVIEW Starving for SelfEsteem Yes You Can Be Too Thin | By Julie Salamon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/teresa-sterne-73-pioneer-in-making-classical-records.html | Teresa Sterne 73 Pioneer In Making Classical Records | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/books/books-of-the-times-playing-college-basketball-for-the-love-of-the-game.html | BOOKS OF THE TIMES Playing College Basketball for the Love of the Game | By Michiko Kakutani | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/books/odyssey-ends-at-auction-for-ulysses-manuscript.html | Odyssey Ends at Auction For Ulysses Manuscript | By Dinitia Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/after-violence-possibilities-renewal-conflict-recedes-northern-ireland-economy.html | After Violence Possibilities Of Renewal As Conflict Recedes in Northern Ireland Economy Tries to Wean Itself From Britain | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/deregulation-called-blow-to-minorities.html | Deregulation Called Blow To Minorities | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/ford-issues-recall-over-speed-controls.html | Ford Issues Recall Over Speed Controls | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/general-motors-to-announce-plans-for-oldsmobile-s-future.html | General Motors to Announce Plans for Oldsmobile-s Future | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/higher-pay-found-to-erode-law-firms-profit-growth.html | Higher Pay Found to Erode Law Firms Profit Growth | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/markets-market-place-tracking-stocks-luster-masks-risk-conflicts-interest.html | THE MARKETS Market Place Tracking Stocks Luster Masks Risk and Conflicts of Interest | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/media-business-advertising-united-airlines-reviewing-its-two-agencies-choose-one.html | THE MEDIA BUSINESS ADVERTISING United Airlines is reviewing its two agencies to choose one for a global outlook | By Stuart Elliot and Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/partner-said-to-seek-buyout-from-news-corp.html | Partner Said to Seek Buyout From News Corp | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/plan-for-wine-futures-roils-bordeaux.html | Plan for Wine Futures Roils Bordeaux | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-deals-ibm-selling-tivoli-unit.html | TECHNOLOGY BRIEFING DEALS IBM SELLING TIVOLI UNIT | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-internet-oracle-offering-software-tools-online.html | TECHNOLOGY BRIEFING INTERNET ORACLE OFFERING SOFTWARE TOOLS ONLINE | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-telecommunications-bellsouth-wireless-joining-satellite-plan.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS BELLSOUTH WIRELESS JOINING SATELLITE PLAN | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-telecommunications-qualcomm-taking-80-million-charge.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QUALCOMM TAKING 80 MILLION CHARGE | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-global-effort-to-make-machines-that-make-chips.html | TECHNOLOGY Global Effort to Make Machines That Make Chips | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-shire-offers-4-billion-for-biochem.html | TECHNOLOGY Shire Offers 4 Billion For BioChem | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-markets-stocks-bonds-technology-leads-nasdaq-rally-as-blue-chips-edge-up.html | THE MARKETS STOCKS  BONDS Technology Leads Nasdaq Rally as Blue Chips Edge Up | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-2-agencies-make-high-level-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Make HighLevel Changes | By Stuart Elliot and Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-accounts-646911.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot and Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-agency-buys-2-others-and-pr-shops-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Buys 2 Others And PR Shops Merge | By Stuart Elliot and Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-hershey-names-dieste-for-hispanic-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hershey Names Dieste For Hispanic Ads | By Stuart Elliot and Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/top-executive-to-leave-bank-of-america.html | Top Executive to Leave Bank of America | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/vodafone-said-to-seek-japan-deal.html | Vodafone Said to Seek Japan Deal | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/western-banks-say-they-will-continue-lending-money-to-turkey.html | Western Banks Say They Will Continue Lending Money to Turkey | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-africa-sasol-buys-german-chemical-maker.html | WORLD BUSINESS BRIEFING AFRICA SASOL BUYS GERMAN CHEMICAL MAKER | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-europe-british-air-travel-increases.html | WORLD BUSINESS BRIEFING EUROPE BRITISH AIR TRAVEL INCREASES | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-europe-german-exchange-s-offer-set.html | WORLD BUSINESS BRIEFING EUROPE GERMAN EXCHANGES OFFER SET | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-europe-thomson-buys-technicolor.html | WORLD BUSINESS BRIEFING EUROPE THOMSON BUYS TECHNICOLOR | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/campaign-touts-the-benefits-of-folic-acid.html | Campaign Touts the Benefits of Folic Acid | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/cases-journeys-from-death-to-life.html | CASES Journeys From Death To Life | By Sandeep Jauhar Md | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/experiment-aims-to-get-real-men-to-go-to-the-doctor.html | Experiment Aims to Get Real Men to Go to the Doctor | By Julie Flaherty | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/in-a-burst-of-laser-heat-farsightedness-is-zapped.html | In a Burst of Laser Heat Farsightedness Is Zapped | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/personal-health-exposing-the-perils-of-eating-disorders.html | PERSONAL HEALTH Exposing the Perils of Eating Disorders | By Jane E Brody | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-at-risk-for-men-a-sadder-tale-of-the-city.html | VITAL SIGNS AT RISK For Men a Sadder Tale of the City | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-patterns-doctors-who-could-use-a-doctor.html | VITAL SIGNS PATTERNS Doctors Who Could Use a Doctor | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-reactions-when-stress-erodes-vaccine-benefits.html | VITAL SIGNS REACTIONS When Stress Erodes Vaccine Benefits | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-safety-doubts-cast-on-merits-of-back-belts.html | VITAL SIGNS SAFETY Doubts Cast on Merits of Back Belts | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-update-scuba-diving-s-effect-on-the-brain.html | VITAL SIGNS UPDATE Scuba Divings Effect on the Brain | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/7-are-charged-in-scheme-to-defraud-loan-program.html | 7 Are Charged In Scheme To Defraud Loan Program | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/assembly-votes-for-sex-offender-web-site.html | Assembly Votes for Sex Offender Web Site | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/beneath-sheets-economy-largely-hidden-billion-dollar-life-new-york-bed-linen.html | Beneath Sheets An Economy Largely Hidden The BillionDollar Life Of New York Bed Linen | By Charlie Leduff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/bishop-of-long-island-james-t-mchugh-is-dead-at-68.html | Bishop of Long Island James T McHugh Is Dead at 68 | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/boater-finds-dead-finback-whale-in-bay-near-brooklyn.html | Boater Finds Dead Finback Whale in Bay Near Brooklyn | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/bus-drivers-with-convictions-work-mainly-at-2-companies.html | Bus Drivers With Convictions Work Mainly at 2 Companies | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/businessmen-who-created-fashion-cafe-are-hit-with-fraud-charges.html | Businessmen Who Created Fashion Cafe Are Hit With Fraud Charges | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/city-will-build-a-better-center-for-training-firefighters.html | City Will Build A Better Center For Training Firefighters | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/courthouse-that-tweed-built-seeks-to-shed-notorious-past.html | Courthouse That Tweed Built Seeks to Shed Notorious Past | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/defendant-in-bombings-faking-illness-judge-is-told.html | Defendant In Bombings Faking Illness Judge Is Told | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/giuliani-on-today-show-details-his-medical-treatment.html | Giuliani on Today Show Details His Medical Treatment | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/in-town-of-contaminated-wells-outrage-and-fear.html | In Town of Contaminated Wells Outrage and Fear | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/lycee-francais-will-build-a-school-on-a-site-in-the-70-s-east-of-york-avenue.html | Lycee Francais Will Build a School on a Site in the 70s East of York Avenue | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/main-witness-in-plot-trial-admits-he-has-been-an-informer.html | Main Witness in Plot Trial Admits He Has Been an Informer | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/metro-business-briefing-new-general-manager.html | Metro Business Briefing NEW GENERAL MANAGER | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/metro-business-briefing-pay-raise-at-the-apollo.html | Metro Business Briefing PAY RAISE AT THE APOLLO | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/moynihan-to-take-a-post-at-syracuse-school-of-public-affairs.html | Moynihan to Take a Post at Syracuse School of Public Affairs | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/new-jersey-orders-investigation-into-police-killing-of-suspect.html | New Jersey Orders Investigation Into Police Killing of Suspect | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/prosecution-rests-its-case-against-camden-s-mayor.html | Prosecution Rests Its Case Against Camdens Mayor | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/public-lives-atop-a-little-army-in-the-year-of-the-dragon.html | PUBLIC LIVES Atop a Little Army in the Year of the Dragon | By Jane Gross | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/purchase-nearly-completes-land-acquisition-for-2-state-park.html | Purchase Nearly Completes Land Acquisition for 2State Park | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/the-big-city-bad-balloting-poor-services-what-s-new.html | The Big City Bad Balloting Poor Services Whats New | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/the-neediest-cases-during-a-time-of-crisis-a-retiree-gets-some-help.html | The Neediest Cases During a Time of Crisis A Retiree Gets Some Help | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/tunnel-vision-where-even-the-wireless-find-themselves-on-hold.html | Tunnel Vision Where Even the Wireless Find Themselves on Hold | By Randy Kennedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/undecided-senate-race-goes-to-state-s-top-court.html | Undecided Senate Race Goes to States Top Court | By Raymond Hernandez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/as-florida-goes.html | As Florida Goes | By Bruce Ackerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/for-clinton-s-last-act.html | For Clintons Last Act | By Robert S McNamara and Benjamin B Ferencz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/foreign-affairs-a-tally-of-two-countries.html | Foreign Affairs A Tally Of Two Countries | By Thomas L Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/no-surprise-it-s-an-activist-court.html | No Surprise Its an Activist Court | By Larry D Kramer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/the-e-mania-at-the-b-schools.html | The EMania at the BSchools | By Phil Buchanan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/an-atlas-unveils-the-intricacies-of-ancient-worlds.html | An Atlas Unveils the Intricacies of Ancient Worlds | By John Noble Wilford | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/essay-a-practical-tool-but-puzzling-too.html | ESSAY A Practical Tool But Puzzling Too | By John Archibald Wheeler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/q-a-634646.html | QA | By C Claiborne Ray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/quantum-theory-tugged-and-all-of-physics-unraveled.html | Quantum Theory Tugged And all of Physics Unraveled | By Dennis Overbye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/rewarding-individual-scientists-in-an-era-of-group-effort.html | Rewarding Individual Scientists in an Era of Group Effort | By James Glanz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/scientist-at-work-john-reed-running-hot-in-pursuit-of-cancer-treatment.html | SCIENTIST AT WORK John Reed Running Hot in Pursuit of Cancer Treatment | By Jon Christensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/science/space-station-s-wings-also-provide-a-beacon-for-viewing.html | Space Stations Wings Also Provide a Beacon for Viewing | By Warren E Leary | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-late-inning-flurry-by-the-mets.html | BASEBALL LateInning Flurry by the Mets | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-ramirez-agrees-to-160-million-deal-with-the-red-sox.html | BASEBALL Ramirez Agrees to 160 Million Deal With the Red Sox | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-rodriguez-strikes-it-rich-in-texas.html | BASEBALL Rodriguez Strikes It Rich in Texas | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-trachsel-completes-mets-rotation.html | BASEBALL Trachsel Completes Mets Rotation | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/hockey-late-start-for-arnott-doesn-t-slow-him-down.html | HOCKEY Late Start for Arnott Doesnt Slow Him Down | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/hockey-madden-makes-sure-the-devils-stop-their-skid.html | HOCKEY Madden Makes Sure the Devils Stop Their Skid | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/hockey-nedved-suspended-3-games-for-high-sticking.html | HOCKEY Nedved Suspended 3 Games for HighSticking | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/on-hockey-lemieux-makes-return-into-nhl-s-void.html | ON HOCKEY Lemieux Makes Return Into NHLs Void | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/on-pro-football-ravens-proving-that-defense-once-again-is-what-wins-games.html | ON PRO FOOTBALL Ravens Proving That Defense Once Again Is What Wins Games | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/plus-court-news-no-jail-time-in-doping-case.html | PLUS COURT NEWS No Jail Time In Doping Case | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-basketball-houston-s-statistics-should-compute-to-an-all-star-berth.html | PRO BASKETBALL Houstons Statistics Should Compute to an AllStar Berth | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-basketball-marbury-to-return-to-lineup-tonight.html | PRO BASKETBALL Marbury To Return To Lineup Tonight | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-football-jets-try-to-forget-rout-and-focus-on-the-lions.html | PRO FOOTBALL Jets Try to Forget Rout And Focus on the Lions | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-football-playoff-road-map-read-on.html | PRO FOOTBALL Playoff Road Map Read On | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-football-the-giants-lose-jurevicius-for-at-least-a-month.html | PRO FOOTBALL The Giants Lose Jurevicius for at Least a Month | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/soccer-federal-jury-in-antitrust-suit-says-mls-is-not-a-monopoly.html | SOCCER Federal Jury in Antitrust Suit Says MLS Is Not a Monopoly | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/soccer-notebook-metrostars-dooley-calls-it-quits-retires.html | SOCCER NOTEBOOK MetroStars Dooley Calls It Quits Retires | By Jack Bell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/sports-business-how-can-the-rangers-afford-so-much-tv.html | SPORTS BUSINESS How Can the Rangers Afford So Much TV | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/sports-of-the-times-paying-more-to-get-less-get-in-line.html | Sports of The Times Paying More To Get Less Get in Line | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/track-and-field-persevering-through-parkinson-s-disease.html | TRACK AND FIELD Persevering Through Parkinsons Disease | By Paul Gains | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/style/front-row-new-home-for-the-best-dressed-list-de-niro-s-dresser-now-has-a-store-editor.html | Front Row New home for the BestDressed List De Niros dresser now has a store  Editor of French Vogue calls it quits | By Cathy Horyn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/style/rush-hour-all-month-at-the-beauty-salons.html | Rush Hour All Month at the Beauty Salons | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/theater/theater-review-human-table-fur-lined-apartment-fassbinder-s-lesbian-triangle.html | THEATER REVIEW A Human Table a FurLined Apartment and Fassbinders Lesbian Triangle | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/theater/theater-review-taking-a-beach-house-check-out-the-neighbors.html | THEATER REVIEW Taking a Beach House Check Out the Neighbors | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/a-ruling-voids-use-of-vouchers-in-ohio-schools.html | A Ruling Voids Use of Vouchers In Ohio Schools | By Jodi Wilgoren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/a-san-francisco-editor-is-ousted.html | A San Francisco Editor Is Ousted | By Alex Kuczynski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/bush-jeb-at-white-house-for-bill-on-everglades.html | Bush Jeb at White House For Bill on Everglades | By John M Broder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/clinton-and-congress-near-deal-on-education-and-health.html | Clinton and Congress Near Deal on Education and Health | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-inside-the-court-black-robes-with-humans-inside-them.html | CONTESTING THE VOTE INSIDE THE COURT Black Robes With Humans Inside Them | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-outside-the-court-on-the-street-more-arguments-were-heard.html | CONTESTING THE VOTE OUTSIDE THE COURT On the Street More Arguments Were Heard | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-florida-courts-in-a-shadow-other-cases-go-on.html | CONTESTING THE VOTE THE FLORIDA COURTS In a Shadow Other Cases Go On | By Michael Cooper and Richard PerezPena | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-the-reaction-in-chicago-a-sense-that-a-bush-win-is-imminent.html | CONTESTING THE VOTE THE REACTION In Chicago a Sense That a Bush Win Is Imminent | By Pam Belluck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-candidates-their-biggest-day-court-rivals-remain-true-form.html | CONTESTING THE VOTE THE CANDIDATES On Their Biggest Day in Court Rivals Remain True to Form | By David E Sanger With Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-challenging-justice-job-thomas-s-wife-raises-conflict-interest.html | CONTESTING THE VOTE CHALLENGING A JUSTICE Job of Thomass Wife Raises ConflictofInterest Questions | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-florida-supreme-court-top-state-court-rewrites-opinion-bush-case.html | CONTESTING THE VOTE THE FLORIDA SUPREME COURT Top State Court Rewrites Opinion in Bush Case | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-legal-battle-justices-seemed-be-trying-find-middle-ground-legal.html | CONTESTING THE VOTE THE LEGAL BATTLE Justices Seemed to Be Trying to Find Middle Ground Legal Experts Say | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-legislature-committees-approve-resolutions-allowing-florida.html | CONTESTING THE VOTE THE LEGISLATURE Committees Approve Resolutions Allowing Florida Lawmakers to Name Electors | By Dexter Filkins and Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-overview-justices-questions-underline-divide-whether-hand.html | CONTESTING THE VOTE THE OVERVIEW JUSTICES QUESTIONS UNDERLINE DIVIDE ON WHETHER HAND RECOUNT CAN BE FAIR | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/crowds-brave-weather-to-bid-poet-farewell.html | Crowds Brave Weather to Bid Poet Farewell | By John W Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/marvin-leath-69-ex-congressman.html | Marvin Leath 69 ExCongressman | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/old-evidence-resurfaces-unsettling-82-murder-case.html | Old Evidence Resurfaces Unsettling 82 Murder Case | By Raymond Bonner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/us/studies-dispute-some-assumptions-on-welfare-overhaul.html | Studies Dispute Some Assumptions on Welfare Overhaul | By Nina Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/a-tale-of-piracy-how-the-chinese-stole-the-grinch.html | A Tale of Piracy How the Chinese Stole the Grinch | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/burmese-junta-may-be-ready-to-release-top-opponent.html | Burmese Junta May Be Ready To Release Top Opponent | By Blaine Harden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/clinton-due-in-ulster-where-both-sides-will-petition-him.html | Clinton Due in Ulster Where Both Sides Will Petition Him | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/european-union-reform-after-5-days-a-yawn.html | European Union Reform After 5 Days a Yawn | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/pinochet-wins-round-in-court-but-more-hurdles-lie-ahead.html | Pinochet Wins Round in Court But More Hurdles Lie Ahead | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/port-au-prince-journal-haiti-s-battles-idle-an-army-of-tourist-guides.html | PortauPrince Journal Haitis Battles Idle an Army of Tourist Guides | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/romania-starts-planning.html | Romania Starts Planning | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/syria-frees-about-50-of-its-lebanese-prisoners.html | Syria Frees About 50 of Its Lebanese Prisoners | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/us-envoy-tackles-objections-to-tribunal-on-war-crimes.html | US Envoy Tackles Objections To Tribunal on War Crimes | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/us-led-investigation-panel-meets-with-barak-and-arafat.html | USLed Investigation Panel Meets With Barak and Arafat | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-12 | https://www.nytimes.com/2000/12/12/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/critic-s-notebook-at-the-prima-donna-s-gentle-mercy.html | CRITICS NOTEBOOK At the Prima Donnas Gentle Mercy | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/dance-in-review-allusions-to-a-writer-and-a-haunting-score.html | DANCE IN REVIEW Allusions to a Writer And a Haunting Score | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/dance-in-review-minimalism-with-emotion-and-japanese-stillness.html | DANCE IN REVIEW Minimalism With Emotion And Japanese Stillness | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/jazz-review-remembering-armstrong-in-a-morphing-mix-of-ways.html | JAZZ REVIEW Remembering Armstrong In a Morphing Mix of Ways | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/music-review-after-25-years-a-symmetry-of-soul.html | MUSIC REVIEW After 25 Years a Symmetry of Soul | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/music-review-beethoven-the-engineer-barenboim-the-conductor.html | MUSIC REVIEW Beethoven the Engineer Barenboim the Conductor | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/opera-review-a-harrowing-night-in-the-seven-gables.html | OPERA REVIEW A Harrowing Night in the Seven Gables | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/pop-review-a-tribute-by-so-many-to-interpret-a-solitary-man.html | POP REVIEW A Tribute by So Many to Interpret a Solitary Man | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-a-davies-company.html | TV NOTES A Davies Company | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-cnn-revamps-night-schedule.html | TV NOTES CNN Revamps Night Schedule | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-moves-at-abc.html | TV NOTES Moves at ABC | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-spin-with-sheen.html | TV NOTES Spin With Sheen | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/books/books-of-the-times-behind-the-wit-a-consummate-intellect.html | BOOKS OF THE TIMES Behind the Wit a Consummate Intellect | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/books/plummeting-then-soaring-up-to-put-her-agony-on-paper.html | Plummeting Then Soaring Up To Put Her Agony on Paper | By Dinitia Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/a-storied-nameplate-relegated-to-the-museum.html | A Storied Nameplate Relegated to the Museum | By Jim Motavalli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/after-a-spring-of-hope-a-dot-com-s-autumn-of-reckoning.html | After a Spring of Hope a DotComs Autumn of Reckoning | By Courtney Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/allied-domecq-to-drop-its-bid-for-seagram-s-beverage-unit.html | Allied Domecq to Drop Its Bid For Seagrams Beverage Unit | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/british-drug-makers-see-ftc-approval-of-merger.html | British Drug Makers See FTC Approval of Merger | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-digitally-speaking-builders-remain-on-the-ground-floor.html | BUSINESS TO BUSINESS Digitally Speaking Builders Remain on the Ground Floor | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-how-much-am-i-bid-for-this-imperfect-marketplace.html | BUSINESS TO BUSINESS How Much Am I Bid for This Imperfect Marketplace | By Tom Redburn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-rig-de-rigueur-18-wheels-and-a-laptop.html | BUSINESS TO BUSINESS Rig de Rigueur 18 Wheels and a Laptop | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-the-internet-gives-corporate-banking-a-do-it-yourself-look.html | BUSINESS TO BUSINESS The Internet Gives Corporate Banking a DoItYourself Look | By David J Wallace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-travel-clinton-sees-his-future-long-lines-in-airports.html | Business Travel Clinton Sees His Future Long Lines In Airports | By Joe Sharkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/canada-gets-approval-to-impose-trade-sanctions-against-brazil.html | Canada Gets Approval to Impose Trade Sanctions Against Brazil | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/compaq-sees-weak-results-this-quarter.html | Compaq Sees Weak Results This Quarter | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/daily-news-owner-may-sell-business-magazine-to-gruner-jahr.html | Daily News Owner May Sell Business Magazine to Gruner Jahr | By Alex Kuczynski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/directors-who-owed-millions-depart-from-troubled-insurer.html | Directors Who Owed Millions Depart From Troubled Insurer | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/from-big-idea-to-big-bust-the-wild-ride-of-boocom.html | From Big Idea to Big Bust The Wild Ride of Boocom | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/gm-phaseout-of-olds-is-at-center-of-a-range-of-cutbacks.html | GM Phaseout of Olds Is at Center of a Range of Cutbacks | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/he-knows-if-youve-been-naughty-but-you-can-still-send-him-e-mail.html | He Knows If Youve Been Naughty But You Can Still Send Him EMail | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/health-looking-for-early-warnings-in-every-corner-of-the-globe.html | HEALTH Looking for Early Warnings in Every Corner of the Globe | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/health-you-can-t-speed-up-the-stork-but-you-can-track-him-online.html | HEALTH You Cant Speed Up the Stork but You Can Track Him Online | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/kodak-cuts-its-profit-forecast-for-third-time-this-autumn.html | Kodak Cuts Its Profit Forecast For Third Time This Autumn | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/man-the-hyperlinks-lads-and-watch-those-mangers-fly.html | Man the Hyperlinks Lads and Watch Those Mangers Fly | By Jeff Macgregor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/management-changes-of-scenery-taken-to-the-ninth-degree.html | MANAGEMENT Changes of Scenery Taken to the Ninth Degree | By Tanya Mohn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketers-turn-to-a-simple-tool-e-mail.html | Marketers Turn to a Simple Tool EMail | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-betty-crocker-can-she-cook-in-cyberspace.html | MARKETING Betty Crocker Can She Cook in Cyberspace | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-nfl-s-site-gets-hits-as-well-as-blocks-and-tackles.html | MARKETING NFLs Site Gets Hits as Well as Blocks and Tackles | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-sure-it-would-be-easier-on-the-web-but-let-s-haggle.html | MARKETING Sure It Would Be Easier on the Web  but Lets Haggle | By Bernard Stamler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-using-the-internet-to-sell-their-love-of-a-canyon.html | MARKETING Using the Internet to Sell Their Love of a Canyon | By Jon Christensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-where-ads-aimed-at-kids-come-to-life.html | MARKETING Where Ads Aimed at Kids Come to Life | By Dulcie Leimbach | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/media-business-advertising-rocket-backfires-madison-avenue-with-oldsmobile.html | THE MEDIA BUSINESS ADVERTISING A Rocket backfires on Madison Avenue with the Oldsmobile news | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/no-ads-but-strong-sales-for-electric-toothbrushes.html | No Ads but Strong Sales For Electric Toothbrushes | By Greg Winter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/online-overseas-in-a-poor-and-violent-land-a-tenuous-link-to-the-world.html | ONLINE OVERSEAS In a Poor and Violent Land a Tenuous Link to the World | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/palestinians-between-a-rock-and-a-hard-place.html | Palestinians Between a Rock and a Hard Place | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/personal-finance-insurance-sites-aren-t-closing-the-sale.html | PERSONAL FINANCE Insurance Sites Arent Closing the Sale | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/personal-finance-or-you-could-call-it-schadenfreudecom.html | PERSONAL FINANCE Or You Could Call It Schadenfreudecom | By Jane Fritsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/reaching-for-less-than-the-sky-as-boldest-fall-modest-dreamers-fly-on.html | Reaching for Less Than the Sky As Boldest Fall Modest Dreamers Fly On | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/shopping-how-to-make-lunch-an-adventure.html | SHOPPING How to Make Lunch an Adventure | By David Corcoran | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/shopping-the-kiosk-where-brick-meets-click.html | SHOPPING The Kiosk Where Brick Meets Click | By Brian Alexander | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-internet-amazon-leads-in-holiday-advertising.html | TECHNOLOGY BRIEFING INTERNET AMAZON LEADS IN HOLIDAY ADVERTISING | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-software-game-maker-joins-xbox-effort.html | TECHNOLOGY BRIEFING SOFTWARE GAME MAKER JOINS XBOX EFFORT | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-telecommunications-covad-outlook-deteriorating.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS COVAD OUTLOOK DETERIORATING | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-telecommunications-palm-reaches-licensing-deal.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS PALM REACHES LICENSING DEAL | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-temp-workers-at-microsoft-win-lawsuit.html | TECHNOLOGY Temp Workers At Microsoft Win Lawsuit | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-boss-trying-to-make-a-difference.html | THE BOSS Trying to Make a Difference | By Warren M Weiss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-market-place-failed-merger-said-to-enrich-sprint-leaders.html | THE MARKETS Market Place Failed Merger Said to Enrich Sprint Leaders | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-stocks-bonds-technology-shares-retreat-moving-nasdaq-2.8-lower.html | THE MARKETS STOCKS  BONDS Technology Shares Retreat Moving Nasdaq 28 Lower | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-media-business-advertising-addenda-accounts-665878.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-media-business-advertising-addenda-agencies-share-awards-for-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Share Awards for Ads | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/this-year-the-thought-does-count-the-revenge-of-the-candyland-generation.html | This Year The Thought Does Count The Revenge of the Candyland Generation | By Julian E Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/this-year-thought-does-count-it-s-not-just-doll-it-s-sort-well-philanthropic.html | This Year The Thought Does Count Its Not Just a Doll Its Sort of a Well Philanthropic Concept | By Leslie Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/wharton-school-to-start-program-in-san-francisco.html | Wharton School to Start Program in San Francisco | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/world-business-briefing-asia-bucks-go-on-sale-in-china.html | WORLD BUSINESS BRIEFING ASIA BUICKS GO ON SALE IN CHINA | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/world-business-briefing-asia-fast-start-for-chinese-stock.html | WORLD BUSINESS BRIEFING ASIA FAST START FOR CHINESE STOCK | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/business/world-business-briefing-europe-abbey-rejects-lloyds-offer.html | WORLD BUSINESS BRIEFING EUROPE ABBEY REJECTS LLOYDS OFFER | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/25-and-under-hearty-fare-at-a-misnamed-spot-in-brooklyn.html | 25 AND UNDER Hearty Fare at a Misnamed Spot in Brooklyn | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/calendar-for-tree-and-table.html | CALENDAR For Tree And Table | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/crunch-crunch-the-holiday-approaches.html | Crunch Crunch The Holiday Approaches | By Dorie Greenspan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/en-route-thailand-lemon-grass-on-native-ground.html | EN ROUTE THAILAND Lemon Grass On Native Ground | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/foie-gras-and-short-ribs-harlem-s-rich-new-menu.html | Foie Gras and Short Ribs Harlems Rich New Menu | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-a-picnic-hamper-for-serious-citrus-lovers.html | FOOD STUFF GIFTS TO SAVOR A Picnic Hamper for Serious Citrus Lovers | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-for-a-cold-winter-night-when-they-d-rather-eat-in.html | FOOD STUFF GIFTS TO SAVOR For a Cold Winter Night When Theyd Rather Eat In | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-for-those-with-time-to-stir-and-polish.html | FOOD STUFF GIFTS TO SAVOR For Those With Time to Stir and Polish | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-from-france-gilded-chestnuts.html | FOOD STUFF GIFTS TO SAVOR From France Gilded Chestnuts | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-lively-sauces-in-bottles-that-belong-on-the-table.html | FOOD STUFF GIFTS TO SAVOR Lively Sauces In Bottles That Belong on the Table | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-wake-up-and-smile-at-the-toaster.html | FOOD STUFF GIFTS TO SAVOR Wake Up and Smile at the Toaster | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/no-field-grow-it-in-a-sunny-window.html | No Field Grow It In a Sunny Window | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/restaurants-on-a-side-street-with-a-dash-of-breton-salt.html | RESTAURANTS On a Side Street With a Dash of Breton Salt | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/sources-for-the-thick-and-thin-of-toffees.html | Sources for the Thick and Thin of Toffees | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/tastings-argentina-picks-up-where-france-left-off.html | TASTINGS Argentina Picks Up Where France Left Off | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/the-chef-philippe-conticini.html | THE CHEF Philippe Conticini | By Philippe Conticini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/the-minimalist-a-hint-of-provence.html | THE MINIMALIST A Hint Of Provence | By Mark Bittman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/the-very-voice-of-holidays-past.html | The Very Voice of Holidays Past | By Joan Nathan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/wine-talk-i-know-a-little-town-in-burgundy.html | WINE TALK I Know a Little Town In Burgundy | By Frank J Prial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/jobs/my-job-revving-up-while-the-city-sleeps.html | MY JOB Revving Up While the City Sleeps | By Lisa Glasberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/jobs/one-office-one-career-one-place-one-person.html | One Office One Career One Place One Person | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/jobs/trends-layoffs-shrink-but-the-losers-say-what-me-worry.html | TRENDS Layoffs Shrink But the Losers Say What Me Worry | By NiaMalika Henderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/5-backsliding-schools-rejoin-list-of-failures.html | 5 Backsliding Schools Rejoin List of Failures | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/agreement-on-pay-raise-and-pension-ends-a-clerical-strike-at-adelphi.html | Agreement on Pay Raise and Pension Ends a Clerical Strike at Adelphi | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/at-hearing-hudson-cleanup-suddenly-becomes-personal.html | At Hearing Hudson Cleanup Suddenly Becomes Personal | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/bombing-suspect-threatened-his-interrogators-they-testify.html | Bombing Suspect Threatened His Interrogators They Testify | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt Karen W Arenson and Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/can-stand-heat-you-ll-like-it-here-hell-s-kitchen-s-appeal-rises-old-timers.html | Can Stand the Heat Youll Like It Here As Hells Kitchens Appeal Rises OldTimers Battle Stadium Plan | By Glenn Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/case-against-camden-mayor-was-not-proved-lawyer-says.html | Case Against Camden Mayor Was Not Proved Lawyer Says | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/chef-wounded-chasing-a-masked-robber.html | Chef Wounded Chasing a Masked Robber | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/commercial-real-estate-project-picks-up-where-it-left-off-a-decade-ago.html | Commercial Real Estate Project Picks Up Where It Left Off a Decade Ago | By Edwin McDowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/eldon-elder-79-set-designer-created-the-delacorte-theater.html | Eldon Elder 79 Set Designer Created the Delacorte Theater | By Mel Gussow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/ford-models-is-to-be-taken-over-by-an-agency-for-athletes.html | Ford Models Is to Be Taken Over by an Agency for Athletes | By Edward Wong | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/from-a-rude-bump-a-lift-for-a-school.html | From a Rude Bump a Lift for a School | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/high-winds-propel-cold-air-and-big-dangerous-objects.html | High Winds Propel Cold Air And Big Dangerous Objects | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/it-takes-a-bidding-war-vying-for-the-first-lady-s-memoirs.html | It Takes a Bidding War Vying for the First Ladys Memoirs | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/jack-liebowitz-comics-publisher-dies-at-100.html | Jack Liebowitz Comics Publisher Dies at 100 | By Eric P Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/lazio-sets-spending-mark-for-a-losing-senate-bid.html | Lazio Sets Spending Mark for a Losing Senate Bid | By Clifford J Levy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/legislators-adopt-budget-with-bigger-cut-in-tax-rate.html | Legislators Adopt Budget With Bigger Cut in Tax Rate | By Winnie Hu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/lessons-judging-vouchers-merits-proves-a-difficult-task.html | LESSONS Judging Vouchers Merits Proves a Difficult Task | By Richard Rothstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/levy-plans-to-transform-bilingual-study.html | Levy Plans To Transform Bilingual Study | By Lynette Holloway | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/metro-business-briefing-scrutiny-of-port-official.html | Metro Business Briefing SCRUTINY OF PORT OFFICIAL | By Winnie Hu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/nyc-retirees-can-do-better-than-florida.html | NYC Retirees Can Do Better Than Florida | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/papers-describe-alleged-plan-to-bilk-hud.html | Papers Describe Alleged Plan To Bilk HUD | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/prosecution-ends-its-case-on-pepper-spray-testimony.html | Prosecution Ends Its Case On PepperSpray Testimony | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/public-lives-keeping-la-guardia-flying-if-anyone-can.html | PUBLIC LIVES Keeping La Guardia Flying if Anyone Can | By Jane Gross | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee and Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/rensselaer-polytechnic-receives-130-million-donation.html | Rensselaer Polytechnic Receives 130 Million Donation | By Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/study-planned-on-ethnicity-and-views-of-police-acts.html | Study Planned On Ethnicity And Views Of Police Acts | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/testifying-in-killing-plot-trial-judge-describes-other-threats.html | Testifying in Killing Plot Trial Judge Describes Other Threats | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/the-neediest-cases-public-relations-groups-give-while-gathering.html | The Neediest Cases Public Relations Groups Give While Gathering | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/underpaid-construction-workers-get-1.9-million.html | Underpaid Construction Workers Get 19 Million | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/liberties-the-bloom-is-off-the-robe.html | Liberties The Bloom Is Off the Robe | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/reckonings-in-the-tank.html | Reckonings In the Tank | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/scarce-slots-hold-an-auction.html | Scarce Slots Hold an Auction | By Robert H Frank | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/yes-it-s-about-money.html | Yes Its About Money | By Andrew Zimbalist | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-delay-on-re-signing-jeter-will-be-costly.html | BASEBALL Delay on Resigning Jeter Will Be Costly | By Buster Olney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-rodriguez-throws-252-million-bat-at-the-mets.html | BASEBALL Rodriguez Throws 252 Million Bat at the Mets | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-the-modern-master-in-the-art-of-the-deal.html | BASEBALL The Modern Master In the Art Of the Deal | By James C McKinley Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-the-red-sox-spice-up-baseball-s-best-rivalry.html | BASEBALL The Red Sox Spice Up Baseballs Best Rivalry | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/college-basketball-st-johns-glover-also-trying-to-lead-off-court.html | COLLEGE BASKETBALL St Johns Glover Also Trying to Lead Off Court | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/college-notebook-no-holiday-for-some-under-20.html | COLLEGE NOTEBOOK No Holiday For Some Under 20 | By Mark Pargas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/colleges-news-hofstra-will-switch-conferences-in-2003.html | COLLEGES NEWS Hofstra Will Switch Conferences in 2003 | By Ron Dicker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/hockey-add-isbister-s-injury-to-islanders-list-of-woes.html | HOCKEY Add Isbisters Injury to Islanders List of Woes | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/hockey-loss-of-nedved-leaves-rangers-short-handed.html | HOCKEY Loss of Nedved Leaves Rangers ShortHanded | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/plus-boxing-state-tournament-going-to-newark.html | PLUS BOXING State Tournament Going to Newark | By Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/plus-college-football-allen-and-haynes-are-honored.html | PLUS COLLEGE FOOTBALL Allen and Haynes Are Honored | By Lena Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/plus-gymnastics-romanian-loses-gold-medal-appeal.html | PLUS GYMNASTICS Romanian Loses GoldMedal Appeal | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-basketball-if-statistics-don-t-lie-don-t-let-johnson-know.html | PRO BASKETBALL If Statistics Dont Lie Dont Let Johnson Know | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-basketball-marbury-s-dramatic-flair-floors-the-timberwolves.html | PRO BASKETBALL Marburys Dramatic Flair Floors the Timberwolves | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-football-jets-groh-considers-a-few-talking-points.html | PRO FOOTBALL Jets Groh Considers A Few Talking Points | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-football-things-are-breaking-right-for-the-giants-these-days.html | PRO FOOTBALL Things Are Breaking Right for the Giants These Days | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/sports-of-the-times-a-rod-chose-big-bucks-small-setting.html | Sports of The Times ARod Chose Big Bucks Small Setting | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/tennis-new-davis-cup-captain-to-be-patrick-mcenroe.html | TENNIS New Davis Cup Captain To Be Patrick McEnroe | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/theater/arts-abroad-actor-s-goal-to-make-kabuki-nothing-to-snooze-at.html | ARTS ABROAD Actors Goal To Make Kabuki Nothing to Snooze at | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/theater/theater-review-yep-you-can-sing-that-in-x-y-and-z.html | THEATER REVIEW Yep You Can Sing That In X Y and Z | By Wilborn Hampton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/after-north-carolina-crash-marines-ground-osprey-program.html | After North Carolina Crash Marines Ground Osprey Program | By James Dao | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/another-part-of-the-battle-keeping-a-drug-on-the-shelves-of-stores.html | Another Part of the Battle Keeping a Drug on the Shelves of Stores | By Jeff Gerth and Sheryl Gay Stolberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/bush-prevails-single-vote-justices-end-recount-blocking-gore-after-5-week.html | BUSH PREVAILS BY SINGLE VOTE JUSTICES END RECOUNT BLOCKING GORE AFTER 5WEEK STRUGGLE | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-congress-joy-and-bitterness-along-party-lines.html | CONTESTING THE VOTE CONGRESS Joy and Bitterness Along Party Lines | By Eric Schmitt and Irvin Molotsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-news-analysis-a-shaky-platform-on-which-to-build.html | CONTESTING THE VOTE NEWS ANALYSIS A Shaky Platform on Which to Build | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-absentee-ballots-florida-high-court-rejects-2-appeals-gore.html | CONTESTING THE VOTE THE ABSENTEE BALLOTS Florida High Court Rejects 2 Appeals by Gore Backers | By Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-florida-legislature-house-adopts-bush-electors-but-act-may-be.html | CONTESTING THE VOTE THE FLORIDA LEGISLATURE House Adopts Bush Electors But Act May Be Moot | By Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-legal-analysis-with-critical-decision-comes-tide-of-criticism.html | CONTESTING THE VOTE THE LEGAL ANALYSIS With Critical Decision Comes Tide of Criticism | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-long-wait-a-day-in-limbo-ends-anger-relief-after-supreme-court.html | CONTESTING THE VOTE THE LONG WAIT A Day in Limbo Ends in Anger and Relief After the Supreme Court Rules | By Richard PerezPena With Michael Cooper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-media-once-again-tv-mystery-prevails-late-night-fare.html | CONTESTING THE VOTE THE MEDIA Once Again the TV Mystery Prevails as LateNight Fare | By Peter Marks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-political-memo-day-day-duels-political-issues-have-grown.html | CONTESTING THE VOTE POLITICAL MEMO DaytoDay Duels on Political Issues Have Grown Increasingly Personal | By Robin Toner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-strategy-gore-s-failure-ask-for-manual-statewide-recount-may.html | CONTESTING THE VOTE STRATEGY Gores Failure to Ask for Manual Statewide Recount May Have Been Critical Mistake | By David Barstow and Adam Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-texas-governor-with-victory-apparently-his-bush-plays-strong.html | CONTESTING THE VOTE THE TEXAS GOVERNOR With a Victory Apparently His Bush Plays the Strong Silent Role | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-vice-president-some-allies-urge-gore-concede-but-most-democrats.html | CONTESTING THE VOTE THE VICE PRESIDENT Some Allies Urge Gore to Concede but Most Democrats Wait for His Move | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/denver-journal-in-99-world-celebrated-now-it-s-denver-s-turn.html | Denver Journal In 99 World Celebrated Now Its Denvers Turn | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/gop-and-white-house-are-near-accord-on-immigrants.html | GOP and White House Are Near Accord on Immigrants | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/lubricant-may-be-linked-to-alaska-airlines-crash.html | Lubricant May Be Linked To Alaska Airlines Crash | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/mcveigh-ends-appeal-of-his-death-sentence.html | McVeigh Ends Appeal of His Death Sentence | By Jo Thomas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/us/medical-journal-bars-authors-prepublication-comments.html | Medical Journal Bars Authors Prepublication Comments | By Lawrence K Altman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/a-high-ranking-democrat-lobbies-for-a-dues-break-from-un.html | A HighRanking Democrat Lobbies for a Dues Break From UN | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/clinton-rouses-the-irish-with-a-plea-to-cherish-the-peace.html | Clinton Rouses the Irish With a Plea to Cherish the Peace | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/denying-all-milosevic-opens-campaign-for-political-comeback.html | Denying All Milosevic Opens Campaign for Political Comeback | By Carlotta Gall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/germans-seeking-to-mediate-israel-lebanon-prisoner-trade.html | Germans Seeking to Mediate IsraelLebanon Prisoner Trade | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/get-to-work-netanyahu-urges-his-followers.html | Get to Work Netanyahu Urges His Followers | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/india-beauty-superpower-is-becoming-jaded.html | India Beauty Superpower Is Becoming Jaded | By Barry Bearak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/new-york-based-member-of-sect-gets-3-year-sentence-in-china.html | New YorkBased Member of Sect Gets 3Year Sentence in China | By Elisabeth Rosenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/palermo-shows-off-as-a-cleaned-up-mafia-capital.html | Palermo Shows Off as a CleanedUp Mafia Capital | By Alessandra Stanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/pressure-is-again-emerging-to-free-jonathan-pollard.html | Pressure Is Again Emerging To Free Jonathan Pollard | By David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/putin-nurturing-friendships-of-soviet-era-tosses-a-wide-net.html | Putin Nurturing Friendships of Soviet Era Tosses a Wide Net | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/the-chileans-v-pinochet.html | The Chileans V Pinochet | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/unicef-asks-countries-to-add-to-children-s-aid.html | Unicef Asks Countries to Add to Childrens Aid | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-13 | https://www.nytimes.com/2000/12/13/world/yemenis-say-saudi-man-is-top-suspect-in-cole-attack.html | Yemenis Say Saudi Man Is Top Suspect In Cole Attack | By John F Burns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/arts-in-america-a-glass-half-full-the-potter-as-prodigious-pragmatist.html | ARTS IN AMERICA A Glass Half Full The Potter as Prodigious Pragmatist | By Jo Thomas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/dance-review-3-couples-a-power-beat-and-a-sweet-aphrodisiac.html | DANCE REVIEW 3 Couples A Power Beat And a Sweet Aphrodisiac | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/jazz-review-playing-to-an-audience-ready-and-willing-to-dance.html | JAZZ REVIEW Playing to an Audience Ready and Willing to Dance | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/opera-review-a-soprano-put-to-the-test-shifts-in-tone-and-intensity.html | OPERA REVIEW A Soprano Put to the Test Shifts in Tone and Intensity | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/the-pop-life-alternative-rap-gains-steam.html | THE POP LIFE Alternative Rap Gains Steam | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/books/a-tale-of-two-germanys-gunter-grass-on-his-new-book-and-his-strenuous-homeland.html | A Tale of Two Germanys Gunter Grass on His New Book and His Strenuous Homeland | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/books/books-of-the-times-the-geezer-has-a-kitten-a-young-girlfriend-too.html | BOOKS OF THE TIMES The Geezer Has a Kitten A Young Girlfriend Too | By Janet Maslin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/books/bridge-a-cloned-player-finds-he-s-beside-himself.html | BRIDGE A Cloned Player Finds Hes Beside Himself | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/books/making-books-self-advertising-on-the-web.html | MAKING BOOKS SelfAdvertising On the Web | By Martin Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/allied-domecq-buying-2-champagne-labels.html | Allied Domecq Buying 2 Champagne Labels | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/company-news-cone-mills-to-close-us-plant-and-expand-in-mexico.html | COMPANY NEWS CONE MILLS TO CLOSE US PLANT AND EXPAND IN MEXICO | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/company-news-merrill-lynch-to-buy-18.5-stake-in-argentine-bank.html | COMPANY NEWS MERRILL LYNCH TO BUY 185 STAKE IN ARGENTINE BANK | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/economic-scene-the-technology-sectors-rise-and-fall-is-a-tale-as.html | Economic Scene The technology sectors rise and fall is a tale as American as the Model T | By Hal R Varian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/europe-move-on-hostile-takeovers-is-faulted.html | Europe Move On Hostile Takeovers Is Faulted | By Paul Meller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/ftc-action-on-big-merger-set-for-today.html | FTC Action On Big Merger Set for Today | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/ge-offers-repairs-on-defective-dishwashers.html | GE Offers Repairs on Defective Dishwashers | By Rosalie Radomsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/in-downturn-an-overhaul-for-whirlpool.html | In Downturn An Overhaul For Whirlpool | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/irish-peat-company-adapts-to-change.html | Irish Peat Company Adapts to Change | By Brian Lavery | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/markets-market-place-cries-alarm-nasdaq-adds-details-its-new-trading-plan.html | THE MARKETS Market Place Cries of Alarm as Nasdaq Adds Details to Its New Trading Plan | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/perelman-said-to-buy-back-bonds-in-big-bet-on-revlon.html | Perelman Said to Buy Back Bonds in Big Bet on Revlon | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/technology-briefing-internet-earthlink-appoints-privacy-officer.html | TECHNOLOGY BRIEFING INTERNET EARTHLINK APPOINTS PRIVACY OFFICER | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-briefing-software-lucent-loses-software-executive.html | TECHNOLOGY BRIEFING SOFTWARE LUCENT LOSES SOFTWARE EXECUTIVE | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-briefing-telecommunications-earnings-news-lifts-net2phone.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS EARNINGS NEWS LIFTS NET2PHONE | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/technology-briefing-telecommunications-wireless-companies-to-merge.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS WIRELESS COMPANIES TO MERGE | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/technology-first-complete-plant-genetic-sequence-is-determined.html | TECHNOLOGY First Complete Plant Genetic Sequence Is Determined | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-palm-urges-solidarity-as-competitors-gain.html | TECHNOLOGY Palm Urges Solidarity as Competitors Gain | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-markets-stocks-bonds-new-bush-status-does-little-to-fuel-sustained-rally.html | THE MARKETS STOCKS  BONDS New Bush Status Does Little To Fuel Sustained Rally | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-addenda-kirshenbaum-fills-key-new-york-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Fills Key New York Job | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-addenda-people-687138.html | THE MEDIA  BUSINESS ADVERTISING ADDENDA People | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-addenda-young-rubicam-closing-trend-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Closing Trend Unit | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-selling-mutual-funds-with-beauty-not-numbers.html | THE MEDIA BUSINESS ADVERTISING Selling Mutual Funds With Beauty Not Numbers | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/when-good-drugs-go-gray-booming-underground-market-raises-safety-concerns.html | When Good Drugs Go Gray Booming Underground Market Raises Safety Concerns | By Melody Petersen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-asia-china-criticizes-quota-cuts.html | WORLD BUSINESS BRIEFING ASIA CHINA CRITICIZES QUOTA CUTS | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-asia-chinese-trust-missed-payment.html | WORLD BUSINESS BRIEFING ASIA CHINESE TRUST MISSED PAYMENT | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-asia-sit-in-traps-bank-chief.html | WORLD BUSINESS BRIEFING ASIA SITIN TRAPS BANK CHIEF | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-europe-british-jobless-rate-steady.html | WORLD BUSINESS BRIEFING EUROPE BRITISH JOBLESS RATE STEADY | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-europe-lloyds-tsb-pursues-abbey.html | WORLD BUSINESS BRIEFING EUROPE LLOYDS TSB PURSUES ABBEY | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/artists-vs-dot-coms-fighting-san-franciscos-gold-rush.html | Artists vs DotComs Fighting San Franciscos Gold Rush | By Bill Hayes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-children-s-books-toward-structurally-sound-sand-castles.html | CURRENTS CHILDRENS BOOKS Toward Structurally Sound Sand Castles | By Donna Paul | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-furnishings-a-place-for-feet-that-s-also-safe-for-sitting.html | CURRENTS FURNISHINGS A Place for Feet Thats Also Safe for Sitting | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-home-decor-shower-tools-within-easy-reach.html | CURRENTS HOME DECOR Shower Tools Within Easy Reach | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-museum-design-art-is-forever-while-light-is-fleeting.html | CURRENTS MUSEUM DESIGN Art Is Forever While Light Is Fleeting | By Michael Cannell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-personal-style-a-medium-that-sends-an-elegant-message.html | CURRENTS PERSONAL STYLE A Medium That Sends An Elegant Message | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-repairs-giving-old-books-new-spines.html | CURRENTS REPAIRS Giving Old Books New Spines | By Donna Paul | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-table-settings-amazing-what-you-can-do-with-a-cage-and-a-few-tumblers.html | CURRENTS TABLE SETTINGS Amazing What You Can Do With a Cage and a Few Tumblers | By Elaine Louie | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/design-notebook-spin-masters-molding-myth-with-a-t-square.html | DESIGN NOTEBOOK Spin Masters Molding Myth With a TSquare | By Julie V Iovine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/for-presidents-an-architecture-of-power.html | For Presidents An Architecture Of Power | By Julie V Iovine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/honey-they-blew-up-the-housewares.html | Honey They Blew Up The Housewares | By William L. Hamilton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/human-nature-anne-raver-raising-his-plants-not-to-fear-the-cold.html | HUMAN NATUREAnne Raver Raising His Plants Not to Fear the Cold | By Anne Raver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/personal-shopper-the-view-through-polyester-and-steel.html | PERSONAL SHOPPER The View Through Polyester and Steel | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/turf-up-ran-the-stranger-or-the-lobby-s-tale.html | TURF Up Ran the Stranger Or the Lobbys Tale | By Tracie Rozhon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/movies/innovative-theater-space-is-planning-an-expansion.html | Innovative Theater Space Is Planning An Expansion | By Robin Pogrebin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/30-million-pledged-to-help-city-revamp-failing-schools.html | 30 Million Pledged to Help City Revamp Failing Schools | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/9-more-are-charged-in-scheme-to-defraud-hud-program.html | 9 More Are Charged in Scheme to Defraud HUD Program | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/appeals-court-declines-suit-over-ballots-for-senator.html | Appeals Court Declines Suit Over Ballots For Senator | By Raymond Hernandez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/arrest-by-police-leader-takes-him-back-to-roots.html | Arrest by Police Leader Takes Him Back to Roots | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/charges-sought-for-troopers-involved-in-turnpike-shooting.html | Charges Sought for Troopers Involved in Turnpike Shooting | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/chief-of-transport-workers-union-loses-to-upstart-in-landslide.html | Chief of Transport Workers Union Loses to Upstart in Landslide | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/city-museum-plans-to-move-downtown.html | City Museum Plans to Move Downtown | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/defendant-in-internet-sex-abuse-case-rejects-plea-bargain.html | Defendant in Internet Sex Abuse Case Rejects Plea Bargain | By Laura Mansnerus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/legal-setbacks-against-police-policies-mount-but-city-officials-see-no-pattern.html | Legal Setbacks Against Police Policies Mount but City Officials See No Pattern | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/m-b-gottlieb-83-leader-in-fusion-energy.html | M B Gottlieb 83 Leader in Fusion Energy | By James Glanz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/man-convicted-of-midtown-brick-attack-gets-maximum-sentence-of-25-years.html | Man Convicted of Midtown Brick Attack Gets Maximum Sentence of 25 Years | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/marie-windsor-femme-fatale-and-queen-of-the-b-s-dies-at-80.html | Marie Windsor Femme Fatale And Queen of the Bs Dies at 80 | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-business-briefing-new-jersey-economic-forecast.html | Metro Business Briefing NEW JERSEY ECONOMIC FORECAST | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-business-briefing-telemarketing-registry.html | Metro Business Briefing TELEMARKETING REGISTRY | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-business-briefing-yeshiva-buys-hotel.html | Metro Business Briefing YESHIVA BUYS HOTEL | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-matters-not-suitable-for-audiences-55-and-older.html | Metro Matters Not Suitable For Audiences 55 and Older | By Joyce Purnick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/minor-charges-dropped-against-2-accused-in-pepper-spray-case.html | Minor Charges Dropped Against 2 Accused in Pepper Spray Case | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/new-haven-drops-mall-plan-after-5-years.html | New Haven Drops Mall Plan After 5 Years | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/port-authority-set-to-vote-on-hearings-for-fare-increases.html | Port Authority Set To Vote on Hearings For Fare Increases | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/public-lives-across-the-hudson-a-dream-drops-anchor.html | PUBLIC LIVES Across the Hudson a Dream Drops Anchor | By Joyce Wadler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/the-neediest-cases-fighting-the-battle-of-and-for-her-life-with-help.html | The Neediest Cases Fighting the Battle of and for Her Life With Help | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/traffic-captures-awards-from-new-york-film-critics.html | Traffic Captures Awards From New York Film Critics | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/two-continents-disconnected-europeans-are-finding-new-york-to-backwoods-for-cell.html | Two Continents Disconnected Europeans Are Finding New York To Be a Backwoods for Cell Phones | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/union-rebuts-claim-that-teachers-aided-cheating.html | Union Rebuts Claim That Teachers Aided Cheating | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/watchdog-groups-say-size-bids-for-mrs-clinton-s-memoir-raises-ethical-questions.html | Watchdog Groups Say Size of Bids for Mrs Clintons Memoir Raises Ethical Questions | By David D Kirkpatrick and Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/willard-nixon-72-a-pitcher-known-for-beating-the-yankees.html | Willard Nixon 72 a Pitcher Known for Beating the Yankees | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/a-presidential-personality.html | A Presidential Personality | By Richard Brookhiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/essay-the-coming-together.html | Essay The Coming Together | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/the-courts-legacy-for-voting-rights.html | The Courts Legacy for Voting Rights | By Samuel Issacharoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/baseball-costly-contracts-make-insurance-costs-rise.html | BASEBALL Costly Contracts Make Insurance Costs Rise | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/baseball-phillips-won-t-respond-to-rodriguez-s-remarks.html | BASEBALL Phillips Wont Respond To Rodriguezs Remarks | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/college-basketball-seton-hall-survives-a-scare-from-penn.html | COLLEGE BASKETBALL Seton Hall Survives A Scare From Penn | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/college-basketball-st-john-s-weaknesses-are-exposed.html | COLLEGE BASKETBALL St Johns Weaknesses Are Exposed | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/hockey-checketts-is-impressed-by-rangers-energy.html | HOCKEY Checketts Is Impressed by Rangers Energy | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/plus-soccer-mcbride-is-ready-for-return-to-action.html | PLUS SOCCER McBride Is Ready For Return to Action | By Jack Bell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-basketball-knicks-need-toughness-playing-against-oakley.html | PRO BASKETBALL Knicks Need Toughness Playing Against Oakley | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-football-cowboys-add-mystery-to-rivalry-with-giants.html | PRO FOOTBALL Cowboys Add Mystery to Rivalry With Giants | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-football-testaverde-will-probably-play-against-the-lions.html | PRO FOOTBALL Testaverde Will Probably Play Against the Lions | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/sports-of-the-times-little-brother-has-a-chance-to-shine.html | Sports of The Times Little Brother Has a Chance To Shine | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/sports-of-the-times-the-cowboys-can-rely-on-an-enduring-helper.html | Sports Of The Times The Cowboys Can Rely On an Enduring Helper | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/the-ski-report-the-latest-gear-to-get-down-the-mountain.html | THE SKI REPORT The Latest Gear to Get Down the Mountain | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/yankeenets-and-the-giants-join-promotional-forces.html | YankeeNets and the Giants Join Promotional Forces | By James C McKinley Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/cartoon-captures-spirit-of-the-internet.html | Cartoon Captures Spirit of the Internet | By Glenn Fleishman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/furby-hacker-tinkers-then-he-simplifies.html | Furby Hacker Tinkers Then He Simplifies | By Glenn Fleishman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/game-theory-war-game-with-intelligent-enemies.html | GAME THEORY War Game With Intelligent Enemies | By Peter Olafson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/getting-under-the-skin-of-a-fish-that-can-get-under-yours.html | Getting Under the Skin of a Fish That Can Get Under Yours | By Heidi Schuessler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/hard-hat-lunch-bucket-keyboard.html | Hard Hat Lunch Bucket Keyboard | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-a-pen-size-web-camera-for-the-well-connected-spy.html | NEWS WATCH A PenSize Web Camera For the WellConnected Spy | By Bruce Headlam | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-don-t-know-what-people-think-about-you-soon-you-will.html | NEWS WATCH Dont Know What People Think About You Soon You Will | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-george-washington-among-others-slept-here.html | NEWS WATCH George Washington Among Others Slept Here | By Shelly Freierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-new-pocketpc-player-makes-video-portable.html | NEWS WATCH New PocketPC Player Makes Video Portable | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-project-uses-simulations-to-research-flu-vaccines.html | NEWS WATCH Project Uses Simulations To Research Flu Vaccines | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/online-shopper-handling-the-stress-of-selling-on-the-net.html | ONLINE SHOPPER Handling the Stress Of Selling on the Net | By Michelle Slatalla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/q-a-bluetooth-addresses-and-irksome-warnings.html | Q A Bluetooth Addresses And Irksome Warnings | By J D Biersdorfer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/screen-grab-stylish-add-ons-for-old-fashioned-laptops.html | SCREEN GRAB Stylish AddOns for OldFashioned Laptops | BY Joyce Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/state-of-the-art-hand-helds-plain-and-fancy.html | STATE OF THE ART Handhelds Plain And Fancy | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/study-finds-that-caching-by-browsers-creates-a-threat-to-surfers-privacy.html | Study Finds That Caching by Browsers Creates a Threat to Surfers Privacy | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/the-world-through-pc-powered-glasses.html | The World Through PCPowered Glasses | By Anne Eisenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/theater/casting-herself-as-seussical-savior-o-donnell-to-don-cat-s-hat.html | Casting Herself as Seussical Savior ODonnell to Don Cats Hat | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/theater/theater-review-portraying-eichmann-in-his-own-words-and-others.html | THEATER REVIEW Portraying Eichmann in His Own Words and Others | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-battleground-after-all-only-memories-vote-s-extended-refrain.html | THE 43rd PRESIDENT THE BATTLEGROUND After All Only Memories Of Votes Extended Refrain | By Richard PerezPena | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-democratic-chairman-outspoken-rendell-s-message-times-crosses.html | THE 43rd PRESIDENT THE DEMOCRATIC CHAIRMAN Outspoken Rendells Message at Times Crosses the Party Line | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-experts-ruling-will-hold-place-yet-unclear-history.html | THE 43rd PRESIDENT THE EXPERTS Ruling Will Hold a Place As Yet Unclear in History | By Amy Waldman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-history-lesson-breyer-dissent-sees-repeat-tarnished-past.html | THE 43rd PRESIDENT THE HISTORY LESSON Breyer in Dissent Sees Repeat of Tarnished Past | By N R Kleinfield | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-justice-justice-thomas-speaks-timely-topic-several-them-fact.html | THE 43rd PRESIDENT THE JUSTICE Justice Thomas Speaks Out on a Timely Topic Several of Them in Fact | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-legal-issues-concession-deadline-helped-seal-gore-s-defeat.html | THE 43rd PRESIDENT THE LEGAL ISSUES Concession on Deadline Helped Seal Gores Defeat | By William Glaberson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-mood-texas-victory-celebration-tempered-bush-s-need-focus.html | THE 43rd PRESIDENT THE MOOD IN TEXAS Victory Celebration Is Tempered by Bushs Need to Focus on Reconciliation | By Jim Yardley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-reaction-capitol-hill-feelings-finality-disappointment-sighs.html | THE 43rd PRESIDENT THE REACTION On Capitol Hill Feelings of Finality and Disappointment and Sighs of Relief | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-running-mate-cheney-meetings-take-air-victory-lap.html | THE 43rd PRESIDENT THE RUNNING MATE Cheney Meetings Take On The Air of a Victory Lap | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-statehouse-oh-that-appointed-slate-lawmakers-are-glad-forget-it.html | THE 43rd PRESIDENT THE STATEHOUSE Oh That Appointed Slate Lawmakers Are Glad to Forget It | By Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-television-critic-s-notebook-bush-gore-reach-for-grandeur-but-can.html | THE 43rd PRESIDENT ON TELEVISION CRITICS NOTEBOOK Bush and Gore Reach for Grandeur but Cant Escape Their Past Images | By Caryn James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-texas-governor-bush-pledges-be-president-for-one-nation-not-one.html | THE 43rd PRESIDENT THE TEXAS GOVERNOR BUSH PLEDGES TO BE PRESIDENT FOR ONE NATION NOT ONE PARTY GORE CONCEDING URGES UNITY | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-vice-president-bush-pledges-be-president-for-one-nation-not-one.html | THE 43rd PRESIDENT THE VICE PRESIDENT BUSH PLEDGES TO BE PRESIDENT FOR ONE NATION NOT ONE PARTY GORE CONCEDING URGES UNITY | By Richard L Berke and Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-baltimore-some-americans-seem-ready-move-but-others-aren-t.html | THE 43rd PRESIDENT THE VOTERS Baltimore Some Americans Seem Ready to Move On but Others Arent So Sure | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-new-york-some-americans-seem-ready-move-but-others-aren-t.html | THE 43rd PRESIDENT THE VOTERS New York Some Americans Seem Ready to Move On but Others Arent So Sure | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-oak-park-ill-some-americans-seem-ready-move-but-others.html | THE 43rd PRESIDENT THE VOTERS  Oak Park Ill Some Americans Seem Ready to Move On but Americans Arent So Sure | By John W Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-some-americans-seem-ready-to-move-but-others-arent-so-sure.html | THE 43rd PRESIDENT THE VOTERS Some Americans Seem Ready to Move On but Others Arent So Sure | By Barbara Whitaker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/affirmative-action-plan-is-upheld-at-michigan.html | Affirmative Action Plan Is Upheld at Michigan | By Jodi Wilgoren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/congress-revives-bill-on-investment-in-poor-areas.html | Congress Revives Bill On Investment In Poor Areas | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/discarded-tapes-checked-for-link-to-los-alamos-lab-scientist.html | Discarded Tapes Checked for Link to Los Alamos Lab Scientist | By William J Broad and David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/gene-altered-crop-studies-are-called-inconclusive.html | GeneAltered Crop Studies Are Called Inconclusive | By Carol Kaesuk Yoon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/in-crisis-california-to-force-big-utilities-to-supply-power.html | In Crisis California to Force Big Utilities to Supply Power | By James Sterngold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/midwest-digs-out-power-is-out-in-texas-and-arkansas.html | Midwest Digs Out Power Is Out in Texas and Arkansas | By Elizabeth Stanton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-man-in-the-news-the-43rd-president-george-walker-bush.html | THE 43rd PRESIDENT MAN IN THE NEWS The 43rd President  George Walker Bush | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-news-analysis-another-kind-of-bitter-split.html | THE 43rd PRESIDENT NEWS ANALYSIS Another Kind Of Bitter Split | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-news-analysis-now-lifting-the-clouds.html | THE 43rd PRESIDENT NEWS ANALYSIS Now Lifting the Clouds | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-the-president-clinton-talks-to-his-no-2-about-speech.html | THE 43rd PRESIDENT THE PRESIDENT Clinton Talks To His No 2 About Speech | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-the-schedule-before-a-concession-a-party-for-300.html | THE 43rd PRESIDENT THE SCHEDULE Before a Concession a Party for 300 | By Katharine Q Seelye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-the-veterans-a-not-so-golden-year-in-the-land-of-the-chad.html | THE 43rd PRESIDENT THE VETERANS A NotSoGolden Year In the Land of the Chad | By Rick Bragg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/transcript-tells-of-alaska-airlines-pilots-efforts-before-crash.html | Transcript Tells of Alaska Airlines Pilots Efforts Before Crash | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/two-sides-counting-over-but-moving-vans-are-needed-more-than-ever-for-democrats.html | THE TWO SIDES The Counting Is Over but Moving Vans Are Needed More Than Ever For Democrats Its Time To Send Out Resumes | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/us/two-sides-counting-over-but-moving-vans-are-needed-more-than-ever-president.html | THE TWO SIDES The Counting Is Over but Moving Vans Are Needed More Than Ever A President of Their Own Draws Exiled Job Seekers | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/armthorpe-journal-illness-that-haunts-europe-one-family-s-story.html | Armthorpe Journal Illness That Haunts Europe One Familys Story | By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/as-charges-mount-heat-increases-for-chirac.html | As Charges Mount Heat Increases For Chirac | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/clinton-in-ulster-confronts-warring-passions-head-on.html | Clinton in Ulster Confronts Warring Passions HeadOn | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/czechs-agree-to-let-outside-experts-inspect-atomic-power-plant.html | Czechs Agree to Let Outside Experts Inspect Atomic Power Plant | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/five-palestinians-are-killed-in-gaza-and-the-west-bank.html | Five Palestinians Are Killed In Gaza and the West Bank | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/in-china-msg-is-no-headache-it-s-a-new-treat.html | In China MSG Is No Headache Its a New Treat | By Elisabeth Rosenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/irish-see-a-good-friend-in-senator-elect-clinton.html | Irish See a Good Friend In SenatorElect Clinton | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/mexico-chief-pushes-new-border-policy-free-and-easy-does-it.html | Mexico Chief Pushes New Border Policy Free and Easy Does It | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/paying-old-debt-romania-gives-us-professor-a-seaside-villa.html | Paying Old Debt Romania Gives US Professor a Seaside Villa | By David Binder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/prosecutor-ends-bribery-case-against-a-supporter-of-putin.html | Prosecutor Ends Bribery Case Against a Supporter of Putin | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/spy-agency-in-brazil-is-accused-of-abuses.html | Spy Agency In Brazil Is Accused Of Abuses | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/vote-in-sudan-starts-slowly-as-opposition-calls-boycott.html | Vote in Sudan Starts Slowly As Opposition Calls Boycott | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-14 | https://www.nytimes.com/2000/12/14/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/antiques-collecting-russian-treasures.html | ANTIQUES Collecting Russian Treasures | By Wendy Moonan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-arnold-mesches.html | ART IN REVIEW Arnold Mesches | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-collector-s-choice.html | ART IN REVIEW Collectors Choice | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-eric-fischl.html | ART IN REVIEW Eric Fischl | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-james-castle.html | ART IN REVIEW James Castle | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-paul-pfeiffer.html | ART IN REVIEW Paul Pfeiffer | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-richard-anuszkiewicz.html | ART IN REVIEW Richard Anuszkiewicz | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-siah-armajani.html | ART IN REVIEW Siah Armajani | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-something-happened.html | ART IN REVIEW Something Happened | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-tibor-de-nagy-gallery-the-first-50-years.html | ART IN REVIEW Tibor de Nagy Gallery The First 50 Years | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-review-for-hikers-seeking-art-brooklyn-is-a-left-bank.html | ART REVIEW For Hikers Seeking Art Brooklyn Is a Left Bank | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-review-highland-highlights-scottish-master-drawings.html | ART REVIEW Highland Highlights Scottish Master Drawings | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/family-fare-a-salute-to-satchmo.html | FAMILY FARE A Salute To Satchmo | By Laurel Graeber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/george-montgomery-dashing-cowboy-is-dead-at-84.html | George Montgomery Dashing Cowboy Is Dead at 84 | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/inside-art-more-millions-for-old-masters.html | INSIDE ART More Millions For Old Masters | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/my-bronx-yesterdays-heroes-up-on-pedestals.html | MY BRONX Yesterdays Heroes Up on Pedestals | By Mimi Sheraton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/the-sympathetic-eye-on-a-metropolitan-beat.html | The Sympathetic Eye On a Metropolitan Beat | By John Russell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/thomas-babe-59-playwright-for-papps-public-theater.html | Thomas Babe 59 Playwright For Papps Public Theater | By Mel Gussow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/weekend-warrior-launching-that-small-steel-missile-hoping-not-hit-bar-stool.html | WEEKEND WARRIOR Launching That Small Steel Missile Hoping Not to Hit the Bar Stool | By Peter Demarco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/automobiles/favorable-lease-deals-may-be-fading-fast.html | Favorable Lease Deals May Be Fading Fast | By Micheline Maynard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/automobiles/glut-of-used-suv-s-will-cost-new-buyers.html | Glut of Used SUVs Will Cost New Buyers | By Micheline Maynard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/books/books-of-the-times-a-strategic-region-that-straddles-two-civilizations.html | BOOKS OF THE TIMES A Strategic Region That Straddles Two Civilizations | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/chase-and-morgan-say-earnings-will-fall-short.html | Chase and Morgan Say Earnings Will Fall Short | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/company-news-pseg-global-is-acquiring-90-of-argentine-company.html | COMPANY NEWS PSEG GLOBAL IS ACQUIRING 90 OF ARGENTINE COMPANY | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/competition-urged-to-avert-ntt-breakup.html | Competition Urged to Avert NTT Breakup | By Miki Tanikawa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/debt-worries-spread-beyond-europe-s-phone-carriers.html | Debt Worries Spread Beyond Europes Phone Carriers | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/dupont-says-it-intends-to-split-off-its-pharmaceutical-business.html | DuPont Says It Intends to Split Off Its Pharmaceutical Business | By Melody Petersen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/firestone-and-ford-make-progress-on-tire-inquiries.html | Firestone and Ford Make Progress on Tire Inquiries | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/gucci-posts-strong-growth-but-share-price-declines.html | Gucci Posts Strong Growth But Share Price Declines | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/hca-to-pay-95-million-in-fraud-case.html | HCA to Pay 95 Million In Fraud Case | By Kurt Eichenwald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/in-need-of-cash-soon-xerox-sells-china-operations-to-fuji.html | In Need of Cash Soon Xerox Sells China Operations to Fuji | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/joy-of-junk-bonds-are-so-cheap-that-they-look-good.html | Joy of Junk Bonds Are So Cheap That They Look Good | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-business-advertising-agencies-clients-offer-guidelines-for-consultants-who.html | THE MEDIA BUSINESS ADVERTISING Agencies and clients offer guidelines for the consultants who help them meet one another | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-gantlet-some-tangled-issues-kept-ftc-edge-during-negotiations.html | MEDIA MEGADEAL THE GANTLET Some Tangled Issues Kept FTC on Edge During Negotiations | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-numbers-time-warner-s-operating-income-grew-less-than-it-reported.html | MEDIA MEGADEAL THE NUMBERS Time Warners Operating Income Grew Less Than It Reported Analysts Say | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-overview-aol-time-warner-gain-approval-for-huge-merger-but-with.html | MEDIA MEGADEAL THE OVERVIEW AOL AND TIME WARNER GAIN APPROVAL FOR HUGE MERGER BUT WITH STRICT CONDITIONS | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-the-impact-consumers-can-expect-more-internet-providers.html | MEDIA MEGADEAL THE IMPACT Consumers Can Expect More Internet Providers | By Amy Harmon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-the-industry-media-rivals-see-victory-in-restrictions-from-ftc.html | MEDIA MEGADEAL THE INDUSTRY Media Rivals See Victory In Restrictions From FTC | By Jim Rutenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-the-new-company-two-become-one-and-then-what.html | MEDIA MEGADEAL THE NEW COMPANY Two Become One and Then What | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/microstrategy-chairman-accused-of-fraud-by-sec.html | MicroStrategy Chairman Accused of Fraud by SEC | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/news-executive-is-named-head-of-nbc-entertainment.html | News Executive Is Named Head of NBC Entertainment | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-hardware-game-boy-flood-promised.html | TECHNOLOGY BRIEFING HARDWARE GAME BOY FLOOD PROMISED | By Chris Gaither | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-hardware-ibm-delivers-data-systems.html | TECHNOLOGY BRIEFING HARDWARE IBM DELIVERS DATA SYSTEMS | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-internet-aol-security-flaw-discovered.html | TECHNOLOGY BRIEFING INTERNET AOL SECURITY FLAW DISCOVERED | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-telecommunications-cisco-adds-a-company.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CISCO ADDS A COMPANY | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-microsoft-cuts-its-projections-for-4th-quarter.html | TECHNOLOGY Microsoft Cuts Its Projections For 4th Quarter | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-oracle-says-earnings-exceed-expectations.html | TECHNOLOGY Oracle Says Earnings Exceed Expectations | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-markets-stocks-bonds-earnings-disappointments-continue-to-rattle-all-gauges.html | THE MARKETS STOCKS BONDS Earnings Disappointments Continue to Rattle All Gauges | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-media-business-advertising-addenda-changes-at-the-top-at-post-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at the Top At Post Partners | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-media-business-advertising-addenda-new-agency-to-open-today-in-minneapolis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency to Open Today in Minneapolis | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-media-business-advertising-addenda-princeton-video-to-buy-mexican-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Princeton Video To Buy Mexican Unit | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/world-business-briefing-asia-hong-kong-banks-to-merge.html | WORLD BUSINESS BRIEFING ASIA HONG KONG BANKS TO MERGE | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/business/world-business-briefing-europe-telecommunications-deal-in-belgium.html | WORLD BUSINESS BRIEFING EUROPE TELECOMMUNICATIONS DEAL IN BELGIUM | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/a-dark-lesson-in-trust.html | A Dark Lesson In Trust | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/at-the-movies-into-alien-territory.html | AT THE MOVIES Into Alien Territory | By Dave Kehr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-a-ruler-something-of-a-snake-becomes-a-llama.html | FILM REVIEW A Ruler Something of a Snake Becomes a Llama | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-candy-power-comes-to-town.html | FILM REVIEW Candy Power Comes to Town | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-is-there-any-hope-for-a-dyslexic-mind-reader.html | FILM REVIEW Is There Any Hope for a Dyslexic Mind Reader | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-overcoming-bitterness-on-the-way-to-redemption.html | FILM REVIEW Overcoming Bitterness On the Way to Redemption | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/home-video-releases.html | HOME VIDEO RELEASES | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/home-video-talking-about-a-conversation.html | HOME VIDEO Talking About A Conversation | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/on-stage-and-off-cold-comfort-at-the-till.html | ON STAGE AND OFF Cold Comfort At the Till | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/theater-review-a-house-of-women-captives-of-mother.html | THEATER REVIEW A House Of Women Captives Of Mother | By Sarah Boxer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/theater-review-king-and-queen-of-kitsch-ta-daaa.html | THEATER REVIEW King and Queen of Kitsch Tadaaa | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/tv-weekend-marching-as-to-war-in-double-time.html | TV WEEKEND Marching as to War in Double Time | By William McDonald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/apple-buses-ordered-off-streets-again.html | Apple Buses Ordered Off Streets Again | By Edward Wong | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/as-museum-move-evokes-tweed-city-hall-is-criticized.html | As Museum Move Evokes Tweed City Hall Is Criticized | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/broker-blames-stress-of-jail-in-plot-to-have-judge-killed.html | Broker Blames Stress of Jail In Plot to Have Judge Killed | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/campaign-finance-bill-poses-problems-for-candidates-new-jersey-governor-s-race.html | CampaignFinance Bill Poses Problems for Candidates in New Jersey Governors Race | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/classrooms-still-overflowing-study-finds.html | Classrooms Still Overflowing Study Finds | By Edward Wyatt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/closing-arguments-begin-in-trial-of-officers.html | Closing Arguments Begin in Trial of Officers | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/former-head-of-rockland-democrats-is-indicted.html | Former Head of Rockland Democrats Is Indicted | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/in-policy-switch-city-eases-stance-on-water-meters.html | In Policy Switch City Eases Stance On Water Meters | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/levy-enraged-over-aid-plan-for-schools.html | Levy Enraged Over Aid Plan For Schools | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/meet-me-at-60th-and-60th-many-drivers-find-streets-of-queens-a-confusing-maze.html | Meet Me At 60th And 60th Many Drivers Find Streets of Queens A Confusing Maze | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/metro-business-briefing-gambling-losses-up.html | Metro Business Briefing GAMBLING LOSSES UP | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/new-charges-in-ecstasy-case-are-filed-against-gravano.html | New Charges in Ecstasy Case Are Filed Against Gravano | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/officials-back-housing-over-bronx-gardens.html | Officials Back Housing Over Bronx Gardens | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/plan-would-put-extra-trains-on-busy-lines.html | Plan Would Put Extra Trains On Busy Lines | By Randy Kennedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/public-lives-engineer-tracks-bridges-twists-and-turns.html | PUBLIC LIVES Engineer Tracks Bridges Twists and Turns | By Robin Finn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller and Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/recount-sue-await-results-sound-familiar.html | Recount Sue Await Results Sound Familiar | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/regents-back-6-charter-schools-total-is-now-33.html | Regents Back 6 Charter Schools Total Is Now 33 | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/residential-real-estate-apartment-building-to-rise-on-infamous-bowery.html | Residential Real Estate Apartment Building to Rise on Infamous Bowery | By Edwin McDowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/the-big-city-hallowed-be-the-name-on-the-label.html | The Big City Hallowed Be the Name On the Label | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/the-neediest-cases-uniting-to-try-to-help-a-family-divided.html | The Neediest Cases Uniting to Try to Help a Family Divided | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/to-prevent-price-jumps-changes-in-electricity-market-are-urged.html | To Prevent Price Jumps Changes in Electricity Market Are Urged | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/a-hero-of-the-celtic-renaissance.html | A Hero of the Celtic Renaissance | By Thomas Lynch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/foreign-affairs-medal-of-honor.html | Foreign Affairs Medal of Honor | By Thomas L Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/our-system-leaves-the-loser-standing.html | Our System Leaves the Loser Standing | By Max Frankel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/run-to-the-right-not-the-middle.html | Run to the Right Not the Middle | By Gary Bauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/baseball-hermanson-and-wells-lost-to-mets.html | BASEBALL Hermanson And Wells Lost to Mets | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-jarvis-and-st-john-s-plan-to-start-over-with-clean-slate.html | BASKETBALL Jarvis and St Johns Plan to Start Over With Clean Slate | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-thompson-s-son-starts-own-legacy.html | BASKETBALL Thompsons Son Starts Own Legacy | By Clifton Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-with-eye-on-return-gill-tests-sore-knee.html | BASKETBALL With Eye On Return Gill Tests Sore Knee | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/hockey-blake-and-kings-tie-up-rangers.html | HOCKEY Blake and Kings Tie Up Rangers | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/hockey-the-devils-are-given-their-rings.html | HOCKEY The Devils Are Given Their Rings | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/nhl-roundup-isles-recall-krog.html | NHL ROUNDUP ISLES RECALL KROG | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/plus-baseball-yankees-bringing-boehringer-back.html | PLUS BASEBALL Yankees Bringing Boehringer Back | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/plus-soccer-national-team-to-challenge-china.html | PLUS SOCCER National Team To Challenge China | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-basketball-in-utah-an-old-school-coach-with-tenure.html | PRO BASKETBALL In Utah an OldSchool Coach With Tenure | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-basketball-shaky-carter-still-steals-the-game-from-knicks.html | PRO BASKETBALL Shaky Carter Still Steals The Game From Knicks | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-anderson-has-new-role-starting-in-pro-bowl.html | PRO FOOTBALL Anderson Has New Role Starting in Pro Bowl | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-armstead-and-stone-selected-for-pro-bowl.html | PRO FOOTBALL Armstead and Stone Selected for Pro Bowl | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL NFL Matchups Week 16 | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/sports-of-the-times-lafontaine-savors-life-after-hockey.html | Sports Of The Times LaFontaine Savors Life After Hockey | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/sports-of-the-times-upstart-football-league-lures-a-lombardi.html | Sports Of The Times Upstart Football League Lures a Lombardi | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/tv-sports-a-significant-look-at-sports-and-sex.html | TV SPORTS A Significant Look At Sports and Sex | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-after-vote-special-report-desperate-florida-fight-gore-s-hard.html | THE 43RD PRESIDENT AFTER THE VOTE  A special report In Desperate Florida Fight Gore s Hard Strategic Calls | By Kevin Sack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-congress-house-leader-differs-with-bush-across-board-tax-cuts.html | THE 43RD PRESIDENT THE CONGRESS House Leader Differs With Bush On AcrosstheBoard Tax Cuts | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-conservatives-many-right-are-urging-no-compromise-cabinet.html | THE 43RD PRESIDENT CONSERVATIVES Many on Right Are Urging No Compromise on Cabinet | By Robin Toner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-florida-legislature-pledge-change-floridians-vote.html | THE 43RD PRESIDENT THE FLORIDA LEGISLATURE A Pledge to Change How Floridians Vote | By Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-president-elect-bush-cheney-starting-enlist-democrats-help.html | THE 43RD PRESIDENT THE PRESIDENTELECT BUSH AND CHENEY STARTING TO ENLIST DEMOCRATS HELP | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-technology-2-university-presidents-will-try-improve-voting.html | THE 43RD PRESIDENT THE TECHNOLOGY 2 University Presidents Will Try to Improve Voting | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-texas-politics-texas-s-bipartisanship-may-differ-capital-s.html | THE 43RD PRESIDENT TEXAS POLITICS Texass Bipartisanship May Differ From Capitals | By Jim Yardley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-world-leaders-congratulations-some-skepticism-other-nations-size.html | THE 43RD PRESIDENT WORLD LEADERS Congratulations and Some Skepticism as Other Nations Size Up Bush | By Alessandra Stanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/agency-finds-many-health-plans-should-cover-contraceptive-costs.html | Agency Finds Many Health Plans Should Cover Contraceptive Costs | By Tamar Lewin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/alaska-airlines-crash-hearing-looks-at-aircraft-parts-design.html | Alaska Airlines Crash Hearing Looks at Aircraft Parts Design | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/congress-is-seen-clearing-way-today-for-adjournment.html | Congress Is Seen Clearing Way Today for Adjournment | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/im-not-dead-yet-genetic-mutation-that-lives-up-to-its-name-is-found.html | Im Not Dead Yet Genetic Mutation That Lives Up to Its Name Is Found | By Gina Kolata | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/military-chief-seeks-money-saying-forces-are-strapped.html | Military Chief Seeks Money Saying Forces Are Strapped | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/seven-escaped-prisoners-sought-in-texas.html | Seven Escaped Prisoners Sought in Texas | By Ross E Milloy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/the-43rd-president-the-president-clinton-praises-speeches-that-ended-campaign.html | THE 43RD PRESIDENT THE PRESIDENT Clinton Praises Speeches That Ended Campaign | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/us/workers-get-greater-drug-test-protection.html | Workers Get Greater Drug Test Protection | By Laurence Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/american-jailed-as-spy-in-moscow-is-freed-on-putin-s-orders-us-welcomes-gesture.html | American Jailed as Spy in Moscow Is Freed on Putins Orders US Welcomes Gesture | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/amnesty-sought-in-nigerian-rights-inquiry.html | Amnesty Sought in Nigerian Rights Inquiry | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/chirac-on-tv-denies-knowing-anything-of-kickback-schemes.html | Chirac on TV Denies Knowing Anything of Kickback Schemes | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/clinton-winding-up-trip-tells-developed-nations-not-to-forget-the-world-s-poor.html | Clinton Winding Up Trip Tells Developed Nations Not to Forget the Worlds Poor | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/fearing-terrorism-us-keeps-consulates-in-turkey-closed.html | Fearing Terrorism US Keeps Consulates in Turkey Closed | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/first-for-a-top-mexican-aide-facing-trial-in-45-million-theft.html | First for a Top Mexican Aide Facing Trial in 45 Million Theft | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/getting-tough-on-gangsters-high-tech-and-global.html | Getting Tough On Gangsters High Tech And Global | By Joseph Kahn and Judith Miller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/in-gaza-strip-the-israelis-and-arafat-get-together.html | In Gaza Strip The Israelis And Arafat Get Together | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/nato-won-t-allow-serbian-use-of-force-in-three-mile-buffer.html | NATO Wont Allow Serbian Use of Force in ThreeMile Buffer | By Carlotta Gall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/ndabaningi-sithole-80-fighter-for-zimbabwe.html | Ndabaningi Sithole 80 Fighter for Zimbabwe | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/nemuro-journal-the-russians-have-come-and-they-re-welcome.html | Nemuro Journal The Russians Have Come and Theyre Welcome | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/putin-feels-whiff-of-soviet-era-in-cuba.html | Putin Feels Whiff of Soviet Era in Cuba | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/silk-workers-in-standoff-with-beijing-over-union.html | Silk Workers In Standoff With Beijing Over Union | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/un-peacekeeping-mission-to-congo-is-revived.html | UN Peacekeeping Mission to Congo Is Revived | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/workers-bid-ill-fated-chernobyl-a-bitter-farewell.html | Workers Bid IllFated Chernobyl a Bitter Farewell | By Michael Wines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-15 | https://www.nytimes.com/2000/12/15/world/yemeni-on-delicate-path-in-bin-laden-hunt.html | Yemeni on Delicate Path in bin Laden Hunt | By John F Burns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/bridge-got-a-computer-then-you-ve-got-all-you-need-for-a-game.html | BRIDGE Got a Computer Then Youve Got All You Need for a Game | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/dance-in-review-if-dante-were-around-a-somewhat-divine-surprise.html | DANCE IN REVIEW If Dante Were Around A Somewhat Divine Surprise | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/dance-in-review-sculptural-poses-wry-yet-mysterious.html | DANCE IN REVIEW Sculptural Poses Wry Yet Mysterious | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/dance-in-review-villain-hero-princess-in-time-for-the-holidays.html | DANCE IN REVIEW Villain Hero Princess In Time for the Holidays | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/director-leaves-jazz-at-lincoln-center.html | Director Leaves Jazz at Lincoln Center | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/john-kobler-90-biographer-of-al-capone.html | John Kobler 90 Biographer of Al Capone | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/music-review-for-maestro-and-virtuoso-an-accord.html | MUSIC REVIEW For Maestro and Virtuoso an Accord | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/music-review-trying-to-enjoy-the-sound-while-hating-the-sentiment.html | MUSIC REVIEW Trying to Enjoy the Sound While Hating the Sentiment | By James R Oestreich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/o-say-can-you-see-what-that-flag-means.html | O Say Can You See What That Flag Means | By Celestine Bohlen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/pop-review-death-by-suicide-homicide-and-just-plain-old-bad-luck.html | POP REVIEW Death by Suicide Homicide And Just Plain Old Bad Luck | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/ruth-martin-86-translator-of-rare-and-popular-operas.html | Ruth Martin 86 Translator Of Rare and Popular Operas | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/think-tank-a-band-with-a-lot-more-to-offer-than-talented-trumpeters.html | Think Tank A Band With a Lot More to Offer Than Talented Trumpeters | By Eric Scigliano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/books/resolute-adversary-of-divorce.html | Resolute Adversary Of Divorce | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/a-high-tech-domino-effect-as-dot-com-s-go-so-go-the-e-commerce-consultants.html | A HighTech Domino Effect As Dotcoms Go So Go the ECommerce Consultants | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/an-unlikely-policeman-for-mergers.html | An Unlikely Policeman for Mergers | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/company-news-shockwavecom-sets-atomfilms-takeover.html | COMPANY NEWS SHOCKWAVECOM SETS ATOMFILMS TAKEOVER | By Amy Harmon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/enron-to-buy-back-a-stock-issue-at-half-what-public-paid.html | Enron to Buy Back a Stock Issue at Half What Public Paid | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/etoys-says-sales-are-off-in-crucial-period-and-cash-is-dwindling.html | EToys Says Sales Are Off in Crucial Period and Cash Is Dwindling | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/guilty-plea-by-division-of-drug-giant.html | Guilty Plea By Division Of Drug Giant | By Melody Petersen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/international-business-big-chemical-companies-reshuffling-units.html | INTERNATIONAL BUSINESS Big Chemical Companies Reshuffling Units | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/international-business-debt-payment-is-skipped-in-britain.html | INTERNATIONAL BUSINESS Debt Payment Is Skipped In Britain | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/international-business-russian-utility-offers-plan-to-end-electricity-monopoly.html | INTERNATIONAL BUSINESS Russian Utility Offers Plan To End Electricity Monopoly | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/medianews-allowed-to-buy-utah-paper-from-at-t.html | MediaNews Allowed to Buy Utah Paper from ATT | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/moses-abramovitz-88-led-us-economic-association.html | Moses Abramovitz 88 Led US Economic Association | By Michael M Weinstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/phillips-the-auction-house-set-to-merge-with-de-pury.html | Phillips the Auction House Set to Merge With de Pury | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/the-markets-stocks-bonds-stocks-fall-sharply-on-record-volume.html | THE MARKETS STOCKS  BONDS Stocks Fall Sharply on Record Volume | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-americas-deal-for-brazil-data-networks.html | WORLD BUSINESS BRIEFING AMERICAS DEAL FOR BRAZIL DATA NETWORKS | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-asia-nissan-eyes-minicar-market.html | WORLD BUSINESS BRIEFING ASIA NISSAN EYES MINICAR MARKET | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-europe-abbey-merger-plan-progresses.html | WORLD BUSINESS BRIEFING EUROPE ABBEY MERGER PLAN PROGRESSES | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-europe-critical-mass-for-a3xx.html | WORLD BUSINESS BRIEFING EUROPE CRITICAL MASS FOR A3XX | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/movies/film-review-tasteless-at-times-but-where-s-the-yuck.html | FILM REVIEW Tasteless At Times But Wheres The Yuck | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/athletics-at-cooper-union-precisely.html | Athletics at Cooper Union Precisely | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/city-school-chief-proposes-changes-in-bilingual-study.html | CITY SCHOOL CHIEF PROPOSES CHANGES IN BILINGUAL STUDY | By Lynette Holloway | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/commissioner-of-corrections-to-leave-post.html | Commissioner of Corrections To Leave Post | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/hillary-clinton-book-advance-8-million-is-near-record.html | Hillary Clinton Book Advance 8 Million Is Near Record | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/historic-brooklyn-church-closes-for-safety-reasons.html | Historic Brooklyn Church Closes for Safety Reasons | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/in-park-slope-recalling-a-day-of-snow-and-fire.html | In Park Slope Recalling a Day of Snow and Fire | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/judge-rules-defendant-s-amnesia-is-feigned-in-terror-case.html | Judge Rules Defendants Amnesia Is Feigned in Terror Case | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/kerik-on-hand-for-2nd-arrest-in-two-days.html | Kerik on Hand For 2nd Arrest In Two Days | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/mayor-to-name-panel-to-look-at-other-ways-to-cast-vote.html | Mayor to Name Panel to Look At Other Ways To Cast Vote | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/more-than-1000-mourners-attend-service-for-bishop-of-long-island.html | More Than 1000 Mourners Attend Service for Bishop of Long Island | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/move-possible-for-garden-but-where.html | Move Possible For Garden But Where | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/nyc-every-tunnel-has-a-mouth-if-not-a-napkin.html | NYC Every Tunnel Has a Mouth If Not a Napkin | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/proposal-says-city-is-game-for-the-games.html | Proposal Says City Is Game for the Games | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/religion-journal-political-expressions-personal-piety-increase-bush-gore-showed.html | Religion Journal Political Expressions of Personal Piety Increase as Bush and Gore Showed | By Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/signs-pass-color-test-at-busy-brooklyn-plaza.html | Signs Pass Color Test At Busy Brooklyn Plaza | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/summations-in-case-of-a-death-in-police-custody.html | Summations in Case of a Death in Police Custody | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/suny-hospitals-seek-loans-not-subsidies-to-cover-gap.html | SUNY Hospitals Seek Loans Not Subsidies to Cover Gap | By Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/the-neediest-cases-help-in-finding-a-home-worthy-of-being-lived-in.html | The Neediest Cases Help in Finding a Home Worthy of Being Lived In | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/violence-counselor-kills-two-on-midtown-street-police-say.html | Violence Counselor Kills Two on Midtown Street Police Say | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/vote-counters-back-at-work-in-a-contest-for-the-state-senate.html | Vote Counters Back at Work in a Contest for the State Senate | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | https://www.nytimes.com/2000/12/16/opinio n/abroad-at-home-a-failure-of-reason.html | Abroad at Home A Failure Of Reason | By Anthony Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/opinio n/give-the-people-what-they-want-the-center.html | Give the People What They Want The Center | By Howard H Baker Jr John C Danforth Sam Nunn and Robert S Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/opinio n/keep-my-tv-reality-free.html | Keep My TV RealityFree | By Andy Borowitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/opinio n/stalins-best-tune.html | Stalins Best Tune | By Solomon Volkov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/opinio n/the-george-bush-i-knew.html | The George Bush I Knew | By Lanny J Davis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ baseball-recruiting-cone-is-the-newest-role-for-rodriguez.html | BASEBALL Recruiting Cone Is the Newest Role for Rodriguez | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ baseball-restraining-order-is-filed-against-the-mets-benitez.html | BASEBALL Restraining Order Is Filed Against the Mets Benitez | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ boxing-knowing-the-ropes-and-she-shows-it.html | BOXING Knowing the Ropes And She Shows It | By Lena Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ hockey-islanders-hold-on-for-rare-victory.html | HOCKEY Islanders Hold On For Rare Victory | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ hockey-mckay-s-goal-lifts-devils-past-canadiens.html | HOCKEY McKays Goal Lifts Devils Past Canadiens | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ hockey-rangers-are-the-cure-for-what-ails-the-ducks.html | HOCKEY Rangers Are the Cure For What Ails the Ducks | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-basketball-after-8-years-o-neal-adds-college-degree-to-his-resume.html | PRO BASKETBALL After 8 Years ONeal adds College Degree to His Resume | By Jere Longman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-basketball-knicks-set-a-standard-for-offensive-futility.html | PRO BASKETBALL Knicks Set a Standard for Offensive Futility | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-basketball-malone-gives-nba-two-thumbs down.html | PRO BASKETBALL Malone Gives NBA Two Thumbs Down | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-basketball-nets-notebook-the-7-footer-stepania-adds-size-to-the-lineup.html | PRO BASKETBALL NETS NOTEBOOK The 7Footer Stepania Adds Size to the Lineup | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-basketball-playoff-berths-at-stake-in-jets-lions-matchup.html | PRO BASKETBALL Playoff Berths at Stake In JetsLions Matchup | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-basketball-starks-thrives-at-garden.html | PRO BASKETBALL Starks Thrives At Garden | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ pro-football-giants-notebook-short-week-becomes-shorter.html | PRO FOOTBALL GIANTS NOTEBOOK Short Week Becomes Shorter | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/ sports-of-the-times-ultimately-lucas-hopes-hell-emerge.html | Sports of The Times Ultimately Lucas Hopes Hell Emerge | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/theater/ theater-review-a-poignant-slice-of-lives-restarted.html | THEATER REVIEW A Poignant Slice of Lives Restarted | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/43rd president-president-elect-saying-downturn-possible-bush-trumpets-tax-cut.html | THE 43RD PRESIDENT THE PRESIDENTELECT SAYING DOWNTURN IS POSSIBLE BUSH TRUMPETS TAX CUT | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/43rd-president-second-careers-lucrative-lobbying-jobs-await-many-leaving.html | THE 43RD PRESIDENT SECOND CAREERS Lucrative Lobbying Jobs Await Many Leaving Government Service | By Leslie Wayne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/43rd-president-vice-president-elect-cheney-play-starring-role-capitol-hill.html | THE 43RD PRESIDENT THE VICE PRESIDENTELECT Cheney to Play A Starring Role On Capitol Hill | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/delays-in-maintenance-data-cited-in-alaska-airlines-crash.html | Delays in Maintenance Data Cited in Alaska Airlines Crash | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/edward-ahrens-cholestrol-researcher-is-dead-at-85.html | Edward Ahrens Cholestrol Researcher Is Dead at 85 | By Carmel McCoubrey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/fbi-agents-rally-against-possible-clemency.html | FBI Agents Rally Against Possible Clemency | By David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/government-acts-to-calm-californias-energy-market.html | Government Acts to Calm Californias Energy Market | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/oil-patch-is-coming-back-to-life-as-natural-gas-prices-set-record.html | Oil Patch Is Coming Back to Life As Natural Gas Prices Set Record | By Jim Yardley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/public-lives-guiding-the-battles-of-the-womens-rights-movement.html | PUBLIC LIVES Guiding the Battles of the Womens Rights Movement | By Tamar Lewin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/scientists-say-estrogen-belongs-on-cancer-list.html | Scientists Say Estrogen Belongs on Cancer List | By Denise Grady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/the-43rd-president-congress-finishes-its-work-by-approving-spending-bill.html | THE 43RD PRESIDENT Congress Finishes Its Work By Approving Spending Bill | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/the-43rd-president-congress-speaker-clarifies-stand-on-bush-s-tax-plan.html | THE 43RD PRESIDENT CONGRESS Speaker Clarifies Stand on Bushs Tax Plan | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/the-43rd-president-the-democrats-clinton-confidant-gains-support-to-lead-the-dnc.html | THE 43RD PRESIDENT THE DEMOCRATS Clinton Confidant Gains Support to Lead the DNC | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/us-frees-palestinian-held-3-years-on-secret-evidence.html | US Frees Palestinian Held 3 Years on Secret Evidence | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/us/years-after-sale-handgun-haunts-ex-owner-in-court.html | Years After Sale Handgun Haunts ExOwner in Court | By Dirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/china-seizes-worker-seeking-independent-union.html | China Seizes Worker Seeking Independent Union | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/london-journal-nice-little-run-of-mousetrap-hits-20000-tonight.html | London Journal Nice Little Run of Mousetrap Hits 20000 Tonight | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/new-europe-s-changing-landscape-strains-french-german-ties.html | New Europes Changing Landscape Strains FrenchGerman Ties | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/putin-in-cuba-signals-priority-of-ties-to-us.html | Putin in Cuba Signals Priority Of Ties to US | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/rebel-held-zone-in-colombia-fears-end-of-truce.html | RebelHeld Zone in Colombia Fears End of Truce | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/russia-s-doctors-are-beggars-at-work-paupers-at-home.html | Russias Doctors Are Beggars At Work Paupers at Home | By Carey Goldberg With Sophia Kishkovsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/sides-in-mideast-conflict-seem-to-edge-toward-resuming-talks.html | Sides in Mideast Conflict Seem to Edge Toward Resuming Talks | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/un-economic-panel-to-study-ways-to-help-world-s-have-nots.html | UN Economic Panel to Study Ways to Help Worlds HaveNots | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-16 | https://www.nytimes.com/2000/12/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/architecture-if-small-is-beautiful-it-passes-the-test.html | ARTARCHITECTURE If Small Is Beautiful It Passes the Test | By Tessa Decarlo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/architecture-it-s-history-now-so-shouldn-t-modernism-be-preserved-too.html | ARTARCHITECTURE Its History Now So Shouldnt Modernism Be Preserved Too | By Herbert Muschamp | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/architecture-on-form-in-emptiness-a-zen-way.html | ARTARCHITECTURE On Form In Emptiness A Zen Way | By Jeffrey Kastner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/dance-blobs-and-windows-that-grab-the-emotions.html | DANCE Blobs and Windows That Grab the Emotions | By Valerie Gladstone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/dance-reserving-a-stage-for-tomorrow-s-choreographers.html | DANCE Reserving a Stage For Tomorrows Choreographers | By Gia Kourlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-a-commanding-virtuoso-avoids-the-celebrity-circuit.html | MUSIC A Commanding Virtuoso Avoids the Celebrity Circuit | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-the-year-in-pop-and-jazz-the-critics-choices-an-old-spell-a-new-voodoo.html | MUSIC The Year in Pop and Jazz the Critics Choices An Old Spell A New Voodoo | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-this-maestro-defies-convention-even-in-death.html | MUSIC This Maestro Defies Convention Even in Death | By James R Oestreich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-the-year-in-pop-jazz-critics-choices-danceable-grooves-hip-hop-worldviews.html | MUSIC The Year in Pop and Jazz the Critics Choices Danceable Grooves HipHop Worldviews | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-the-year-in-pop-jazz-critics-choices-pan-american-jazz-ecstatic-neo-soul.html | MUSIC The Year in Pop and Jazz the Critics Choices PanAmerican Jazz Ecstatic NeoSoul | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-the-year-in-pop-jazz-critics-choices-raps-persecution-songs-alienation.html | MUSIC The Year in Pop and Jazz the Critics Choices Raps of Persecution Songs of Alienation | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/television-radio-a-report-card-for-boston-public-a-s-and-f-s.html | TELEVISIONRADIO A Report Card for Boston Public As and Fs | By Samuel G Freedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/television-radio-learning-how-the-private-ryans-felt-and-fought.html | TELEVISIONRADIO Learning How the Private Ryans Felt and Fought | By Kristin Hohenadel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002160.html | FourWheeled Wallflowers Waiting for a Dance | By James G Cobb | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002186.html | FourWheeled Wallflowers Waiting for a Dance | By Dan Neil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002267.html | FourWheeled Wallflowers Waiting for a Dance | By James G Cobb | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002305.html | FourWheeled Wallflowers Waiting for a Dance | By Bob Knoll | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/a-studio-of-one-s-own.html | A Studio of Ones Own | By Stacy Schiff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/alan-greenspan-and-the-temple-of-boom.html | Alan Greenspan and the Temple of Boom | By Robert Kuttner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/art-architecture-warp-and-woof-a-tapestry-of-photographic-history.html | ARTARCHITECTURE Warp and Woof A Tapestry of Photographic History | By Vicki Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/back-to-bloomsbury.html | Back to Bloomsbury | By Aoibheann Sweeney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/bookend-the-ties-that-bound-in-america.html | Bookend The Ties That Bound in America | By Caleb Crain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570729.html | Books in Brief Fiction  Poetry | By David Galef | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570729.html | Books in Brief Fiction  Poetry | By Peter Bricklebank | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-570761.html | Books in Brief Fiction  Poetry | By Christina Lem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570770.html | Books in Brief Fiction  Poetry | By Matthew Flamm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-freedom-and-poetry.html | Books in Brief Fiction  Poetry Freedom and Poetry | By Melanie Rehak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570656.html | Books in Brief Nonfiction | By David Walton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570664.html | Books in Brief Nonfiction | By Sherie Posesorski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570672.html | Books in Brief Nonfiction | By Ted Loos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570680.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-a-heros-journey.html | Books in Brief Nonfiction A Heros Journey | By Susan Brownmiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/burning-bright.html | Burning Bright | By Rob Nixon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-570451.html | Childrens Books | By Marigny Dupuy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-570478.html | Childrens Books | By Ruth Coughlin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-570486.html | Childrens Books | By Simon Rodberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-the-manger-menagerie.html | Childrens Books The Manger Menagerie | By Tobin Harshaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/childrens-books.html | Childrens Books | By Margaret Moorman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/deconstructing-the-system.html | Deconstructing the System | By Edward W Said | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/designated-driver.html | Designated Driver | By Kai Maristed | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/dont-bring-home-the-bacon.html | Dont Bring Home the Bacon | By J B Schneewind | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/he-inhaled-the-haze.html | He Inhaled  The Haze | By Lisa Zeidner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/her-majesty.html | Her Majesty | By William Norwich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/holy-see.html | Holy See | By Alessandra Stanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/lacks-interpersonal-skills.html | Lacks Interpersonal Skills | By Mark Edmundson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/new-noteworthy-paperbacks-570885.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/one-man-s-justice.html | One Mans Justice | By Jeffrey Rosen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/publish-perish-go-lousy-book.html | Publish Perish  Go Lousy Book | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/recombinant-dna.html | Recombinant DNA | By Katherine Dieckmann | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/retirement-benefits.html | Retirement Benefits | By Daphne Merkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/roots.html | Roots | By Michael Lind | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/unfinished-business.html | Unfinished Business | By Ann Hulbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/books/will-there-always-be-one.html | Will There Always Be One | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business-armed-to-send-chads-into-voting-oblivion.html | BUSINESS Armed to Send Chads Into Voting Oblivion | By John Hendren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business-diary-boom-times-for-office-parties.html | BUSINESS DIARY Boom Times for Office Parties | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business-diary-corn-nein-soybeans-prego.html | BUSINESS DIARY Corn Nein Soybeans Prego | By Charles L P Fairweather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business-diary-emily-get-another-job-ashley-you-re-toast.html | BUSINESS DIARY Emily Get Another Job Ashley Youre Toast | By Julian Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business-wall-st-goes-hunting-for-treasure-in-china.html | BUSINESS Wall St Goes Hunting for Treasure in China | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/databank-december-11-15-as-stocks-sink-investors-flee-to-safety.html | DATABANK DECEMBER 1115 As Stocks Sink Investors Flee to Safety | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/economic-view-easy-money-harder-times-and-the-road-in-between.html | ECONOMIC VIEW Easy Money Harder Times And the Road In Between | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/grass-roots-business-finding-a-niche-as-high-tech-s-back-office.html | GRASSROOTS BUSINESS Finding A Niche as High Techs Back Office | By Joel Kotkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-are-biotech-stocks-worth-a-new-look.html | INVESTING Are Biotech Stocks Worth a New Look | By Sana Siwolop | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-funds-watch-perseverance-despite-a-tumble.html | INVESTING FUNDS WATCH Perseverance Despite a Tumble | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-funds-watch-two-doors-reopen-at-fidelity.html | INVESTING FUNDS WATCH Two Doors Reopen at Fidelity | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-the-mass-marketing-of-venture-capital.html | INVESTING The Mass Marketing of Venture Capital | By Lynnley Browning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-with-robert-t-gardiner-wasatch-micro-cap-fund.html | INVESTING WITH Robert T Gardiner Wasatch Micro Cap Fund | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/kazakh-mastermind-or-new-ugly-american.html | Kazakh Mastermind or New Ugly American | By David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/market-insight-on-pins-and-needles-in-the-ailing-auto-sector.html | MARKET INSIGHT On Pins And Needles In the Ailing Auto Sector | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/market-watch-buybacks-for-all-the-wrong-reasons.html | MARKET WATCH Buybacks For All The Wrong Reasons | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/perelmans-endless-and-costly-love.html | Perelmans Endless and Costly Love | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-diary-early-alert-on-workplace-rage.html | PERSONAL BUSINESS DIARY Early Alert on Workplace Rage | By Julie Dunn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-diary-you-ordered-enya-you-got-eminem.html | PERSONAL BUSINESS DIARY You Ordered Enya You Got Eminem | By Vivian Marino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-that-dazed-feeling-on-insurance-prices.html | PERSONAL BUSINESS That Dazed Feeling on Insurance Prices | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-the-high-price-of-estate-tax-cheating.html | PERSONAL BUSINESS The High Price of EstateTax Cheating | By David Cay Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/preludes-learning-to-value-our-own-labor.html | PRELUDES Learning to Value Our Own Labor | By Abby Ellin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-a-wall-st-son-at-nasdaq-s-table.html | PRIVATE SECTOR A Wall St Son at Nasdaqs Table | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-for-tiger-woods-a-7-year-pitch.html | PRIVATE SECTOR For Tiger Woods a 7Year Pitch | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-he-may-win-the-pennant-but-easy-on-the-champagne.html | PRIVATE SECTOR He May Win the Pennant But Easy on the Champagne | By Richard A Oppel Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-heavy-hitters-at-work-for-a-cause.html | PRIVATE SECTOR Heavy Hitters at Work for a Cause | By Barbara Whitaker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-letter-from-a-surprise-visitor.html | PRIVATE SECTOR Letter From a Surprise Visitor | By William Santiago | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/strategies-in-asset-allocation-think-location-location-location.html | STRATEGIES In Asset Allocation Think Location Location Location | By Mark Hulbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/business/the-right-thing-giving-advice-through-rose-colored-stock-options.html | THE RIGHT THING Giving Advice Through RoseColored Stock Options | By Jeffrey L Seglin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/back-in-the-ussr.html | Back in the USSR | By Matthew Brzezinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/food-plaen-and-fancy.html | Food Plaen and Fancy | By Alice Thomas Ellis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/javier-bardem-comes-across.html | Javier Bardem Comes Across | By Rene Rodriguez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/lives-evening-the-score.html | Lives Evening the Score | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/sentenced-to-nature.html | Sentenced to Nature | By Charles Siebert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/spirit-of-the-west-country.html | Spirit of the West Country | By Mimi Lombardo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/style-another-childs-christmas-in-wales.html | Style Another Childs Christmas In Wales | By Alice Thomas Ellis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-on-language-gifts-o-gab.html | The Way We Live Now 121700 On Language Gifts O Gab | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-salient-facts-surf-rage-rule-of-the-waves.html | The Way We Live Now 121700 Salient Facts Surf Rage Rule of the Waves | By Andy Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-shoptalk-swing-voters.html | The Way We Live Now 121700 ShopTalk Swing Voters | By Robert Mackey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-the-ethicist-where-there-s-smoke.html | The Way We Live Now 121700 The Ethicist Where Theres Smoke | By Randy Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-to-loaf-or-not-to-loaf.html | The Way We Live Now 121700 To Loaf or Not to Loaf | By John Leland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-what-they-were-thinking.html | The Way We Live Now 121700 What They Were Thinking | By Catherine Saint Louis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-121700-intimations-a-very-fine-line.html | The Way We Live Now 121700 Intimations A Very Fine Line | By Lorenzo Albacete | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-121700-questions-for-bud-cort-deconstructing.html | The Way We Live Now 121700 Questions for Bud Cort Deconstructing Harold | By Dana Shapiro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/what-s-tab-turner-got-against-ford.html | Whats Tab Turner Got Against Ford | By Michael Winerip | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-beauty-her-moreau-eyes-say-isnt-everything.html | FILM Beauty Her Moreau Eyes Say Isnt Everything | By Laura Winters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-cast-away-director-defies-categorizing.html | FILM Cast Away Director Defies Categorizing | By Dave Kehr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-the-year-in-film-critics-pick-their-favorites-paradise-and-politics.html | FILM The Year in Film Critics Pick Their Favorites Paradise and Politics | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-the-year-in-film-critics-pick-their-favorites-peeling-back-layers.html | FILM The Year in Film Critics Pick Their Favorites Peeling Back Layers | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-the-year-in-film-critics-pick-their-favorites-point-counterpoint.html | FILM The Year in Film Critics Pick Their Favorites Point Counterpoint | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/a-la-carte-can-do-attitude-at-japanese-restaurant.html | A LA CARTE CanDo Attitude at Japanese Restaurant | By Richard Jay Scholem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/a-nutcracker-to-the-rescue.html | A Nutcracker to the Rescue | By Barbara Delatiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/after-merger-s-bumpy-start-north-shore-lij-is-clicking.html | After Mergers Bumpy Start North ShoreLIJ Is Clicking | By Stewart Ain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/alice-ireys-89-dies-designed-elegant-landscapes-bridging-traditions.html | Alice Ireys 89 Dies Designed Elegant Landscapes Bridging Traditions | By Paula Deitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/art-big-stories-in-portrait-miniatures.html | ART Big Stories in Portrait Miniatures | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/art-reviews-human-stories-revealed-through-collage.html | ART REVIEWS Human Stories Revealed Through Collage | By Helen A Harrison | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/brewster-debates-2-plans-to-ease-traffic.html | Brewster Debates 2 Plans to Ease Traffic | By Debra West | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-cemeteries-deceptive-sales.html | BRIEFING CEMETERIES DECEPTIVE SALES | By Bill Kent | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-online-business-toy-seller-and-privacy.html | BRIEFING ONLINE BUSINESS TOY SELLER AND PRIVACY | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-education-newark-contract.html | BRIEFING EDUCATION NEWARK CONTRACT | By Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-law-enforcement-mayor-pleads-guilty.html | BRIEFING LAW ENFORCEMENT MAYOR PLEADS GUILTY | By Abhi Raghunathan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-legislation-lifeguards.html | BRIEFING LEGISLATION LIFEGUARDS | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-legislation-outdoor-smoking-ban.html | BRIEFING LEGISLATION OUTDOOR SMOKING BAN | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-legislation-sex-offenders-web-site.html | BRIEFING LEGISLATION SEX OFFENDERS WEB SITE | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-legislation-ticket-quotas.html | BRIEFING LEGISLATION TICKET QUOTAS | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/bright-lights-of-city-offer-new-lessons.html | Bright Lights Of City Offer New Lessons | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/by-the-way-bells-of-christmas.html | BY THE WAY Bells of Christmas | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/by-the-way-how-to-show-you-heart-newark.html | BY THE WAY How to Show You Heart Newark | By Angela Starita | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/catching-up-with-mr-cuomo.html | Catching Up With Mr Cuomo | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/chess-a-titleholder-who-has-something-still-to-prove.html | CHESS A Titleholder Who Has Something Still To Prove | By Robert Byrne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/city-lore-a-peaceable-kingdom-in-a-park-avenue-church.html | CITY LORE A Peaceable Kingdom in a Park Avenue Church | Written and illustrated by Abbie Zabar | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/clippings-eucalyptus-for-all.html | CLIPPINGS Eucalyptus for All | By Betsy Ginsburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/communities-fish-in-a-barrel-deer-in-a-park.html | COMMUNITIES Fish in a Barrel Deer in a Park | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/coping-a-hip-hop-artist-brings-it-all-back-home.html | COPING A HipHop Artist Brings It All Back Home | By Felicia R Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/county-lines-toys-r-westchester.html | COUNTY LINES Toys R Westchester | By Marek Fuchs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dining-out-eclectic-menu-in-inconspicuous-storefront.html | DINING OUT Eclectic Menu in Inconspicuous Storefront | By Patricia Brooks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dining-out-offering-cross-cultural-fusion-cuisine.html | DINING OUT Offering CrossCultural Fusion Cuisine | By Joanne Starkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dining-out-where-food-sparkles-but-decor-doesn-t.html | DINING OUT Where Food Sparkles but Decor Doesnt | By M H Reed | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dumping-ground-once-again.html | Dumping Ground Once Again | By John Sullivan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/education-at-this-high-school-a-vote-of-confidence.html | EDUCATION At This High School A Vote of Confidence | By Maria Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/environment-creating-a-new-network-of-trails.html | ENVIRONMENT Creating a New Network of Trails | By Lisa W Foderaro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/finding-harmony-at-the-end-of-the-day.html | Finding Harmony at the End of the Day | By Sherri Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/first-person-bearing-witness.html | FIRST PERSON Bearing Witness | By Daniel Torday | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/fitness-clubs-will-be-sold-so-a-chain-can-expand.html | Fitness Clubs Will Be Sold So a Chain Can Expand | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/food-the-parsnip-peasant-like-but-versatile.html | FOOD The Parsnip PeasantLike But Versatile | By Moira Hodgson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/for-maimed-war-victims-a-tenuous-respite-in-staten-island.html | For Maimed War Victims a Tenuous Respite in Staten Island | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/fyi-706000.html | FYI | By Daniel B Schneider | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/guitarist-refocuses-and-records-new-album.html | Guitarist Refocuses and Records New Album | By Thomas Staudter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/home-clinic-pluses-and-minuses-of-3-methods-of-removing-wallpaper.html | HOME CLINIC Pluses and Minuses of 3 Methods of Removing Wallpaper | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/home-clinic-three-methods-of-removing-wallpaper.html | HOME CLINIC Three Methods of Removing Wallpaper | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/ian-the-hoople-alive-and-well.html | Ian the Hoople Alive and Well | By Alan Bisbort | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-education-bond-issue-loses.html | IN BRIEF EDUCATION BOND ISSUE LOSES | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-environment-pesticide-notification.html | IN BRIEF ENVIRONMENT PESTICIDE NOTIFICATION | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-government-county-web-site-a-big-hit.html | IN BRIEF GOVERNMENT COUNTY WEB SITE A BIG HIT | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-government-new-parks-commissioner-and-attorney.html | IN BRIEF GOVERNMENT NEW PARKS COMMISSIONER AND ATTORNEY | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-the-law-greenburgh-worker-charged.html | IN BRIEF THE LAW GREENBURGH WORKER CHARGED | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-the-law-yonkers-judge-disbarred.html | IN BRIEF THE LAW YONKERS JUDGE DISBARRED | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-transportation-bronx-river-parkway.html | IN BRIEF TRANSPORTATION BRONX RIVER PARKWAY | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-a-comeback-for-trains-fueled-by-baby-boomers.html | IN BUSINESS A Comeback for Trains Fueled by Baby Boomers | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-chamber-of-commerce-adds-to-decorations.html | IN BUSINESS Chamber of Commerce Adds to Decorations | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-galleria-mall-offers-free-parking-on-two-days.html | IN BUSINESS Galleria Mall Offers Free Parking on Two Days | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-i-ll-meet-you-in-the-hilton-lobby-at-2.html | IN BUSINESS Ill Meet You in the Hilton Lobby at 2 | By Judith Lederman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-thinking-big-in-sales-of-christmas-trees.html | IN BUSINESS Thinking Big in Sales Of Christmas Trees | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-person-been-around.html | IN PERSON Been Around | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-the-garden-thinking-ahead-about-the-latest-trends.html | IN THE GARDEN Thinking Ahead About the Latest Trends | By Elisabeth Ginsburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-a-celebration-of-yiddish.html | JERSEY FOOTLIGHTS A Celebration of Yiddish | By Robbie Woliver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-and-then-there-were.html | JERSEY FOOTLIGHTS And Then There Were | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-bring-some-food.html | JERSEY FOOTLIGHTS Bring Some Food | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-country-sound-with-a-difference.html | JERSEY FOOTLIGHTS Country Sound With a Difference | By Robbie Woliver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-wear-warm-clothes.html | JERSEY FOOTLIGHTS Wear Warm Clothes | By Claudia Kuehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-what-s-so-funny-um-not-my-friend.html | JERSEY Whats So Funny Um Not My Friend | By Debra Galant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jim-surdoval-politician-dealmaker-convicted-felon.html | Jim Surdoval Politician Dealmaker Convicted Felon | By Debra West | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/li-work-growing-up-together-with-the-family-business.html | LI  WORK Growing Up Together With the Family Business | By Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/long-island-journal-the-teacher-s-pet-and-more-is-a-guide-dog.html | LONG ISLAND JOURNAL The Teachers Pet and More Is a Guide Dog | By Marcelle S Fischler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/long-island-vines-a-fine-chardonnay.html | LONG ISLAND VINES A Fine Chardonnay | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/making-flat-statements.html | Making Flat Statements | By D Dominick Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/medical-center-s-president-quits.html | Medical Centers President Quits | By Vivian S Toy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/milestones-a-linguist-who-doesn-t-hear-will-study-and-teach-in-italy.html | MILESTONES A Linguist Who Doesnt Hear Will Study and Teach in Italy | By Lynne Ames | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-causing-spirits-to-lift-and-toes-to-tap.html | MUSIC Causing Spirits to Lift and Toes to Tap | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-chorale-looks-beyond-its-chinese-repertory-to-widen-appeal.html | MUSIC Chorale Looks Beyond Its Chinese Repertory To Widen Appeal | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-don-t-forget-stocking-stuffers-that-sing.html | MUSIC Dont Forget Stocking Stuffers That Sing | By E Kyle Minor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-for-stocking-stuffers-pick-gifts-that-sing.html | MUSIC For Stocking Stuffers Pick Gifts That Sing | By E Kyle Minor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-veterans-of-rock-play-it-live-and-local.html | MUSIC Veterans Of Rock Play It Live And Local | By E Kyle Minor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/nassau-amends-civil-rights-to-cover-gays.html | Nassau Amends Civil Rights to Cover Gays | By John T McQuiston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-bending-elbows-where-stand-up-guys-stay-seated-and-silent.html | NEIGHBORHOOD REPORT BENDING ELBOWS Where StandUp Guys Stay Seated and Silent | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-brooklyn-up-close-you-can-take-train-but-people-prefer-wear.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE You Can Take the A Train but People Prefer to Wear the F | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-city-hall-park-fans-complain-it-s-no-park-now-it-s-mayor-s.html | NEIGHBORHOOD REPORT CITY HALL Park Fans Complain Its No Park Now Its the Mayors Yard | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-cobble-hill-big-name-stores-elbow-onto-some-mom-pop-streets.html | NEIGHBORHOOD REPORT COBBLE HILL BigName Stores Elbow Onto Some MomandPop Streets | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-east-village-losing-battle-save-venerable-but-dying.html | NEIGHBORHOOD REPORT EAST VILLAGE A Losing Battle to Save a Venerable but Dying Synagogue | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-flushing-2-groups-plan-asian-parade-no-peace-talks-are-.html | NEIGHBORHOOD REPORT FLUSHING 2 Groups Plan Asian Parade No Peace Talks Are in View | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-great-kills-update-forced-strike-holiday-stage-man-sees.html | NEIGHBORHOOD REPORT GREAT KILLS UPDATE Forced to Strike a Holiday Stage Man Sees Grinchs Work | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-greenpoint-long-dry-pool-with-famous-past-faces-future.html | NEIGHBORHOOD REPORT GREENPOINT A LongDry Pool With a Famous Past Faces the Future | By Hannah Wallace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-greenwich-village-for-building-s-neighbors-mysterious-water.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE For a Buildings Neighbors Mysterious Water Torture | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-harlem-kick-frosty-win-tree-costly-game-for-seller.html | NEIGHBORHOOD REPORT HARLEM Kick Frosty and Win a Tree A Costly Game for the Seller | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-midtown-for-jaywalkers-who-dare-scary-stretch-park-avenue.html | NEIGHBORHOOD REPORT MIDTOWN For Jaywalkers Who Dare A Scary Stretch of Park Avenue | By Ben Upham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-midtown-read-all-about-it.html | NEIGHBORHOOD REPORT MIDTOWN Read All About It | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-new-york-up-close-police-marooned-subways-say-new-antennas.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Police Marooned in Subways Say New Antennas Will Help | By Ben Upham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-the-hub-it-s-a-jungle-under-there-and-con-ed-sorts-it-out.html | NEIGHBORHOOD REPORT THE HUB Its a Jungle Under There And Con Ed Sorts It Out | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-upper-west-side-tenants-fear-conversion-will-end-sro-s-life.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Tenants Fear a Conversion Will End an SROs Life | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-upper-west-side-thrift-store-feeling-place-shut-over-rent.html | NEIGHBORHOOD REPORT UPPER WEST SIDE   as Thrift Store Feeling Out of Place to Shut Over Rent | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/new-jersey-co-up-against-the-wall-semi-hero.html | NEW JERSEY  CO Up Against The Wall SemiHero | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/new-yorkers-co-in-harlem-the-clatter-of-elves-making-dolls.html | NEW YORKERS  CO In Harlem the Clatter of Elves Making Dolls | By Allen Salkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/nj-law-private-property-public-concern.html | NJ LAW Private Property Public Concern | By Abbi Raghunathan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/no-tannenbaum-well-maybe-just-a-sapling.html | No Tannenbaum Well Maybe Just a Sapling | By Charlie Leduff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-politics-new-jersey-is-kind-to-losers-maybe-franks-is-a-winner.html | ON POLITICS New Jersey Is Kind to Losers Maybe Franks Is a Winner | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-the-internet-clues-to-speed-traps.html | On the Internet Clues to Speed Traps | By Christine Woodside | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-the-map-those-magnificent-jersey-men-and-their-flying-machines.html | ON THE MAP Those Magnificent Jersey Men and Their Flying Machines | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/opinion-what-we-are-about-to-receive.html | OPINION What We Are About to Receive | By Jacob Sokol Md | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/padding-respectability-with-bustles-and-bows-in-the-1870-s.html | Padding Respectability With Bustles And Bows In the 1870s | By Bess Liebenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/pastimes-building-children-s-bags-of-tricks-while-building-their-confidence.html | PASTIMES Building Childrens Bags of Tricks While Building Their Confidence | By Cheryl Platzman Weinstock | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/playing-in-the-neighborhood-museum-mile-graven-images-from-the-past.html | PLAYING IN THE NEIGHBORHOOD MUSEUM  MILE Graven Images From the Past | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/playing-in-the-neighborhood.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/prudential-to-go-public-and-sell-stock-for-first-time.html | Prudential To Go Public and Sell Stock For First Time | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/religion-where-women-head-the-houses-of-worship.html | RELIGION Where Women Head The Houses of Worship | By Hilary S Wolfson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/school-district-stops-children-s-hot-meals.html | School District Stops Childrens Hot Meals | By Joan Swirsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/soapbox-the-connection-remains-unbroken.html | SOAPBOX The Connection Remains Unbroken | By Judith Ebenstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/soccer-dad-for-a-rookie-soccer-coach-lessons-in-what-s-important.html | SOCCER DAD For a Rookie Soccer Coach Lessons in Whats Important | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/stadium-shops-condos-calamari-development-fantasies-for-hell-s-kitchen-south.html | A Stadium Shops Condos And Calamari Development Fantasies For Hells Kitchen South | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/state-s-college-tax-savings-plan-shifts-to-allow-more-investments.html | States College Tax Savings Plan Shifts to Allow More Investments | By Leslie Eaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/stoking-the-star-trek-machinery.html | Stoking The Star Trek Machinery | By Michael Pollak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/studio-with-joziah-longo-band-inspired-westchester-dreaming-slambovia.html | IN THE STUDIO WITHJoziah Longo A Band Inspired by Westchester and Dreaming of Slambovia | By E Kyle Minor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/suffolk-s-very-own-fiscal-fiasco.html | Suffolks Very Own Fiscal Fiasco | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/suspect-in-midtown-killings-shoots-himself-in-the-head.html | Suspect in Midtown Killings Shoots Himself in the Head | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-common-cry-of-suburbia-slow-down.html | The Common Cry Of Suburbia Slow Down | By Christine Woodside | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-guide-671029.html | THE GUIDE | By Eleanor Charles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-guide-674133.html | THE GUIDE | By Barbara Delatiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-neediest-cases-for-hunger-s-victims-sustenance-to-bolster-embattled-spirits.html | The Neediest Cases For Hungers Victims Sustenance to Bolster Embattled Spirits | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-road-from-manila-to-hollywood.html | The Road From Manila to Hollywood | By Naomi Serviss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-state-radiant-celebrates-the-holidays.html | The State Radiant Celebrates the Holidays | By Frances Chamberlain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-view-from-north-stamford-earning-their-keep-on-bubba-on-stella-on-shirley.html | The View FromNorth Stamford Earning Their Keep On Bubba On Stella On Shirley | By Marilyn Shapiro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-mccarter-carol-an-eyeful.html | THEATER McCarter Carol An Eyeful | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-not-11-but-annie-star.html | THEATER Not 11 but Annie Star | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-review-annie-at-the-helen-hayes-center-in-nyack.html | THEATER REVIEW Annie at the Helen Hayes Center in Nyack | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-schul-vs-broadway-with-sing-alongs.html | THEATER Schul vs Broadway With SingAlongs | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/urban-projects-tough-sell-in-greenmarket.html | Urban Projects Tough Sell in Greenmarket | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/us-approves-part-of-plan-for-a-gas-pipeline-in-new-jersey.html | US Approves Part of Plan for a Gas Pipeline in New Jersey | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/when-pet-pigs-become-illegal-livestock.html | When Pet Pigs Become Illegal Livestock | By Anne M Amato | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/where-the-burger-comes-with-a-show.html | Where the Burger Comes With a Show | By Richard J Scholem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/wine-under-20-for-a-cold-night-two-ports.html | WINE UNDER 20 For a Cold Night Two Ports | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/wine-under-20-ports-to-relish.html | WINE UNDER 20 Ports to Relish | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/with-little-discord-county-adopts-budget.html | With Little Discord County Adopts Budget | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/liberties-how-to-serve-man-and-get-rich-doing-it.html | Liberties How to Serve Man and Get Rich Doing It | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/as-hotels-rise-in-vancouver-occupancy-rate-falls.html | As Hotels Rise in Vancouver Occupancy Rate Falls | By Harriet King | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/astoria-s-home-grown-building-industry.html | Astorias HomeGrown Building Industry | By Alan S Oser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/commercial-property-connecticut-housing-is-replacing-planned-stamford-offices.html | Commercial PropertyConnecticut Housing Is Replacing Planned Stamford Offices | By Eleanor Charles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/habitats-st-johns-place-prospect-heights-brooklyn-finding-apartment-that-has.html | HabitatsSt Johns Place Prospect Heights Brooklyn Finding an Apartment That Has Everything | By Trish Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/if-you-re-thinking-living-east-village-mean-streets-cutting-edge.html | If Youre Thinking of Living InThe East Village From Mean Streets to CuttingEdge | By Maggie Garb | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/in-the-region-long-island-development-is-set-for-404-acre-mount-sinai-parcel.html | In the RegionLong Island Development Is Set for 404Acre Mount Sinai Parcel | By Carole Paquette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/in-the-region-new-jersey-redevelopment-to-start-near-shore-in-long-branch.html | In the RegionNew Jersey Redevelopment to Start Near Shore in Long Branch | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/streetscapes-222-bowery-between-spring-prince-streets-1885-young-men-s-institute.html | Streetscapes222 Bowery Between Spring and Prince Streets The 1885 Young Mens Institute Now a Loft Coop | By Christopher Gray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/your-home-proprietary-co-op-lease-new-model.html | YOUR HOME Proprietary Coop Lease New Model | By Jay Romano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/backtalk-decision-to-retire-as-a-coach-proves-difficult-but-clearcut.html | BACKTALK Decision to Retire as a Coach Proves Difficult but ClearCut | By George Welsh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/backtalk-three-questions-too-heavy-to-carry-for-another-year.html | BACKTALK Three Questions Too Heavy to Carry for Another Year | By Robert Lipsyte | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/baseball-the-genesis-of-a-huge-contract.html | BASEBALL The Genesis of a Huge Contract | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/college-basketball-st-john-s-short-on-height-and-poise-loses-third-straight.html | COLLEGE BASKETBALL St Johns Short on Height and Poise Loses Third Straight | By Ron Dicker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/hockey-bad-night-for-devils-helps-flyers.html | HOCKEY Bad Night For Devils Helps Flyers | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/hockey-rangers-firepower-comes-at-the-expense-of-the-defense.html | HOCKEY Rangers Firepower Comes at the Expense of the Defense | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/nba-notebook-rift-between-stars-creating-disarray-for-the-champions.html | NBA NOTEBOOK Rift Between Stars Creating Disarray For the Champions | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/on-hockey-unlike-his-coaches-clarke-seems-secure.html | ON HOCKEY Unlike His Coaches Clarke Seems Secure | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/plus-high-schools-basketball-rice-is-no-match-for-oak-hill.html | PLUS HIGH SCHOOLS BASKETBALL Rice Is No Match For Oak Hill | By Brandon Lilly | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/plus-soccer-schalke-in-top-spot-at-winter-break.html | PLUS SOCCER Schalke in Top Spot At Winter Break | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/plus-track-and-field-livingstones-600-is-second-fastest.html | PLUS TRACK AND FIELD Livingstones 600 Is Second Fastest | By William J Miller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-basketball-gill-returns-and-helps-nets-end-six-game-road-slump.html | PRO BASKETBALL Gill Returns and Helps Nets End SixGame Road Slump | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-basketball-van-gundy-and-rice-play-down-talk-of-dissension-on-the-knicks.html | PRO BASKETBALL Van Gundy and Rice Play Down Talk of Dissension on the Knicks | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-agent-s-firm-dropping-claim-for-posthumous-fees.html | PRO FOOTBALL NOTEBOOK Agents Firm Dropping Claim for Posthumous Fees | By Mike Freeman and Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-mara-not-blaming-tagliabue.html | PRO FOOTBALL NOTEBOOK Mara Not Blaming Tagliabue | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-pro-bowl-missing-mcnabb.html | PRO FOOTBALL NOTEBOOK Pro Bowl Missing McNabb | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-san-francisco-farewell.html | PRO FOOTBALL NOTEBOOK San Francisco Farewell | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-versatile-barber-can-now-climb-any-mountain.html | PRO FOOTBALL Versatile Barber Can Now Climb Any Mountain | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-well-edited-memories-help-jets-prepare-for-lions.html | PRO FOOTBALL WellEdited Memories Help Jets Prepare for Lions | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/sports-of-the-times-a-stranger-walked-into-a-meat-market.html | Sports of The Times A Stranger Walked Into a Meat Market | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/sports-of-the-times-he-wasn-t-moving-he-wasn-t-breathing.html | Sports of The Times He Wasnt Moving He Wasnt Breathing | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/sports-of-the-times-watts-now-excels-on-a-different-field.html | Sports of The Times Watts Now Excels on a Different Field | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/talent-and-torment-a-special-report-antley-s-wild-ride-reaches-violent-end.html | TALENT AND TORMENT A special report Antleys Wild Ride Reaches Violent End | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/the-boating-report-heavy-seas-and-iceberg-detour-2-british-sailors.html | THE BOATING REPORT Heavy Seas and Iceberg Detour 2 British Sailors | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/a-night-out-with-ronnie-cutrone-another-new-thing.html | A NIGHT OUT WITH Ronnie Cutrone Another New Thing | By Nancy Hass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/american-lion-seeks-russian-lioness.html | American Lion Seeks Russian Lioness | By John Varoli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/cuttings-bewitching-barks-huggable-trunks.html | CUTTINGS Bewitching Barks Huggable Trunks | By Anne Raver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/cuttings-this-week-protect-plants.html | CUTTINGS THIS WEEK Protect Plants | By Patricia Jonas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/evening-hours-it-s-warm-inside.html | EVENING HOURS Its Warm Inside | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/getting-naked-with-jamie-oliver-the-chef-who-turns-it-up-to-11.html | GETTING NAKED WITH Jamie Oliver The Chef Who Turns It Up To 11 | By Rick Marin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/mirror-mirror-consumerism-and-its-discontents.html | MIRROR MIRROR Consumerism and its Discontents | By Penelope Green | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/on-the-street-the-herd.html | ON THE STREET The Herd | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-a-kit-to-pop-the-question-with.html | PULSE A Kit to Pop the Question With | By Jennifer Tung | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-and-jingling-bells-in-her-clothes.html | PULSE And Jingling Bells in Her Clothes | By Elizabeth Hayt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-dressed-to-the-kilt.html | PULSE Dressed to the Kilt | By Karen Robinovitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-jewelry-that-twists-and-shouts.html | PULSE Jewelry That Twists and Shouts | By Karen Robinovitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/the-storefront-ethic-is-in-their-blood.html | The Storefront Ethic Is in Their Blood | By Karen Tina Harrison | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/trans-atlantic-love-affair.html | TransAtlantic Love Affair | By James Collard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-vows-arina-hinzen-and-willie-gluckstern.html | WEDDINGS VOWS Arina Hinzen and Willie Gluckstern | By Lois Smith Brady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/theater/theater-a-glimmer-of-satire-amid-freedoms-obscurities.html | THEATER A Glimmer of Satire Amid Freedoms Obscurities | By Carol Rocamora | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/theater/theater-reawakening-the-giant-of-brazilian-theater.html | THEATER Reawakening the Giant of Brazilian Theater | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/a-haunting-legacy-in-provence.html | A Haunting Legacy in Provence | By Michael Frank | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/a-very-mexican-hideaway.html | A Very Mexican Hideaway | By Denise Fainberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/a-walk-on-the-avenue-of-the-dead.html | A Walk on the Avenue of the Dead | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/and-a-koala-in-a-gum-tree.html | and a Koala in a Gum Tree | By Debbie Seaman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/choice-tables-beyond-the-beer-garden-munichs-fine-cuisine.html | CHOICE TABLES Beyond the Beer Garden Munichs Fine Cuisine | By Maureen B Fant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/practical-traveler-rules-of-the-road-for-atm-fees.html | PRACTICAL TRAVELER Rules of the Road For ATM Fees | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/q-and-a-633585.html | Q and A | By Paul Freireich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-a-serene-garden-in-portland-draws-crowds.html | TRAVEL ADVISORY A Serene Garden in Portland Draws Crowds | By Christopher Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-boston-s-big-dig-joins-first-night-festivities.html | TRAVEL ADVISORY Bostons Big Dig Joins First Night Festivities | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-correspondent-s-report-violence-indonesia-prompts-safety-warning.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Violence in Indonesia Prompts Safety Warning | By Calvin Sims | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/what-s-doing-in-toronto.html | Whats Doing In Toronto | By Katherine Ashenburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/where-a-revolution-was-sparked.html | Where a Revolution Was Sparked | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/tv/cover-story-few-talking-heads-lots-of-snapping-ones.html | COVER STORY Few Talking Heads Lots of Snapping Ones | By Joseph Siano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/tv/for-young-viewers-changing-places-and-graces-for-the-holidays.html | FOR YOUNG VIEWERS Changing Places and Graces for the Holidays | By Kathryn Shattuck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-democrats-many-democrats-appear-skeptical-gore-s-future.html | THE 43RD PRESIDENT THE DEMOCRATS MANY DEMOCRATS APPEAR SKEPTICAL OF GORES FUTURE | By Richard L Berke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-foreign-policy-steady-advocate-american-caution-powell-faces.html | THE 43RD PRESIDENT FOREIGN POLICY A Steady Advocate of American Caution Powell Faces a Changed World | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-president-elect-powell-head-state-dept-bush-s-first-cabinet-pick.html | THE 43RD PRESIDENT THE PRESIDENTELECT POWELL TO HEAD STATE DEPT AS BUSHS FIRST CABINET PICK | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-tv-coverage-critic-s-notebook-apocalyptic-attitude-gripped-tv.html | THE 43RD PRESIDENT THE TV COVERAGE  CRITICS NOTEBOOK An Apocalyptic Attitude Gripped the TV Commentators Not Their Viewers | By Caryn James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/defending-affirmative-action-with-social-science.html | Defending Affirmative Action With Social Science | By Jacques Steinberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/emergency-crews-worry-as-hospitals-say-no-vacancy.html | Emergency Crews Worry as Hospitals Say No Vacancy | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/manhattan-journal-wrap-it-up-they-ll-take-it-just-make-it-snappy.html | Manhattan Journal Wrap It Up Theyll Take It Just Make It Snappy | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/power-shortage-sends-ripples-across-west.html | Power Shortage Sends Ripples Across West | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/sony-toy-is-less-costly-but-still-scarce.html | Sony Toy Is Less Costly but Still Scarce | By Julian E Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/the-43rd-president-man-in-the-news-insider-with-star-power-colin-luther-powell.html | THE 43RD PRESIDENT MAN IN THE NEWS Insider With Star Power Colin Luther Powell | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/the-43rd-president-the-congress-with-minimal-fanfare-congress-calls-it-quits.html | THE 43RD PRESIDENT THE CONGRESS With Minimal Fanfare Congress Calls It Quits | By Adam Clymer and Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/third-moon-of-jupiter-may-have-sea-under-its-ice.html | Third Moon Of Jupiter May Have Sea Under Its Ice | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/weaknesses-pointed-out-in-aviation-safety-system.html | Weaknesses Pointed Out In Aviation Safety System | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/us/working-death-row-special-report-busiest-death-chamber-duty-carries-its-own.html | WORKING DEATH ROW A special report In the Busiest Death Chamber Duty Carries Its Own Burdens | By Sara Rimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-a-toast-to-science.html | December 10  16 A Toast to Science | By Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-affirmative-action-upheld.html | December 10  16 Affirmative Action Upheld | By Jodi Wilgoren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-all-about-sex.html | December 10  16 All About Sex | By Jodi Wilgoren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-because-of-the-oil-the-plane-was-lost.html | December 10  16 Because of the Oil The Plane Was Lost | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-bigger-betting-on-bordeaux.html | December 10  16 Bigger Betting on Bordeaux | By Frank J Prial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-biotechnological-ignorance.html | December 10  16 Biotechnological Ignorance | By Carol Kaesuk Yoon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-chernobyl-farewell.html | December 10  16 Chernobyl Farewell | By Michael Wines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-gallic-humor.html | December 10  16 Gallic Humor | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-hillary-clinton-agrees-to-8-million-book-contract.html | December 10  16 Hillary Clinton Agrees To 8 Million Book Contract | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-lemieux-act-two-scene-one.html | December 10  16 Lemieux Act Two Scene One | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-mcveigh-drops-appeals.html | December 10  16 McVeigh Drops Appeals | By Jo Thomas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-olds-lives-down-to-its-name.html | December 10  16 Olds Lives Down to Its Name | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-russia-releases-american.html | December 10  16 Russia Releases American | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-th-th-that-s-not-all-folks.html | December 10  16 Ththththats Not All Folks | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-who-has-the-energy.html | December 10  16 Who Has the Energy | By James Sterngold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/finally-nap-time-for-america.html | Finally Nap Time For America | By Jenny Lyn Bader | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-death-and-the-white-house.html | Ideas  Trends Death and the White House | By Jim Yardley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-european-ties-bind-and-form-knots.html | Ideas  Trends European Ties Bind and Form Knots | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-hotels-take-a-lesson-from-airline-pricing.html | Ideas  Trends Hotels Take a Lesson From Airline Pricing | By Joe Sharkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-it-s-the-iron-horse-that-rules-the-frustrating-skies.html | Ideas  Trends Its the Iron Horse That Rules the Frustrating Skies | By Laurence Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-why-a-rod-s-contract-is-good-for-baseball.html | Ideas  Trends Why ARods Contract Is Good For Baseball | By Jonathan Mahler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-a-test-ahead-for-powell-and-his-doctrine.html | The Election A Test Ahead for Powell and His Doctrine | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-clarence-thomas-speaks-out.html | The Election Clarence Thomas Speaks Out | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-democrats-seek-a-silver-lining.html | The Election Democrats Seek a Silver Lining | By Adam Clymer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-for-the-president-a-perfect-time-for-a-recession.html | The Election For the President a Perfect Time for a Recession | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-legal-spectacle-divining-the-consequences-of-a-court-divided.html | The Legal Spectacle Divining the Consequences of a Court Divided | By Linda Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/winning-now-he-must-persuade-the-voters.html | Winning Now He Must Persuade the Voters | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/word-for-word-wondering-eyes-literary-puzzle-involving-certain-jolly-old-elf.html | Word for Word Wondering Eyes The Literary Puzzle Involving a Certain Jolly Old Elf | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/chinese-media-suddenly-focus-on-a-growing-aids-problem.html | Chinese Media Suddenly Focus on a Growing AIDS Problem | By Elisabeth Rosenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/christabel-leighton-porter-a-comic-stripper-dies-at-87.html | Christabel LeightonPorter A Comic Stripper Dies at 87 | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/europe-is-told-it-may-not-be-safe-to-eat-fish-either.html | Europe Is Told It May Not Be Safe to Eat Fish Either | By Marlise Simons | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/exile-deal-leaves-pakistanis-feeling-betrayed.html | Exile Deal Leaves Pakistanis Feeling Betrayed | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-a-first-for-swiss-women-in-geneva-gain-maternity-benefits.html | In a First for Swiss Women in Geneva Gain Maternity Benefits | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-africa-a-mea-culpa-for-apartheid-tests-whites.html | In Africa A Mea Culpa For Apartheid Tests Whites | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-chiapas-a-suffering-with-no-end-in-sight.html | In Chiapas a Suffering With No End in Sight | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-spotlight-with-putin-castro-discovers-value-of-old-friend.html | In Spotlight With Putin Castro Discovers Value of Old Friend | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/indonesians-flee-wars-only-to-find-more-woes.html | Indonesians Flee Wars Only to Find More Woes | By Calvin Sims | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/iranian-cleric-goes-to-battle-in-cyberspace.html | Iranian Cleric Goes to Battle in Cyberspace | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/malaysians-see-a-sock-in-the-eye-and-a-scar.html | Malaysians See a Sock In the Eye And a Scar | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/milosevics-servile-network-now-bows-to-its-new-masters.html | Milosevics Servile Network Now Bows to Its New Masters | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/one-sheik-s-mission-to-teach-the-young-to-despise-western-culture.html | One Sheiks Mission To Teach the Young to Despise Western Culture | By John F Burns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/right-winger-from-austria-meets-pope-amid-clamor.html | RightWinger From Austria Meets Pope Amid Clamor | By Alessandra Stanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/rosemarie-kanzler-85-social-magnet-who-d-find-a-find-and-make-a-match.html | Rosemarie Kanzler 85 Social Magnet Whod Find a Find and Make a Match | By Enid Nemy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-17 | https://www.nytimes.com/2000/12/17/world/tories-seize-on-crime-rise-to-flay-labor.html | Tories Seize On Crime Rise To Flay Labor | By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/bridge-unusual-knockout-ending-after-the-victory-the-deluge.html | BRIDGE Unusual Knockout Ending After the Victory the Deluge | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/dance-review-a-pair-of-russian-guests-take-a-nutcracker-turn.html | DANCE REVIEW A Pair of Russian Guests Take a Nutcracker Turn | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/knud-w-jensen-84-who-founded-danish-museum-of-contemporary-art.html | Knud W Jensen 84 Who Founded Danish Museum of Contemporary Art | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/lori-ledis-40-gallery-owner-who-also-produced-concerts.html | Lori Ledis 40 Gallery Owner Who Also Produced Concerts | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/messiaen-festival-reviews-oh-the-joys-and-charm-of-a-new-child-on-earth.html | MESSIAEN FESTIVAL REVIEWS Oh the Joys and Charm of A New Child on Earth | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/messiaen-festival-reviews-two-pianos-illuminate-the-diverse-meanings-of-amen.html | MESSIAEN FESTIVAL REVIEWS Two Pianos Illuminate the Diverse Meanings of Amen | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/music-review-that-craveable-beethoven-for-those-who-crave.html | MUSIC REVIEW That Craveable Beethoven For Those Who Crave | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/pop-review-let-the-good-tidings-roll-with-rockin-and-stompin.html | POP REVIEW Let the Good Tidings Roll With Rockin and Stompin | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/striking-it-rich-in-art-houston-museum-expands-its-space-holdings-and-public.html | Striking It Rich in Art Houston Museum Expands Its Space Holdings and Public | By Stephen Kinzer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/television-review-face-to-face-in-korea-to-understand-her-life.html | TELEVISION REVIEW FacetoFace in Korea To Understand Her Life | By Ron Wertheimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/books/books-of-the-times-a-dreamlike-chinese-journey-haunted-by-past-and-present.html | BOOKS OF THE TIMES A Dreamlike Chinese Journey Haunted by Past and Present | By Richard Eder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/books/writers-on-writing-directions-write-read-rewrite-repeat-steps-2-and-3-as-needed.html | WRITERS ON WRITING Directions Write Read Rewrite Repeat Steps 2 and 3 as Needed | By Susan Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/can-the-new-economy-navigate-rougher-waters.html | Can the New Economy Navigate Rougher Waters | By Louis Uchitelle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/e-commerce-report-internet-merchants-seeing-landscape-shift-adapt-to-survive.html | ECOMMERCE REPORT Internet Merchants Seeing Landscape Shift Adapt to Survive | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/early-bargains-aren-t-enticing-many-shoppers.html | Early Bargains Arent Enticing Many Shoppers | By Leslie Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-a-decisive-time-in-fights-over-sales-tax.html | ECONOMY INDUSTRY A Decisive Time in Fights Over Sales Tax | By David Cay Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-airlines-wait-to-learn-the-fate-of-the-big-deal.html | ECONOMY INDUSTRY Airlines Wait to Learn The Fate of the Big Deal | By Laurence Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-among-wall-st-firms-the-list-of-those-left-to-merge-shrinks.html | ECONOMY  INDUSTRY Among Wall St Firms the List of Those Left to Merge Shrinks | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-as-oil-prices-decline-natural-gas-threatens-to-upset-the-trend.html | ECONOMY  INDUSTRY As Oil Prices Decline Natural Gas Threatens to Upset the Trend | By Neela Banerjee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-car-dealers-learn-to-tame-the-web.html | ECONOMY  INDUSTRY Car Dealers Learn to Tame the Web | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-few-banks-or-insurers-capitalize-on-their-new-freedom-to-merge.html | ECONOMY  INDUSTRY Few Banks or Insurers Capitalize on Their New Freedom to Merge | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-hmo-s-are-pressed-on-many-fronts-to-reinvent-themselves.html | ECONOMY  INDUSTRY HMOs Are Pressed on Many Fronts to Reinvent Themselves | By Milt Freudenheim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-post-office-is-full-of-ideas-to-survive-an-e-future.html | ECONOMY  INDUSTRY Post Office Is Full of Ideas to Survive an EFuture | By John H Cushman Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-retail-puzzle-invest-in-bricks-or-clicks.html | ECONOMY  INDUSTRY Retail Puzzle Invest in Bricks or Clicks | By Leslie Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-the-challenge-for-utilities-increase-capacity-and-efficiency.html | ECONOMY  INDUSTRY The Challenge for Utilities Increase Capacity and Efficiency | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-the-year-that-european-corporate-acquirers-invaded-america.html | ECONOMY  INDUSTRY The Year That European Corporate Acquirers Invaded America | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-troubles-that-lurk-beneath-prosperity-s-surface.html | ECONOMY  INDUSTRY Troubles That Lurk Beneath Prosperitys Surface | By Richard Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/for-air-travelers-a-holiday-survival-guide.html | For Air Travelers a Holiday Survival Guide | By Laurence Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-a-new-horizon-for-china-in-trade.html | INTERNATIONAL BUSINESS A New Horizon for China in Trade | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-advocates-gain-ground-in-a-globalized-era.html | INTERNATIONAL BUSINESS Advocates Gain Ground in a Globalized Era | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-argentina-s-economy-casts-a-shadow.html | INTERNATIONAL BUSINESS Argentinas Economy Casts a Shadow | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-in-japan-an-established-company-is-transformed.html | INTERNATIONAL BUSINESS In Japan an Established Company Is Transformed | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-latin-america-is-priority-on-bush-trade-agenda.html | INTERNATIONAL BUSINESS Latin America Is Priority On Bush Trade Agenda | By Anthony Depalma | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-southeast-asia-braces-for-more-economic-pain.html | INTERNATIONAL BUSINESS Southeast Asia Braces For More Economic Pain | By Wayne Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-weak-since-birth-the-euro-seems-poised-for-a-growth-phase.html | INTERNATIONAL BUSINESS Weak Since Birth the Euro Seems Poised for a Growth Phase | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-with-a-growing-economy-russia-is-in-unfamiliar-territory.html | INTERNATIONAL BUSINESS With a Growing Economy Russia Is in Unfamiliar Territory | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/life-s-work-the-art-of-making-a-plan-and-making-it-happen.html | LIFES WORK The Art of Making a Plan And Making It Happen | By Lisa Belkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/new-economy-software-gap-solution-tools-and-technology.html | NEW ECONOMY Software Gap Solution Tools and Technology | By Steve Lohr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/patents-putting-a-value-on-the-intangible.html | PATENTS Putting a Value on the Intangible | By Sabra Chartrand | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/reflections-brooding-over-shifts-on-main-street-and-wall-street.html | REFLECTIONS Brooding Over Shifts On Main Street and Wall Street | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/reflections-from-well-wired-offices-musings-on-tomorrow-s-technologies.html | REFLECTIONS From WellWired Offices Musings on Tomorrows Technologies | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/talking-advertising-with-sir-martin-sorrell-adding-value-trailblazing-company.html | TALKING ADVERTISING WITH Sir Martin Sorrell On Adding Value at a Trailblazing Company | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/talking-biotechnology-with-george-rathmann-industry-patriarch-forefront-genomics.html | TALKING BIOTECHNOLOGY WITH George Rathmann An Industry Patriarch at the Forefront As Genomics Science Comes of Age | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/talking-venture-capitalism-with-joanna-rees-gallanter-with-dot-coms-no-longer.html | TALKING VENTURE CAPITALISM WITH Joanna Rees Gallanter With DotComs No Longer Soaring Financial Backers Get Back to Basics | By Jonathan Burton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-dying-dot-coms-dwindling-tv-ads.html | TECHNOLOGY  MEDIA Dying DotComs Dwindling TV Ads | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-for-microsoft-a-shift-toward-new-vistas.html | TECHNOLOGY  MEDIA For Microsoft a Shift Toward New Vistas | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-no-end-to-upheaval-in-telecom-industry.html | TECHNOLOGY  MEDIA No End to Upheaval In Telecom Industry | By Seth Schiesel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-publishing-trends-go-beyond-e-books.html | TECHNOLOGY  MEDIA Publishing Trends Go Beyond EBooks | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-rules-for-aol-time-warner-may-have-only-a-narrow-impact.html | TECHNOLOGY  MEDIA Rules for AOL Time Warner May Have Only a Narrow Impact | By Seth Schiesel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-the-unplugged-internet-generates-wapathy.html | TECHNOLOGY  MEDIA The Unplugged Internet Generates Wapathy | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-the-year-s-media-favorites.html | TECHNOLOGY  MEDIA The Years Media Favorites | By Shelly Freierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-we-now-interrupt-your-browsing-for-this-commercial-message.html | TECHNOLOGY  MEDIA We Now Interrupt Your Browsing for This Commercial Message | By Susan Stellin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-with-a-key-growth-engine-stalled-newspapers-worry-a-bit.html | TECHNOLOGY  MEDIA With a Key Growth Engine Stalled Newspapers Worry a Bit | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/wishful-thinking-car-keys-listen-up-your-owner-is-calling.html | WISHFUL THINKING Car Keys Listen Up Your Owner Is Calling | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/business/wishful-thinking-a-lament-for-the-dear-e-departed.html | WISTFUL THINKING A Lament for the Dear EDeparted | By Joe Queenan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/a-possible-lifesaver-yes-but-an-insult-to-the-decor.html | A Possible Lifesaver Yes But an Insult to the Decor | By Bruce Lambert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/in-praise-of-church-hats-big-and-bold-testaments-to-joy.html | In Praise of Church Hats Big and Bold Testaments to Joy | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/mayor-proposes-suspending-tax-on-home-heating-oil.html | Mayor Proposes Suspending Tax on Home Heating Oil | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/metropolitan-diary-035220.html | Metropolitan Diary | By Enid Nemy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/pay-phones-have-improved-in-subways-study-finds.html | Pay Phones Have Improved In Subways Study Finds | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/shops-vs-swamps-meadowlands-debate-over-huge-shopping-mall-marked-rival-claims.html | Shops vs Swamps In the Meadowlands Debate Over a Huge Shopping Mall Marked by Rival Claims and Spin | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/some-retired-runyon-guys-are-still-handing-out-dolls.html | Some Retired Runyon Guys Are Still Handing Out Dolls | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/suburbs-face-tests-as-charter-schools-continue-to-spread.html | Suburbs Face Tests As Charter Schools Continue to Spread | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/the-neediest-cases-learning-how-to-live-and-how-to-thrive-one-step-at-a-time.html | The Neediest Cases Learning How to Live and How to Thrive One Step at a Time | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/two-workers-are-found-slain-at-supermarket-in-queens.html | Two Workers Are Found Slain at Supermarket in Queens | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/wild-weather-leaves-region-wet-but-warm.html | Wild Weather Leaves Region Wet but Warm | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/a-new-voting-rights-movement.html | A New Voting Rights Movement | By Lani Guinier | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/essay-the-black-bloc.html | Essay The Black Bloc | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/the-end-of-the-imperial-presidency.html | The End of the Imperial Presidency | By Michael Beschloss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/college-basketball-griffin-stays-humble-on-way-toward-top.html | COLLEGE BASKETBALL Griffin Stays Humble on Way Toward Top | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/nhl-last-night-roundup-rangers-recall-defenseman.html | NHL LAST NIGHT ROUNDUP RANGERS RECALL DEFENSEMAN | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/on-pro-football-following-tough-loss-the-jets-take-a-hard-look-at-unity.html | ON PRO FOOTBALL Following Tough Loss the Jets Take a Hard Look at Unity | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/plus-track-and-field-golden-league-format-unchanged.html | PLUS TRACK AND FIELD Golden League Format Unchanged | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-basketball-webber-helps-kings-overpower-the-flat-nets.html | PRO BASKETBALL Webber Helps Kings Overpower the Flat Nets | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-basketball-when-roller-coaster-ride-finally-ends-knicks-are-front-seat.html | PRO BASKETBALL When RollerCoaster Ride Finally Ends Knicks Are in the Front Seat | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-extra-points-a-long-day-of-injuries.html | PRO FOOTBALL EXTRA POINTS A Long Day Of Injuries | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-giants-win-east-title-to-fulfill-fassel-s-promise.html | PRO FOOTBALL Giants Win East Title to Fulfill Fassels Promise | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-hall-doesnt-miss-point-on-failed-field-goal.html | PRO FOOTBALL Hall Doesnt Miss Point on Failed Field Goal | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-manning-fuels-colts-late-dash-to-playoffs.html | PRO FOOTBALL Manning Fuels Colts Late Dash To Playoffs | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-overlooked-rookie-shows-draft-is-art-not-science.html | PRO FOOTBALL Overlooked Rookie Shows Draft Is Art Not Science | By Michael Arkush | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-with-the-playoffs-in-sight-the-jets-are-left-with-a-blank-stare.html | PRO FOOTBALL With the Playoffs in Sight the Jets Are Left With a Blank Stare | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/sports-of-the-times-giants-just-need-to-salvage-another-par.html | Sports of The Times Giants Just Need to Salvage Another Par | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/sports-of-the-times-jets-lost-hop-when-cox-left.html | Sports of The Times Jets Lost Hop When Cox Left | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-polls-poll-shows-americans-divided-over-election-indicating-that.html | THE 43rd PRESIDENT THE POLLS Poll Shows Americans Divided Over Election Indicating That Bush Must Build Public Support | By Janet Elder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-secretary-state-higher-threshold-for-us-intervention-means.html | THE 43rd PRESIDENT THE SECRETARY OF STATE A Higher Threshold for US Intervention Means Adjustments Abroad | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-vice-president-elect-cheney-says-bush-administration-will-move.html | THE 43rd PRESIDENT THE VICE PRESIDENTELECT Cheney Says Bush Administration Will Move Rapidly on Issues Central to Campaign | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-white-house-staff-bush-adviser-gets-national-security-post.html | THE 43rd PRESIDENT THE WHITE HOUSE STAFF Bush Adviser Gets National Security Post | By Richard A Oppel Jr With Frank Bruni | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/arizona-teachers-look-to-end-of-bilingual-era.html | Arizona Teachers Look To End of Bilingual Era | By Jacques Steinberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/public-lives-senator-elect-copes-with-grief-by-continuing-a-legacy.html | PUBLIC LIVES SenatorElect Copes With Grief by Continuing a Legacy | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/san-francisco-paper-struggles-with-the-printed-word.html | San Francisco Paper Struggles With the Printed Word | By Evelyn Nieves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-news-analysis-a-dual-path-in-diplomacy.html | THE 43rd PRESIDENT NEWS ANALYSIS A Dual Path In Diplomacy | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-the-presidential-adviser-loyalist-assumes-a-white-house-role.html | THE 43rd PRESIDENT THE PRESIDENTIAL ADVISER Loyalist Assumes a White House Role | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-the-white-house-counsel-trusted-adviser-takes-top-legal-job.html | THE 43rd PRESIDENT THE WHITE HOUSE COUNSEL Trusted Adviser Takes Top Legal Job | By Jim Yardley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-woman-in-the-news-compulsion-to-achieve-condoleezza-rice.html | THE 43rd PRESIDENT WOMAN IN THE NEWS Compulsion To Achieve Condoleezza Rice | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/2015-outlook-enough-food-scarce-water-porous-borders.html | 2015 Outlook Enough Food Scarce Water Porous Borders | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/barak-and-arafat-will-send-aides-to-talks-in-washington.html | Barak and Arafat Will Send Aides to Talks in Washington | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/canada-s-bleak-north-is-fertile-ground-for-suicide.html | Canada's Bleak North Is Fertile Ground For Suicide | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/charles-p-issawi-84-dies-studied-mideast-economics.html | Charles P Issawi 84 Dies Studied Mideast Economics | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/cuba-and-russia-abandon-nuclear-plant-an-unfinished-vestige-of-the-soviet-era.html | Cuba and Russia Abandon Nuclear Plant an Unfinished Vestige of the Soviet Era | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/despite-turkish-greek-thaw-cyprus-quarrel-is-not-melting.html | Despite TurkishGreek Thaw Cyprus Quarrel Is Not Melting | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/for-new-danes-differences-create-a-divide.html | For New Danes Differences Create a Divide | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/millions-in-sudan-facing-food-and-water-shortages.html | Millions in Sudan Facing Food and Water Shortages | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/panel-backs-stronger-rules-for-some-food.html | Panel Backs Stronger Rules For Some Food | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/seagram-unit-is-expected-to-be-sold.html | Seagram Unit Is Expected To Be Sold | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-18 | https://www.nytimes.com/2000/12/18/world/shanghai-journal-mao-s-nightmare-revolutionaries-in-bare-midriff.html | Shanghai Journal Maos Nightmare Revolutionaries in Bare Midriff | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/arts-abroad-parthenon-next-watch-the-closing-doors.html | ARTS ABROAD Parthenon Next Watch the Closing Doors | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/budget-bill-jump-starts-jazz-museum-in-harlem.html | Budget Bill JumpStarts Jazz Museum In Harlem | By William H Honan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/cabaret-in-review-a-diva-takes-her-cues-from-her-diverse-material.html | CABARET IN REVIEW A Diva Takes Her Cues From Her Diverse Material | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/cabaret-in-review-hearts-and-flowers-rendered-with-clear-eyed-understanding.html | CABARET IN REVIEW Hearts and Flowers Rendered With ClearEyed Understanding | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/dance-review-a-classic-pas-de-deux-in-the-hands-of-talented-novices.html | DANCE REVIEW A Classic Pas de Deux in the Hands of Talented Novices | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/music-review-all-beethoven-all-the-time-all-from-memory.html | MUSIC REVIEW All Beethoven All the Time All From Memory | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/music-review-from-under-his-other-hat-a-conductor-s-night-of-firsts.html | MUSIC REVIEW From Under His Other Hat A Conductors Night of Firsts | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/n-richard-nash-dies-at-87-author-of-the-rainmaker.html | N Richard Nash Dies at 87 Author of The Rainmaker | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/pop-review-the-teen-age-angst-of-the-35-year-old-man.html | POP REVIEW The TeenAge Angst Of the 35YearOld Man | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/valerio-longoria-75-conjunto-musician.html | Valerio Longoria 75 Conjunto Musician | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/books/books-of-the-times-a-daughter-s-hate-leads-to-an-island-of-revelation.html | BOOKS OF THE TIMES A Daughters Hate Leads to an Island of Revelation | By Michiko Kakutani | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/books/in-a-plot-far-from-the-cold-le-carre-sums-up-the-past.html | In a Plot Far From the Cold Le Carre Sums Up the Past | By Mel Gussow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/aetna-to-shed-customers-and-jobs-in-effort-to-cut-health-care-costs.html | Aetna to Shed Customers and Jobs In Effort to Cut Health Care Costs | By Milt Freudenheim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/congress-severely-curtails-plan-for-low-power-radio-stations.html | Congress Severely Curtails Plan For LowPower Radio Stations | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/daimler-says-chrysler-s-problems-are-worsening.html | Daimler Says Chryslers Problems Are Worsening | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/fed-to-focus-on-controlling-slowdown.html | Fed to Focus on Controlling Slowdown | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/firestone-engineers-offer-a-list-of-causes-for-faulty-tires.html | Firestone Engineers Offer a List of Causes for Faulty Tires | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/gillette-plans-to-reduce-work-force-by-2700.html | Gillette Plans To Reduce Work Force By 2700 | By Julian E Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/loan-woes-at-japan-s-banks-are-reported-to-be-deepening.html | Loan Woes at Japans Banks Are Reported to Be Deepening | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/loss-is-reported-by-circuit-city.html | Loss Is Reported By Circuit City | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/lvmh-makes-a-two-part-offer-for-donna-karan.html | LVMH Makes a TwoPart Offer for Donna Karan | By Leslie Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/media-business-advertising-intelligex-new-web-site-moves-into-new-world-online.html | THE MEDIA BUSINESS ADVERTISING Intelligex a new Web site moves into the new world of online marketresearch exchanges | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/prudential-insurance-is-phasing-out-investment-banking-unit.html | Prudential Insurance Is Phasing Out Investment Banking Unit | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/shell-names-future-chief-and-plans-cuts.html | Shell Names Future Chief And Plans Cuts | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/south-africa-moves-to-increase-state-role-in-mining-industry.html | South Africa Moves to Increase State Role in Mining Industry | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/survivor-ii-to-take-on-nbc-s-best-on-thursday.html | Survivor II To Take On NBCs Best On Thursday | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/tax-magicians-special-report-sham-shelters-for-business-flourish-as-scrutiny-fades.html | TAX MAGICIANSA special report Sham Shelters for Business Flourish as Scrutiny Fades | By David Cay Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-biotech-amgen-to-buy-experimental-drug.html | TECHNOLOGY BRIEFING BIOTECH AMGEN TO BUY EXPERIMENTAL DRUG | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-hardware-ibm-to-make-new-supercomputer.html | TECHNOLOGY BRIEFING HARDWARE IBM TO MAKE NEW SUPERCOMPUTER | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-internet-cmgi-and-emc-form-a-pact.html | TECHNOLOGY BRIEFING INTERNET CMGI AND EMC FORM A PACT | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-internet-filtering-programs-contested.html | TECHNOLOGY BRIEFING INTERNET FILTERING PROGRAMS CONTESTED | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-cell-phone-surge-among-world-s-poor-haiti-entrepreneurs-suppliers.html | TECHNOLOGY A Cell Phone Surge Among Worlds Poor In Haiti Entrepreneurs as Suppliers | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-verizon-opts-to-withdraw-application.html | TECHNOLOGY Verizon Opts To Withdraw Application | By Seth Schiesel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-markets-market-place-time-warner-scales-back-its-forecast.html | THE MARKETS Market Place Time Warner Scales Back Its Forecast | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-media-business-advertising-addenda-2-consolidations-by-kraft-foods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Consolidations By Kraft Foods | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-media-business-advertising-addenda-3-executives-to-leave-impiric.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives To Leave Impiric | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-media-business-advertising-addenda-accounts-053350.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/world-business-briefing-asia-indonesian-land-purchase.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN LAND PURCHASE | By Wayne Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/world-business-briefing-asia-six-korean-banks-insolvent.html | WORLD BUSINESS BRIEFING ASIA SIX KOREAN BANKS INSOLVENT | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/business/world-business-briefing-europe-deal-for-spanish-directories.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR SPANISH DIRECTORIES | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/a-conversation-with-phill-wilson-speaking-out-to-make-aids-an-issue-of-color.html | A CONVERSATION WITH Phill Wilson Speaking Out to Make AIDS an Issue of Color | By Linda Villarosa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/books-on-health-trying-to-bridge-the-death-gap-confronting-minority-groups.html | BOOKS ON HEALTH Trying to Bridge the Death Gap Confronting Minority Groups | By John Langone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/health-care-online-and-in-the-third-person.html | Health Care Online and in the Third Person | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/personal-health-caution-festive-candles-can-be-deadly.html | PERSONAL HEALTH Caution Festive Candles Can Be Deadly | By Jane E Brody | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-patterns-creatine-and-boys-in-pursuit-of-bulk.html | VITAL SIGNS PATTERNS Creatine and Boys in Pursuit of Bulk | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-performance-hiking-pole-in-the-hand-and-in-the-mind.html | VITAL SIGNS PERFORMANCE Hiking Pole in the Hand and in the Mind | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-prevention-overcoming-a-hazard-of-new-hips.html | VITAL SIGNS PREVENTION Overcoming a Hazard of New Hips | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-therapies-shortlived-gains-of-dietary-counseling.html | VITAL SIGNS THERAPIES ShortLived Gains of Dietary Counseling | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-treatments-new-remedy-tested-for-bowel-disorder.html | VITAL SIGNS TREATMENTS New Remedy Tested for Bowel Disorder | By John ONeil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/movies/film-review-got-game-and-pen-and-mentor.html | FILM REVIEW Got Game And Pen And Mentor | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/a-bush-post-for-whitman-would-set-off-a-political-scramble.html | A Bush Post for Whitman Would Set Off a Political Scramble | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/adjusting-america-s-christmas-immigrants-balance-santa-their-personal-traditions.html | Adjusting to Americas Christmas Immigrants Balance Santa and Their Personal Traditions | By Chris Hedges | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/brooklyn-group-of-artists-settles-in-new-quarters.html | Brooklyn Group Of Artists Settles In New Quarters | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/city-hall-and-police-union-trade-blame-as-talks-stall.html | City Hall and Police Union Trade Blame as Talks Stall | By Kevin Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/growth-in-tourism-to-slow-with-economy-giuliani-says.html | Growth in Tourism to Slow With Economy Giuliani Says | By Joseph P Fried | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/lieberman-junior-senator-takes-a-victory-lap.html | Lieberman Junior Senator Takes a Victory Lap | By David M Herszenhorn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/mayor-urges-changes-to-bilingual-education.html | Mayor Urges Changes to Bilingual Education | By Lynette Holloway | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/metro-business-briefing-mta-set-for-hybrid-bus-order.html | Metro Business Briefing MTA SET FOR HYBRID BUS ORDER | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/owners-seek-pet-status-for-undocumented-ferrets.html | Owners Seek Pet Status for Undocumented Ferrets | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/penn-station-needs-millions-for-repairs.html | Penn Station Needs Millions For Repairs | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/prosecutor-drops-assault-case-over-injury-in-li-football-game.html | Prosecutor Drops Assault Case Over Injury in LI Football Game | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/public-lives-a-judge-who-wears-his-heart-on-his-robe.html | PUBLIC LIVES A Judge Who Wears His Heart on His Robe | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/public-lives.html | PUBLIC LIVES | By James Barron With Philip Shenon Linda Lee and Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/sliding-on-icy-road-couple-and-child-die-in-crash-of-suv.html | Sliding on Icy Road Couple and Child Die In Crash of SUV | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/terror-label-no-hindrance-to-anti-arab-jewish-group.html | Terror Label No Hindrance To AntiArab Jewish Group | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/the-big-city-when-crutch-for-education-is-an-anchor.html | The Big City When Crutch For Education Is an Anchor | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/the-neediest-cases-looking-for-a-home-and-feeling-at-home.html | The Neediest Cases Looking For a Home And Feeling At Home | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/the-paradox-of-the-school-aid-rules.html | The Paradox of the School Aid Rules | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/to-cut-costs-continuum-closes-its-unit-for-home-care.html | To Cut Costs Continuum Closes Its Unit For Home Care | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/tunnel-vision-rebuilding-bombay-as-citizens-press-by.html | Tunnel Vision Rebuilding Bombay as Citizens Press By | By Randy Kennedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/westchester-mystery-man-is-charged-with-bilking-investors-of-4.5-million.html | Westchester Mystery Man Is Charged With Bilking Investors of 45 Million | By Winnie Hu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/a-time-for-fairness-and-ferocity.html | A Time for Fairness and Ferocity | By Alex S Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/foreign-affairs-the-powell-perplex.html | Foreign Affairs The Powell Perplex | By Thomas L Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/the-accidental-electors.html | The Accidental Electors | By Jack Rakove | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/bikes-jeeps-and-horses-help-to-solve-a-mystery-of-the-amazon.html | Bikes Jeeps and Horses Help to Solve a Mystery of the Amazon | By John Noble Wilford | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/did-the-vikings-stay-vatican-files-may-offer-clues.html | Did the Vikings Stay Vatican Files May Offer Clues | By Walter Gibbs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/how-the-brain-knows-what-it-knows.html | How the Brain Knows What It Knows | By Sandra Blakeslee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/in-maya-ruins-scholars-see-evidence-of-urban-sprawl.html | In Maya Ruins Scholars See Evidence of Urban Sprawl | By John Noble Wilford | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/new-assignment-for-satellite-system.html | New Assignment for Satellite System | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/news-analysis-what-s-next-for-biotech-crops-questions.html | NEWS ANALYSIS Whats Next for Biotech Crops Questions | By Carol Kaesuk Yoon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/q-a-nerves-and-teeth.html | Q  A Nerves and Teeth | By C Claiborne Ray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/rocky-road-to-liftoff-for-a-successor-to-space-shuttle.html | Rocky Road to Liftoff for a Successor to Space Shuttle | By Warren E Leary | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/south-africa-confronts-another-health-problem-obesity.html | South Africa Confronts Another Health Problem Obesity | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/science/us-is-asked-to-ban-beluga-caviar-imports.html | US Is Asked to Ban Beluga Caviar Imports | By Andrew C Revkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/baseball-mets-importing-charisma-and-defense-from-japan.html | BASEBALL Mets Importing Charisma And Defense From Japan | By Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/basketball-nets-lose-their-way-at-home.html | BASKETBALL Nets Lose Their Way At Home | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/basketball-some-graduation-losses-but-no-defeats-for-the-spartans.html | BASKETBALL Some Graduation Losses but No Defeats for the Spartans | By Ron Dicker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/basketball-strickland-adjusting-to-role-as-backup.html | BASKETBALL Strickland Adjusting to Role as Backup | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/hockey-old-guard-breathes-new-life-into-rangers.html | HOCKEY Old Guard Breathes New Life Into Rangers | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/on-pro-basketball-whither-webber-he-s-on-a-run-now.html | ON PRO BASKETBALL Whither Webber Hes on a Run Now | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/on-pro-football-running-game-is-key-for-playoffs.html | ON PRO FOOTBALL Running Game Is Key for Playoffs | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/plus-nhl-islanders-krog-out-6-to-8-weeks.html | PLUS NHL Islanders Krog Out 6 to 8 Weeks | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-a-new-half-is-a-new-dawn-for-the-giants-defense.html | PRO FOOTBALL A New Half Is a New Dawn for the Giants Defense | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-buccaneers-extend-their-season-and-push-the-rams-to-the-brink.html | PRO FOOTBALL Buccaneers Extend Their Season And Push the Rams to the Brink | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-jets-bring-in-another-kicker-after-halt-s-missed-attempt.html | PRO FOOTBALL Jets Bring In Another Kicker After Halls Missed Attempt | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-jets-have-little-to-say-and-a-lot-to-do.html | PRO FOOTBALL Jets Have Little to Say and a Lot to Do | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-little-time-for-fassel-to-gloat.html | PRO FOOTBALL Little Time For Fassel To Gloat | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/soccer-notebook-us-women-find-better-competition.html | SOCCER NOTEBOOK US Women Find Better Competition | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/sports-of-the-times-don-t-make-coach-groh-a-fall-guy.html | Sports Of The Times Dont Make Coach Groh A Fall Guy | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/track-and-field-waking-from-sydney-nightmare.html | TRACK AND FIELD Waking From Sydney Nightmare | By P J Browne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/tv-sports-espn-gets-to-be-a-fly-on-the-wall-of-the-hot-stove.html | TV SPORTS ESPN Gets to Be a Fly on the Wall of the Hot Stove | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/style/son-of-muffy-preppy-style-returns-extra-dry-and-with-a-twist.html | Son of Muffy Preppy Style Returns Extra Dry and With a Twist | By Guy Trebay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/style/the-traditionalist-s-hit-parade.html | The Traditionalists Hit Parade | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/theater/theater-review-a-brutus-tougher-than-the-one-you-love-to-hate.html | THEATER REVIEW A Brutus Tougher Than the One You Love to Hate | By Sarah Boxer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-electoral-college-electors-vote-surprises-are-few.html | THE 43RD PRESIDENT THE ELECTORAL COLLEGE The Electors Vote and the Surprises Are Few | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-first-meeting-after-greeting-mrs-bush-mrs-clinton-house-hunts.html | THE 43RD PRESIDENT A FIRST MEETING After Greeting Mrs Bush Mrs Clinton House Hunts | By Marc Lacey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-florida-after-electors-pick-bush-his-brother-speaks-mending.html | THE 43RD PRESIDENT FLORIDA After Electors Pick Bush His Brother Speaks of Mending | By Dana Canedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-inspecting-votes-florida-ballots-are-getting-new-scrutiny.html | THE 43RD PRESIDENT INSPECTING THE VOTES Florida Ballots Are Getting New Scrutiny by Reporters | By Dexter Filkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-president-elect-president-elect-courts-congress-urges-tax-cut.html | THE 43RD PRESIDENT THE PRESIDENTELECT PRESIDENTELECT COURTS CONGRESS AND URGES TAX CUT | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-selecting-cabinet-leading-candidate-for-treasury-post-has-hefty.html | THE 43RD PRESIDENT SELECTING A CABINET Leading Candidate for Treasury Post Has Hefty Resume if Not a Big Name | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/access-by-inmates-to-tests-for-dna-gains-ground.html | Access by Inmates to Tests For DNA Gains Ground | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/after-5-1-2-years-a-labor-war-ends-at-2-detroit-papers.html | After 5 12 Years a Labor War Ends at 2 Detroit Papers | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/both-sides-boast-of-the-budget-and-its-increases-in-spending.html | Both Sides Boast of the Budget And Its Increases in Spending | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/data-hint-crime-plunge-may-be-leveling-off.html | Data Hint Crime Plunge May Be Leveling Off | By Fox Butterfield | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/peggy-mcmartin-buckey-74-caught-in-a-child-abuse-ordeal.html | Peggy McMartin Buckey 74 Caught in a ChildAbuse Ordeal | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/randolph-a-hearst-whose-father-built-newspaper-empire-is-dead-at-85.html | Randolph A Hearst Whose Father Built Newspaper Empire Is Dead at 85 | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/sites-suggested-for-washington-s-next-memorials.html | Sites Suggested for Washingtons Next Memorials | By Irvin Molotsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/survey-shows-sex-practices-of-boys.html | Survey Shows Sex Practices of Boys | By Tamar Lewin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/us/the-43rd-president-the-backdrop-a-signal-to-greenspan-no-scores-left-to-settle.html | THE 43RD PRESIDENT THE BACKDROP A Signal to Greenspan No Scores Left to Settle | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/40-miles-from-mexico-city-volcano-spews-rocks-and-ash.html | 40 Miles From Mexico City Volcano Spews Rocks and Ash | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/belgrade-presses-nato-to-let-its-forces-into-serbia-buffer-zone.html | Belgrade Presses NATO to Let Its Forces Into Serbia Buffer Zone | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/burmese-sales-to-the-px-are-provoking-rights-protest.html | Burmese Sales To The PX Are Provoking Rights Protest | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/clinton-and-europeans-fail-to-resolve-trade-issues.html | Clinton and Europeans Fail to Resolve Trade Issues | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/colombian-army-goes-high-up-to-fight-rebels.html | Colombian Army Goes High Up to Fight Rebels | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/imf-plans-billions-in-aid-to-argentina.html | IMF Plans Billions in Aid to Argentina | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/israel-parliament-will-not-disband-to-face-election.html | ISRAEL PARLIAMENT WILL NOT DISBAND TO FACE ELECTION | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/jakarta-journal-it-s-ramadan-school-is-out-quick-the-earplugs.html | Jakarta Journal Its Ramadan School Is Out Quick the Earplugs | By Calvin Sims | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/putin-pays-a-visit-to-canada-winning-support-on-missile-issue.html | Putin Pays a Visit to Canada Winning Support on Missile Issue | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/rich-slice-of-soviet-asia-left-to-a-lonely-despair.html | Rich Slice of Soviet Asia Left to a Lonely Despair | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/un-rejects-troops-for-palestinian-territories.html | UN Rejects Troops for Palestinian Territories | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-19 | https://www.nytimes.com/2000/12/19/world/youth-killed-by-settlers-is-hailed-as-a-martyr-by-west-bank-arabs.html | Youth Killed by Settlers Is Hailed as a Martyr by West Bank Arabs | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/arts-abroad-surviving-with-the-moscow-symphony-on-5-a-day.html | ARTS ABROAD Surviving With the Moscow Symphony on 5 a Day | By Sophia Kishkovsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/citing-health-james-levine-cuts-schedule.html | Citing Health James Levine Cuts Schedule | By Celestine Bohlen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/fiercely-banging-the-drum-for-those-who-cannot.html | Fiercely Banging the Drum For Those Who Cannot | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/music-review-proceed-with-purpose-scales-and-arpeggios-flying.html | MUSIC REVIEW Proceed With Purpose Scales and Arpeggios Flying | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/opera-review-a-stylish-lusty-widow-shakes-up-gay-paree.html | OPERA REVIEW A Stylish Lusty Widow Shakes Up Gay Paree | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/pop-review-bawdy-jokes-and-fishing-tales-and-oh-yes-songs.html | POP REVIEW Bawdy Jokes and Fishing Tales and Oh Yes Songs | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/the-allure-of-maggots-and-mayhem-a-crime-show-escapes-tv-s-morgue.html | The Allure of Maggots and Mayhem A Crime Show Escapes TVs Morgue | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/books/10000-bobbitt-poetry-prize-is-awarded-to-david-ferry.html | 10000 Bobbitt Poetry Prize Is Awarded to David Ferry | By Irvin Molotsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/books/books-of-the-times-who-d-ya-see-in-those-doggy-eyes-arf.html | BOOKS OF THE TIMES Who DYa See in Those Doggy Eyes Arf | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/airbus-clears-plans-to-build-long-range-jumbo-jet.html | Airbus Clears Plans to Build LongRange Jumbo Jet | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/allstate-agents-file-suit-seeking-pay-for-overtime.html | Allstate Agents File Suit Seeking Pay for Overtime | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/anglogold-announces-sale-of-2-mines-to-smaller-rival.html | AngloGold Announces Sale Of 2 Mines to Smaller Rival | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/belgian-software-company-found-to-misstate-revenue.html | Belgian Software Company Found to Misstate Revenue | By Paul Meller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/business-travel-web-sites-to-make-the-trip-less-work.html | Business Travel Web Sites To Make The Trip Less Work | By Joe Sharkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/company-news-chip-maker-to-expand-its-operations-in-virginia.html | COMPANY NEWS CHIP MAKER TO EXPAND ITS OPERATIONS IN VIRGINIA | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/diageo-and-pernod-buy-and-divide-up-seagram-beverage-assets.html | Diageo and Pernod Buy and Divide Up Seagram Beverage Assets | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/fed-shifting-goal-stresses-fighting-risk-of-recession.html | FED SHIFTING GOAL STRESSES FIGHTING RISK OF RECESSION | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/living-for-the-now-and-later.html | Living for the Now and Later | By Abraham Peled | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/management-for-armstrong-bankruptcy-is-lesser-of-two-evils.html | MANAGEMENT For Armstrong Bankruptcy Is Lesser of Two Evils | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/media-business-advertising-addenda-ddb-worldwide-cut-staff-griffin-bacal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Worldwide to Cut Staff at Griffin Bacal | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/media-business-advertising-young-rubicam-holds-onto-metlife-account-amid-flurry.html | THE MEDIA BUSINESS ADVERTISING Young  Rubicam holds onto a MetLife account amid a flurry of change and consolidation | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/nuclear-power-s-second-act-rising-demand-for-electricity-revives-aging-reactors.html | Nuclear Powers Second Act Rising Demand for Electricity Revives Aging Reactors | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/quarterly-profits-fall-at-2-large-investment-banks.html | Quarterly Profits Fall at 2 Large Investment Banks | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-hardware-ciena-buying-cyras-for-2-billion.html | TECHNOLOGY BRIEFING HARDWARE CIENA BUYING CYRAS FOR 2 BILLION | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-internet-loislaw-takes-95-million-bid.html | TECHNOLOGY BRIEFING INTERNET LOISLAW TAKES 95 MILLION BID | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-telecommunications-deutsche-telekom-leases-capacity.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS DEUTSCHE TELEKOM LEASES CAPACITY | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-telecommunications-telefonica-wins-aol-contract.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS TELEFONICA WINS AOL CONTRACT | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-in-a-nod-to-slower-economy-sbc-cuts-earnings-forecast.html | TECHNOLOGY In a Nod to Slower Economy SBC Cuts Earnings Forecast | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-mp3com-is-confronting-another-copyright-suit.html | TECHNOLOGY MP3com Is Confronting Another Copyright Suit | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-market-place-wall-st-said-to-gain-most-in-policy-shift.html | THE MARKETS Market Place Wall St Said To Gain Most In Policy Shift | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-stocks-bonds-investors-show-displeasure-as-the-fed-lets-rates-alone.html | THE MARKETS  STOCKS  BONDS Investors Show Displeasure As the Fed Lets Rates Alone | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-media-business-advertising-addenda-havas-to-merge-units-in-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas to Merge Units in Europe | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/world-business-briefing-americas-brazilian-lender-acquired.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILIAN LENDER ACQUIRED | By Jennifer L Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/business/world-business-briefing-europe-energis-to-buy-ision.html | WORLD BUSINESS BRIEFING EUROPE ENERGIS It To BUY ISION | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/25-and-under-a-chinese-restaurant-where-wine-is-part-of-the-draw.html | 25 AND UNDER A Chinese Restaurant Where Wine Is Part of the Draw | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/by-the-book-from-australia-the-beauty-of-simplicity.html | BY THE BOOK From Australia the Beauty of Simplicity | By Regina Schrambling | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/corn-to-confuse-the-seasons.html | Corn to Confuse the Seasons | By Denise Landis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/eating-well-caviar-with-a-conscience.html | EATING WELL Caviar With a Conscience | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/food-chain.html | FOOD CHAIN | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/for-no-2-at-ducasse-three-stars-no-glory.html | For No 2 At Ducasse Three Stars No Glory | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/new-yorkers-yawn-at-new-year-s-eve-2001.html | New Yorkers Yawn At New Years Eve 2001 | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/restaurants-the-new-boar-on-the-butchers-block.html | RESTAURANTS The New Boar on the Butchers Block | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/sometimes-it-takes-one-to-crack-one.html | Sometimes It Takes One to Crack One | By Rick Marin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/still-golden-after-all-these-years.html | Still Golden After All These Years | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/tastings-revisiting-blended-scotch.html | TASTINGS Revisiting Blended Scotch | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/the-chef-philippe-conticini.html | THE CHEF Philippe Conticini | By Philippe Conticini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/the-chocolate-chef-live-from-brooklyn.html | The Chocolate Chef Live From Brooklyn | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/the-minimalist-no-cream-creamy-soup.html | THE MINIMALIST NoCream Creamy Soup | By Mark Bittman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/to-go-if-grandmother-isn-t-puerto-rican.html | TO GO If Grandmother Isnt Puerto Rican | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/wine-talk-books-that-go-well-with-red-or-white.html | WINE TALK Books That Go Well With Red or White | By Frank J Prial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/jobs/keeping-workers-safe-but-at-what-cost.html | Keeping Workers Safe but at What Cost | By Mary Williams Walsh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/jobs/life-s-work-daydreams-musical-interludes-and-greeting-a-child-at-the-bus.html | LIFES WORK Daydreams Musical Interludes And Greeting a Child at the Bus | By Lisa Belkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/movies/film-review-radical-chic-teenage-italian-style.html | FILM REVIEW Radical Chic Teenage Italian Style | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-20 | https://www.nytimes.com/2000/12/20/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/movies/high-decibel-oscar-buzz-studios-push-their-contenders-in-a-wide-open-field.html | HighDecibel Oscar Buzz Studios Push Their Contenders in a WideOpen Field | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/30-punished-after-a-study-of-ambulances.html | 30 Punished After a Study Of Ambulances | By Kevin Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/a-candidate-for-council-cites-pressure-not-to-run.html | A Candidate For Council Cites Pressure Not to Run | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/after-a-brief-and-stormy-tenure-director-of-carnegie-hall-resigns.html | After a Brief and Stormy Tenure Director of Carnegie Hall Resigns | By Doreen Carvajal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Abby Goodnough Kate Zernike and Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/commercial-real-estate-as-demand-grows-an-old-project-is-dusted-off.html | Commercial Real Estate As Demand Grows an Old Project Is Dusted Off | By Sana Siwolop | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/correction-officer-is-charged-in-shooting-inside-his-home.html | Correction Officer Is Charged In Shooting Inside His Home | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/daily-news-is-to-expand-distribution-of-free-paper.html | Daily News Is to Expand Distribution Of Free Paper | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/evacuation-threat-looms-in-crackdown-on-illegal-loft-buildings-in-brooklyn.html | Evacuation Threat Looms in Crackdown on Illegal Loft Buildings in Brooklyn | By Bruce Lambert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/giuliani-and-vallone-call-for-limits-on-use-of-cell-phones-by-drivers.html | Giuliani and Vallone Call for Limits on Use of Cell Phones by Drivers | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/levy-details-plan-to-adjust-bilingual-class.html | Levy Details Plan to Adjust Bilingual Class | By Lynette Holloway | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/li-prosecutor-to-review-cases-that-dna-tests-could-reverse.html | LI Prosecutor to Review Cases That DNA Tests Could Reverse | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/metro-business-briefing-cuomo-defends-hud.html | Metro Business Briefing CUOMO DEFENDS HUD | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/metro-business-briefing-pollution-case-settled.html | Metro Business Briefing POLLUTION CASE SETTLED | By David M Herszenhorn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/nyc-of-huge-signs-lamentations-and-rezoning.html | NYC Of Huge Signs Lamentations And Rezoning | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/officers-in-new-jersey-guilty-in-beating-case.html | Officers in New Jersey Guilty in Beating Case | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/official-faults-union-inquiry-into-findings-of-cheating.html | Official Faults Union Inquiry Into Findings Of Cheating | By Edward Wyatt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/pataki-s-chief-adviser-resigns-to-take-post-at-abc.html | Pataki Chief Adviser Resigns to Take Post at ABC | By Raymond Hernandez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/public-lives-hard-liner-in-pearls-and-basic-black-robe.html | PUBLIC LIVES HardLiner in Pearls and Basic Black Robe | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/sharpton-takes-small-step-toward-mayoral-race.html | Sharpton Takes Small Step Toward Mayoral Race | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/suny-chancellor-wants-more-aggressive-pursuit-of-revenue.html | SUNY Chancellor Wants More Aggressive Pursuit of Revenue | By Karen W Arenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/teachers-adding-an-h-for-hygiene-to-the-3-r-s.html | Teachers Adding an H for Hygiene to the 3 Rs | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/tenant-groups-vow-a-lawsuit-to-challenge-changes-in-state-housing-codes.html | Tenant Groups Vow a Lawsuit to Challenge Changes in State Housing Codes | By Bruce Lambert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/the-neediest-cases-from-10-cents-to-100-75-straight-years-of-giving.html | The Neediest Cases From 10 Cents to 100 75 Straight Years of Giving | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/tourist-chapter-book-mormon-religion-s-birthplace-pageants-pilgrimages.html | Tourist Chapter To the Book Of Mormon In Religions Birthplace Pageants and Pilgrimages | By Winnie Hu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/verdict-brings-tears-of-joy-to-beating-victims-family.html | Verdict Brings Tears of Joy To Beating Victims Family | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/a-little-less-time-for-snooping.html | A Little Less Time for Snooping | By Jurek Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/editorial-notebook-the-image-of-the-writer-at-his-labors.html | Editorial Notebook The Image of the Writer at His Labors | By Verlyn Klinkenborg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/liberties-he-s-gone-he-s-back.html | Liberties Hes Gone Hes Back | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/the-big-gamble-on-a-hillary-book.html | The Big Gamble on a Hillary Book | By Jeffrey A Krames | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/what-tax-cuts-can-t-do.html | What Tax Cuts Cant Do | By Bruce Bartlett | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/baseball-jeter-shrugs-and-says-his-future-hinges-on-yankees-deep-pockets.html | BASEBALL Jeter Shrugs and Says His Future Hinges on Yankees Deep Pockets | By Buster Olney With Jack Curry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/baseball-mets-select-hough-to-be-pitching-coach.html | BASEBALL Mets Select Hough to Be Pitching Coach | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/college-basketball-seton-hall-is-outmanned-by-the-defending-champs.html | COLLEGE BASKETBALL Seton Hall Is Outmanned By the Defending Champs | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/college-basketball-virginia-spurns-the-shadows-to-top-tennessee.html | COLLEGE BASKETBALL Virginia Spurns the Shadows To Top Tennessee | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/football-leverage-aside-butch-davis-decides-to-stay-with-miami.html | FOOTBALL Leverage Aside Butch Davis Decides to Stay With Miami | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-after-owner-clears-air-isles-shut-down-hurricanes.html | HOCKEY After Owner Clears Air Isles Shut Down Hurricanes | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-hatcher-comes-to-visit-but-devils-play-it-cool.html | HOCKEY Hatcher Comes to Visit But Devils Play It Cool | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-program-for-youngsters-in-harlem-opens-books-and-opens-doors.html | HOCKEY Program for Youngsters in Harlem Opens Books and Opens Doors | By Lena Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-rangers-urgent-search-for-defense-nets-kloucek.html | HOCKEY Rangers Urgent Search For Defense Nets Kloucek | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/nfl-roundup-bucs-rams-draw-second-highest-rating.html | NFL ROUNDUP BUCS-RAMS DRAW SECOND-HIGHEST RATING | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/on-pro-football-king-battles-discomfort-and-doubts.html | ON PRO FOOTBALL King Battles Discomfort And Doubts | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-basketball-in-atlanta-knicks-find-lid-is-back-on-basket.html | PRO BASKETBALL In Atlanta Knicks Find Lid Is Back On Basket | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-basketball-injuries-continue-to-nag-at-the-nets.html | PRO BASKETBALL Injuries Continue To Nag At the Nets | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-football-reebok-strikes-exclusive-deal-with-nfl.html | PRO FOOTBALL Reebok Strikes Exclusive Deal With NFL | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-football-still-haunted-by-90-seconds-of-a-nightmare.html | PRO FOOTBALL Still Haunted By 90 Seconds Of a Nightmare | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-football-the-jets-gordon-to-fill-cox-s-shoes.html | PRO FOOTBALL The Jets Gordon To Fill Coxs Shoes | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/sports-of-the-times-ravens-architect-of-destruction.html | Sports of The Times Ravens Architect of Destruction | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/43rd-president-issues-texas-spends-little-public-defenders-for-poor-criminal.html | THE 43rd PRESIDENT THE ISSUES Texas Spends Little on Public Defenders for Poor Criminal Defendants Report Says | By Fox Butterfield | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/43rd-president-nominees-economic-affairs-bush-s-man-for-commerce-dept-his-first.html | THE 43rd PRESIDENT THE NOMINEES On Economic Affairs Bushs Man for Commerce Dept Is His First Pick and Easiest | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/43rd-president-pennsylvania-governor-bush-appears-bypass-moderate-ally-again.html | THE 43rd PRESIDENT THE PENNSYLVANIA GOVERNOR Bush Appears to Bypass A Moderate Ally Again | By James Dao | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/clinton-will-issue-new-privacy-rules-to-shield-patients.html | CLINTON WILL ISSUE NEW PRIVACY RULES TO SHIELD PATIENTS | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/exxon-told-to-pay-alabama-3.5-billion-for-natural-gas.html | Exxon Told to Pay Alabama 35 Billion for Natural Gas | By Leslie Wayne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/jacques-francois-goddet-95-founder-and-editor-of-l-equipe.html | Jacques Francois Goddet 95 Founder and Editor of LEquipe | By Frank Litsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/kirsty-maccoll-41-pop-singer-and-songwriter.html | Kirsty MacColl 41 Pop Singer and Songwriter | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/lessons-another-look-at-the-way-that-intelligence-flowers.html | LESSONS Another Look at the Way That Intelligence Flowers | By Richard Rothstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/new-regulations-for-federal-contractors-will-put-an-emphasis-on-business-ethics.html | New Regulations for Federal Contractors Will Put an Emphasis on Business Ethics | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/onofrio-ottomanelli-83-dies-ran-a-venerated-meat-market.html | Onofrio Ottomanelli 83 Dies Ran a Venerated Meat Market | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/philadelphia-journal-reinventing-an-icon-of-a-grand-old-philadelphia.html | Philadelphia Journal Reinventing an Icon of a Grand Old Philadelphia | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/plan-to-restore-river-causes-california-furor.html | Plan to Restore River Causes California Furor | By Douglas Jehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/robert-goetz-90-innovator-in-coronary-bypass-surgery.html | Robert Goetz 90 Innovator In Coronary Bypass Surgery | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/school-vouchers-a-rose-by-other-name.html | School Vouchers A Rose by Other Name | By Jodi Wilgoren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-florida-republican-group-seeks-to-unseat-three-justices.html | THE 43rd PRESIDENT FLORIDA Republican Group Seeks To Unseat Three Justices | By Dexter Filkins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-the-legislatures-seeking-a-formula-for-voting-laws.html | THE 43rd PRESIDENT THE LEGISLATURES Seeking a Formula for Voting Laws | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-the-power-industry-bush-in-deep-waters-on-energy-policy.html | THE 43rd PRESIDENT THE POWER INDUSTRY Bush in Deep Waters on Energy Policy | By Richard A Oppel Jr and Neela Banerjee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-the-president-elect-a-humbled-bush-visits-his-new-home.html | THE 43rd PRESIDENT THE PRESIDENTELECT A Humbled Bush Visits His New Home | By Adam Clymer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/two-studies-report-no-links-to-cancer-in-cell-phones-use.html | Two Studies Report No Links to Cancer In Cell Phones Use | By Gina Kolata | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/us/us-weather-follows-global-warming-trend.html | US Weather Follows Global Warming Trend | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/1992-razing-of-a-mosque-is-still-casting-a-pall-in-india.html | 1992 Razing of a Mosque Is Still Casting A Pall in India | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/a-child-s-vision-of-war-boy-guerrillas-in-colombia.html | A Childs Vision of War Boy Guerrillas in Colombia | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/china-s-movie-going-masses-cheer-deep-cuts-in-ticket-prices.html | Chinas MovieGoing Masses Cheer Deep Cuts in Ticket Prices | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/clinton-trip-to-north-korea-is-mired-in-transition-politics.html | Clinton Trip to North Korea Is Mired in Transition Politics | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/macao-journal-if-life-s-a-crap-game-the-isle-of-casinos-is-smiling.html | Macao Journal If Lifes a Crap Game the Isle of Casinos Is Smiling | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/mexicans-resist-flight-from-friendly-volcano.html | Mexicans Resist Flight From Friendly Volcano | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/military-hospital-to-examine-pinochet-chilean-court-rules.html | Military Hospital to Examine Pinochet Chilean Court Rules | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/now-it-s-sharon-vs-barak-in-israeli-vote-on-feb-6.html | Now Its Sharon vs Barak in Israeli Vote on Feb 6 | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/on-sales-tour-in-canada-putin-assures-investors-of-better-times.html | On Sales Tour in Canada Putin Assures Investors of Better Times | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/open-support-is-scant-for-rebel-move-on-tense-kosovo-border.html | Open Support Is Scant for Rebel Move on Tense Kosovo Border | By Carlotta Gall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/tough-sanctions-imposed-on-taliban-government-split-un.html | Tough Sanctions Imposed on Taliban Government Split UN | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/un-confirms-liberia-s-role-in-smuggling-of-diamonds.html | UN Confirms Liberias Role In Smuggling Of Diamonds | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-20 | https://www.nytimes.com/2000/12/20/world/world-briefing.html | WORLD BRIEFING | Compile by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/bridge-missing-the-aces-in-a-slam-a-lawyer-substitutes-guile.html | BRIDGE Missing the Aces in a Slam A Lawyer Substitutes Guile | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/carnegie-chief-hailed-by-supportive-germans.html | Carnegie Chief Hailed By Supportive Germans | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/chinese-born-composer-wins-225000-ives-prize.html | ChineseBorn Composer Wins 225000 Ives Prize | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/critic-s-notebook-playing-key-f-for-fresh-strings-winds-babes-lesson-for-major.html | Critics Notebook Playing in the Key of F for Fresh From the Strings and Winds of Babes a Lesson for Major Orchestras | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/dealer-will-enrich-art-of-the-berlin-he-fled.html | Dealer Will Enrich Art Of the Berlin He Fled | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/locked-doors-and-mystery-after-a-jazz-resignation.html | Locked Doors and Mystery After a Jazz Resignation | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/music-review-decking-out-a-messiah-but-hewing-to-tradition.html | MUSIC REVIEW Decking Out a Messiah But Hewing to Tradition | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/pop-review-all-soaring-skyward-except-for-the-silent-one.html | POP REVIEW All Soaring Skyward Except for the Silent One | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/the-pop-life-seeking-truth-about-eminem.html | THE POP LIFE Seeking Truth About Eminem | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/books/books-of-the-times-an-african-prince-as-pained-outsider.html | BOOKS OF THE TIMES An African Prince as Pained Outsider | By Janet Maslin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/books/making-books-the-what-ifs-that-fascinate.html | MAKING BOOKS The What Ifs That Fascinate | By Martin Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/at-t-expects-lower-profit-it-confirms-dividend-cut.html | ATT Expects Lower Profit It Confirms Dividend Cut | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/buffett-buys-company-crippled-by-asbestos-suits.html | Buffett Buys Company Crippled by Asbestos Suits | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/company-news-pacific-gateway-reports-two-top-level-resignations.html | COMPANY NEWS PACIFIC GATEWAY REPORTS TWO TOPLEVEL RESIGNATIONS | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/economic-scene-america-don-t-smirk-the-european-union-is-no-joke-in-any-language.html | Economic Scene America dont smirk The European Union is no joke in any language | By Jeff Madrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/group-of-metal-traders-sues-russian-aluminum-producer.html | Group of Metal Traders Sues Russian Aluminum Producer | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/it-s-a-free-market-but-who-s-fit-to-manage.html | Its a Free Market but Whos Fit to Manage | By John Varoli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/kentucky-insurance-chief-leaves-for-new-york-life-and-big-raise.html | Kentucky Insurance Chief Leaves for New York Life and Big Raise | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/levitt-to-leave-sec-early-bush-to-pick-4.html | Levitt to Leave SEC Early Bush to Pick 4 | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/little-guy-his-mind-author-savagely-indicts-notions-new-economy.html | The Little Guy Is on His Mind An Author Savagely Indicts Notions of a New Economy | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/market-paying-price-for-valuing-new-economy-hope-over-profits.html | Market Paying Price for Valuing NewEconomy Hope Over Profits | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/markets-market-place-shift-stance-federal-reserve-deals-blow-wall-street.html | THE MARKETS Market Place Shift in Stance by Federal Reserve Deals Blow to Wall Street | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/media-business-advertising-chanel-uses-real-people-who-are-also-attractive.html | THE MEDIA BUSINESS ADVERTISING Chanel uses real people who are also attractive accomplished and hold good jobs to sell scents | By Courtney Kane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/more-experienced-applicants-at-business-schools.html | More Experienced Applicants at Business Schools | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-2nd-thoughts-for-news-corp-and-webmd.html | TECHNOLOGY 2nd Thoughts For News Corp And WebMD | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-biotechnology-british-test-for-unauthorized-corn.html | TECHNOLOGY BRIEFING BIOTECHNOLOGY BRITISH TEST FOR UNAUTHORIZED CORN | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-internet-hewlett-led-group-buys-a-marketplace.html | TECHNOLOGY BRIEFING INTERNET HEWLETTLED GROUP BUYS A MARKETPLACE | By Laurie J Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-internet-priceline-rejoins-business-group.html | TECHNOLOGY BRIEFING INTERNET PRICELINE REJOINS BUSINESS GROUP | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-internet-terra-lycos-slump-deepens.html | TECHNOLOGY BRIEFING INTERNET TERRA LYCOS SLUMP DEEPENS | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-telecommunications-american-tower-secures-leases.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS AMERICAN TOWER SECURES LEASES | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-protests-arise-over-business-aspect-of-censoring-web.html | TECHNOLOGY Protests Arise Over Business Aspect of Censoring Web | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-markets-stocks-bonds-nasdaq-tumbles-71-as-fed-bias-shift-fails-to-halt-skid.html | THE MARKETS STOCKS  BONDS Nasdaq Tumbles 71 as Fed Bias Shift Fails to Halt Skid | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-media-business-advertising-addenda-accounts-092479.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-media-business-advertising-addenda-ogilvy-mather-hires-billing-auditor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Hires Billing Auditor | By Courtney Kane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-media-business-advertising-addenda-people-092460.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/vodafone-group-increases-stake-in-japan-telecom.html | Vodafone Group Increases Stake in Japan Telecom | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/world-business-briefing-europe-auction-of-vintage-car-fails.html | WORLD BUSINESS BRIEFING EUROPE AUCTION OF VINTAGE CAR FAILS | By Alan Cowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/world-business-briefing-europe-hedge-fund-data-online.html | WORLD BUSINESS BRIEFING EUROPE HEDGE FUND DATA ONLINE | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/business/world-business-briefing-europe-panel-to-examine-tax-benefits.html | WORLD BUSINESS BRIEFING EUROPE PANEL TO EXAMINE TAX BENEFITS | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/at-home-with-martha-schwartz-making-landscapes-pop.html | AT HOME WITHMartha Schwartz Making Landscapes Pop | By Fred Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-furniture-what-s-better-for-soul-sofa-coffee-table.html | CURRENTS LOS ANGELES  FURNITURE Whats Better for the Soul A Sofa or a Coffee Table | By Frances Anderton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-gifting-and-decorating-books-that-outshine-the-coffee-table.html | CURRENTS LOS ANGELES  GIFTING AND DECORATING Books That Outshine the Coffee Table | By Frances Anderton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-office-an-ad-agency-gives-itself-a-little-pow.html | CURRENTS LOS ANGELES  OFFICE An Ad Agency Gives Itself A Little Pow | By Frances Anderton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-renovation-up-in-the-hills-modernists-just-want-to-have-fun.html | CURRENTS LOS ANGELES  RENOVATION Up in the Hills Modernists Just Want to Have Fun | By Frances Anderton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-restaurant-it-just-had-happen-say-hello-fusion-architecture.html | CURRENTS LOS ANGELES  RESTAURANT It Just Had to Happen Say Hello to Fusion Architecture | By Frances Anderton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-the-movies-urban-man-suburban-man.html | CURRENTS LOS ANGELES  THE MOVIES Urban Man Suburban Man | By Frances Anderton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/house-proud-the-silences-are-by-design.html | HOUSE PROUD The Silences Are by Design | By Cathy Horyn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/ok-youre-gay-so-wheres-s-my-grandchild.html | OK Youre Gay So Wheres My Grandchild | By John Leland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/parents-rights-state-laws-vary-but-a-broad-trend-is-clear.html | PARENTS RIGHTS State Laws Vary but a Broad Trend Is Clear | By John Leland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/personal-shopper-a-bright-expanse-of-beauty-underfoot.html | PERSONAL SHOPPER A Bright Expanse Of Beauty Underfoot | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/revolutions-come-and-go-but-a-porcelain-factory-endures.html | Revolutions Come and Go but a Porcelain Factory Endures | By John Varoli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/after-recount-tight-race-for-water-board-is-over.html | After Recount Tight Race For Water Board Is Over | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/asking-how-sharpton-pays-for-those-suits-case-offers-glimpse-of-his-finances.html | Asking How Sharpton Pays for Those Suits Case Offers Glimpse of His Finances | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/city-plans-to-let-company-run-some-public-schools-in-a-first.html | City Plans to Let Company Run Some Public Schools in a First | By Edward Wyatt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/couple-found-dead-at-scene-of-1993-killing.html | Couple Found Dead at Scene of 1993 Killing | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/democrats-say-goodman-is-stalling-the-vote-count.html | Democrats Say Goodman Is Stalling the Vote Count | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/diodoros-i-77-top-patriarch-of-greek-faith-in-holy-land.html | Diodoros I 77 Top Patriarch Of Greek Faith in Holy Land | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/eviction-fears-ease-after-inspections-in-brooklyn.html | Eviction Fears Ease After Inspections in Brooklyn | By Bruce Lambert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/fairway-pays-6.5-million-for-properties-in-harlem.html | Fairway Pays 65 Million For Properties in Harlem | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/government-says-attack-on-guard-was-part-of-escape-plan.html | Government Says Attack on Guard Was Part of Escape Plan | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/ikea-is-asked-to-consider-scaling-down-plans-for-store.html | Ikea Is Asked To Consider Scaling Down Plans for Store | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/in-orange-closed-ranks-and-relief-after-officers-conviction-in-beating.html | In Orange Closed Ranks and Relief After Officers Conviction in Beating | By Ronald Smothers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/ins-says-african-woman-used-fraud-in-a-bid-for-asylum.html | INS Says African Woman Used Fraud in a Bid for Asylum | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/john-v-lindsay-mayor-and-maverick-dies-at-79.html | John V Lindsay Mayor and Maverick Dies at 79 | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/jordan-frees-man-convicted-of-killing-wife.html | Jordan Frees Man Convicted Of Killing Wife | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/manhattan-man-guilty-in-rape-and-murder-spree.html | Manhattan Man Guilty in Rape and Murder Spree | By David Rohde | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-business-briefing-bank-gets-state-deposit.html | Metro Business Briefing BANK GETS STATE DEPOSIT | By Tara Bahrampour | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-business-briefing-rcn-cuts-70-jobs.html | Metro Business Briefing RCN CUTS 70 JOBS | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-business-briefing-zuckerman-to-make-donation.html | Metro Business Briefing ZUCKERMAN TO MAKE DONATION | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-matters-remembering-a-mayor-faults-and-all.html | Metro Matters Remembering A Mayor Faults and All | By Joyce Purnick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/milt-hinton-dean-of-jazz-bassists-is-dead-at-90.html | Milt Hinton Dean of Jazz Bassists Is Dead at 90 | By Peter Keepnews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/public-lives-selling-the-mom-and-pop-supermodel-farm.html | PUBLIC LIVES Selling the MomandPop Supermodel Farm | By Robin Finn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/residents-of-new-london-go-to-court-saying-project-puts-profit-before-homes.html | Residents of New London Go to Court Saying Project Puts Profit Before Homes | By David M Herszenhorn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/stock-exchange-signs-deal-for-new-site-in-financial-district.html | Stock Exchange Signs Deal for New Site in Financial District | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/the-neediest-cases-summer-camp-helps-disabled-girl-7-to-make-good-friends.html | THE NEEDIEST CASES Summer Camp Helps Disabled Girl 7 to Make Good Friends | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/whitman-stays-silent-on-epa-post.html | Whitman Stays Silent On EPA Post | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/essay-land-of-comebacks.html | Essay Land of Comebacks | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/stock-gambling-on-the-cheap.html | Stock Gambling on the Cheap | By Frank Partnoy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/tea-and-transition.html | Tea And Transition | By Douglas Brinkley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/baseball-ordonez-s-backup-will-be-relaford.html | BASEBALL Ordonezs Backup Will Be Relaford | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/colleges-seton-hall-s-youngsters-absorb-a-hard-lesson.html | COLLEGES Seton Halls Youngsters Absorb a Hard Lesson | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/hockey-high-octane-power-play-fails-against-st-louis.html | HOCKEY HighOctane Power Play Fails Against St Louis | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/hockey-old-story-the-devils-capture-a-rematch-of-the-cup-finals.html | HOCKEY Old Story The Devils Capture A Rematch of the Cup Finals | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/hockey-sykora-has-a-night-to-remember.html | HOCKEY Sykora Has a Night to Remember | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/nhl-roundup-isles-jonsson-out-three-weeks.html | NHL ROUNDUP ISLES JONSSON OUT THREE WEEKS | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-basketball-nets-fall-in-battle-of-teams-in-disarray.html | PRO BASKETBALL Nets Fall In Battle Of Teams In Disarray | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-basketball-pitino-still-searching-for-right-formula.html | PRO BASKETBALL Pitino Still Searching for Right Formula | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-basketball-sprewell-brings-back-his-scowl.html | PRO BASKETBALL Sprewell Brings Back His Scowl | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-football-giants-notebook-fassel-finds-success-with-life-on-the-road.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel Finds Success With Life on the Road | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-football-jaguars-taylor-lobs-darts-at-giants-defense.html | PRO FOOTBALL Jaguars Taylor Lobs Darts at Giants Defense | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-football-the-jets-take-offense-to-all-the-squawking.html | PRO FOOTBALL The Jets Take Offense To All the Squawking | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/sports-of-the-times-from-groh-his-best-buster-keaton-act.html | Sports Of The Times From Groh His Best Buster Keaton Act | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/sports-of-the-times-the-knicks-must-avoid-temptation.html | Sports Of The Times The Knicks Must Avoid Temptation | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/the-ski-report-2-hours-from-home-fun-for-all.html | THE SKI REPORT 2 Hours From Home Fun for All | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/a-web-site-that-came-in-from-the-cold-to-unveil-russian-secrets.html | A Web Site That Came In From the Cold to Unveil Russian Secrets | By Sally McGrane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/basics-homemade-music-with-a-professional-sound.html | BASICS Homemade Music With a Professional Sound | By Eric A Taub | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/college-courses-taught-with-tailored-software.html | College Courses Taught With Tailored Software | By Sam Hooper Samuels | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/devices-to-help-museum-pieces-weather-the-years.html | Devices to Help Museum Pieces Weather the Years | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/fix-the-pc-then-scrape-its-owner-off-the-ceiling.html | Fix the PC Then Scrape Its Owner Off the Ceiling | By Leah Rosch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/game-theory-down-a-rabbit-hole-to-a-dark-wonderland.html | GAME THEORY Down a Rabbit Hole to a Dark Wonderland | By Charles Herold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-a-camera-for-pictures-worth-a-thousand-words-with-music.html | NEWS WATCH A Camera for Pictures Worth A Thousand Words With Music | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-a-new-ballpoint-from-cross-that-can-read-as-well-as-write.html | NEWS WATCH A New Ballpoint From Cross That Can Read as Well as Write | By Ian Austen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-a-new-web-appliance-no-wires-a-few-strings.html | NEWS WATCH A New Web Appliance No Wires a Few Strings | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-macintosh-fans-can-finally-join-the-speech-transcription-game.html | NEWS WATCH Macintosh Fans Can Finally Join The Speech Transcription Game | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-telephone-site-looks-back-to-bakelite-and-beyond.html | NEWS WATCH Telephone Site Looks Back To Bakelite and Beyond | By Shelly Freierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/online-shopper-hard-to-tell-when-a-virtual-shelf-is-bare.html | ONLINE SHOPPER Hard to Tell When a Virtual Shelf Is Bare | By Michelle Slatalla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/q-a-new-usb-s-privacy-and-browser-remorse.html | Q  A New USBs Privacy And Browser Remorse | By Shelly Freierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/review-digital-reading-activities-with-a-big-red-dog.html | REVIEW Digital Reading Activities With a Big Red Dog | By Alice Keim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/screen-grab-experience-the-thrill-the-chill-but-not-the-frostbite.html | SCREEN GRAB Experience the Thrill the Chill but Not the Frostbite | By Michael Pollak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/state-of-the-art-is-small-and-cute-what-surfers-want.html | STATE OF THE ART Is Small and Cute What Surfers Want | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/storage-disks-that-make-room-for-some-coming-attractions.html | Storage Disks That Make Room For Some Coming Attractions | By Bruce Headlam | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/taking-the-mask-off-pseudoscience.html | Taking the Mask Off Pseudoscience | By Bonnie Rothman Morris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/what-s-next-a-sense-of-taste-online-but-first-take-a-sniff.html | WHATS NEXT A Sense of Taste Online But First Take a Sniff | By Anne Eisenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/theater/theater-review-in-a-garden-of-songs-as-happy-as-kings.html | THEATER REVIEW In a Garden Of Songs As Happy As Kings | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-choices-man-joining-team-right-hand-man-refugee-capital-returnee.html | THE 43rd PRESIDENT THE CHOICES Man in the News Joining the Team A RightHand Man a Refugee and a Capital Returnee Melquiades Rafael Martinez | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-choices-woman-joining-team-right-hand-man-refugee-capital.html | THE 43rd PRESIDENT THE CHOICES Woman in the News Joining the Team A RightHand Man a Refugee and a Capital Returnee Ann M Veneman | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-environmental-protection-agency-whitman-seen-strong-choice-for.html | THE 43rd PRESIDENT THE ENVIRONMENTAL PROTECTION AGENCY Whitman Seen as Strong Choice for EPA | By David M Halbfinger With Andrew C Revkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-president-elect-alcoa-s-chairman-named-bush-treasury-post.html | THE 43rd PRESIDENT THE PRESIDENTELECT ALCOAS CHAIRMAN IS NAMED BY BUSH TO TREASURY POST | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-treasury-department-man-industrialist-with-twist-paul-henry-o.html | THE 43rd PRESIDENT THE TREASURY DEPARTMENT  Man in the News Industrialist With a Twist  Paul Henry ONeill | By Joseph Kahn With Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/boston-s-digging-produces-a-green-jewel.html | Bostons Digging Produces a Green Jewel | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/new-privacy-rules-are-challenged.html | New Privacy Rules Are Challenged | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/new-rules-to-cut-diesel-emissions.html | NEW RULES TO CUT DIESEL EMISSIONS | By Douglas Jehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/ordained-as-rabbis-women-tell-secret.html | Ordained As Rabbis Women Tell Secret | By Laurie Goodstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/the-43rd-president-the-churches-bush-meeting-focuses-on-role-of-religion.html | THE 43rd PRESIDENT THE CHURCHES Bush Meeting Focuses on Role of Religion | By Richard A Oppel Jr With Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/us-imposes-standards-for-organic-food-labeling.html | US Imposes Standards for OrganicFood Labeling | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/us/women-taking-active-role-to-study-orthodox-judaism.html | Women Taking Active Role To Study Orthodox Judaism | By Laurie Goodstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/ardingly-journal-seeds-of-hope-to-keep-mother-earth-in-gardening.html | Ardingly Journal Seeds of Hope to Keep Mother Earth in Gardening | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/french-socialists-win-measure-to-flip-the-order-of-elections.html | French Socialists Win Measure To Flip the Order of Elections | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/gates-foundation-s-15-million-seeks-drugs-for-african-diseases.html | Gates Foundations 15 Million Seeks Drugs for African Diseases | By Donald G McNeil Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/gem-sanctions-sought-by-un-are-delayed.html | Gem Sanctions Sought by UN Are Delayed | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/high-court-voids-charges-for-pinochet-sets-new-date.html | High Court Voids Charges For Pinochet Sets New Date | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/in-final-fight-weary-envoy-counts-ticks-on-un-clock.html | In Final Fight Weary Envoy Counts Ticks On UN Clock | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/in-israel-s-election-the-first-big-issue-is-divisiveness.html | In Israels Election the First Big Issue Is Divisiveness | By Deborah Sontag | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/japanese-veteran-testifies-in-war-atrocity-lawsuit.html | Japanese Veteran Testifies in War Atrocity Lawsuit | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/oil-and-mining-leaders-agree-to-protect-rights-in-remote-areas.html | Oil and Mining Leaders Agree to Protect Rights in Remote Areas | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/pakistan-ruler-tells-why-he-exiled-rival-to-cleanse-the-land.html | Pakistan Ruler Tells Why He Exiled Rival To Cleanse the Land | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/pakistanis-and-indians-make-moves-for-less-strife.html | Pakistanis And Indians Make Moves For Less Strife | By Barry Bearak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/reformers-hope-to-win-parliament-in-serbia.html | Reformers Hope to Win Parliament in Serbia | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/russians-send-a-message-to-georgians-toe-the-line.html | Russians Send a Message To Georgians Toe the Line | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/white-house-trying-once-more-for-mideast-peace-rates-the-chances-below-50-50.html | White House Trying Once More for Mideast Peace Rates the Chances Below 5050 | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-21 | https://www.nytimes.com/2000/12/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/antiques-to-the-ball-with-a-doll-1800-s-style.html | ANTIQUES To the Ball With a Doll 1800s Style | By Wendy Moonan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-death-race-2000.html | ART IN REVIEW Death Race 2000 | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-four-non-objective-painters.html | ART IN REVIEW Four NonObjective Painters | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-george-tooker.html | ART IN REVIEW George Tooker | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-marcel-odenbach-and-henrik-olesen.html | ART IN REVIEW Marcel Odenbach and Henrik Olesen | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-robert-rauschenberg.html | ART IN REVIEW Robert Rauschenberg | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-robin-lowe.html | ART IN REVIEW Robin Lowe | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-wang-du.html | ART IN REVIEW Wang Du | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-review-fanfare-for-copland-a-fervent-adventurer.html | ART REVIEW Fanfare for Copland A Fervent Adventurer | By John Russell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-review-party-time-inside-and-out-playful-wit-reigns-at-skidmore-s-new-museum.html | ART REVIEW Party Time Inside and Out Playful Wit Reigns at Skidmores New Museum | By Holland Cotter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/design-review-spellbound-on-the-sidewalk-is-it-art.html | DESIGN REVIEW Spellbound on the Sidewalk Is It Art | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/family-fare-dreidels-and-other-spins.html | FAMILY FARE Dreidels And Other Spins | By Laurel Graeber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/inside-art-buying-up-the-future.html | INSIDE ART Buying Up The Future | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/my-manhattan-bohemian-chic-until-the-moon-hits-your-eye.html | MY MANHATTAN Bohemian Chic   Until the Moon Hits Your Eye | By Maria Laurino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/photography-review-you-don-t-need-weatherman-just-point-your-camera-shoot-man.html | PHOTOGRAPHY REVIEW You Dont Need a Weatherman Just Point Your Camera and Shoot Man | By Vicki Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/pops-staples-patriarch-of-the-staple-singers-dies-at-85.html | Pops Staples Patriach of the Staple Singers Dies at 85 | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/weekend-warrior-too-beautiful-to-be-a-fight-and-much-too-graceful-to-be.html | WEEKEND WARRIOR Too Beautiful to Be a Fight and Much Too Graceful to Be Dangerous | By Catharine Chatham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/automobiles/autos-on-friday-safety-pay-as-you-go-plan-for-car-insurance.html | AUTOS ON FRIDAY/Safety PayasYouGo Plan For Car Insurance | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/automobiles/pint-sized-cars-are-becoming-museum-pieces.html | PintSized Cars Are Becoming Museum Pieces | By Mickey Meece | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/books/books-of-the-times-a-murder-in-kenya-then-a-search-for-the-back-story.html | BOOKS OF THE TIMES A Murder in Kenya Then a Search for the Back Story | By Michiko Kakutani | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/255-licenses-are-awarded-for-low-power-fm-radio.html | 255 Licenses Are Awarded For LowPower FM Radio | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/as-consumers-turn-pessimistic-factory-workers-feel-the-chill.html | As Consumers Turn Pessimistic Factory Workers Feel the Chill | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/company-news-powergen-says-it-is-selling-plant-to-scottish-power.html | COMPANY NEWS POWERGEN SAYS IT IS SELLING PLANT TO SCOTTISH POWER | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/company-news-schwab-executives-to-take-pay-cut-in-first-quarter.html | COMPANY NEWS SCHWAB EXECUTIVES TO TAKE PAY CUT IN FIRST QUARTER | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/eni-of-italy-makes-bid-for-lasmo.html | Eni of Italy Makes Bid For Lasmo | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/excuse-me-but-that-s-ms-game-boy-to-you-fella.html | Excuse Me but Thats Ms Game Boy to You Fella | By Julian T Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/fcc-orders-at-t-to-shed-some-assets.html | FCC Orders ATT to Shed Some Assets | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/group-of-countries-protests-us-change-in-dumping-law.html | Group of Countries Protests US Change in Dumping Law | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/media-business-advertising-kfc-royal-philips-electronics-surprise-their-longtime.html | THE MEDIA BUSINESS ADVERTISING KFC and Royal Philips Electronics surprise their longtime agencies with dismissals | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/new-chief-for-canada-s-central-bank.html | New Chief for Canadas Central Bank | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/northrop-agrees-to-buy-litton-for-3.8-billion.html | Northrop Agrees to Buy Litton for 38 Billion | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/one-more-time-for-cendant-despite-sagging-shares-an-executive-plans-to-rebuild.html | One More Time for Cendant Despite Sagging Shares an Executive Plans to Rebuild | By Reed Abelson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/sharp-production-cutbacks-are-announced-by-ford.html | Sharp Production Cutbacks Are Announced by Ford | By Keith Bradsher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/stocks-drop-sharply-in-japan.html | Stocks Drop Sharply in Japan | By Miki Tanikawa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-internet-netzero-adding-access-charges.html | TECHNOLOGY BRIEFING INTERNET NETZERO ADDING ACCESS CHARGES | By Laurie J Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-internet-streetcom-to-buy-back-shares.html | TECHNOLOGY BRIEFING INTERNET STREETCOM TO BUY BACK SHARES | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-internet-yahoo-seeks-to-block-judgment.html | TECHNOLOGY BRIEFING INTERNET YAHOO SEEKS TO BLOCK JUDGMENT | By Lisa Guernsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-telecommunications-cellular-concern-cuts-outlook.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CELLULAR CONCERN CUTS OUTLOOK | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-lucent-lowers-expectations-for-3rd-time.html | TECHNOLOGY Lucent Lowers Expectations For 3rd Time | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-new-york-court-rules-for-insurer-on-year-2000-claim.html | TECHNOLOGY New York Court Rules for Insurer on Year 2000 Claim | By Barnaby J Feder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-fed-s-challenge-how-to-cope-with-a-burst-bubble.html | The Feds Challenge How to Cope With a Burst Bubble | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-markets-stocks-bonds-markets-remain-skittish-but-the-dow-gains-168-points.html | THE MARKETS STOCKS  BONDS Markets Remain Skittish but the Dow Gains 168 Points | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-media-business-advertising-addenda-ikea-moves-account-to-carmichael-lynch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Moves Account To Carmichael Lynch | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/vodafone-is-buying-mobile-unit-of-eircom.html | Vodafone Is Buying Mobile Unit Of Eircom | By Brian Lavery | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/world-business-briefing-asia-indonesian-gas-market-opened.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN GAS MARKET OPENED | By Wayne Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/business/xerox-says-quarterly-loss-to-be-worse-than-forecast.html | Xerox Says Quarterly Loss To Be Worse Than Forecast | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/as-2001-beckons-noisemakers-from-funk-to-salsa-cavort.html | As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/at-the-movies-can-lightning-strike-thrice.html | AT THE MOVIES Can Lightning Strike Thrice | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/dance-review-pose-stop-hit-another-don-t-forget-to-thrust.html | DANCE REVIEW Pose Stop Hit Another Dont Forget to Thrust | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/david-bowie-with-a-secret-and-a-power.html | David Bowie With a Secret and a Power | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-hail-ulysses-escaped-convict.html | FILM REVIEW Hail Ulysses Escaped Convict | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-movie-folk-it-turns-out-are-subject-to-venality.html | FILM REVIEW Movie Folk It Turns Out Are Subject to Venality | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-ok-it-s-a-wonderful-life-but-where-is-it.html | FILM REVIEW OK Its a Wonderful Life But Where Is It | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-operation-ugly-duckling-fighting-terrorism-in-heels.html | FILM REVIEW Operation Ugly Duckling Fighting Terrorism in Heels | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-ultimate-survivor-man-against-nature.html | FILM REVIEW Ultimate Survivor Man Against Nature | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/gladiator-and-traffic-lead-globe-nominees.html | Gladiator and Traffic Lead Globe Nominees | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/home-video-recognition-by-mail-order.html | HOME VIDEO Recognition By Mail Order | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110140.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110159.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110167.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110175.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110183.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110191.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110205.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110213.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110221.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110230.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110248.html | Jazz As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/latin-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort.html | Latin As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/music-review-depths-of-suffering-to-leaps-of-spirit.html | MUSIC REVIEW Depths of Suffering to Leaps of Spirit | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/new-video-releases-096318.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/on-stage-and-off-seeking-a-nest-for-sea-gull.html | ON STAGE AND OFF Seeking a Nest For Sea Gull | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109908.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109916.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109924.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109932.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109940.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109959.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109967.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109975.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109983.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109991.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110000.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110019.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110027.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110035.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110043.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110051.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110060.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110078.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110086.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110094.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110108.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110116.html | Pop Rock and Blues As 2001 Beckons Noisemakers From Funk to Salsa Cavort | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/theater-review-a-collage-that-portrays-a-subversive.html | THEATER REVIEW A Collage That Portrays a Subversive | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/theater/theater-review-a-lady-who-turns-heads-and-chops-them-off-too.html | THEATER REVIEW A Lady Who Turns Heads And Chops Them Off Too | By Sarah Boxer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/tv-weekend-jaws-visiting-a-gator-eat-gator-world.html | TV WEEKEND Jaws Visiting a GatorEatGator World | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/a-christmas-cavil.html | A Christmas Cavil | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/absentee-count-gives-goodman-victory-in-a-contested-election.html | Absentee Count Gives Goodman Victory in a Contested Election | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/as-whitman-goes-to-texas-her-stand-in-becomes-coy.html | As Whitman Goes to Texas Her StandIn Becomes Coy | By Robert Hanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/bishop-forgives-118-million-in-debt-to-brooklyn-diocese.html | Bishop Forgives 118 Million In Debt to Brooklyn Diocese | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/brooklyn-man-dies-after-being-hit-in-head-in-tribeca.html | Brooklyn Man Dies After Being Hit in Head in TriBeCa | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/camden-s-mayor-is-guilty-of-14-corruption-counts.html | Camdens Mayor Is Guilty of 14 Corruption Counts | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/dept-forgiven-a-poor-parish-rejoices.html | Dept Forgiven a Poor Parish Rejoices | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/era-closes-at-rockefeller-center-with-1.85-billion-deal-on-sale.html | Era Closes at Rockefeller Center With 185 Billion Deal on Sale | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/gunman-wounds-four-people-before-being-fatally-shot-by-police.html | Gunman Wounds Four People Before Being Fatally Shot by Police | By Maria Newman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/informer-s-part-in-terror-case-is-detailed.html | Informers Part in Terror Case Is Detailed | By Benjamin Weiser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/investigation-exonerates-principal-of-queens-school-where-children-were-molested.html | Investigation Exonerates Principal of Queens School Where Children Were Molested | By Kate Zernike | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/mayor-criticizes-dueling-loft-safety-standards.html | Mayor Criticizes Dueling Loft Safety Standards | By Thomas J Lueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/metro-business-briefing-job-growth-continues.html | Metro Business Briefing JOB GROWTH CONTINUES | By Leslie Eaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/new-partners-hope-to-expand-harry-winston.html | New Partners Hope to Expand Harry Winston | By Terry Pristin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/plan-to-privatize-5-schools-brings-confusion-on-all-sides.html | Plan to Privatize 5 Schools Brings Confusion on All Sides | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/public-lives-pataki-s-bad-cop-set-to-patrol-a-new-beat.html | PUBLIC LIVES Patakis Bad Cop Set to Patrol a New Beat | By Robin Finn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/republicans-vow-to-address-problems-of-average-family.html | Republicans Vow to Address Problems of Average Family | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/residential-real-estate-luxury-rentals-at-long-vacant-westchester-site.html | Residential Real Estate Luxury Rentals at LongVacant Westchester Site | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/state-to-shrink-contested-road-project-near-crucial-reservoir.html | State to Shrink Contested Road Project Near Crucial Reservoir | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/tentative-deal-on-acid-rain-is-reached-with-third-utility.html | Tentative Deal on Acid Rain Is Reached With Third Utility | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/the-big-city-gabby-drivers-have-nothing-on-regulators.html | The Big City Gabby Drivers Have Nothing On Regulators | By John Tierney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/the-neediest-cases-a-little-help-leaving-a-home-infested-with-rats.html | The Neediest Cases A Little Help Leaving a Home Infested With Rats | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/foreign-affairs-double-duty.html | Foreign Affairs Double Duty | By Thomas L Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/the-war-within-east-jerusalem.html | The War Within East Jerusalem | By Yossi Klein Halevi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/tomorrow-s-education-made-to-measure.html | Tomorrows Education Made to Measure | By Arthur Levine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/basketball-layden-far-from-panicked-fishes-for-the-right-trade.html | BASKETBALL Layden Far From Panicked Fishes for the Right Trade | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/basketball-the-knicks-are-all-talk-but-have-no-answers.html | BASKETBALL The Knicks Are All Talk But Have No Answers | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/basketball-the-nets-rally-furiously-then-fall-on-buzzer-beater.html | BASKETBALL The Nets Rally Furiously Then Fall on Buzzer Beater | By Tom Spousta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/college-basketball-it-s-a-victory-but-don-t-get-too-excited.html | COLLEGE BASKETBALL Its a Victory But Dont Get Too Excited | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/hockey-devils-get-a-chance-to-avoid-a-letdown.html | HOCKEY Devils Get a Chance To Avoid a Letdown | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/hockey-stars-power-play-too-much-for-isles.html | HOCKEY Stars Power Play Too Much for Isles | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/mickey-mantle-jr-47-son-of-yankees-hall-of-famer.html | Mickey Mantle Jr 47 Son Of Yankees Hall of Famer | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/plus-olympics-ups-sponsorship-won-t-be-renewed.html | PLUS OLYMPICS UPS Sponsorship Wont Be Renewed | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-conway-could-take-hall-s-job-as-the-jets-kicker.html | PRO FOOTBALL Conway Could Take Halls Job as the Jets Kicker | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-jets-notebook-martin-wants-to-keep-this-award.html | PRO FOOTBALL JETS NOTEBOOK Martin Wants to Keep This Award | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL NFL Matchups Week 17 | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-taylor-stand-in-gives-giants-inviting-target.html | PRO FOOTBALL Taylor StandIn Gives Giants Inviting Target | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/sports-business-new-arena-plan-shifts-risk-but-still-doesn-t-eliminate-it.html | SPORTS BUSINESS New Arena Plan Shifts Risk But Still Doesnt Eliminate It | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/sports-of-the-times-two-goalies-named-nabokov.html | Sports Of The Times Two Goalies Named Nabokov | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/tennis-having-style-pays-off-for-venus-williams.html | TENNIS Having Style Pays Off for Venus Williams | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-choosing-cabinet-gop-split-slows-bush-s-selection-for-defense.html | THE 43RD PRESIDENT CHOOSING A CABINET GOP SPLIT SLOWS BUSHS SELECTION FOR DEFENSE POST | By Eric Schmitt and James Dao | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-political-memo-usual-commerce-dept-post-proves-to-be-reward-for-top.html | THE 43RD PRESIDENT POLITICAL MEMO As Usual Commerce Dept Post Proves to Be Reward for a Top FundRaiser | By Jill Abramson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-president-elect-bush-warned-vouchers-might-hurt-school-plans.html | THE 43RD PRESIDENT THE PRESIDENTELECT Bush Is Warned Vouchers Might Hurt School Plans | By Richard A Oppel Jr With Diana Jean Schemo | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-resisting-recount-special-report-gop-s-depth-outdid-gore-s-team.html | THE 43RD PRESIDENT RESISTING THE RECOUNT  A special report GOPs Depth Outdid Gores Team in Florida | By Adam Nagourney and David Barstow | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-transition-for-texas-with-emotional-farewell-bush-quits.html | THE 43RD PRESIDENT A TRANSITION FOR TEXAS With Emotional Farewell Bush Quits Governorship | By Richard A Oppel Jr | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-vice-president-elect-cheney-lieberman-agree-agree-some-issues.html | THE 43RD PRESIDENT THE VICE PRESIDENTELECT Cheney and Lieberman Agree to Agree on Some Issues | By Eric Schmitt | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/accused-of-discrimination-clothing-chain-settles-case.html | Accused of Discrimination Clothing Chain Settles Case | By Carey Goldberg | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/black-democrats-to-contest-party-leadership.html | Black Democrats to Contest Party Leadership | By Kevin Sack | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/dna-fails-to-win-new-trial-for-man-on-death-row-for-murder.html | DNA Fails to Win New Trial for Man on Death Row for Murder | By Raymond Bonner | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/fda-proposes-simplifying-drug-warnings.html | FDA Proposes Simplifying Drug Warnings | By Sheryl Gay Stolberg | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/los-angeles-gains-attention-and-money-with-its-own-power.html | Los Angeles Gains Attention and Money With Its Own Power | By Barbara Whitaker | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/ontario-journal-at-california-swap-meet-1-goes-a-long-way.html | Ontario Journal At California Swap Meet 1 Goes a Long Way | By Michael Janofsky | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/student-failure-causes-states-to-retool-testing-programs.html | Student Failure Causes States To Retool Testing Programs | By Jacques Steinberg | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/us/trying-to-shore-up-utilities-california-plans-rate-increase.html | Trying to Shore Up Utilities California Plans Rate Increase | By Laura M Holson | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/capitalism-comes-to-russian-health-care.html | Capitalism Comes to Russian Health Care | By Michael Wines | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/ecuador-decides-to-wean-military-from-oil-riches.html | Ecuador Decides to Wean Military From Oil Riches | By Larry Rohter | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/israel-acknowledges-hunting-down-arab-militants.html | Israel Acknowledges Hunting Down Arab Militants | By Deborah Sontag | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/italian-politicians-are-squabbling-over-tv-exposure.html | Italian Politicians Are Squabbling Over TV Exposure | By Alessandra Stanley | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/mad-cow-angst-dampens-germans-holidays.html | Mad Cow Angst Dampens Germans Holidays | By Roger Cohen | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/pentagon-will-stop-importing-burmese-clothes-for-1400-px-s.html | Pentagon Will Stop Importing Burmese Clothes for 1400 PXs | By Steven Greenhouse | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/quicavi-journal-a-rich-life-of-the-mind-makes-a-hard-life-easier.html | Quicavi Journal A Rich Life of the Mind Makes a Hard Life Easier | By Clifford Krauss | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/russians-back-plan-for-a-nuclear-waste-industry.html | Russians Back Plan for a Nuclear Waste Industry | By Agence FrancePresse | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/sri-lanka-hits-at-rebels-after-they-offer-truce.html | Sri Lanka Hits at Rebels After They Offer Truce | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/un-study-of-diamonds-for-arms-deals-focuses-on-shadowy-trader.html | UN Study of DiamondsforArms Deals Focuses on Shadowy Trader | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/us-and-europe-trade-proposals-to-end-un-dues-deadlock.html | US and Europe Trade Proposals to End UN Dues Deadlock | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-22 | https://www.nytimes.com/2000/12/22/world/world-briefing.html | World Briefing | Compiled by Savannah Waring Walker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/bridge-a-defender-skilled-at-the-art-of-promotion.html | BRIDGE A Defender Skilled in the Art of Promotion | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/dance-review-adam-and-eve-struggle-but-eve-takes-the-blame.html | DANCE REVIEW Adam and Eve Struggle But Eve Takes the Blame | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/dance-review-butterflies-replace-sugarplum-fairies-for-one-troupe.html | DANCE REVIEW Butterflies Replace Sugarplum Fairies for One Troupe | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/dance-review-saucers-fly-shapes-pop-and-ribbons-whirl.html | DANCE REVIEW Saucers Fly Shapes Pop and Ribbons Whirl | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/defending-his-faith-in-humans.html | Defending His Faith In Humans | By Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/jazz-board-faults-ousted-director.html | Jazz Board Faults Ousted Director | By Ralph Blumenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/jazz-review-hearing-eras-clash-in-one-saxophonist.html | JAZZ REVIEW Hearing Eras Clash in One Saxophonist | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/music-review-medieval-sounds-of-cheer-grief-and-boyish-antics.html | MUSIC REVIEW Medieval Sounds of Cheer Grief and Boyish Antics | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/pop-review-still-steppin-out-but-seeing-the-darker-side.html | POP REVIEW Still Steppin Out but Seeing the Darker Side | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/seeking-a-promotion-for-the-virgin-mary.html | Seeking a Promotion for the Virgin Mary | By Jan Jarboe Russell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/books/shelf-life-stripping-garments-but-not-the-masks-sex-as-the-ultimate-trickery.html | SHELF LIFE Stripping Garments but Not the Masks Sex as the Ultimate Trickery | By Edward Rothstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/company-news-judge-rejects-healthcare-reorganization-plan.html | COMPANY NEWS JUDGE REJECTS CORAM HEALTHCARE REORGANIZATION PLAN | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/consumer-confidence-plunges-especially-among-the-affluent.html | Consumer Confidence Plunges Especially Among the Affluent | By Louis Uchitelle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/international-business-canada-strengthens-internet-privacy.html | INTERNATIONAL BUSINESS Canada Strengthens Internet Privacy | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/international-business-suitor-quits-bid-for-canadian-fund-manager.html | INTERNATIONAL BUSINESS Suitor Quits Bid for Canadian Fund Manager | By Timothy Pritchard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/last-noel-for-some-dot-coms-traditional-chains-making-inroads-online-market.html | Last Noel for Some DotComs Traditional Chains Making Inroads in the Online Market | By Saul Hansell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/the-markets-stocks-bonds-nasdaq-soars-to-finish-off-brutal-week.html | THE MARKETS STOCKS  BONDS Nasdaq Soars To Finish Off Brutal Week | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-asia-guangdong-restructuring-complete.html | WORLD BUSINESS BRIEFING ASIA GUANGDONG RESTRUCTURING COMPLETE | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-asia-raising-cash-for-growth.html | WORLD BUSINESS BRIEFING ASIA RAISING CASH FOR GROWTH | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-australia-vodafone-said-to-bid-for-optus.html | WORLD BUSINESS BRIEFING AUSTRALIA VODAFONE SAID TO BID FOR OPTUS | By Becky Gaylord | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-europe-deal-for-dutch-utility.html | WORLD BUSINESS BRIEFING EUROPE DEAL FOR DUTCH UTILITY | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-europe-lukoil-posts-profit.html | WORLD BUSINESS BRIEFING EUROPE LUKOIL POSTS PROFIT | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/movies/after-choppy-seas-a-film-nears-port.html | After Choppy Seas a Film Nears Port | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/movies/film-review-those-wacky-drooling-foaming-biting-undead.html | FILM REVIEW Those Wacky Drooling Foaming Biting Undead | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/conflicting-images-of-pediatrician-in-molestation-case.html | Conflicting Images of Pediatrician in Molestation Case | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/dot-com-deliveries-add-to-doormen-s-woes.html | DotCom Deliveries Add to Doormens Woes | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/dr-stephen-a-mitchell-a-theorist-in-psychoanalysis-54.html | Dr Stephen A Mitchell a Theorist in Psychoanalysis 54 | By Erica Goode | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/major-delays-at-la-guardia-frustrate-holiday-travelers.html | Major Delays at La Guardia Frustrate Holiday Travelers | By David M Herszenhorn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/mayor-ousted-in-camden-finance-chief-is-appointed.html | Mayor Ousted in Camden Finance Chief Is Appointed | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/nyc-timeless-tale-is-just-the-gift-for-governor.html | NYC Timeless Tale Is Just the Gift For Governor | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/officer-cleared-in-shooting-is-found-guilty-on-civil-count.html | Officer Cleared in Shooting Is Found Guilty on Civil Count | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/pataki-commutes-sentences-of-five-prison-inmates.html | Pataki Commutes Sentences of Five Prison Inmates | By Laura Mansnerus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/police-name-suspect-in-death-of-man-hit-in-head.html | Police Name Suspect in Death of Man Hit in Head | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/regular-jersey-guy-steps-in-and-he-plans-to-stay-awhile.html | Regular Jersey Guy Steps In And He Plans to Stay Awhile | By Robert Hanley With Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/stockbroker-guilty-in-plot-to-kill-judge.html | Stockbroker Guilty in Plot To Kill Judge | By Alan Feuer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/the-neediest-cases-severe-arthritis-disables-a-family-s-sole-provider.html | The Neediest Cases Severe Arthritis Disables a Familys Sole Provider | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/trying-to-keep-warm-a-homeless-man-dies-in-a-fire.html | Trying to Keep Warm a Homeless Man Dies in a Fire | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/voice-protest-rises-for-itself-wbai-resists-superiors-who-say-it-s-stuck-60-s.html | A Voice of Protest Rises for Itself WBAI Resists Superiors Who Say Its Stuck in the 60s | By Janny Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/web-server-briefly-drops-a-kahane-followers-site.html | Web Server Briefly Drops A Kahane Followers Site | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/a-10-billion-solution-to-the-microsoft-case.html | A 10 Billion Solution to the Microsoft Case | By Lawrence J White | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/abroad-at-home-a-christmas-carol.html | Abroad at Home A Christmas Carol | By Anthony Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/greenspan-at-the-bat.html | Greenspan at the Bat | By Gary Krist | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/moderates-belong-in-the-cabinet-room.html | Moderates Belong in the Cabinet Room | By Arlen Specter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/the-wrong-read-on-head-start.html | The Wrong Read on Head Start | By Edward Zigler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/baseball-baseball-s-transfer-of-power.html | BASEBALL Baseballs Transfer of Power | By Murray Chass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/college-basketball-seton-hall-recovers-with-a-late-run-against-wagner.html | COLLEGE BASKETBALL Seton Hall Recovers With a Late Run Against Wagner | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/hockey-rangers-give-richter-some-time-to-regroup.html | HOCKEY Rangers Give Richter Some Time to Regroup | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/hockey-the-devils-shut-out-the-lowly-panthers.html | HOCKEY The Devils Shut Out The Lowly Panthers | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-76ers-brown-says-his-breather-was-no-big-deal.html | PRO BASKETBALL 76ers Brown Says His Breather Was No Big Deal | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-knight-draws-crowd-with-big-relief-effort.html | PRO BASKETBALL Knight Draws Crowd With Big Relief Effort | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-nets-are-trying-to-climb-out-of-a-shooting-funk.html | PRO BASKETBALL Nets Are Trying to Climb Out of a Shooting Funk | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-redemption-for-knicks-with-a-dash-of-revenge.html | PRO BASKETBALL Redemption For Knicks With a Dash Of Revenge | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-football-giants-have-incentive-in-finale-against-jaguars.html | PRO FOOTBALL Giants Have Incentive in Finale Against Jaguars | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-football-stumbling-line-trying-to-get-jets-running-game-going.html | PRO FOOTBALL Stumbling Line Trying to Get Jets Running Game Going | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/sports-of-the-times-rekindling-former-glory-in-baltimore.html | Sports of The Times Rekindling Former Glory in Baltimore | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-choice-man-stalwart-right-john-david-ashcroft.html | THE 43rd PRESIDENT THE CHOICE  Man in the News A Stalwart of the Right  John David Ashcroft | By David Johnston | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-context-bush-s-latest-appointments-elate-right-left-begins.html | THE 43rd PRESIDENT THE CONTEXT Bushs Latest Appointments Elate Right Left Begins to Mobilize Opposition | By Alison Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-defense-department-bush-says-he-taking-time-defense-pick-get-it.html | THE 43rd PRESIDENT THE DEFENSE DEPARTMENT Bush Says He Is Taking Time on Defense Pick to Get It Right | By James Dao and Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-florida-supreme-court-florida-s-justices-call-for-ballot-counting.html | THE 43rd PRESIDENT THE FLORIDA SUPREME COURT Floridas Justices Call For BallotCounting Rules | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-president-elect-conservative-for-justice-post-whitman-chosen-head.html | The 43rd PRESIDENT THE PRESIDENTELECT CONSERVATIVE FOR JUSTICE POST WHITMAN CHOSEN TO HEAD EPA | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-regulations-bush-aides-plan-hard-look-clinton-s-final-regulations.html | The 43rd PRESIDENT THE REGULATIONS Bush Aides Plan a Hard Look At Clintons Final Regulations | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-rulings-legacy-after-recount-battle-more-storms-lie-ahead-for.html | THE 43rd PRESIDENT RULINGS LEGACY After Recount Battle More Storms Lie Ahead for Florida Court | By David Firestone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/after-a-slow-start-the-flu-is-picking-up-steam-doctors-say.html | After a Slow Start the Flu Is Picking Up Steam Doctors Say | By Lawrence K Altman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/beliefs-community-lay-catholics-working-mostly-small-groups-seeks-end-death.html | Beliefs A community of lay Catholics working mostly in small groups seeks to end the death penalty | By Peter Steinfels | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/clinton-issues-a-pardon-to-ex-rep-rostenkowski.html | Clinton Issues a Pardon To ExRep Rostenkowski | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/drug-makers-design-studies-with-eye-to-competitive-edge.html | Drug Makers Design Studies With Eye to Competitive Edge | By Sheryl Gay Stolberg and Jeff Gerth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/flo-kennedy-feminist-civil-rights-advocate-and-flamboyant-gadfly-is-dead-at-84.html | Flo Kennedy Feminist Civil Rights Advocate and Flamboyant Gadfly Is Dead at 84 | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/in-california-woes-on-power-set-off-clashes.html | In California Woes on Power Set Off Clashes | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/joseph-heitz-81-a-standout-in-california-winemaking.html | Joseph Heitz 81 a Standout In California Winemaking | By Frank J Prial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/prison-journalist-s-conviction-for-1961-murder-is-overturned.html | Prison Journalists Conviction for 1961 Murder Is Overturned | By Rick Bragg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/public-lives-the-woman-who-changed-the-illegal-gun-landscape.html | PUBLIC LIVES The Woman Who Changed the IllegalGun Landscape | By Fox Butterfield | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/the-43rd-president-passion-for-politics-and-the-outdoors-christine-todd-whitman.html | THE 43rd PRESIDENT Passion for Politics and the Outdoors  Christine Todd Whitman | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/us/the-43rd-president-the-republicans-gop-chief-is-seeking-more-diversity.html | THE 43rd PRESIDENT THE REPUBLICANS GOP Chief Is Seeking More Diversity | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/account-of-false-signature-in-philippine-trial.html | Account of False Signature in Philippine Trial | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/after-long-fight-un-agrees-to-cut-dues-paid-by-us.html | AFTER LONG FIGHT UN AGREES TO CUT DUES PAID BY US | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/breaking-taboo-lebanese-prelate-criticizes-syria.html | Breaking Taboo Lebanese Prelate Criticizes Syria | By Susan Sachs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/china-widening-crackdown-on-corruption.html | China Widening Crackdown on Corruption | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/figuring-dues-from-each-according-to-its-gnp-back-in-46.html | Figuring Dues From Each According to Its GNP Back in 46 | By Christopher S Wren | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/germans-convict-3-us-youths-of-murder-in-highway-stonings.html | Germans Convict 3 US Youths of Murder in Highway Stonings | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/gunmen-kill-3-at-garrison-in-new-delhi-s-center.html | Gunmen Kill 3 at Garrison in New Delhis Center | By Barry Bearak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/rich-nations-will-forgive-debts-of-22-of-the-poorest.html | Rich Nations Will Forgive Debts of 22 Of the Poorest | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/russia-tells-a-bit-more-about-wallenberg-s-fate.html | Russia Tells a Bit More About Wallenbergs Fate | By Sabrina Tavernise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/senator-helms-s-journey-from-clenched-fist-un-opponent-to-fan.html | Senator Helms Journey From ClenchedFist UN Opponent to Fan | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/tbilisi-journal-where-it-s-dark-and-cold-outside-and-inside-too.html | Tbilisi Journal Where Its Dark and Cold Outside and Inside Too | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-23 | https://www.nytimes.com/2000/12/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/artarchitecture-for-art-as-for-people-home-can-be-an-elusive-idea.html | ARTARCHITECTURE For Art as for People Home Can Be an Elusive Idea | By Kay Larson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/artarchitecture-the-buckskin-ceiling-and-its-discontents.html | ARTARCHITECTURE The Buckskin Ceiling And Its Discontents | By Ken Shulman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/dance-after-an-early-burnout-a-ballerina-ignites-again.html | DANCE After an Early Burnout A Ballerina Ignites Again | By Terry Trucco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/museums-and-tribes-a-tricky-truce.html | Museums and Tribes A Tricky Truce | By Stephen Kinzer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-a-hall-where-the-sound-is-as-good-as-the-musicians.html | MUSIC A Hall Where the Sound Is as Good as the Musicians | By Michael White | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-an-accidental-singer-and-a-reborn-pianist-to-boot.html | MUSIC An Accidental Singer and a Reborn Pianist to Boot | By Terry Teachout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-listening-across-generational-divide-doubting-dad-yields-radio-wars.html | MUSIC Listening Across the Generational Divide A Doubting Dad Yields in the Radio Wars | By Robin D G Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-listening-across-the-generational-divide-a-guilty-mom-confesses-a-pleasure.html | MUSIC Listening Across the Generational Divide A Guilty Mom Confesses A Pleasure | By Mollie Fermaglich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-there-will-always-be-a-trovatore.html | MUSIC There Will Always Be a Trovatore | By Matthew Gurewitsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/television-radio-from-the-fonz-to-the-sopranos-not-much-evolution.html | TELEVISIONRADIO From the Fonz To The Sopranos Not Much Evolution | By Maria Laurino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/television-radio-the-faces-in-the-glass-are-rarely-theirs.html | TELEVISIONRADIO The Faces In the Glass Are Rarely Theirs | By Alan James Frutkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/automobiles/report-cards-for-200001-term-grading-curves-reality-check-for-auto-fantasyland.html | Report Cards for the 200001 Term Grading on the Curves A Reality Check for the Auto Fantasyland | By James G Cobb | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/automobiles/report-cards-for-the-2000-01-term-grading-on-the-curves-a-retro-valedictorian.html | Report Cards for the 200001 Term Grading on the Curves A Retro Valedictorian | By Michelle Krebs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/a-world-triply-lost.html | A World Triply Lost | By Jonathan Rosen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/almost-famous.html | Almost Famous | By Karla Jay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/art-architecture-sothebys-s-to-sell-rocks-and-books-about-them.html | ARTARCHITECTURE Sothebys to Sell Rocks And Books About Them | By Rita Reif | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/backwater-journey.html | Backwater Journey | By Nicholas D Kristof | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/bookend-back-to-the-future.html | Bookend Back to the Future | By Scott McLemee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690171.html | Books in Brief Fiction  Poetry | By Jeff Waggoner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690180.html | Books in Brief  Fiction  Poetry | By Kimberly B Marlowe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690198.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690201.html | Books in Brief Fiction  Poetry | By Emily Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-the-secrets-of-taipei.html | Books in Brief Fiction  Poetry The Secrets of Taipei | By Philip Gambone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-690228.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-690236.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-690252.html | Books in Brief Nonfiction | By Jeff Waggoner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-a-new-type-of-woman.html | Books in Brief Nonfiction A New Type of Woman | By Eric P Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/bosnia-beyond-words.html | Bosnia Beyond Words | By David Rieff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/crime-688096.html | Crime | By Marilyn Stasio | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/enlighten-us.html | Enlighten Us | By T H Breen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/essay-dorothy-dunnetts-excellent-adventures.html | Essay Dorothy Dunnetts Excellent Adventures | By Anne Malcolm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/hard-times.html | Hard Times | By Mark Mazower | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/new-noteworthy-paperbacks-690430.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/scott-fitzgerald-was-different.html | Scott Fitzgerald Was Different | By Caleb Crain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-theater-is-dead-again.html | The Theater Is Dead Again | By Arnold Aronson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-wealth-of-some-nations.html | The Wealth of Some Nations | By Robert Skidelsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-wickedest-man-in-oxford.html | The Wickedest Man in Oxford | By Hilary Spurling | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/unsafe-haven.html | Unsafe Haven | By Richard Eder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| 2000-12-24 | https://www.nytimes.com/2000/12/24/books/you-re-finally-safe.html | Youre Finally Safe | By Richard Rhodes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/book-value-the-team-spirit-at-work-rah-rah.html | BOOK VALUE The Team Spirit At Work Rah Rah | By Fred Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/business-a-strategy-built-on-loaves-throughout-the-land.html | BUSINESS A Strategy Built on Loaves Throughout the Land | By Graham Gori | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/business-diary-att-to-job-seekers-take-my-cards-please.html | BUSINESS DIARY ATT to Job Seekers Take My Cards Please | By Charles L P Fairweather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/business-repackaging-baseball-as-fun-family-fare.html | BUSINESS Repackaging Baseball as Fun Family Fare | By Fred Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/chinese-pigs-feed-a-western-fashion-boom.html | Chinese Pigs Feed a Western Fashion Boom | By Leslie Kaufman and Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/databank-december-18-22-a-wild-week-ends-with-a-tech-bounce.html | DATABANK DECEMBER 1822 A Wild Week Ends With a Tech Bounce | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/economic-view-the-floor-under-wages-how-low-can-it-fall.html | ECONOMIC VIEW The Floor Under Wages How Low Can It Fall | By Louis Uchitelle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/five-questions-for-larry-cohen-renewing-a-union-in-the-new-economy.html | FIVE QUESTIONS for LARRY COHEN Renewing a Union in the New Economy | By Steven Greenhouse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-funds-watch-buying-what-goes-up-when-nasdaq-doesn-t.html | INVESTING FUNDS WATCH Buying What Goes Up When Nasdaq Doesnt | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-funds-watch-mixed-offerings.html | INVESTING FUNDS WATCH Mixed Offerings | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-funds-watch-the-pain-of-losing-a-digit.html | INVESTING FUNDS WATCH The Pain of Losing a Digit | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-look-who-s-shopping-for-tech-stocks-now.html | INVESTING Look Whos Shopping For Tech Stocks Now | By Joanne Legomsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-stock-pickers-market-well-not-necessarily.html | INVESTING Stock Pickers Market Well Not Necessarily | By Richard Teitelbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-with-robert-l-rodriguez-fpa-capital-fund.html | INVESTING WITH Robert L Rodriguez FPA Capital Fund | By Carole Gould | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/market-insight-why-banks-can-avoid-a-hard-landing.html | MARKET INSIGHT Why Banks Can Avoid A Hard Landing | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/market-watch-behind-that-good-news-at-amazon.html | MARKET WATCH Behind That Good News At Amazon | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/midstream-sharing-the-bounty-how-much-is-enough.html | MIDSTREAM Sharing the Bounty How Much Is Enough | By James Schembari | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/my-first-job-painting-houses-with-willie-nelson.html | MY FIRST JOB Painting Houses With Willie Nelson | By Steve Wadsworth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/business/new-sprouts-old-doubts-for-adm.html | New Sprouts Old Doubts for ADM | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/on-the-job-good-cheer-or-not-in-the-holiday-trenches.html | ON THE JOB Good Cheer or Not in the Holiday Trenches | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/personal-business-those-black-holes-in-your-mobile-phone-service.html | PERSONAL BUSINESS Those Black Holes in Your Mobile Phone Service | By Amy Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/portfolios-etc-living-without-the-treasury-market.html | PORTFOLIOS ETC Living Without the Treasury Market | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/private-sector-a-knight-defeated-again-by-camelot.html | PRIVATE SECTOR A Knight Defeated Again by Camelot | By Suzanne Kapner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/private-sector-a-lightning-rod-in-california.html | PRIVATE SECTOR A Lightning Rod in California | By Barbara Whitaker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/private-sector-for-job-hunters-on-the-job-a-way-to-keep-the-halo.html | PRIVATE SECTOR For Job Hunters on the Job A Way to Keep the Halo | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/private-sector-separate-but-unequal.html | PRIVATE SECTOR Separate but Unequal | By Joseph B Treaster | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/the-end-of-the-party-or-is-it.html | The End of the Party or Is It | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/busines s/the-many-new-faces-of-soy-a-taste-test.html | The Many New Faces of Soy A Taste Test | By Amanda Hesser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/ebola-s-shadow.html | Ebolas Shadow | By Blaine Harden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/food-the-zuppa-club.html | Food The Zuppa Club | By Molly ONeill | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/lives-my-great-great-grandmother-the-roundheel.html | Lives My GreatGreatGrandmother the Roundheel | By Gabrielle Glaser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/playing-war.html | Playing War | By Michael Finkel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/style-hark.html | Style Hark | By Amy M Spindler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-making-of-an-8-year-old-woman.html | The Making of an 8YearOld Woman | By Lisa Belkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-way-we-live-now-12-24-00-on-language-carpe-diem.html | The Way We Live Now 122400 On Language Carpe Diem | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-way-we-live-now-12-24-00-point-of-purchase-game-over.html | The Way We Live Now 122400 Point of Purchase Game Over | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-way-we-live-now-12-24-00-questions-for-thomas-valent-santa-s-helper.html | The Way We Live Now 122400 Questions for Thomas Valent Santas Helper | By Monica Corcoran | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-way-we-live-now-12-24-00-the-ethicist-throwing-a-curve.html | The Way We Live Now 122400 The Ethicist Throwing a Curve | By Randy Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-way-we-live-now-12-24-00-what-they-were-thinking.html | The Way We Live Now 122400 What They Were Thinking | By Catherine Saint Louis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazi ne/the-way-we-live-now-122400-present-tense.html | The Way We Live Now 122400 Present Tense | By Nelson W Aldrich Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-122400-salient-facts-going-ape.html | The Way We Live Now 122400 Salient Facts Going Ape | By Amy Barrett | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/yves-of-destruction.html | Yves of Destruction | By Cathy Horyn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-a-world-in-a-raised-eyebrow-but-how-to-film-it.html | FILM A World in a Raised Eyebrow but How to Film It | By David Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-picking-her-parts-with-great-care-to-much-acclaim.html | FILM Picking Her Parts With Great Care To Much Acclaim | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-practicing-surprise-finding-success.html | FILM Practicing Surprise Finding Success | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-this-de-sade-favors-pen-over-pain.html | FILM This de Sade Favors Pen Over Pain | By Walter Goodman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/theater-if-only-scrooge-could-tabulate-his-box-office-receipts.html | THEATER If Only Scrooge Could Tabulate His Box Office Receipts | By Anita Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/a-la-carte-bold-full-flavored-italian-cooking.html | A LA CARTE Bold FullFlavored Italian Cooking | By Richard Jay Scholem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/a-pipe-organ-worthy-of-joyous-sounds.html | A Pipe Organ Worthy Of Joyous Sounds | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/alan-tyson-74-psychiatrist-noted-for-musical-scholarship.html | Alan Tyson 74 Psychiatrist Noted for Musical Scholarship | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/art-a-lifetime-patiently-etched-into-leather.html | ART A Lifetime Patiently Etched Into Leather | By Chris King | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/art-landscape-painter-who-sees-forests-as-well-as-trees.html | ART Landscape Painter Who Sees Forests As Well as Trees | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/art-reviews-probing-the-mysteries-behind-mexican-masks.html | ART REVIEWS Probing the Mysteries Behind Mexican Masks | By Phyllis Braff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/arts-entertainment-an-art-gallery-in-port-chester-expands.html | ARTS  ENTERTAINMENT An Art Gallery in Port Chester Expands | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-economy-tax-disparity.html | BRIEFING ECONOMY TAX DISPARITY | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-energy-gas-rate-increase.html | BRIEFING ENERGY GAS RATE INCREASE | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-environment-subway-car-reefs.html | BRIEFING ENVIRONMENT SUBWAYCAR REEFS | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-transportation-delaware-river-authority.html | BRIEFING TRANSPORTATION DELAWARE RIVER AUTHORITY | By Bill Kent | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-transportation-path-fare-hearings.html | BRIEFING TRANSPORTATION PATH FARE HEARINGS | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/bush-s-birthplace-it-s-deep-in-the-heart-of-new-haven.html | Bushs Birthplace Its Deep in the Heart of New Haven | By Dick Ahles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/by-the-way-toy-trains-of-the-40-s-and-50-s.html | BY THE WAY Toy Trains of the 40s and 50s | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/chen-zhen-45-whose-artwork-explored-complexities-of-china.html | Chen Zhen 45 Whose Artwork Explored Complexities of China | By Holland Cotter | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/chess-it-s-not-easy-being-queen.html | CHESS Its Not Easy Being Queen | By Robert Byrne | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/christmas-tree-fire-traps-family-2-children-die.html | Christmas Tree Fire Traps Family 2 Children Die | By Robert D McFadden and William K Rashbaum | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/city-lore-through-a-glass-brightly.html | CITY LORE Through a Glass Brightly | By Peter Duffy | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/clippings-unwrap-with-care.html | CLIPPINGS Unwrap With Care | By Elisabeth Ginsburg | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/communities-stone-walls-of-the-nouveau-riche-and-famous.html | COMMUNITIES Stone Walls of the Nouveau Riche and Famous | By Marilyn Shapiro | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/coping-giving-christmas-back-to-the-young.html | COPING Giving Christmas Back to the Young | By Felicia R Lee | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/county-lines-toward-a-more-aerobic-santa.html | COUNTY LINES Toward a More Aerobic Santa | By Peter Applebome | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dig-gives-new-view-of-colonial-housing.html | Dig Gives New View of Colonial Housing | By Susan Pearsall | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dining-out-informal-bright-spot-at-bronxville-s-edge.html | DINING OUT Informal Bright Spot at Bronxvilles Edge | By M H Reed | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dining-out-not-far-from-home-and-the-eating-is-good.html | DINING OUT Not Far From Home and the Eating Is Good | By Patricia Brooks | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dining-out-the-choices-are-like-a-tour-of-italy.html | DINING OUT The Choices Are Like a Tour of Italy | By Joanne Starkey | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/down-the-shore-wildwood-s-name-game.html | DOWN THE SHORE Wildwoods Name Game | By Robert Strauss | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/east-village-journal-echoes-of-the-left-bank-but-on-the-east-river.html | East Village Journal Echoes of the Left Bank but on the East River | By Edward Wong | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/education-a-little-something-for-the-teacher.html | EDUCATION A Little Something for the Teacher | By Kate Stone Lombardi | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/entrepreneurs-former-athlete-s-plan-b-takes-root-in-tree-stand.html | ENTREPRENEURS Former Athletes Plan B Takes Root in Tree Stand | By Marek Fuchs | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/environment-praise-the-lord-pass-the-solar-panels.html | ENVIRONMENT Praise the Lord Pass the Solar Panels | By Abbi Ragunathan | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/families-of-victims-question-attention-paid-to-killings.html | Families of Victims Question Attention Paid to Killings | By David Rohde | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/film-for-asbury-park-an-unflattering-role.html | FILM For Asbury Park an Unflattering Role | By Margo Nash | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/first-person-home-again.html | FIRST PERSON Home Again | By Eva White | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-293-545 | | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/food-sauteeing-the-fruit-first-for-remarkable-desserts.html | FOOD Sauteeing the Fruit First for Remarkable Desserts | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/for-migrants-a-christmas-of-hardship-and-hope.html | For Migrants a Christmas of Hardship and Hope | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/for-the-record-for-swimmer-it-s-the-team-first.html | FOR THE RECORD For Swimmer Its the Team First | By Chuck Slater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-2-artists-a-guide-to-art.html | From 2 Artists a Guide to Art | By Valerie Cruice | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-a-city-that-takes-christmas-in-stride.html | From Afar Christmas Remembered A City That Takes Christmas in Stride | By By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-elegant-materialistic-and-proud-of-it.html | From Afar Christmas Remembered Elegant Materialistic And Proud of It | By By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-evergreen-memory-the-trees-of-home.html | From Afar Christmas Remembered Evergreen Memory The Trees of Home | By By Rachel L Swarns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-miracle-on-34th-st-the-santa-visit.html | From Afar Christmas Remembered Miracle on 34th St The Santa Visit | By By Elisabeth Rosenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-the-ultimate-test-go-shopping.html | From Afar Christmas Remembered The Ultimate Test Go Shopping | By By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-will-has-his-way-in-the-snow.html | From Afar Christmas Remembered Will Has His Way In the Snow | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-words-and-music-bring-back-the-bronx.html | From Afar Christmas Remembered Words and Music Bring Back the Bronx | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/fyi-059080.html | FYI | By Daniel B Schneider | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/hands-off.html | Hands Off | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/hartford-feels-science-center-can-fix-its-economic-picture.html | Hartford Feels Science Center Can Fix Its Economic Picture | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/home-clinic-with-prospects-of-a-dire-winter-check-for-energy-efficiency.html | HOME CLINIC With Prospects of a Dire Winter Check for Energy Efficiency | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-2-more-charter-schools-approved-for-island.html | IN BRIEF 2 More Charter Schools Approved for Island | By Joan Swirsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-acting-lirr-chief-gets-the-job-full-time.html | IN BRIEF Acting LIRR Chief Gets the Job FullTime | By Stewart Ain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-education-dobbs-ferry-school-bond-passes.html | IN BRIEF EDUCATION DOBBS FERRY SCHOOL BOND PASSES | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-education-hastings-on-hudson-district-wins-custody-of-painting.html | IN BRIEF EDUCATION HASTINGSONHUDSON DISTRICT WINS CUSTODY OF PAINTING | By Merri Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-education-yonkers-new-magnet-program.html | IN BRIEF EDUCATION YONKERS NEW MAGNET PROGRAM | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-government-new-rochelle-toward-affordable-housing.html | IN BRIEF GOVERNMENT NEW ROCHELLE TOWARD AFFORDABLE HOUSING | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-peconic-baykeeper-plans-legal-action.html | IN BRIEF Peconic Baykeeper Plans Legal Action | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-sports-a-chance-to-star.html | IN BRIEF SPORTS A CHANCE TO STAR | By Chuck Slater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-county-aid-for-cognet-in-effort-to-keep-businesses.html | IN BUSINESS County Aid for Cognet In Effort to Keep Businesses | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-guaranteed-prices-draw-more-heating-oil-customers.html | IN BUSINESS Guaranteed Prices Draw More HeatingOil Customers | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-mount-vernon-jewelry-maker-reduces-its-work-force.html | IN BUSINESS Mount Vernon Jewelry Maker Reduces Its Work Force | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-only-the-lucky-get-gifts-of-luxury-cars-with-a-bow.html | IN BUSINESS Only the Lucky Get Gifts Of Luxury Cars With a Bow | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-visions-of-big-time-sports.html | IN BUSINESS Visions of BigTime Sports | By Claudia Rowe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-east-hills-park-is-a-peace-dividend.html | In East Hills Park Is a Peace Dividend | By Linda Saslow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-person-question-for-rutgers-pigskin-or-sheepskin.html | IN PERSON Question for Rutgers Pigskin or Sheepskin | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-the-darkroom-with-j-henry-fair-if-its-wildlife-or-woods-this.html | IN THE DARKROOM WITH J Henry Fair If Its Wildlife or Woods This Photographer Wants to Save It | By Hilary S Wolfson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-the-garden-curling-up-with-a-cup-of-camellia-leaves.html | IN THE GARDEN Curling Up With a Cup of Camellia Leaves | By Joan Lee Faust | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/intercollegiate-sports-have-long-been-a-political-football.html | Intercollegiate Sports Have Long Been a Political Football | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-back-to-the-drawing-board.html | JERSEY FOOTLIGHTS Back to the Drawing Board | By Lenora Chu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-holidays-in-punkland.html | JERSEY FOOTLIGHTS Holidays in Punkland | By Robbie Woliver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-wolff-making-a-return.html | JERSEY FOOTLIGHTS Wolff Making a Return | By Leslie Kandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-you-got-a-problem-with-that.html | JERSEY FOOTLIGHTS You Got a Problem With That | By Josh Noel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-let-s-hear-it-for-the-year-of-the-boob.html | JERSEY Lets Hear It For the Year Of the Boob | By Neil Genzlinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/joining-reindeer-game-parents-perpetuate-belief-santa-sometimes-guiltily.html | Joining in the Reindeer Game Parents Perpetuate Belief in Santa Sometimes Guiltily | By Janny Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/li-work-lessons-often-forgotten-that-jobs-can-teach.html | LI WORK Lessons Often Forgotten That Jobs Can Teach | By Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/lily-carlson-is-dead-at-85-one-of-first-models-for-ford.html | Lily Carlson Is Dead at 85 One of First Models for Ford | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/long-island-journal-banker-is-backing-a-yeshiva-high-school.html | LONG ISLAND JOURNAL Banker Is Backing a Yeshiva High School | By Marcelle S Fischler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/long-island-vines-a-wine-recipe-in-keeping-with-season.html | LONG ISLAND VINES A Wine Recipe in Keeping With Season | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/music-a-band-from-many-walks-of-life-puts-the-pop-into-power-pop.html | MUSIC A Band From Many Walks of Life Puts the Pop Into Power Pop | By Robbie Woliver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/music-in-atlantic-city-oldies-for-a-new-year.html | MUSIC In Atlantic City Oldies for a New Year | By Robert Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-bending-elbows-borrowing-mailer-s-car-and-other-ring-tales.html | NEIGHBORHOOD REPORT BENDING ELBOWS Borrowing Mailers Car and Other Ring Tales | By Charlie Leduff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-bensonhurst-street-named-graziuso-for-regular-joe-named-louis.html | NEIGHBORHOOD REPORT BENSONHURST A Street Named Graziuso for a Regular Joe Named Louis | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-coney-island-day-care-sea-close-forcing-parents-scramble.html | NEIGHBORHOOD REPORT CONEY ISLAND Day Care by the Sea to Close Forcing Parents to Scramble | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-harlem-tenants-suspect-a-plot-in-a-plan-to-replace-windows.html | NEIGHBORHOOD REPORT HARLEM Tenants Suspect a Plot In a Plan to Replace Windows | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-jackson-heights-despite-numbers-riders-say-their-station-s.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Despite the Numbers Riders Say Their Stations Still a Mess | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-lower-manhattan-union-calls-for-boycott-3-delis-saying.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Union Calls for Boycott of 3 Delis Saying Workers Are Exploited | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-new-york-up-close-residents-see-health-risks-new-generating.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Residents See Health Risks In New Generating Plants | By Tara Bahrampour | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-rockaways-long-lines-for-postal-money-orders-elicit-bah.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Long Lines for Postal Money Orders Elicit a Bah Humbug | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-rosebank-a-stolen-camera-a-shattered-trust-a-lost-tradition.html | NEIGHBORHOOD REPORT ROSEBANK A Stolen Camera a Shattered Trust a Lost Tradition | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-soho-artists-say-court-ruling-means-it-won-t-be-place-they.html | NEIGHBORHOOD REPORT SOHO Artists Say a Court Ruling Means It Wont Be the Place They Knew | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-soho-images-of-a-city-ever-in-flux.html | NEIGHBORHOOD REPORT SOHO Images of a City Ever in Flux | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-upper-east-side-area-seeks-new-name-but-don-t-order.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Area Seeks a New Name but Dont Order Stationery Yet | By Andrew Friedman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-upper-east-side-east-91st-street-still-scratching-after-all.html | NEIGHBORHOOD REPORT UPPER EAST SIDE East 91st Street Still Scratching After All These Months | By David Kirby | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/new-wireless-network-set-for-iona.html | New Wireless Network Set for Iona | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/new-york-to-get-millions-in-federal-aid-to-find-permanent-housing-for-homeless.html | New York to Get Millions in Federal Aid to Find Permanent Housing for Homeless | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/nj-vines-sweet-sustenance-for-winter.html | NJ VINES Sweet Sustenance for Winter | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/on-politics-hey-keep-your-eyes-on-this-it-s-about-to-get-interesting.html | ON POLITICS Hey Keep Your Eyes on This Its About to Get Interesting | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/on-the-map-from-the-ruins-a-granite-couple-will-stand-over-newark.html | ON THE MAP From the Ruins a Granite Couple Will Stand Over Newark | By Angela Starita | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/opinion-piecemeal-attack-on-cell-phones.html | OPINION Piecemeal Attack on Cell Phones | By A Thomas Levin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/phone-plan-prompts-anger-on-east-side.html | Phone Plan Prompts Anger On East Side | By Glenn Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/playing-in-the-neighborhood-094013.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/program-allows-disabled-to-keep-medicaid.html | Program Allows Disabled to Keep Medicaid | By Whitney Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/restaurants-steak-now-and-forever.html | RESTAURANTS Steak Now and Forever | By David Corcoran | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/s-hacker-83-book-dealer-in-new-york.html | S Hacker 83 Book Dealer In New York | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/sheep-may-not-safely-graze-in-greenlawn.html | Sheep May Not Safely Graze in Greenlawn | By David Winzelberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/smithtown-library-trying-to-stay-alive.html | Smithtown Library Trying to Stay Alive | By Stewart Ain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/soapbox-another-year-remembered.html | SOAPBOX Another Year Remembered | By Jane Keiter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/soapbox-tag-lines.html | SOAPBOX Tag Lines | BY T C Tanis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-gift-of-life.html | The Gift of Life | By George James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-guide-056510.html | THE GUIDE | By Barbara Delatiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-guide-077666.html | THE GUIDE | By Eleanor Charles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-law-putnam-judge-gives-dreary-court-space-happy-room-treatment.html | THE LAW Putnam Judge Gives Dreary Court Space HappyRoom Treatment | By Claudia Rowe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-neediest-cases-temporarily-homeless-woman-finds-way-off-streets.html | The Neediest Cases Temporarily Homeless Woman Finds Way Off Streets | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-view-from-westport-it-s-a-quantum-leap-for-high-school-senior.html | The View From  Westport Its a Quantum Leap For High School Senior | By Darice Bailer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/theater-a-name-in-lights-in-bridgeport.html | THEATER A Name in Lights in Bridgeport | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/theater-opening-the-big-top-to-special-children.html | THEATER Opening the Big Top To Special Children | By Vincent M Mallozzi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/theater-review-a-chanteuse-under-the-spell-of-piaf-s-spirit.html | THEATER REVIEW A Chanteuse Under the Spell of Piafs Spirit | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/time-and-rust-threaten-island-landmark.html | Time and Rust Threaten Island Landmark | By Terry Considine Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/traditions-of-latkes-lights-and-family.html | TRADITIONS Of Latkes Lights and Family | By Lynne Ames | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/transplants-are-common-but-apprehension-lingers.html | Transplants Are Common But Apprehension Lingers | By George James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-15-doctors-under-one-roof.html | URBAN TACTICS 15 Doctors Under One Roof | By Jenny Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-aladdin-s-lamps-cleopatra-s-rugs.html | URBAN TACTICS Aladdins Lamps Cleopatras Rugs | By Jenny Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-feasts-of-our-fathers-and-mothers.html | URBAN TACTICS Feasts of Our Fathers and Mothers | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-sweet-little-nothings-that-cost-quite-something.html | URBAN TACTICS Sweet Little Nothings That Cost Quite Something | By Jenny Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/victor-borge-91-comic-piano-virtuoso-dies.html | Victor Borge 91 Comic Piano Virtuoso Dies | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/where-is-all-the-money-going.html | Where Is All the Money Going | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/wine-under-20-for-mulling-and-sipping.html | WINE UNDER 20 For Mulling and Sipping | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/wine-under-20-the-makings-of-a-hearty-mulled-claret.html | WINE UNDER 20 The Makings of a Hearty Mulled Claret | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/workplace-like-no-other-painfully-enters-real-world-reader-s-digest-profits-are.html | A Workplace Like No Other Painfully Enters the Real World At Readers Digest Profits Are Up but Perks Are Down | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/year-after-brick-attack-refusing-to-tiptoe-around-life.html | Year After Brick Attack Refusing to Tiptoe Around Life | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/liberties-hillary-s-stocking-stuffer.html | Liberties Hillarys Stocking Stuffer | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/reckonings-bush-looks-backward.html | Reckonings Bush Looks Backward | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/the-nuts-and-bolts-of-bipartisanship.html | The Nuts and Bolts of Bipartisanship | By Richard Darman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/weak-links-in-latin-democracy.html | Weak Links in Latin Democracy | By Bob Graham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/commercial-property-westchester-after-corporate-cuts-office-builder-thinks.html | Commercial Property Westchester After Corporate Cuts Office Builder Thinks Smaller | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/habitats-lafayette-avenue-brooklyn-couple-find-fort-greene-just-their-taste.html | Habitats Lafayette Avenue Brooklyn Couple Find Fort Greene Is Just to Their Taste | By Trish Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/if-you-re-thinking-living-manorhaven-affordable-enclave-waterfront.html | If Youre Thinking of Living In Manorhaven An Affordable Enclave on the Waterfront | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/in-the-region-long-island-developers-keep-proposing-more-hotel-projects.html | In the Region Long Island Developers Keep Proposing More Hotel Projects | By Carole Paquette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/on-a-pier-in-philadelphia-luxury-apartments.html | On a Pier in Philadelphia Luxury Apartments | By Maureen Milford | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/streetscapes-lafayette-avenue-presybyterian-church-fort-greene-brooklyn-shelter.html | Streetscapes Lafayette Avenue Presybyterian Church Fort Greene Brooklyn A Shelter for Runaway Slaves a Bastion of Activism | By Christopher Gray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/the-new-a-b-c-ds-of-alphabet-city.html | The New A B C Ds of Alphabet City | By Nadine Brozan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/realest ate/your-home-new-plan-for-owners-water-bills.html | YOUR HOME New Plan For Owners Water Bills | By Jay Romano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ backtalk-a-holiday-season-for-youth-to-be-served.html | BackTalk A Holiday Season for Youth to Be Served | By Robert Lipsyte | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ backtalk-a-ruthless-and-remarkable-streak.html | BackTalk A Ruthless and Remarkable Streak | By Mike Treps | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ hockey-blue-jackets-expansion-team-beat-the-islanders-team-implosion.html | HOCKEY Blue Jackets Expansion Team Beat the Islanders Team Implosion | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ hockey-brodeur-helps-devils-to-a-sweep-in-florida.html | HOCKEY Brodeur Helps Devils To a Sweep In Florida | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ hockey-canadiens-showing-some-tarnish.html | HOCKEY Canadiens Showing Some Tarnish | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ hockey-predators-rally-and-finish-rangers-on-penalty-shot.html | HOCKEY Predators Rally and Finish Rangers on Penalty Shot | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ on-pro-football-no-star-on-offense-now-giants-have-two.html | ON PRO FOOTBALL No Star on Offense Now Giants Have Two | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ outdoors-wyoming-rivers-produce-trophies.html | OUTDOORS Wyoming Rivers Produce Trophies | By Greg Thomas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ plus-soccer-manchester-united-back-on-track.html | PLUS SOCCER Manchester United Back on Track | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ pro-basketball-knicks-are-knocking-but-door-is-open.html | PRO BASKETBALL Knicks Are Knocking but Door Is Open | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ pro-basketball-nets-fall-because-their-shots-do-not.html | PRO BASKETBALL Nets Fall Because Their Shots Do Not | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ pro-basketball-notebook-for-brown-and-76ers-a-question-of-respect.html | PRO BASKETBALL NOTEBOOK For Brown and 76ers A Question of Respect | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/ pro-basketball-van-horn-set-to-join-practice-this-week.html | PRO BASKETBALL Van Horn Set to Join Practice This Week | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-extra-points-ball-bounces-giants-way.html | PRO FOOTBALL EXTRA POINTS Ball Bounces Giants Way | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-for-giants-all-roads-in-nfc-lead-to-home.html | PRO FOOTBALL For Giants All Roads in NFC Lead to Home | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-his-streak-is-finished-but-taylor-keeps-talking.html | PRO FOOTBALL His Streak Is Finished but Taylor Keeps Talking | By Rafael Hermoso | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-notebook-accorsi-has-a-knack-for-fixing-problems.html | PRO FOOTBALL NOTEBOOK Accorsi Has a Knack For Fixing Problems | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-with-season-in-balance-jets-bracing-for-baltimore.html | PRO FOOTBALL With Season In Balance Jets Bracing For Baltimore | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/sports-of-the-times-fassel-guarantees-the-magic-we-ve-got-it.html | Sports of The Times Fassel Guarantees the Magic Weve Got It | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/sports-of-the-times-venus-williams-may-raise-the-bar-even-more.html | Sports of The Times Venus Williams May Raise the Bar Even More | By Harvey Araton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/the-boating-report-safety-first-in-sydney-hobart.html | THE BOATING REPORT Safety First in SydneyHobart | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/a-little-sympathy-for-the-toupee-er-hair-system.html | A Little Sympathy for the Toupee    er Hair System | By Douglas Century | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/a-night-out-with-julian-schnabel-three-waves-of-guests-then-the-police.html | A NIGHT OUT WITHJulian Schnabel Three Waves of Guests Then the Police | By Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/cuttings-cold-season-warm-colors-in-the-garden.html | CUTTINGS Cold Season Warm Colors In the Garden | By Patricia A Taylor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/cuttings-this-week-water-well-and-dream.html | CUTTINGS THIS WEEK Water Well and Dream | By Patricia Jonas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/evening-hours-bearing-gifts.html | EVENING HOURS Bearing Gifts | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/on-the-street-now-smile.html | ON THE STREET Now Smile | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-eggnog-breaks-into-bars.html | PULSE Eggnog Breaks Into Bars | By Karen Robinovitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-fraternal-twin-sets.html | PULSE Fraternal Twin Sets | By Ellen Tien | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-reviving-red-lips.html | PULSE Reviving Red Lips | By Ellen Tien | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-the-rat-pack-would-have-loved-them.html | PULSE The Rat Pack Would Have Loved Them | By Jennifer Tung | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/the-age-of-dissonance-in-a-stranger-s-guise.html | THE AGE OF DISSONANCE In a Strangers Guise | By Bob Morris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/view-once-more-with-christmas-spirit.html | VIEW Once More With Christmas Spirit | By Rick Marin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-joy-rosenthal-and-makanda-mcintyre.html | WEDDINGS Joy Rosenthal and Makanda McIntyre | By Lois Smith Brady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/style/who-will-be-the-hostess-with-the-mostest-in-bush-ii.html | Who Will Be the Hostess With the Mostest in Bush II | By Cathy Horyn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/theater/dance-a-coach-for-those-moments-when-an-actor-must-dance.html | DANCE A Coach for Those Moments When an Actor Must Dance | By Susan Reiter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/theater/theater-a-real-life-family-drama-in-the-yiddish-theater.html | THEATER A RealLife Family Drama in the Yiddish Theater | By Nahma Sandrow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/correspondent-s-report-tuileries-welcome-art-as-well-as-strollers.html | CORRESPONDENTS REPORT Tuileries Welcome Art As Well as Strollers | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/dances-with-buffaloes.html | Dances With Buffaloes | By Suzanne Ruta | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/frugal-traveler-in-san-antonio-a-stetsonful-of-surprises.html | FRUGAL TRAVELER In San Antonio a Stetsonful of Surprises | By Daisann McLane | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/hitting-full-stride-china-nanchang-looks-like-nondescript-industrial-city-until.html | Hitting Full Stride in China Nanchang looks like a nondescript industrial city until you put on a pair of running shoes | By Rita Beamish | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/pleasures-of-a-santa-fe-winter.html | Pleasures of a Santa Fe Winter | By Frederick Turner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/practical-traveler-electric-rentals-gaining-a-niche.html | PRACTICAL TRAVELER Electric Rentals Gaining a Niche | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/sanctuaries-of-surprise-in-the-heart-of-old-london.html | Sanctuaries of Surprise In the Heart of Old London | By Susan Allen Toth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-design-and-the-guitar-at-boston-museum.html | TRAVEL ADVISORY Design and the Guitar At Boston Museum | By Ray Cormier | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-long-closed-shangri-la-in-california-reopens.html | TRAVEL ADVISORY LongClosed ShangriLa in California Reopens | By Paul Freireich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-now-airline-check-in-at-car-rental-counter.html | TRAVEL ADVISORY Now Airline CheckIn At Car Rental Counter | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/what-s-doing-in-geneva.html | Whats Doing in Geneva | By Corinne Labalme | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/cover-story-spinning-dreams-who-needs-the-recipe.html | COVER STORY Spinning Dreams Who Needs the Recipe | By Molly ONeill | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/for-young-viewers-several-creatures-stirring-especially-a-mouse.html | FOR YOUNG VIEWERS Several Creatures Stirring Especially a Mouse | By Kathryn Shattuck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/death-puts-focus-on-demographic-change.html | Death Puts Focus on Demographic Change | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/failing-farmers-learn-to-profit-from-federal-aid.html | FAILING FARMERS LEARN TO PROFIT FROM FEDERAL AID | By Timothy Egan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/grasping-for-freedom-in-a-texas-town.html | Grasping for Freedom in a Texas Town | By Ross E Milloy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/los-angeles-judge-overturns-convictions-of-police-in-scandal.html | Los Angeles Judge Overturns Convictions of Police in Scandal | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/reporter-s-notebook-bush-waits-politely-to-undo-what-clinton-has-done.html | REPORTERS NOTEBOOK Bush Waits Politely to Undo What Clinton Has Done | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/striking-strengths-glaring-failures.html | Striking Strengths Glaring Failures | By Todd S Purdum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/test-of-indian-sovereignty-and-government-resolve.html | Test of Indian Sovereignty And Government Resolve | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/us/washington-journal-hope-rises-in-real-life-washington.html | Washington Journal Hope Rises in RealLife Washington | By Francis X Clines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-anyone-fleeing-the-kitchen.html | December 17  23 Anyone Fleeing the Kitchen | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-diamonds-war-s-best-friend.html | December 17  23 Diamonds Wars Best Friend | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-go-ahead-do-the-math.html | December 17  23 Go Ahead Do the Math | By David Leonhardt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-more-voting-fallout.html | December 17  23 More Voting Fallout | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-organic-gets-a-definition.html | December 17  23 Organic Gets a Definition | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-pinochet-tightrope.html | December 17  23 Pinochet Tightrope | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-presidential-pardons.html | December 17  23 Presidential Pardons | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-radio-diversity-curtailed.html | December 17  23 Radio Diversity Curtailed | By Stephen Labaton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-retail-racial-profiling.html | December 17  23 Retail Racial Profiling | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-rules-on-medical-privacy.html | December 17  23 Rules on Medical Privacy | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-stopping-smog-belchers.html | December 17  23 Stopping Smog Belchers | By Douglas Jehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-that-s-mr-volcano-to-you.html | December 17  23 Thats Mr Volcano to You | By Tim Weiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-the-wallets-stayed-closed.html | December 17  23 The Wallets Stayed Closed | By Leslie Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-un-lowers-us-dues.html | December 17  23 UN Lowers US Dues | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-yet-not-a-drop-to-see.html | December 17  23 Yet Not a Drop to See | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-charity-begins-at-the-rule-book.html | Ideas  Trends Charity Begins at the Rule Book | By Nina Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-children-need-childhood-not-vocational-training.html | Ideas  Trends Children Need Childhood Not Vocational Training | By Alison Gopnik | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-deerslayer-america-s-embattled-autumn-blood-sport.html | Ideas  Trends Deerslayer Americas Embattled Autumn Blood Sport | By Guy Trebay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/ideas-trends-giving-up-the-reins.html | Ideas  Trends Giving Up the Reins | By Gerry Flahive | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/ideas-trends-have-a-very-scary-christmas.html | Ideas  Trends Have a Very Scary Christmas | By Tom Zeller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/papers-please-europe-s-love-hate-affair-with-foreigners.html | Papers Please Europes LoveHate Affair With Foreigners | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/return-to-sender-please.html | Return to Sender Please | By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/the-nation-a-new-look-at-russia.html | The Nation A New Look at Russia | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/the-nation-bitterness-what-bitterness-smile-it-s-transition-time.html | The Nation Bitterness What Bitterness Smile Its Transition Time | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/the-nation-fashion-s-political-forecast.html | The Nation Fashions Political Forecast | By William Norwich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/the-nation-home-economics-the-first-lesson-for-bush-it-s-still-the-economy.html | The Nation Home Economics The First Lesson for Bush Its Still the Economy | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/the-nation-learning-curve-in-american-education-bilingual-means-learn-english.html | The Nation Learning Curve In American Education Bilingual Means Learn English | By Jacques Steinberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/the-nation-thinking-about-the-day-after-tomorrow.html | The Nation Thinking About the Day After Tomorrow | By James Bennet | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/weekin review/word-for-word-gab-gifts-toy-story-much-that-nuclear-reactor-window.html | Word for Word  The Gab of Gifts Toy Story How Much Is That Nuclear Reactor in the Window | By Thomas Vinciguerra | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/angolas-goal-stepping-back-from-the-abyss.html | Angolas Goal Stepping Back From the Abyss | By Rachel L Swarns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/clinton-sends-mideast-sides-back-home-with-deadline.html | Clinton Sends Mideast Sides Back Home With Deadline | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/in-china-s-heartland-the-fertile-fields-lie-fallow.html | In Chinas Heartland the Fertile Fields Lie Fallow | By Erik Eckholm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/jerusalem-christians-now-back-palestinian-sovereignty.html | Jerusalem Christians Now Back Palestinian Sovereignty | By William A Orme Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/tinge-of-optimism-is-felt-in-troubled-kashmir.html | Tinge of Optimism Is Felt in Troubled Kashmir | By Barry Bearak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/to-colombia-s-vanished-a-circle-of-love-in-the-air.html | To Colombias Vanished a Circle of Love in the Air | By Juan Forero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-24 | https://www.nytimes.com/2000/12/24/world/voters-in-serbia-erase-the-remains-of-milosevic-rule.html | VOTERS IN SERBIA ERASE THE REMAINS OF MILOSEVIC RULE | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/bridge-when-the-dealer-provides-too-many-gifts.html | BRIDGE When the Dealer Provides Too Many Gifts | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/dance-review-a-south-bronx-nutcracker-with-a-gospel-appetizer.html | DANCE REVIEW A South Bronx Nutcracker With a Gospel Appetizer | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/dance-review-furious-erotic-encounters-and-a-turbulent-tribute.html | DANCE REVIEW Furious Erotic Encounters And a Turbulent Tribute | By Jack Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/dance-review-spirit-and-discipline-infectiously-combined.html | DANCE REVIEW Spirit and Discipline Infectiously Combined | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/libertad-lamarque-mexican-star-dies-at-92.html | Libertad Lamarque Mexican Star Dies at 92 | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/victor-borge-pianist-who-combined-comedy-and-classical-music-dies-at-91.html | Victor Borge Pianist Who Combined Comedy and Classical Music Dies at 91 | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/books/books-of-the-times-a-butterfly-hunter-finds-love-in-his-net.html | BOOKS OF THE TIMES A Butterfly Hunter Finds Love in His Net | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/books/revisions-horrific-heroic-or-banal-black-life-in-the-artist-s-lens.html | REVISIONS Horrific Heroic or Banal Black Life in the Artists Lens | By Margo Jefferson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/compressed-data-start-up-has-a-taste-for-online-banking.html | Compressed Data StartUp Has a Taste for Online Banking | By Jennifer L Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/compressed-data-your-present-it-s-in-the-e-mail.html | Compressed Data Your Present Its in the EMail | By Susan Stellin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/e-commerce-report-will-bricks-mortar-merchants-grow-complacent-now-that-dot-com.html | ECommerce Report Will bricksandmortar merchants grow complacent now that the dotcom boom is quickly fading away | By Bob Tedeschi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/media-a-one-issue-magazine-goes-under.html | MEDIA A OneIssue Magazine Goes Under | By Alex Kuczynski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/media-reality-dampening-the-dot-com-hoopla.html | MEDIA Reality Dampening the DotCom Hoopla | By Lisa Napoli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mediatalk-ads-atop-boston-taxis-about-to-go-digital.html | MediaTalk Ads Atop Boston Taxis About to Go Digital | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mediatalk-librarians-unite-against-cost-of-journals.html | MediaTalk Librarians Unite Against Cost of Journals | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mediatalk-news-site-race-is-just-as-clear-as-election.html | MediaTalk News Site Race Is Just as Clear as Election | By Felicity Barringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mining-an-untapped-market-radio-one-becomes-a-force.html | Mining an Untapped Market Radio One Becomes a Force | By Clea Simon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/network-heat-gets-even-hotter-nbc-executive-moves-from-news-to-entertainment.html | Network Heat Gets Even Hotter At NBC an Executive Moves From News to Entertainment | By Bill Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/new-economy-bringing-competition-policy-into-the-age-of-the-internet.html | New Economy Bringing Competition Policy Into the Age of the Internet | By Seth Schiesel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| 2000-12-25 | https://www.nytimes.com/2000/12/business/patents-holiday-photos-that-can-be-worn-embossed-smelled-stretched-across-your.html | Patents Holiday photos that can be worn embossed smelled or stretched across your speakers | By Sabra Chartrand | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/business/technology-japanese-sites-for-women-aim-for-empowerment.html | TECHNOLOGY Japanese Sites for Women Aim for Empowerment | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-a-night-big-enough-for-the-sun-king.html | FILM REVIEW A Night Big Enough for the Sun King | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-italian-heroine-who-might-rouse-memories-tears-lollobrigida-fans.html | FILM REVIEW An Italian Heroine Who Might Rouse Memories and Tears of Lollobrigida Fans | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-lost-souls-adrift-across-a-barren-mesa.html | FILM REVIEW Lost Souls Adrift Across a Barren Mesa | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-sometimes-the-troubles-include-baldness.html | FILM REVIEW Sometimes The Troubles Include Baldness | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-talkin-tough-at-a-time-the-earth-stood-still.html | FILM REVIEW Talkin Tough At a Time The Earth Stood Still | By Elvis Mitchell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/25-year-feud-ends-with-deal-for-a-tower-near-times-sq.html | 25Year Feud Ends With Deal For a Tower Near Times Sq | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/fatal-fire-revives-criticism-of-padlocked-window-gates.html | Fatal Fire Revives Criticism of Padlocked Window Gates | By Eric Lipton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/k-m-brinkhous-92-helped-develop-hemophilia-treatment.html | K M Brinkhous 92 Helped Develop Hemophilia Treatment | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/merry-birthday-you-too-lifetimes-coping-with-ghost-christmas-present.html | And a Merry Birthday to You Too Lifetimes of Coping With Ghost of Christmas Present | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/metropolitan-diary-143340.html | Metropolitan Diary | By Enid Nemy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/myron-minskoff-83-of-a-family-of-builders.html | Myron Minskoff 83 of a Family of Builders | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/news-analysis-success-story-for-children-but-the-ending-is-uncertain.html | News Analysis Success Story For Children But the Ending Is Uncertain | By Nina Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/police-officer-fatally-shoots-two-suspects.html | Police Officer Fatally Shoots Two Suspects | By Edward Wong and Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/suspect-surrenders-in-killing-of-man-with-a-punch-outside-a-tribeca-club.html | Suspect Surrenders in Killing of Man With a Punch Outside a TriBeCa Club | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/the-neediest-cases-crash-shatters-dream-for-immigrant-family.html | The Neediest Cases Crash Shatters Dream For Immigrant Family | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/thomas-k-turnage-77-directed-selective-service-under-reagan.html | Thomas K Turnage 77 Directed Selective Service Under Reagan | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/trying-to-steal-gold-chain-robbers-fatally-shoot-man-near-bronx-christmas-party.html | Trying to Steal Gold Chain Robbers Fatally Shoot Man Near Bronx Christmas Party | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/worker-shortage-in-health-fields-worst-in-decades.html | WORKER SHORTAGE IN HEALTH FIELDS WORST IN DECADES | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/zack-carr-55-fashion-designer-at-calvin-klein.html | Zack Carr 55 Fashion Designer at Calvin Klein | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/editorial-notebook-death-of-a-dedicated-ugandan-healer.html | Editorial Notebook Death of a Dedicated Ugandan Healer | By Tina Rosenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/essay-marleys-ghost-writers.html | Essay Marleys Ghost Writers | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/faith-in-our-founders.html | Faith In Our Founders | By Forrest Church | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/opart-precious-moments-2000.html | OpArt Precious Moments 2000 | By Jesse Gordon  Knickbocker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/the-christmas-that-comes-to-the-door.html | The Christmas That Comes to the Door | By Michael Alvear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/basketball-bird-finds-comfort-zone-on-the-court-and-at-home.html | BASKETBALL Bird Finds Comfort Zone on the Court and at Home | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/basketball-knicks-focus-on-point-in-scrutiny-of-offense.html | BASKETBALL Knicks Focus on Point In Scrutiny of Offense | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/basketball-shooting-poorly-forget-it-scott-says.html | BASKETBALL Shooting Poorly Forget It Scott Says | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/golf-thailand-s-caddies-back-rubs-on-back-9.html | GOLF Thailands Caddies Back Rubs On Back 9 | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/hockey-the-devils-look-at-their-defense-and-believe-the-best-days-are-ahead.html | HOCKEY The Devils Look at Their Defense and Believe the Best Days Are Ahead | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/on-pro-football-annoying-the-opponent-not-a-smart-move-by-groh.html | ON PRO FOOTBALL Annoying the Opponent Not a Smart Move by Groh | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/on-pro-football-ravens-take-a-hit-then-set-a-record.html | ON PRO FOOTBALL Ravens Take a Hit Then Set a Record | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/plus-boxing-lewis-s-timetable-tyson-then-quit.html | PLUS BOXING Lewiss Timetable Tyson Then Quit | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/plus-cycling-armstrongs-teammate-retires.html | PLUS CYCLING Armstrongs Teammate Retires | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/pro-football-extra-points-hall-seems-on-way-out.html | PRO FOOTBALL EXTRA POINTS Hall Seems On Way Out | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/pro-football-the-jets-run-out-of-comebacks-hurry-ups-and-hope.html | PRO FOOTBALL The Jets Run Out of Comebacks HurryUps and Hope | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/pro-football-top-seeding-in-hand-fassel-is-determined-to-relax-a-bit.html | PRO FOOTBALL Top Seeding in Hand Fassel Is Determined to Relax a Bit | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/sports-of-the-times-good-vinny-bad-vinny-jets-bound-between-peaks-and-valleys.html | Sports of The Times Good VinnyBad Vinny Jets Bound Between Peaks and Valleys | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/tv-sports-compelling-but-painful-for-jets-fan.html | TV SPORTS Compelling But Painful For Jets Fan | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-25 | https://www.nytimes.com/2000/12/25/us/a-torrent-of-sludge-muddies-a-town-s-future.html | A Torrent of Sludge Muddies a Towns Future | By Peter T Kilborn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/us/nuclear-agency-to-pay-for-radiation-drug.html | Nuclear Agency to Pay for Radiation Drug | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/us/political-memo-clinton-ending-term-on-a-busy-note.html | Political Memo Clinton Ending Term on a Busy Note | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/us/possible-suspects-abound-in-killing-of-crusading-sheriff-elect-in-georgia.html | Possible Suspects Abound in Killing of Crusading SheriffElect in Georgia | By Kevin Sack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/us/public-lives-critical-player-on-bush-agenda-is-an-unknown-quantity.html | PUBLIC LIVES Critical Player on Bush Agenda Is an Unknown Quantity | By David E Rosenbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/us/the-wisdom-to-let-the-good-times-roll.html | The Wisdom to Let the Good Times Roll | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/american-is-slain-in-west-african-nation.html | American Is Slain in West African Nation | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/australia-honors-its-founders-what-were-their-names.html | Australia Honors Its Founders What Were Their Names | By John Shaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/behind-rage-in-prisons-of-turkey-radical-bands.html | Behind Rage In Prisons Of Turkey Radical Bands | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/bethlehem-dark-and-quiet-falls-victim-to-the-violence.html | Bethlehem Dark and Quiet Falls Victim to the Violence | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/did-us-bombs-help-or-hinder.html | Did US Bombs Help or Hinder | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/ethiopia-and-eritrea-exchange-over-700-prisoners-of-war.html | Ethiopia and Eritrea Exchange Over 700 Prisoners of War | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/fat-lottery-kicks-off-christmas-in-spain.html | Fat Lottery Kicks Off Christmas In Spain | By Emma Daly | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/illegal-migration-rises-sharply-in-european-union.html | Illegal Migration Rises Sharply in European Union | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/king-of-belgium-warns-against-extremism.html | King of Belgium Warns Against Extremism | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/miami-airport-full-of-santas-all-heading-south.html | Miami Airport Full of Santas All Heading South | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/new-serbian-leader-vows-fast-improvements.html | New Serbian Leader Vows Fast Improvements | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/program-lets-donors-help-pay-the-bill-to-clear-minefields.html | Program Lets Donors Help Pay the Bill to Clear Minefields | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-25 | https://www.nytimes.com/2000/12/25/world/where-maos-thoughts-once-ruled-santa-is-now-in-vogue.html | Where Maos Thoughts Once Ruled Santa Is Now in Vogue | By Elisabeth Rosenthal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/barney-mcnulty-dies-at-77-first-to-use-tv-cue-cards.html | Barney McNulty Dies at 77 First to Use TV Cue Cards | By Douglas Martin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/critic-s-choice-classical-cd-s-punch-and-charm-in-overlooked-american-songs.html | CRITICS CHOICEClassical CDs Punch and Charm in Overlooked American Songs | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/music-review-busman-s-holiday-for-dedicated-young-musicians.html | MUSIC REVIEW Busmans Holiday for Dedicated Young Musicians | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/presenters-and-renters-at-carnegie-wait-and-see.html | Presenters And Renters At Carnegie Wait and See | By Doreen Carvajal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/thomas-yohe-63-a-creator-of-tv-s-schoolhouse-rock.html | Thomas Yohe 63 a Creator Of TVs Schoolhouse Rock | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/books/books-of-the-times-for-130-years-a-metropolis-of-extremes.html | BOOKS OF THE TIMES For 130 Years a Metropolis of Extremes | By Christopher LehmannHaupt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/books/explorer-human-terrain-once-again-alice-walker-ready-embrace-her-freedom-change.html | An Explorer Of Human Terrain Once Again Alice Walker Is Ready to Embrace Her Freedom to Change | By Mel Gussow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/edson-mitchell-dies-at-47-executive-of-deutsche-bank.html | Edson Mitchell Dies at 47 Executive of Deutsche Bank | By Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/europe-rethinks-its-pensions-a-search-for-ways-to-reduce-the-government-s-role.html | Europe Rethinks Its Pensions A Search for Ways to Reduce the Governments Role | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/for-lawyers-is-boom-near-in-insolvency.html | For Lawyers Is Boom Near In Insolvency | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/in-airline-math-an-early-arrival-doesn-t-mean-you-won-t-be-late.html | In Airline Math an Early Arrival Doesnt Mean You Wont Be Late | By Laurence Zuckerman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/international-business-christmas-trimmings-brighten-a-new-market.html | INTERNATIONAL BUSINESS Christmas Trimmings Brighten a New Market | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/international-business-south-korea-acts-to-end-bank-strike.html | INTERNATIONAL BUSINESS South Korea Acts to End Bank Strike | By Bridge News | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/international-business-standard-poors-criticizes-korean-shift-in-bank-policy.html | INTERNATIONAL BUSINESS Standard Poors Criticizes Korean Shift in Bank Policy | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/markets-market-place-energy-crisis-california-threatens-stability-utility-shares.html | THE MARKETS Market Place Energy Crisis in California Threatens the Stability of Utility Shares | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/media-business-advertising-another-starry-year-for-industry-dot-comedies-some.html | THE MEDIA BUSINESS ADVERTISING Another starry year for the industry dotcomedies some electoral spoofs and 2 dead dogs | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/microsoft-waits-for-bush-s-position-on-its-antitrust-case.html | Microsoft Waits for Bushs Position on Its Antitrust Case | By Joel Brinkley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/mushrooming-costs-of-japan-s-aging-population.html | Mushrooming Costs of Japans Aging Population | By Miki Tanikawa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/the-media-business-advertising-addenda-finalists-named-for-bmw-mini-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Named For BMW Mini Job | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/the-media-business-advertising-addenda-fleishman-hillard-buys-greer-margolis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FleishmanHillard Buys Greer Margolis | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/business/the-media-business-advertising-addenda-people-154733.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/dna-clues-improve-outlook-for-red-wolf.html | DNA Clues Improve Outlook for Red Wolf | By Carol Kaesuk Yoon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/it-works-on-sushi-it-could-help-teeth-too.html | It Works on Sushi It Could Help Teeth Too | By David Kirby | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/personal-health-for-aromatherapy-big-claims-little-proof.html | PERSONAL HEALTH For Aromatherapy Big Claims Little Proof | By Jane E Brody | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/rampant-obesity-a-debilitating-reality-for-the-urban-poor.html | Rampant Obesity a Debilitating Reality for the Urban Poor | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-at-risk-hypertension-and-the-aging-mind.html | VITAL SIGNS AT RISK Hypertension and the Aging Mind | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-behavior-barking-by-the-light-of-the-moon.html | VITAL SIGNS BEHAVIOR Barking by the Light of the Moon | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-patterns-what-a-big-mouth-means-to-music.html | VITAL SIGNS PATTERNS What a Big Mouth Means to Music | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-prevention-of-men-estrogen-and-brittle-bones.html | VITAL SIGNS PREVENTION Of Men Estrogen and Brittle Bones | By Eric Nagourney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/movies/arts-abroad-a-japanese-man-of-all-parts-turns-violence-on-its-ear.html | ARTS ABROAD A Japanese Man of All Parts Turns Violence on Its Ear | By Howard W French | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/2-killed-in-robbery-attempt-had-police-arrest-records.html | 2 Killed in Robbery Attempt Had Police Arrest Records | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/a-menorah-lighting-ceremony-continues-despite-vandalism.html | A Menorah Lighting Ceremony Continues Despite Vandalism | By Laura Mansnerus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/another-tradition-refuge-in-a-shelter.html | Another Tradition Refuge in a Shelter | By Amy Waldman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/can-capitalism-reduce-flights-and-delays-at-laguardia.html | Can Capitalism Reduce Flights And Delays At LaGuardia | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/eclipse-competes-briefly-with-city-s-bright-lights.html | Eclipse Competes Briefly With Citys Bright Lights | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/for-christmas-no-tinsel-or-tree-but-a-taste-of-jewish-history.html | For Christmas No Tinsel or Tree but a Taste of Jewish History | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/neighborhoods-react-angrily-to-power-plan.html | Neighborhoods React Angrily To Power Plan | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/police-feel-scorn-on-beat-and-pressure-from-above.html | Police Feel Scorn on Beat And Pressure From Above | By Kevin Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/public-lives-leaking-laliques-and-other-fragile-crises.html | PUBLIC LIVES Leaking Laliques and Other Fragile Crises | By James Barron | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan and Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/steve-dinzillo-90-is-dead-led-film-projectionists-local.html | Steve DInzillo 90 Is Dead Led Film Projectionists Local | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/the-neediest-cases-after-the-gunshots-a-tough-recovery.html | The Neediest Cases After the Gunshots a Tough Recovery | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/the-sacred-and-the-secular-harmonize-at-christmas-mass.html | The Sacred and the Secular Harmonize at Christmas Mass | By Diane Cardwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/three-circuses-ring-time-new-yorkers-flock-competing-little-big-tops.html | Three Circuses a Ring at a Time New Yorkers Flock to the Competing Little Big Tops | By Glenn Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/bush-should-start-over-in-colombia.html | Bush Should Start Over in Colombia | By Paul Wellstone | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/it-isn-t-a-case-of-paradise-or-parking-lot.html | It Isnt a Case of Paradise or Parking Lot | By Robert Sullivan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/keep-choice-in-mind.html | Keep Choice in Mind | By Gloria Feldt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/public-interests-ring-in-the-vague.html | Public Interests Ring In The Vague | By Gail Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/why-fathers-work.html | Why Fathers Work | By Cameron Stracher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/a-desperate-gamble-for-surgeon-and-patient.html | A Desperate Gamble for Surgeon and Patient | By Lawrence K Altman Md | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/essay-on-the-eve-of-2001-the-future-is-not-quite-what-it-used-to-be.html | ESSAY On the Eve of 2001 the Future Is Not Quite What It Used to Be | By Dennis Overbye | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/first-cells-then-species-now-the-web.html | First Cells Then Species Now the Web | By George Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/new-efforts-against-an-old-foe-pain.html | New Efforts Against an Old Foe Pain | By Laurie Tarkan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/nobel-prize-robust-at-100-wasn-t-always-so-healthy.html | Nobel Prize Robust at 100 Wasnt Always So Healthy | By James Glanz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/on-remote-mesa-ranchers-and-environmentalists-seek-a-middle-ground.html | On Remote Mesa Ranchers and Environmentalists Seek a Middle Ground | By Sandra Blakeslee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/the-uvula.html | The Uvula | By C Claiborne Ray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/science/why-do-the-gods-sleep-with-the-fishes.html | Why Do the Gods Sleep With the Fishes | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/college-basketball-hofstra-uses-success-at-garden-to-close-credibility-gap.html | COLLEGE BASKETBALL Hofstra Uses Success at Garden to Close Credibility Gap | By Bill Finley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/hockey-islanders-are-wounded-and-reeling-but-not-quitting.html | HOCKEY Islanders Are Wounded and Reeling but Not Quitting | By Jenny Kellner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/on-college-football-bowls-by-the-numbers-watch-don-t-count.html | ON COLLEGE FOOTBALL Bowls by the Numbers Watch Dont Count | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/on-pro-football-last-minute-gifts-helped-three-teams.html | ON PRO FOOTBALL LastMinute Gifts Helped Three Teams | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-basketball-houston-s-happiness-unshaken-by-rumors.html | PRO BASKETBALL Houstons Happiness Unshaken by Rumors | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-basketball-van-horn-closes-in-on-return-to-lineup.html | PRO BASKETBALL Van Horn Closes In On Return to Lineup | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-football-comebacks-obscured-the-jets-big-picture.html | PRO FOOTBALL Comebacks Obscured The Jets Big Picture | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-football-special-teams-let-jets-down-this-year.html | PRO FOOTBALL Special Teams Let Jets Down This Year | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-football-with-eyes-on-rams-giants-return-to-basics.html | PRO FOOTBALL With Eyes on Rams Giants Return to Basics | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/soccer-roundup-dallas-still-in-market-for-coach.html | SOCCER ROUNDUP Dallas Still In Market For Coach | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/sports-of-the-times-parcells-leaning-toward-remaining-with-jets.html | Sports Of The Times Parcells Leaning Toward Remaining With Jets | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-80s-looks-nicened-up.html | Big Models Big Brands The Year in Fashion 80s Looks Nicened Up | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-a-knack-for-moving-on.html | Big Models Big Brands The Year in Fashion A Knack for Moving On | By Cathy Horyn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-bashing-the-bourgeoisie.html | Big Models Big Brands The Year in Fashion Bashing the Bourgeoisie | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-e-commerce-fashion-s-bermuda-triangle.html | Big Models Big Brands The Year in Fashion ECommerce Fashions Bermuda Triangle | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-ephemeral-now-virtual.html | Big Models Big Brands The Year in Fashion Ephemeral Now Virtual | By Guy Trebay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-giants-count-their-toys.html | Big Models Big Brands The Year in Fashion Giants Count Their Toys | By Cathy Horyn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-lament-of-the-vanishing-suit.html | Big Models Big Brands The Year in Fashion Lament of the Vanishing Suit | By Ginia Bellafante | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-the-noise-from-brazil.html | Big Models Big Brands The Year in Fashion The Noise From Brazil | By Guy Trebay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-where-is-the-outrage.html | Big Models Big Brands The Year in Fashion Where Is the Outrage | By Guy Trebay | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/theater/bouquets-of-star-studded-praise-can-t-keep-small-shows-from-closing.html | Bouquets of StarStudded Praise Cant Keep Small Shows From Closing | By Robin Pogrebin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/us/a-war-on-poverty-subtly-linked-to-race.html | A War on Poverty Subtly Linked to Race | By Jason Deparle and Steven A Holmes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/us/bumps-ahead-for-bush-s-justice-dept-pick.html | Bumps Ahead for Bushs Justice Dept Pick | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/us/curbs-in-immigrants-and-inmates-rights-too.html | Curbs in Immigrants and Inmates Rights Too | By Tamar Lewin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/us/efforts-restrict-sprawl-find-new-resistance-advocates-for-affordable-housing.html | Efforts to Restrict Sprawl Find New Resistance From Advocates for Affordable Housing | By Richard A Oppel Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | https://www.nytimes.com/2000/12/26/us/private-sector-sets-water-sale-to-californians.html | Private Sector Sets Water Sale To Californians | By James Sterngold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/us/two-grades-one-record.html | Two Grades One Record | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/6-us-clerics-seek-to-safeguard-religious-sites.html | 6 US Clerics Seek to Safeguard Religious Sites | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/canadians-said-to-obey-gun-law-after-all.html | Canadians Said to Obey Gun Law After All | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/clinton-presents-a-broad-new-plan-for-mideast-peace.html | CLINTON PRESENTS A BROAD NEW PLAN FOR MIDEAST PEACE | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/despite-turkey-s-secularism-ramadan-exerts-a-strong-force.html | Despite Turkeys Secularism Ramadan Exerts a Strong Force | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/fire-in-crowded-building-kills-at-least-309-in-central-china.html | Fire in Crowded Building Kills At Least 309 in Central China | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/kerosene-weapon-of-choice-for-attacks-on-wives-in-india.html | Kerosene Weapon of Choice For Attacks on Wives in India | By Celia W Dugger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/l-a-defense-journal-a-spy-s-advice-to-french-retailers-politeness-pays.html | La Defense Journal A Spys Advice to French Retailers Politeness Pays | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/marius-b-jansen-78-scholar-of-japanese-history-and-culture.html | Marius B Jansen 78 Scholar Of Japanese History and Culture | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/montenegrin-pays-visit-to-belgrade-after-2-years.html | Montenegrin Pays Visit To Belgrade After 2 Years | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/new-russian-governors-tycoon-general-and-ex-security-chief.html | New Russian Governors Tycoon General and ExSecurity Chief | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/philippine-president-makes-moves-to-modify-the-death-penalty.html | Philippine President Makes Moves to Modify the Death Penalty | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/sri-lanka-halts-operations-against-rebels.html | Sri Lanka Halts Operations Against Rebels | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-26 | https://www.nytimes.com/2000/12/26/world/they-had-ebola-and-lived-to-tell-about-it.html | They Had Ebola and Lived to Tell About It | By Ian Fisher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/arts-abroad-restoring-a-windows-glow-healing-a-war-s-wounds.html | ARTS ABROAD Restoring a Windows Glow Healing a Wars Wounds | By John Varoli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/critics-notebook-team-player-and-modernist-violin-virtuoso-redefined.html | CRITICS NOTEBOOK Team Player and Modernist Violin Virtuoso Redefined | By Paul Griffiths | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/hope-is-artists-medium-bronx-neighborhood-dancers-painters-sculptors-head-hunts.html | Hope Is Artists Medium In a Bronx Neighborhood Dancers Painters and Sculptors Head to Hunts Point | By Nina Siegal | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/music-review-a-pride-of-pilgrims-bearing-bach.html | MUSIC REVIEW A Pride Of Pilgrims Bearing Bach | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/philharmonic-broadens-search-for-a-conductor.html | Philharmonic Broadens Search For A Conductor | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/television-review-star-performers-toasted-and-roasted.html | TELEVISION REVIEW Star Performers Toasted and Roasted | By Ron Wertheimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/books/books-of-the-times-plymouth-minus-the-mythic-trimmings.html | BOOKS OF THE TIMES Plymouth Minus the Mythic Trimmings | By Richard Bernstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/books/for-writers-under-the-gun-a-chance-to-beat-the-odds.html | For Writers Under the Gun A Chance to Beat the Odds | By Mel Gussow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/a-year-to-forget-for-the-japanese-stock-market.html | A Year To Forget for the Japanese Stock Market | By Miki Tanikawa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/business-travel-more-web-sites-gridlocked-skies-tying-up-some-loose-ends-year.html | Business Travel Of more Web sites and gridlocked skies Tying up some loose ends as the year runs down | By Joe Sharkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/executive-s-death-creates-vacuum-at-bertelsmann-music-division.html | Executives Death Creates Vacuum at Bertelsmann Music Division | By Geraldine Fabrikant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/management-wanted-one-ceo-ready-work-long-boom-shortage-top-executive-talent.html | Management  Wanted One CEO Ready to Work Long Boom and a Shortage Of Top Executive Talent Fuel Growth of Recruiters | By Jonathan D Glater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/markets-market-place-williams-leads-3-suppliers-natural-gas-large-gains.html | THE MARKETS Market Place Williams Leads 3 Suppliers Of Natural Gas To Large Gains | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/media-business-advertising-new-campaign-against-drunken-driving-looks-family.html | THE MEDIA BUSINESS ADVERTISING A new campaign against drunken driving looks at the family and friends of those who have died | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/sales-in-holiday-season-rose-just-barely-over-last-year-s.html | Sales in Holiday Season Rose Just Barely Over Last Years | By Leslie Kaufman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-briefing-deals-netcreations-accepts-bid.html | TECHNOLOGY BRIEFING DEALS NETCREATIONS ACCEPTS BID | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-briefing-hardware-electronic-cash-system.html | TECHNOLOGY BRIEFING HARDWARE ELECTRONIC CASH SYSTEM | By Miki Tanikawa | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-briefing-telecommunications-portugal-telecom-picks-suppliers.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS PORTUGAL TELECOM PICKS SUPPLIERS | By Benjamin Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/technology/technology-earthweb-selling-most-of-its-web-sites-and-news-services.html | TECHNOLOGY EarthWeb Selling Most of Its Web Sites and News Services | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/technology/technology-nintendo-is-reported-in-talks-to-buy-sega.html | TECHNOLOGY Nintendo Is Reported in Talks to Buy Sega | This article is by Andrew Ross Sorkin Stephanie Strom and John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-boss-when-i-sail-the-ideas-flow.html | THE BOSS When I Sail the Ideas Flow | By Marcos Moraes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-markets-stocks-bonds-technology-issues-down-in-a-mixed-day-for-share-prices.html | THE MARKETS STOCKS  BONDS Technology Issues Down in a Mixed Day for Share Prices | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-accounts-171450.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-people-171468.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/unemployment-rises-and-spending-falls-in-japan.html | Unemployment Rises and Spending Falls in Japan | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/vietnam-s-trade-imbalance-and-economy-keep-growing.html | Vietnams Trade Imbalance And Economy Keep Growing | By Wayne Arnold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/world-business-briefing-europe-french-airlines-merge.html | WORLD BUSINESS BRIEFING EUROPE FRENCH AIRLINES MERGE | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/business/world-business-briefing-europe-railtrack-to-add-jobs.html | WORLD BUSINESS BRIEFING EUROPE RAILTRACK TO ADD JOBS | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/25-and-under-the-immortal-trattoria-dressed-for-the-age.html | 25 AND UNDER The Immortal Trattoria Dressed for the Age | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/a-morningafter-pill-for-hangovers.html | A MorningAfter Pill for Hangovers | By Dianne Partie Lange | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/en-route-thailand-the-very-pungent-start-of-a-most-piquant-sauce.html | EN ROUTE THAILAND The Very Pungent Start Of a Most Piquant Sauce | By Marian Burros | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-for-savvy-village-shopper-uptown-ingredients-lower-east-side-prices.html | FOOD STUFF For the Savvy Village Shopper Uptown Ingredients at Lower East Side Prices | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-freebies-take-on-new-identities.html | FOOD STUFF Freebies Take On New Identities | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-from-the-wild-by-way-of-denmark.html | FOOD STUFF From the Wild by Way of Denmark | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-spice-blends-in-martha-stewart-colors.html | FOOD STUFF Spice Blends in Martha Stewart Colors | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-when-it-s-party-time-and-the-cellar-is-bare.html | FOOD STUFF When Its Party Time and the Cellar Is Bare | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/grown-ups-don-t-nog-eggs.html | GrownUps Dont Nog Eggs | By Amanda Hesser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/picking-your-way-through-new-year-s-revels.html | Picking Your Way Through New Years Revels | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/restaurants-the-way-we-ate-somewhat-souped-up.html | RESTAURANTS The Way We Ate Somewhat Souped Up | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/tastings-point-to-the-bottle-you-want.html | TASTINGS Point to the Bottle You Want | By Eric Asimov | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/temptation-it-s-a-comeback-for-cupcakes-compliments-of-i-remember-mama.html | TEMPTATION Its a Comeback for Cupcakes Compliments of I Remember Mama | By Amanda Hesser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/the-chef-seasoning-for-the-season-caviar-beyond-the-spoon.html | THE CHEF Seasoning for the Season Caviar Beyond the Spoon | By Philippe Conticini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/the-minimalist-the-south-in-a-soup.html | THE MINIMALIST The South In a Soup | By Mark Bittman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/what-will-microwaves-say-next.html | What Will Microwaves Say Next | By Matt Lee and Ted Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/wine-talk-vintage-port-for-those-willing-to-wait.html | WINE TALK Vintage Port for Those Willing to Wait | By Frank J Prial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/jobs/it-says-wise-guy-on-their-resumes.html | It Says Wise Guy on Their Resumes | By Jean E Herskowitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/jobs/my-job-i-let-students-fall-by-design.html | MY JOB I Let Students Fall by Design | By Rikki Samuels | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/jobs/trends-labor-puzzle-as-need-for-temporary-workers-soars-pay-lags.html | TRENDS Labor Puzzle As Need for Temporary Workers Soars Pay Lags | By Dylan Loeb McClain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/movies/film-review-teeming-mural-of-a-war-fought-and-lost.html | FILM REVIEW Teeming Mural of a War Fought and Lost | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/animal-torture-video-maker-avoids-jail.html | AnimalTorture Video Maker Avoids Jail | By Edward Wong | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/block-may-be-revived-but-some-ask-for-whom.html | Block May Be Revived but Some Ask for Whom | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/bulletin-board.html | BULLETIN BOARD | By Jacques Steinberg Allison Fass and Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/colleges-are-moving-to-ensure-english-fluency-in-teaching-assistants.html | Colleges Are Moving to Ensure English Fluency in Teaching Assistants | By Anne Ruderman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/commercial-real-estate-international-shipping-company-follow-port-new-jersey.html | Commercial Real Estate International Shipping Company to Follow Port to New Jersey | By John Holusha | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/evictions-illuminate-issue-of-illegal-loft-apartments.html | Evictions Illuminate Issue Of Illegal Loft Apartments | By Bruce Lambert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/homes-and-shops-to-rise-on-abandoned-harlem-properties.html | Homes and Shops to Rise on Abandoned Harlem Properties | By Amy Waldman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/learning-the-3-r-s-and-1-s-sobriety.html | Learning the 3 Rs And 1 S Sobriety | By Patricia Olsen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/liberal-arts-colleges-add-technology-to-the-curriculum.html | Liberal Arts Colleges Add Technology to the Curriculum | By Winnie Hu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/new-defibrillators-raise-debate-over-firefighters-role.html | New Defibrillators Raise Debate Over Firefighters Role | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/nyc-patient-ears-for-voices-of-despair.html | NYC Patient Ears For Voices Of Despair | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/orthodox-group-details-accusations-that-new-jersey-rabbi-abused-teenagers.html | Orthodox Group Details Accusations That New Jersey Rabbi Abused Teenagers | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/public-lives-a-taste-of-the-good-life-served-with-gusto.html | PUBLIC LIVES A Taste of the Good Life Served With Gusto | By Joyce Wadler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/resignation-of-rabbi-known-for-dancing-spurs-tumult.html | Resignation of Rabbi Known for Dancing Spurs Tumult | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/specter-cancer-haunts-school-industrial-city-elmira-confronts-environmental.html | Specter of Cancer Haunts a School Industrial City of Elmira Confronts Environmental Legacy | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/the-neediest-cases-a-memorial-for-a-boy-who-seemed-forgotten.html | The Neediest Cases A Memorial for a Boy Who Seemed Forgotten | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/voters-league-to-shut-office-in-new-york.html | Voters League To Shut Office In New York | By Nichole M Christian | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/liberties-a-grimms-fairy-tale.html | Liberties A Grimms Fairy Tale | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/reckonings-we-re-not-japan.html | Reckonings Were Not Japan | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/the-new-parameters-of-reconciliation.html | The New Parameters of Reconciliation | By Rashid I Khalidi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/the-rural-life-hard-frost.html | The Rural Life Hard Frost | By Verlyn Klinkenborg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/when-presidents-spin-the-economy.html | When Presidents Spin the Economy | By Michael Waldman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-a-healing-kittles-frets-and-waits-for-his-final-chance.html | BASKETBALL A Healing Kittles Frets and Waits for His Final Chance | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-hofstra-is-now-holiday-festival-headliner.html | BASKETBALL Hofstra Is Now Holiday Festival Headliner | By Bill Finley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-persistence-has-camby-hopeful-but-sitting.html | BASKETBALL Persistence Has Camby Hopeful But Sitting | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-the-nets-come-back-but-not-far-enough.html | BASKETBALL The Nets Come Back But Not Far Enough | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/golf-tiger-woods-turns-tour-into-holiday.html | GOLF Tiger Woods Turns Tour Into Holiday | By Clifton Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/hockey-rangers-wait-as-deal-for-coyotes-is-delayed.html | HOCKEY Rangers Wait As Deal For Coyotes Is Delayed | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/hockey-remember-terreri-neither-do-the-devils.html | HOCKEY Remember Terreri Neither Do The Devils | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/plus-baseball-mets-invite-three-to-training-camp.html | PLUS BASEBALL Mets Invite Three To Training Camp | By Tyler Kepner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/pro-football-for-ferguson-a-season-of-discontent.html | PRO FOOTBALL For Ferguson A Season Of Discontent | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/pro-football-one-arm-and-one-mind-set-fiedler-has-dolphins-inspired.html | PRO FOOTBALL One Arm and One MindSet Fiedler Has Dolphins Inspired | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/pro-football-the-jets-clear-out-but-they-dont-clean-house.html | PRO FOOTBALL The Jets Clear Out but They Dont Clean House | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/sports-of-the-times-breaking-barriers-battling-addiction.html | Sports Of The Times Breaking Barriers Battling Addiction | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/sports-of-the-times-jets-smart-to-retain-testaverde.html | Sports of The Times Jets Smart To Retain Testaverde | By George Veesey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/tv-sports-the-good-the-bad-but-mostly-the-ugly.html | TV SPORTS The Good the Bad but Mostly the Ugly | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/theater/interpreting-the-theater-without-speaking-a-word.html | Interpreting the Theater Without Speaking a Word | By Robin Pogrebin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/theater/jason-robards-78-preeminent-o-neill-actor-dies.html | Jason Robards 78 Preeminent ONeill Actor Dies | By Mel Gussow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/7-die-in-rampage-at-company-co-worker-of-victims-arrested.html | 7 Die in Rampage at Company CoWorker of Victims Arrested | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/a-revival-and-a-party-transformed.html | A Revival and a Party Transformed | By Robin Toner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/census-data-is-due-as-congress-braces-for-a-reshuffling.html | Census Data Is Due As Congress Braces For a Reshuffling | By Steven A Holmes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/edgewater-helps-ease-e-business-from-inside.html | Edgewater Helps Ease EBusiness From Inside | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/in-a-turnaround-white-house-kills-drug-import-plan.html | IN A TURNAROUND WHITE HOUSE KILLS DRUGIMPORT PLAN | By Robert Pear | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/in-the-other-california-a-land-rush-continues.html | In the Other California A Land Rush Continues | By Patricia Leigh Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/joe-gilliam-is-dead-at-49-pioneer-black-quarterback.html | Joe Gilliam Is Dead at 49 Pioneer Black Quarterback | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/john-cooper-77-creator-of-iconic-mini-cooper-in-the-60-s.html | John Cooper 77 Creator of Iconic Mini Cooper in the 60s | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/us/texas-police-widen-hunt-for-fugitives-after-a-killing.html | Texas Police Widen Hunt For Fugitives After a Killing | By Ross E Milloy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/behind-the-100000-sable-coat-a-siberian-hunter.html | Behind the 100000 Sable Coat a Siberian Hunter | By Patrick E Tyler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/boy-s-death-underscores-britain-s-urban-blight.html | Boys Death Underscores Britains Urban Blight | By Sarah Lyall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/clinton-expects-qualified-acceptance-of-mideast-plan.html | Clinton Expects Qualified Acceptance of Mideast Plan | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/kosovo-polje-journal-aboard-the-serb-train-bitterness-and-hope-too.html | Kosovo Polje Journal Aboard the Serb Train Bitterness and Hope Too | By Donald G McNeil Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/thai-panel-rules-leading-candidate-made-illegal-stock-transfer.html | Thai Panel Rules Leading Candidate Made Illegal Stock Transfer | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/un-refugee-chief-reflects-at-the-end-of-10-turbulent-years.html | UN Refugee Chief Reflects at the End of 10 Turbulent Years | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/where-darwin-mused-strife-over-ecosystem.html | Where Darwin Mused Strife Over Ecosystem | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-27 | https://www.nytimes.com/2000/12/27/world/young-asian-knifed-by-german-neo-nazis.html | Young Asian Knifed by German NeoNazis | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/arts-abroad-a-foothold-in-london-for-imperial-treasures.html | ARTS ABROAD A Foothold In London For Imperial Treasures | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/benjamin-karp-94-a-sculptor-of-powerful-sensitive-portraits.html | Benjamin Karp 94 a Sculptor Of Powerful Sensitive Portraits | By William H Honan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/bridge-no-2-tries-harder-horrifying-the-declarer.html | BRIDGE No 2 Tries Harder Horrifying the Declarer | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/critics-notebook-in-so-many-musical-bowers-a-season-of-gifts-withdrawn.html | CRITICS NOTEBOOK In So Many Musical Bowers a Season of Gifts Withdrawn | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/felix-popper-92-conductor-and-administrator-at-city-opera.html | Felix Popper 92 Conductor And Administrator at City Opera | By Allan Kozinn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/jazz-review-a-dash-to-the-finish-line-with-no-letup-in-rhythm.html | JAZZ REVIEW A Dash to the Finish Line With No Letup in Rhythm | By Ben Ratliff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/pop-life-undeservedly-obscure-pop-critics-list-worthwhile-albums-most-people.html | The Pop Life Undeservedly Obscure Pop Critics List the Worthwhile Albums Most People Missed | By Neil Strauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/rock-review-into-an-80-s-time-warp-complete-with-mirror-ball.html | ROCK REVIEW Into an 80s Time Warp Complete With Mirror Ball | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/books/books-of-the-times-loss-too-can-be-found-in-the-details.html | BOOKS OF THE TIMES Loss Too Can Be Found in the Details | By Janet Maslin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/biotechnology-companies-try-to-ward-off-generic-drugs.html | Biotechnology Companies Try to Ward Off Generic Drugs | By Andrew Pollack | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/breaking-the-race-ceiling.html | Breaking the Race Ceiling | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/company-news-new-plant-for-building-v-8-engines-is-planned.html | COMPANY NEWS NEW PLANT FOR BUILDING V8 ENGINES IS PLANNED | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/economic-scene-like-it-or-not-appearance-counts-in-the-workplace.html | Economic Scene Like it or not appearance counts in the workplace | By Virginia Postrel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/fedex-rates-to-increase-49-percent.html | FedEx Rates To Increase 49 Percent | By Mary Williams Walsh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/keeping-the-show-going-in-a-circus-saturated-land.html | Keeping the Show Going in a CircusSaturated Land | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/markets-market-place-markets-have-declined-hedge-funds-have-shown-their-mettle.html | THE MARKETS Market Place As Markets Have Declined Hedge Funds Have Shown Their Mettle | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/media-business-advertising-tennessee-shop-starts-apprentice-program-try-draw.html | THE MEDIA BUSINESS ADVERTISING A Tennessee shop starts an apprentice program to try to draw talented young people to the field | By Bernard Stamler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/regional-trade-pacts-thrive-as-the-big-players-fail-to-act.html | Regional Trade Pacts Thrive As the Big Players Fail to Act | By Elizabeth Olson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/sec-files-civil-charges-against-a-onetime-stock-guru.html | SEC Files Civil Charges Against a Onetime Stock Guru | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/shareholder-challenges-borders-management.html | Shareholder Challenges Borders Management | By David D Kirkpatrick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/sharp-shift-for-china-s-economy-as-entrepreneurs-woo-investors.html | Sharp Shift for Chinas Economy As Entrepreneurs Woo Investors | By Craig S Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-e-commerce-oxygencom-to-make-changes.html | TECHNOLOGY BRIEFING ECOMMERCE OXYGENCOM TO MAKE CHANGES | By John Schwartz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-e-commerce-stampscom-board-member-steps-aside.html | TECHNOLOGY BRIEFING ECOMMERCE STAMPSCOM BOARD MEMBER STEPS ASIDE | By Marcin Skomial | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-hardware-compaq-shuts-development-unit.html | TECHNOLOGY BRIEFING HARDWARE COMPAQ SHUTS DEVELOPMENT UNIT | By John Markoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-telecommunications-interconnection-pact-in-mexico.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS INTERCONNECTION PACT IN MEXICO | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-high-technology-stew-dsl-service-for-linking-internet-problem-ridden.html | TECHNOLOGY HighTechnology Stew DSL Service For Linking to Internet Is Problem Ridden | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-netzero-sues-juno-online-in-a-patent-dispute-over-advertising.html | TECHNOLOGY NetZero Sues Juno Online in a Patent Dispute Over Advertising | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/business/the-markets-stocks-bonds-share-prices-move-higher-on-hopes-of-easing-by-the-fed.html | THE MARKETS STOCKS  BONDS Share Prices Move Higher on Hopes of Easing by the Fed | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world-business-briefing-asia-sega-s-shares-surge.html | WORLD BUSINESS BRIEFING ASIA SEGAS SHARES SURGE | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world-business-briefing-europe-bankruptcy-petition-refiled.html | WORLD BUSINESS BRIEFING EUROPE BANKRUPTCY PETITION REFILED | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/a-park-offers-nature-not-just-hoops.html | A Park Offers Nature Not Just Hoops | By Patricia Leigh Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/a-tree-sculptor-revives-an-ancient-art.html | A Tree Sculptor Revives an Ancient Art | By Bradford McKee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-denizens-the-man-who-watched-it-happen.html | CURRENTS EAST 59TH STREET DENIZENS The Man Who Watched It Happen | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-finds-adding-spice-to-the-mix.html | CURRENTS EAST 59TH STREET  FINDS Adding Spice to the Mix | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-furnishings-toile-de-jouy-and-backyard-teak.html | CURRENTS EAST 59TH STREET FURNISHINGS Toile de Jouy and Backyard Teak | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-homewares-the-escalators-are-cart-friendly.html | CURRENTS EAST 59TH STREET HOMEWARES The Escalators Are CartFriendly | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-kitchenware-veteran-players-team-up.html | CURRENTS EAST 59TH STREET KITCHENWARE Veteran Players Team Up | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-outdoors-fit-for-a-simulated-versailles-on-the-terrace.html | CURRENTS EAST 59TH STREET OUTDOORS Fit for a Simulated Versailles on the Terrace | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-the-street-from-the-bridge-west-a-new-tribeca.html | CURRENTS EAST 59TH STREET  THE STREET From the Bridge West A New TriBeCa | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/design-notebook-still-objects-that-run-deep.html | DESIGN NOTEBOOK Still Objects That Run Deep | By William L Hamilton | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/mixed-up-about-mixing-it-up.html | Mixed Up About Mixing It Up | By Marco Pasanella | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/more-than-just-clutter-eclecticism-by-design.html | More Than Just Clutter Eclecticism by Design | By Kimberly Stevens | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/nothing-s-too-good-for-the-super.html | Nothings Too Good For the Super | By Tracie Rozhon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/personal-shopper-a-gathering-of-suave-imposters.html | PERSONAL SHOPPER A Gathering Of Suave Imposters | By Marianne Rohrlich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/movies/from-film-auteur-to-advertising-man-in-a-campaign-for-indonesian-democracy.html | From Film Auteur to Advertising Man in a Campaign for Indonesian Democracy | By David Rohde | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/400-channels-and-click-digital-television-changes-citys-cable-landscape.html | 400 Channels and Click Digital Television Changes Citys Cable Landscape | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/esther-b-aresty-92-collector-of-rare-books-on-the-culinary-arts.html | Esther B Aresty 92 Collector of Rare Books on the Culinary Arts | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/last-minute-support-to-keep-office-open-at-voters-league.html | LastMinute Support to Keep Office Open at Voters League | By Edward Wong | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/metro-matters-no-rat-race-for-the-rats-thanks-to-us.html | Metro Matters No Rat Race For the Rats Thanks to Us | By Joyce Purnick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/nassau-officer-held-liable-in-a-death-had-a-record.html | Nassau Officer Held Liable In a Death Had a Record | By Al Baker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/not-running-yet-but-thanks-for-asking.html | Not Running Yet but Thanks for Asking | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/office-worker-accused-in-2-year-series-of-bank-robberies.html | Office Worker Accused in 2Year Series of Bank Robberies | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/owner-takes-the-garden-out-of-garden-apartments-to-add-housing.html | Owner Takes the Garden Out of Garden Apartments to Add Housing | By Dennis Hevesi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/pacifica-foundation-locks-wbai-station-manager-out-of-office.html | Pacifica Foundation Locks WBAI Station Manager Out of Office | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/panel-of-nobel-laureates-to-assess-bronx-science.html | Panel of Nobel Laureates To Assess Bronx Science | By Abby Goodnough | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/police-say-bodega-killer-gave-no-warning.html | Police Say Bodega Killer Gave No Warning | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/police-seek-suspect-in-bronx-robbery-and-fatal-shooting.html | Police Seek Suspect In Bronx Robbery And Fatal Shooting | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/public-lives-millennium-party-planner-plans-to-party-on.html | PUBLIC LIVES Millennium Party Planner Plans to Party On | By Robin Finn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/suffolk-county-sorts-through-the-confusion-of-a-ballot-question.html | Suffolk County Sorts Through the Confusion of a Ballot Question | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/the-neediest-cases-a-mattress-means-the-gift-of-good-sleep.html | The Neediest Cases A Mattress Means the Gift of Good Sleep | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/this-dec-31-less-is-still-too-much.html | This Dec 31 Less Is Still Too Much | By Susan Saulny | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/thousands-of-bradlees-workers-to-lose-jobs-in-shutdown.html | Thousands of Bradlees Workers to Lose Jobs in Shutdown | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/two-workers-fall-to-their-deaths-in-construction-site-accidents.html | Two Workers Fall to Their Deaths In Construction Site Accidents | By Elissa Gootman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/woman-and-2-young-children-are-discovered-dead-in-house.html | Woman and 2 Young Children Are Discovered Dead in House | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/essay-office-pool-2001.html | Essay Office Pool 2001 | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/in-america-fragile-victories.html | In America Fragile Victories | By Bob Herbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/marketing-the-memoir.html | Marketing the Memoir | By Christopher Buckley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/what-tax-cuts-can-buy-for-health.html | What Tax Cuts Can Buy For Health | By Matthew Miller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/college-basketball-hofstra-s-festival-reign-is-over.html | COLLEGE BASKETBALL Hofstras Festival Reign Is Over | By Bill Finley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-devils-rely-on-a-late-goal-to-tie-steady-blue-jackets.html | HOCKEY Devils Rely on a Late Goal To Tie Steady Blue Jackets | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-gretzky-s-group-gets-extension.html | HOCKEY Gretzkys Group Gets Extension | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-islanders-unable-to-hold-early-lead-against-bruins.html | HOCKEY Islanders Unable to Hold Early Lead Against Bruins | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-lemieux-lights-up-ice-on-a-goal-and-2-assists.html | HOCKEY Lemieux Lights Up Ice on a Goal and 2 Assists | By Chuck Finder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-low-s-shuffle-fails-as-rangers-fall.html | HOCKEY Lows Shuffle Fails as Rangers Fall | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/nfl-notebook-monday-night-football-stumbles.html | NFL NOTEBOOK Monday Night Football stumbles | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/on-pro-football-andy-reid-the-new-king-of-philadelphia.html | ON PRO FOOTBALL Andy Reid the New King of Philadelphia | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/plus-track-and-field-meet-records-set-at-ultima-classic.html | PLUS TRACK AND FIELD Meet Records Set At Ultima Classic | By William J Miller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-basketball-bad-ankle-puts-hill-on-sideline-for-season.html | PRO BASKETBALL Bad Ankle Puts Hill On Sideline For Season | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-basketball-the-knicks-just-barely-shrug-off-the-wizards.html | PRO BASKETBALL The Knicks Just Barely Shrug Off the Wizards | By Steve Popper | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-basketball-van-horn-eager-and-cautious-for-return.html | PRO BASKETBALL Van Horn Eager and Cautious for Return | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-football-barber-s-broken-arm-can-t-dim-giants-optimism.html | PRO FOOTBALL Barbers Broken Arm Cant Dim Giants Optimism | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/sports-of-the-times-jordan-is-finding-it-difficult-to-watch-his-losing-wizards.html | Sports of The Times Jordan Is Finding It Difficult To Watch His Losing Wizards | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/the-ski-report-it-s-stretch-or-be-sore-before-first-run.html | THE SKI REPORT Its Stretch Or Be Sore Before First Run | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/an-expensive-lesson-the-internet-makes-it-easier-to-adopt-or-to-be-deceived.html | An Expensive Lesson The Internet Makes It Easier to Adopt Or to Be Deceived | By Mindy Sink | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/basics-plasma-televisions-like-works-of-art-and-just-as-costly.html | BASICS Plasma Televisions Like Works of Art And Just as Costly | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/click-point-pray-congregations-put-their-faith-in-the-net.html | Click Point Pray Congregations Put Their Faith in the Net | By Jeffrey Selingo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/for-classical-music-lovers-the-internet-becomes-a-concert-hall.html | For Classical Music Lovers the Internet Becomes a Concert Hall | By Adam Baer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/game-theory-survival-instinct-makes-way-for-a-knight-in-shining-armor.html | GAME THEORY Survival Instinct Makes Way For a Knight in Shining Armor | By Peter Olafson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/going-online-to-build-a-family.html | Going Online To Build a Family | By Mindy Sink | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/invasion-of-the-blog-a-parallel-web-of-personal-journals.html | Invasion of the Blog A Parallel Web of Personal Journals | By David F Gallagher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-a-cell-phone-that-fits-on-the-back-of-an-organizer.html | NEWS WATCH A Cell Phone That Fits On the Back of an Organizer | By Henry Fountain | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-making-a-personal-web-page-a-part-of-a-baby-s-world-debut.html | NEWS WATCH Making a Personal Web Page A Part of a Babys World Debut | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-mypalm-can-help-you-become-more-organized.html | NEWS WATCH MyPalm Can Help You Become More Organized | By Catherine Greenman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-predator-cd-rw-burner-has-a-sense-of-style.html | NEWS WATCH Predator CDRW Burner Has a Sense of Style | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-sites-celebrate-history-of-american-indians.html | NEWS WATCH Sites Celebrate History Of American Indians | By Shelly Freierman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/online-shopper-for-new-year-s-party-better-have-a-backup.html | ONLINE SHOPPER For New Years Party Better Have a Backup | By Michelle Slatalla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/q-a-cell-phones-at-altitude-and-dueling-systems.html | Q A Cell Phones at Altitude And Dueling Systems | By J D Biersdorfer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/screen-grab-browsing-the-web-for-the-ideal-utopia-site.html | SCREEN GRAB Browsing the Web for the Ideal Utopia Site | By Michael Pollak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/state-of-the-art-higher-stronger-slower.html | STATE OF THE ART Higher Stronger Slower | By David Pogue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/still-a-long-way-from-checkmate.html | Still a Long Way From Checkmate | By Katie Hafner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/what-s-next-reinventing-wheel-likely-cut-cost-e-mail-for-blind.html | WHATS NEXT Reinventing a Wheel Is Likely to Cut the Cost of EMail for the Blind | By Anne Eisenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/a-deadly-turn-to-a-normal-work-day.html | A Deadly Turn to a Normal Work Day | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/bushes-relax-uncontested-in-florida.html | Bushes Relax Uncontested in Florida | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/clinton-names-a-black-judge-skirts-congress.html | Clinton Names A Black Judge Skirts Congress | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/drug-resistant-bacteria-still-on-the-rise.html | DrugResistant Bacteria Still on the Rise | By Denise Grady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/economic-engine-for-foreign-policy.html | Economic Engine for Foreign Policy | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/energy-crunch-continues-california-s-utilities-their-customers-clash-over-rates.html | As an Energy Crunch Continues Californias Utilities and Their Customers Clash Over Rates | By Laura M Holson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/ex-defense-secretary-seems-to-be-bush-choice-for-cia.html | ExDefense Secretary Seems To Be Bush Choice for CIA | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/for-8-years-a-strained-relationship-with-the-military.html | For 8 Years a Strained Relationship With the Military | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/herman-feshbach-dies-at-83-theorized-on-nuclei-of-atoms.html | Herman Feshbach Dies at 83 Theorized on Nuclei of Atoms | By Kenneth Chang | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/in-ice-coated-arkansas-and-oklahoma-chaos-rules.html | In IceCoated Arkansas and Oklahoma Chaos Rules | BY Steve Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/in-wake-of-killings-strands-of-suspect-s-life.html | In Wake of Killings Strands of Suspects Life | By Kirk Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/man-charged-in-killings-evaded-strict-gun-laws.html | Man Charged In Killings Evaded Strict Gun Laws | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/sex-education-with-just-one-lesson-no-sex.html | Sex Education With Just One Lesson No Sex | By Diana Jean Schemo | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/us/skeptic-now-sees-the-virtue-in-teaching-children-online.html | Skeptic Now Sees the Virtue In Teaching Children Online | By Jacques Steinberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/3-arab-countries-react-favorably-to-mideast-plan.html | 3 ARAB COUNTRIES REACT FAVORABLY TO MIDEAST PLAN | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/a-dimmed-belgrade-gets-a-plan-to-ration-energy.html | A Dimmed Belgrade Gets a Plan to Ration Energy | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/banns-being-read-for-gay-weddings-in-canada.html | Banns Being Read for Gay Weddings in Canada | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/bush-could-get-tougher-on-venezuela-s-leader.html | Bush Could Get Tougher on Venezuelas Leader | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/for-all-russia-biological-clock-is-running-out.html | For All Russia Biological Clock Is Running Out | By Michael Wines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/louis-leprince-ringuet-french-physicist-99.html | Louis LeprinceRinguet French Physicist 99 | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/palestinians-take-issue-with-clinton-s-mideast-terms.html | Palestinians Take Issue With Clintons Mideast Terms | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/siem-reap-journal-a-time-to-plant-mines-a-time-to-make-amends.html | Siem Reap Journal A Time to Plant Mines a Time to Make Amends | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/thai-anti-graft-official-resigns-under-a-cloud.html | Thai AntiGraft Official Resigns Under a Cloud | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-28 | https://www.nytimes.com/2000/12/28/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-dennis-oppenheim.html | ART IN REVIEW Dennis Oppenheim | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-paradise-garage.html | ART IN REVIEW Paradise Garage | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-party-pictures.html | ART IN REVIEW Party Pictures | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-richard-fleischner.html | ART IN REVIEW Richard Fleischner | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-the-perfect-pose.html | ART IN REVIEW The Perfect Pose | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-the-tragedy-of-war.html | ART IN REVIEW The Tragedy of War | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-uncomfortable-beauty.html | ART IN REVIEW Uncomfortable Beauty | By Ken Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-review-a-shirt-with-such-power-that-it-just-might-knock-em-dead.html | ART REVIEW A Shirt With Such Power That It Just Might Knock em Dead | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-review-shaping-stories-shaping-herself.html | ART REVIEW Shaping Stories Shaping Herself | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/design-review-encountered-by-millions-yet-virtually-unknown.html | DESIGN REVIEW Encountered by Millions Yet Virtually Unknown | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/design-review-giant-strides-beyond-traditional-feminine-fields.html | DESIGN REVIEW Giant Strides Beyond Traditional Feminine Fields | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/design-review-the-fountainhead-and-father-of-the-woolworth-building.html | DESIGN REVIEW The Fountainhead and Father of the Woolworth Building | By Grace Glueck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/inside-art-new-de-kooning-for-the-modern.html | INSIDE ART New de Kooning For the Modern | By Carol Vogel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/pacific-crossroads-deep-in-hibiscus-and-history.html | Pacific Crossroads Deep in Hibiscus and History | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/palms-mai-tai-mahi-mahi-at-breakfast.html | Palms Mai Tai MahiMahi at Breakfast | By R W Apple Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/w-v-quine-philosopher-who-analyzed-language-and-reality-dies-at-92.html | W V Quine Philosopher Who Analyzed Language and Reality Dies at 92 | By Christopher LehmannHaupt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/automobiles/another-2000-record-the-most-recalls-yet.html | Another 2000 Record The Most Recalls Yet | By Cheryl Jensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/automobiles/reporting-a-flaw.html | Reporting a Flaw | By Cheryl Jensen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/books/antiques-lots-of-style-no-first-lady.html | ANTIQUES Lots of Style No First Lady | By Wendy Moonan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/books/books-of-the-times-behind-the-iron-curtain-in-an-upside-down-world.html | BOOKS OF THE TIMES Behind the Iron Curtain in an UpsideDown World | By Richard Eder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/a-modest-shopping-spree-in-europe.html | A Modest Shopping Spree in Europe | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/company-news-at-auction-aes-buys-61-of-chilean-power-company.html | COMPANY NEWS AT AUCTION AES BUYS 61 OF CHILEAN POWER COMPANY | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/during-2000-the-bursting-bubble-did-not-hurt-all-stocks.html | During 2000 the Bursting Bubble Did Not Hurt All Stocks | By Floyd Norris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/first-union-s-work-in-progress.html | First Unions Work in Progress | By Riva D Atlas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/guilty-plea-is-set-in-internet-hoax-case-involving-emulex.html | Guilty Plea Is Set in Internet Hoax Case Involving Emulex | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/japan-reported-to-plan-lending.html | Japan Reported To Plan Lending | By Dow Jones | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/japan-struggles-to-bolster-stocks-and-perhaps-banks-too.html | Japan Struggles to Bolster Stocks and Perhaps Banks Too | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/media-business-advertising-primedia-allocating-millions-promote-its.html | THE MEDIA BUSINESS ADVERTISING Primedia is allocating millions of dollars to promote its online business operations | By Jane L Levere | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/montgomery-ward-to-close-its-doors.html | Montgomery Ward to Close Its Doors | By Leslie Kaufman With Claudia H Deutsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/surprise-hit-fresh-from-a-robotic-zoo.html | Surprise Hit Fresh From A Robotic Zoo | By Julian E Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-e-commerce-web-draws-last-minute-shoppers.html | TECHNOLOGY BRIEFING ECOMMERCE WEB DRAWS LASTMINUTE SHOPPERS | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-software-blue-martini-and-intel-in-pact.html | TECHNOLOGY BRIEFING SOFTWARE BLUE MARTINI AND INTEL IN PACT | By Matt Richtel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-telecommunications-china-telecom-names-underwriters.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CHINA TELECOM NAMES UNDERWRITERS | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-telecommunications-lucent-options-underwater.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS LUCENT OPTIONS UNDERWATER | By Simon Romero | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-providian-settles-credit-card-lawsuit-by-paying-105-million.html | TECHNOLOGY Providian Settles Credit Card Lawsuit by Paying 105 Million | By Melody Petersen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-sega-looks-at-world-beyond-hardware.html | TECHNOLOGY Sega Looks at World Beyond Hardware | By Andrew Ross Sorkin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/the-media-business-advertising-addenda-2-advertisers-alter-their-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Alter Their Accounts | By Jane L Levere | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/business/world-business-briefing-asia-new-asia-chief-for-lazard.html | WORLD BUSINESS BRIEFING ASIA NEW ASIA CHIEF FOR LAZARD | By Stephanie Strom | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/at-the-movies-making-it-on-a-first-effort.html | AT THE MOVIES Making It On a First Effort | By Dave Kehr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/film-review-son-of-nosferatu-with-a-real-life-monster.html | FILM REVIEW Son of Nosferatu With a RealLife Monster | By A O Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/home-video-standout-videos-of-the-year.html | HOME VIDEO Standout Videos Of the Year | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/music-review-straight-joyous-heart-soul-setting-composer-would-relish.html | MUSIC REVIEW Straight From the Joyous Heart and Soul in a Setting the Composer Would Relish | By Bernard Holland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/new-video-releases-192490.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/on-stage-and-off-half-court-press-for-hoopz.html | ON STAGE AND OFF HalfCourt Press For Hoopz | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/radio-review-now-video-briefly-back-dead-give-mourners-some-advice.html | RADIO REVIEW Now on Video Briefly Back From the Dead to Give Mourners Some Advice | By Julie Salamon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/seeing-stars-a-guide-to-theater-hangouts.html | Seeing Stars A Guide to Theater Hangouts | By Jesse McKinley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/taking-the-children-others-also-have-needs-the-bratty-emperor-learns.html | TAKING THE CHILDREN Others Also Have Needs The Bratty Emperor Learns | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/theater-review-3-generations-partnering-in-three-quarter-time.html | THEATER REVIEW 3 Generations Partnering in ThreeQuarter Time | By Bruce Weber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/beaten-track-a-special-report-i-95-a-river-of-commerce-overflowing-with-traffic.html | BEATEN TRACK A special report I95 a River of Commerce Overflowing With Traffic | By Randy Kennedy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/census-costs-states-seats-in-congress.html | Census Costs States Seats In Congress | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/judge-upholds-policy-on-arresting-the-homeless-who-sleep-in-boxes.html | Judge Upholds Policy on Arresting the Homeless Who Sleep in Boxes | By David Rohde | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/liquor-store-owner-charged-with-firebombing-of-rivals.html | Liquor Store Owner Charged With Firebombing of Rivals | By Tina Kelley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/mayor-with-legacy-in-mind-wants-to-seal-it-in-the-charter.html | Mayor With Legacy in Mind Wants to Seal It in the Charter | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/overtime-program-credited-for-crime-drop.html | Overtime Program Credited for Crime Drop | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/pataki-says-us-is-delaying-a-health-insurance-expansion.html | Pataki Says US Is Delaying A Health Insurance Expansion | By Raymond Hernandez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/protector-of-the-long-departed-historian-restores-early-burial-plots-in-queens.html | Protector of the Long Departed Historian Restores Early Burial Plots in Queens | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/public-lives-exiting-lincoln-center-meticulous-as-ever.html | PUBLIC LIVES Exiting Lincoln Center Meticulous as Ever | By Joyce Wadler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/residential-real-estate-lower-rents-higher-on-the-east-side.html | Residential Real Estate Lower Rents Higher on the East Side | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/state-contract-for-inspection-of-vehicles-is-enhanced.html | State Contract For Inspection Of Vehicles Is Enhanced | By David M Halbfinger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/suspect-in-stabbings-leads-police-to-a-woman-s-body.html | Suspect in Stabbings Leads Police to a Womans Body | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/the-4th-day-of-christmas-3000-philosophers-thinking.html | The 4th Day of Christmas 3000 Philosophers Thinking | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/the-neediest-cases-grieving-grandmother-struggles-to-reunite-a-family.html | The Neediest Cases Grieving Grandmother Struggles to Reunite a Family | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/what-s-fair-rent-on-the-palace-royalty-and-the-church-disagree.html | Whats Fair Rent on the Palace Royalty and the Church Disagree | By Charles V Bagli | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/a-time-for-human-rights-on-native-ground.html | A Time for Human Rights on Native Ground | By Louise Erdrich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/at-last-we-elders-get-some-respect.html | At Last We Elders Get Some Respect | By Annie Gottlieb | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/make-this-natural-treasure-a-national-monument.html | Make This Natural Treasure a National Monument | By Jimmy Carter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/public-interests-the-last-roundup.html | Public Interests The Last Roundup | By Gail Collins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/college-football-to-track-bowl-names-a-scorecard-is-required.html | COLLEGE FOOTBALL To Track Bowl Names A Scorecard Is Required | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/hockey-rangers-lose-fourth-straight-despite-the-return-of-richter.html | HOCKEY Rangers Lose Fourth Straight Despite the Return of Richter | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/levi-jackson-a-pioneer-at-yale-is-dead-at-74.html | Levi Jackson a Pioneer at Yale Is Dead at 74 | By Richard Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/nhl-roundup-devils-give-terreri-a-start.html | NHL ROUNDUP DEVILS GIVE TERRERI A START | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/plus-yacht-racing-nicorette-wins-sydney-hobart-race.html | PLUS YACHT RACING Nicorette Wins SydneyHobart Race | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-basketball-celtics-shock-nets-on-3-point-heave-at-the-buzzer.html | PRO BASKETBALL Celtics Shock Nets on 3Point Heave at the Buzzer | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-basketball-van-gundy-still-sees-disaster-lurking.html | PRO BASKETBALL Van Gundy Still Sees Disaster Lurking | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-broncos-understudy-now-has-lead-role.html | PRO FOOTBALL Broncos Understudy Now Has Lead Role | By Selena Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-dixon-is-wide-awake-and-ready-for-playoffs.html | PRO FOOTBALL Dixon Is Wide Awake And Ready for Playoffs | By Gerald Eskenazi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-haslett-s-way-puts-the-saints-in-the-playoffs.html | PRO FOOTBALL Haslett's Way Puts the Saints In the Playoffs | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-jets-set-at-other-spots-look-to-find-a-receiver.html | PRO FOOTBALL Jets Set at Other Spots Look to Find a Receiver | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-nfl-playoffs-round-1.html | PRO FOOTBALL NFL Playoffs Round 1 | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-notebook-tickets-remain-for-game-in-miami.html | PRO FOOTBALL NOTEBOOK Tickets Remain For Game In Miami | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/sports-of-the-times-lemieux-s-comeback-is-irresistible.html | Sports Of The Times Lemieuxs Comeback Is Irresistible | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/theater/family-fare-when-magic-goes-awry.html | FAMILY FARE When Magic Goes Awry | By Laurel Graeber | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/10-year-estimate-of-budget-surplus-surges-once-more.html | 10YEAR ESTIMATE OF BUDGET SURPLUS SURGES ONCE MORE | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-defense-policy-choice-rumsfeld-creates-solid-team-for-missile.html | THE 43RD PRESIDENT DEFENSE POLICY Choice of Rumsfeld Creates Solid Team for Missile Shield | By Steven Lee Myers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-intelligence-director-bush-ponders-choice-intelligence-chief-some.html | THE 43RD PRESIDENT THE INTELLIGENCE DIRECTOR As Bush Ponders Choice of Intelligence Chief Some Suggest That No Change Is Needed | By Elaine Sciolino | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-president-elect-defense-secretary-chosen-held-same-post-under.html | THE 43RD PRESIDENT THE PRESIDENTELECT DEFENSE SECRETARY CHOSEN HELD SAME POST UNDER FORD | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/7-found-fatally-shot-and-3-hurt-in-deserted-philadelphia-house.html | 7 Found Fatally Shot and 3 Hurt In Deserted Philadelphia House | By Chris Hedges | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/after-dispute-over-ballots-texas-senate-picks-a-leader.html | After Dispute Over Ballots Texas Senate Picks a Leader | By Ross E Milloy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/after-standing-up-to-be-counted-americans-number-281421906.html | After Standing Up to Be Counted Americans Number 281421906 | By Steven A Holmes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/clintons-said-to-have-chosen-a-new-home.html | Clintons Said to Have Chosen A New Home | By Chris Hedges | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/judge-grants-mcveigh-s-request-to-stop-appeals-execution-date-can-be-set.html | Judge Grants McVeighs Request to Stop Appeals Execution Date Can Be Set | By Jo Thomas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/lack-of-power-in-the-west-proves-a-boon-for-some.html | Lack of Power In the West Proves a Boon For Some | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/senator-vows-he-will-fight-clinton-s-judicial-selection.html | Senator Vows He Will Fight Clintons Judicial Selection | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/seven-victims-of-massacre-are-mourned-by-hundreds.html | Seven Victims Of Massacre Are Mourned By Hundreds | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/the-43rd-president-man-in-the-news-a-pentagon-veteran-donald-henry-rumsfeld.html | THE 43RD PRESIDENT MAN IN THE NEWS A Pentagon Veteran Donald Henry Rumsfeld | By James Risen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/the-43rd-president-serving-more-than-once-has-several-precedents.html | THE 43RD PRESIDENT Serving More Than Once Has Several Precedents | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/the-shape-of-america-s-population.html | The Shape Of Americas Population | By Andrew Phillips | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/twin-storms-move-east-after-battering-the-plains.html | Twin Storms Move East After Battering the Plains | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/us/use-of-research-is-reconsidered.html | Use of Research Is Reconsidered | By Gina Kolata | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/argentina-plans-to-allot-public-works-20-billion.html | Argentina Plans to Allot Public Works 20 Billion | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/bombs-kill-2-israelis-barak-rejects-3-way-summit-talks.html | Bombs Kill 2 Israelis Barak Rejects 3Way Summit Talks | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/canada-s-haven-for-notorious-fugitives-too.html | Canadas Haven For Notorious Fugitives Too | By James Brooke | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/clinton-s-trade-offs-ancestral-lands-and-sacred-sites.html | Clintons TradeOffs Ancestral Lands and Sacred Sites | By Joel Greenberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/clinton-scraps-north-korea-trip-saying-time-s-short-for-deal.html | Clinton Scraps North Korea Trip Saying Times Short for Deal | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/fork-in-arafat-s-road.html | Fork in Arafats Road | By Jane Perlez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/germany-shuts-east-german-crime-bureau.html | Germany Shuts East German Crime Bureau | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/greece-faces-the-specter-of-violence-at-the-olympics.html | Greece Faces the Specter of Violence at the Olympics | By Douglas Frantz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/haiti-s-president-elect-pledges-reforms-in-a-letter-to-clinton.html | Haitis PresidentElect Pledges Reforms in a Letter to Clinton | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/rio-journal-for-brazil-s-college-bound-a-brutal-test-of-mettle.html | Rio Journal For Brazils CollegeBound a Brutal Test of Mettle | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/static-screens-of-czech-tv-mirror-deep-political-problem.html | Static Screens of Czech TV Mirror Deep Political Problem | By Steven Erlanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-29 | https://www.nytimes.com/2000/12/29/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/a-troupe-finds-a-real-home-with-showers.html | A Troupe Finds a Real Home With Showers | By Jennifer Dunning | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/bridge-youth-proves-triumphant-at-winter-championships.html | BRIDGE Youth Proves Triumphant At Winter Championships | By Alan Truscott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/pop-review-hot-rodding-through-eras-and-styles.html | POP REVIEW HotRodding Through Eras and Styles | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/sam-savitt-83-artist-and-author-who-specialized-in-horses-dies.html | Sam Savitt 83 Artist and Author Who Specialized in Horses Dies | By Eric Pace | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/what-no-trespassing-but-that-s-her-specialty-expert-shakespeare-defies.html | What No Trespassing But Thats Her Specialty An Expert on Shakespeare Defies Boundaries And Writes About CrossDressing Dogs and Real Estate | By Dinitia Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | https://www.nytimes.com/2000/12/30/books/critic-s-notebook-dissecting-a-masterpiece-to-find-out-how-it-ticks.html | CRITICS NOTEBOOK Dissecting a Masterpiece To Find Out How It Ticks | By Edward Rothstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/business/a-drought-hit-market-for-capital.html | A Drought Hit Market For Capital | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/business/hedge-fund-retrenches-by-giving-back-almost-2-billion.html | Hedge Fund Retrenches by Giving Back Almost 2 Billion | By Danny Hakim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/business/international-business-from-spotted-owls-to-caviar.html | INTERNATIONAL BUSINESS From Spotted Owls to Caviar | By John Tagliabue | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/business/international-business-spanish-bank-s-expected-move-in-brazil.html | INTERNATIONAL BUSINESS Spanish Banks Expected Move in Brazil | By Jennifer L Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/business/ltv-seeks-bankruptcy-citing-slower-economy-and-steel-imports.html | LTV Seeks Bankruptcy Citing Slower Economy and Steel Imports | By David Barboza | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/business/the-markets-stocks-bonds-stocks-are-lower-on-the-final-day-of-a-brutal-year.html | THE MARKETS STOCKS  BONDS STOCKS ARE LOWER ON THE FINAL DAY OF A BRUTAL YEAR | By Jonathan Fuerbringer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/movies/now-playing-short-stories-at-a-web-theater-near-you.html | Now Playing Short Stories At a Web Theater Near You | By Peter M Nichols | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/bronx-high-school-science-gets-dual-advisory-panels-but-not-dueling-ones.html | Bronx High School of Science Gets Dual Advisory Panels but Not Dueling Ones Officials Say | By Anemona Hartocollis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/civil-liberties-group-faults-police-review-board.html | Civil Liberties Group Faults Police Review Board | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/con-edison-set-to-reactivate-nuclear-plant.html | Con Edison Set To Reactivate Nuclear Plant | By Randal C Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/dr-george-edward-wantz-77-innovator-in-hernia-operations.html | Dr George Edward Wantz 77 Innovator in Hernia Operations | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/for-defeated-incumbents-shock-and-an-interest-in-want-ads.html | For Defeated Incumbents Shock and an Interest in Want Ads | By Jonathan P Hicks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/for-y2k-doomsayers-the-end-is-not-near.html | For Y2K Doomsayers The End Is Not Near | By Monte Williams | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/glimpse-at-profit-earns-30-million-for-kozmo.html | Glimpse at Profit Earns 30 Million for Kozmo | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/judge-freezes-lazio-campaign-funds-after-suit.html | Judge Freezes Lazio Campaign Funds After Suit | By By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/judge-rules-that-failed-dot-com-can-resell-its-lease.html | Judge Rules That Failed DotCom Can Resell Its Lease | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/man-robbed-in-the-subway-is-left-with-a-mangled-hand.html | Man Robbed in the Subway Is Left With a Mangled Hand | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/martin-prinz-69-curator-of-meteorite-collection.html | Martin Prinz 69 Curator of Meteorite Collection | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/master-latin-jazz-rediscovered-79-after-lean-decades-chico-o-farrill-revels-his.html | A Master of Latin Jazz Is Rediscovered at 79 After Lean Decades Chico OFarrill Revels in His LateBlooming Fame | By Mireya Navarro | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/near-the-real-life-court-one-that-s-made-for-tv.html | Near the RealLife Court One Thats Made for TV | By Katherine E Finkelstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/nyc-humble-bagel-highly-priced-but-worth-it.html | NYC Humble Bagel Highly Priced But Worth It | By Clyde Haberman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/religion-journal-for-armenian-church-a-milestone-midnight.html | Religion Journal For Armenian Church A Milestone Midnight | By Gustav Niebuhr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/stanley-blacker-79-designer-and-mr-sportcoats-in-industry.html | Stanley Blacker 79 Designer And Mr Sportcoats in Industry | By Wolfgang Saxon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/the-neediest-cases-after-a-futile-job-search-turning-to-charity-for-help.html | The Neediest Cases After a Futile Job Search Turning to Charity for Help | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/under-blue-skies-preparing-for-the-snowy-worst.html | Under Blue Skies Preparing for the Snowy Worst | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/abroad-at-home-an-unfit-nominee.html | Abroad at Home An Unfit Nominee | By Anthony Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/another-prohibition-another-failure.html | Another Prohibition Another Failure | By Gary E Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/count-on-rumsfeld-not-the-missile-shield.html | Count on Rumsfeld Not the Missile Shield | By Richard L Garwin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/opart-popular-names-for-babies-at-the-start-of-2001.html | OpArt Popular Names for Babies At the Start of 2001 | By Barry Blitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/working-with-the-neighbors.html | Working With the Neighbors | By Judith Rodin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/basketball-after-a-stunning-loss-the-nets-find-comfort-in-van-horn-s-recovery.html | BASKETBALL After a Stunning Loss the Nets Find Comfort in Van Horns Recovery | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/basketball-sprewell-a-marvel-even-if-foe-is-the-bulls.html | BASKETBALL Sprewell A Marvel Even if Foe Is the Bulls | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/basketball-summitt-seeking-a-better-vols-effort.html | BASKETBALL Summitt Seeking A Better Vols Effort | By Jere Longman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/boat-racing-destination-is-marseille-the-long-way.html | BOAT RACING Destination Is Marseille the Long Way | By Cam Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/college-football-top-ranked-oklahoma-insists-it-s-ok.html | COLLEGE FOOTBALL TopRanked Oklahoma Insists Its OK | By Joe Drape | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/hockey-early-outburst-helps-islanders-end-skid.html | HOCKEY Early Outburst Helps Islanders End Skid | By Dave Caldwell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/hockey-with-terreri-in-goal-devils-extend-streak.html | HOCKEY With Terreri in Goal Devils Extend Streak | By Alex Yannis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/nhl-rangers-bolster-defense.html | NHL Rangers Bolster Defense | By Jason Diamos | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/on-hockey-blue-jackets-offer-a-history-lesson.html | ON HOCKEY Blue Jackets Offer a History Lesson | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/on-pro-football-when-hiding-flaws-must-be-a-strength.html | ON PRO FOOTBALL When Hiding Flaws Must Be a Strength | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-football-confidence-is-with-colts-and-dolphins.html | PRO FOOTBALL Confidence Is With Colts And Dolphins | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-football-saints-to-play-it-again-with-a-focus-on-faulk.html | PRO FOOTBALL Saints to Play It Again With a Focus on Faulk | By Charlie Nobles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-football-weather-outside-the-bubble-is-frightful.html | PRO FOOTBALL Weather Outside The Bubble Is Frightful | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/sports-of-the-times-jackson-s-teammates-saw-only-a-captain.html | Sports Of The Times Jacksons Teammates Saw Only a Captain | By Ira Berkow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/sports-of-the-times-strickland-a-good-fit-for-knicks.html | Sports Of The Times Strickland A Good Fit For Knicks | By William C Rhoden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/tv-sports-lemieux-delivers-a-boost-in-ratings.html | TV SPORTS Lemieux Delivers A Boost In Ratings | By Richard Sandomir | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-choices-man-innovators-welfare-schools-opponent-regulation-tommy.html | THE 43RD PRESIDENT THE CHOICES MAN IN THE NEWS Innovators on Welfare and Schools and an Opponent of Regulation Tommy George Thompson | By Pam Belluck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-choices-man-innovators-welfare-schools-opponent-regulation.html | THE 43RD PRESIDENT THE CHOICES MAN IN THE NEWS Innovators on Welfare and Schools and an Opponent of Regulation Roderick Raynor Paige | By Jacques Steinberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-final-tally-gores-lead-popular-vote-now-exceeds-500000.html | THE 43RD PRESIDENT THE FINAL TALLY Gores Lead in the Popular Vote Now Exceeds 500000 | By David Stout | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-man-second-time-around-anthony-joseph-principi.html | THE 43RD PRESIDENT MAN IN THE NEWS The Second Time Around Anthony Joseph Principi | By Steven A Holmes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-transition-new-picks-firm-up-conservative-cast-bush-s-cabinet.html | THE 43RD PRESIDENT THE TRANSITION NEW PICKS FIRM UP CONSERVATIVE CAST OF BUSHS CABINET | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/as-abortion-rate-decreases-clinics-compete-for-patients.html | As Abortion Rate Decreases Clinics Compete for Patients | By Gina Kolata | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/as-south-and-midwest-dig-out-snow-barrels-toward-the-northeast.html | As South and Midwest Dig Out Snow Barrels Toward the Northeast | By Steve Barnes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/clintons-buy-2.85-million-washington-home.html | Clintons Buy 285 Million Washington Home | By Christopher Marquis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/philadelphia-mass-killings-are-believed-drug-related.html | Philadelphia Mass Killings Are Believed DrugRelated | By Sara Rimer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/public-lives-trying-times-for-a-california-utility-company-executive.html | PUBLIC LIVES Trying Times for a California Utility Company Executive | By Michael Janofsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/strike-continues-at-one-seattle-newspaper.html | Strike Continues at One Seattle Newspaper | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/the-43rd-president-interior-choice-sends-a-signal-on-land-policy.html | THE 43RD PRESIDENT Interior Choice Sends a Signal On Land Policy | By Douglas Jehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/us/the-43rd-president-the-search-nearly-full-cabinet-is-stocked-with-republicans.html | THE 43RD PRESIDENT THE SEARCH Nearly Full Cabinet Is Stocked With Republicans | By Lizette Alvarez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/for-vietnam-boat-people-in-cambodia-no-anchors.html | For Vietnam Boat People in Cambodia No Anchors | By Seth Mydans | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/germanys-financial-heart-is-open-but-wary.html | Germanys Financial Heart Is Open but Wary | By Roger Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/mexican-court-annuls-ex-ruling-partys-victory.html | Mexican Court Annuls ExRuling Partys Victory | By Ginger Thompson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/palestinian-and-israeli-responses-to-clinton-s-plan-seem-murky.html | Palestinian and Israeli Responses to Clintons Plan Seem Murky | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/pilots-avert-crash-of-british-jet-after-attacker-is-subdued.html | Pilots Avert Crash of British Jet After Attacker Is Subdued | By Ian Fisher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/rome-journal-their-job-is-to-look-good-and-smile.html | Rome Journal Their Job Is to Look Good and Smile | By Alessandra Stanley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-30 | https://www.nytimes.com/2000/12/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/architecture-his-signature-is-bold-architect-artist-engineer.html | ARTARCHITECTURE His Signature Is Bold Architect Artist Engineer | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/architecture-mapping-in-space-the-flickering-face-of-time.html | ARTARCHITECTURE Mapping in Space the Flickering Face of Time | By Edward M Gomez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/architecture-year-in-review-in-city-and-suburb-models-for-the-new-modern-age.html | ARTARCHITECTURE YEAR IN REVIEW In City and Suburb Models for the New Modern Age | By Herbert Muschamp | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/architecture-year-review-tate-towered-giant-guggenheim-got-lift.html | ARTARCHITECTURE THE YEAR IN REVIEW As the Tate Towered a Giant Guggenheim Got a Lift | By Michael Kimmelman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/dance-on-a-stage-all-the-world-s-a-staircase.html | DANCE On a Stage All the Worlds a Staircase | By Donna Perlmutter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/dance-the-year-in-review-partial-to-balanchine-and-a-lot-of-built-in-down-time.html | DANCE THE YEAR IN REVIEW Partial to Balanchine and a Lot of BuiltIn Down Time | By Anna Kisselgoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/film-the-year-in-review-a-year-that-was-very-good-or-very-bad.html | FILM THE YEAR IN REVIEW A Year That Was Very Good Or Very Bad | By Ao Scott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-from-the-quiet-of-a-bedroom-raw-songs-of-america.html | MUSIC From the Quiet of a Bedroom Raw Songs of America | By Anthony Decurtis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-no-last-hurrah-yet-for-political-rock.html | MUSIC No Last Hurrah Yet for Political Rock | By Ann Powers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-the-year-in-review-a-business-finds-new-ways-to-feast-on-its-young.html | MUSIC THE YEAR IN REVIEW A Business Finds New Ways to Feast On Its Young | By Jon Pareles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-the-year-in-review-a-haunting-new-opera-amid-happy-returns.html | MUSIC THE YEAR IN REVIEW A Haunting New Opera Amid Happy Returns | By Anthony Tommasini | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-two-disparate-works-are-brothers-under-the-skin.html | MUSIC Two Disparate Works Are Brothers Under the Skin | By Matthew Gurewitsch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/television-radio-the-lovable-liberal-behind-bushs-victory.html | TELEVISIONRADIO The Lovable Liberal Behind Bushs Victory | By Laura Lippman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/television-radio-the-year-in-review-reality-took-over-but-seemed-so-unreal.html | TELEVISIONRADIO THE YEAR IN REVIEW Reality Took Over But Seemed So Unreal | By Caryn James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/video-jose-limon-from-the-50-s.html | VIDEO Jose Limon From the 50s | By Robert Greskovic | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/automobiles/check-the-tires-few-remember.html | Check the Tires Few Remember | By Matthew L Wald | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/automobiles/should-auld-conveyances-be-forgot.html | Should Auld Conveyances Be Forgot | By Dan Neil | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/a-poet-at-war-with-his-language.html | A Poet at War With His Language | By Mark M Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/a-sense-of-where-he-s-not.html | A Sense of Where Hes Not | By Richard Eder | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/ambassador-in-spite-of-himself.html | Ambassador in Spite of Himself | By Thomas Mallon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/avenue-a-or-bust.html | Avenue A or Bust | By Catherine Texier | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/back-to-the-stone-age.html | Back to the Stone Age | By Erica Goode | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/bookend-a-reputation-saved-by-a-book.html | Bookend A Reputation Saved by a Book | By Peter Maas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095761.html | Books in Brief Fiction  Poetry | By Melanie Rehak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095770.html | Books in Brief Fiction  Poetry | By Matthew Flamm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095788.html | Books in Brief Fiction  Poetry | By Deborah Sussman Susser | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095796.html | Books in Brief Fiction  Poetry | By David Galef | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095800.html | Books in Brief Fiction  Poetry | By James Polk | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-pursuit-of-the-nut-lady.html | Books in Brief Fiction  Poetry Pursuit of the Nut Lady | By Michael Porter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095648.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095699.html | Books in Brief Nonfiction | By Rodger Lyle Brown | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095729.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095745.html | Books in Brief Nonfiction | By Alec Michod | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-pictures-in-large-type.html | Books in Brief Nonfiction Pictures in Large Type | By David Murray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By NiaMalika Henderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/bridge-to-nowhere.html | Bridge to Nowhere | By Stephanie Zacharek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/hanging-up-the-past.html | Hanging Up the Past | By Paul Mattick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/new-noteworthy-paperbacks-095559.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/so-he-s-not-a-prophet-so-he-s-a-reformer.html | So Hes Not a Prophet So Hes a Reformer | By Sylvia Nasar | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/the-sacred-and-the-secular.html | The Sacred and the Secular | By Esther Schor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/the-school-of-hard-knocks.html | The School of Hard Knocks | By Jodi Kantor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/the-unnecessary-war.html | The Unnecessary War | By Arnold R Isaacs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/books/waiting-for-the-streetcar.html | Waiting for the Streetcar | By Bill Goldstein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/brazil-s-hot-commodity-not-coffee-or-soccer.html | Brazils Hot Commodity Not Coffee or Soccer | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-business-book-turns-a-page-with-new-form.html | BUSINESS Business Book Turns A Page With New Form | By Mary B W Tabor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-diary-exploratory-oil-drilling-from-s-to-x-and-back.html | BUSINESS DIARY Exploratory Oil Drilling From S to X and Back | By Jennifer L Rich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-diary-sneezing-at-a-market-opportunity.html | BUSINESS DIARY Sneezing at a Market Opportunity | By Roy Furchgott | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-ms-responsibility-takes-the-gallup-exam.html | BUSINESS Ms Responsibility Takes the Gallup Exam | By Mary B W Tabor | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/databank-wall-street-bids-farewell-to-a-bad-year.html | DATABANK Wall Street Bids Farewell to a Bad Year | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/economic-view-bush-s-task-deciding-how-he-ll-spend-a-big-surplus.html | ECONOMIC VIEW Bushs Task Deciding How Hell Spend A Big Surplus | By Richard W Stevenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/five-questions-for-joseph-califano-jr-lessons-battle-end-workplace-violence.html | FIVE QUESTIONS for JOSEPH A CALIFANO Jr Lessons From the Battle To End Workplace Violence | By Mary Williams Walsh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/how-did-so-many-get-it-so-wrong.html | How Did So Many Get It So Wrong | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-diary-bank-cracks-the-case-of-the-vanishing-wealth.html | INVESTING DIARY Bank Cracks the Case Of the Vanishing Wealth | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-diary-cutting-edge-investment-clubs.html | INVESTING DIARY CuttingEdge Investment Clubs | By Julie Dunn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-health-food-seller-is-back-to-health.html | INVESTING Health Food Seller Is Back to Health | By Kate Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-playing-averages-for-the-long-haul.html | INVESTING Playing Averages for the Long Haul | By Fred Brock | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/market-insight-predicting-an-upswing-in-emerging-markets.html | MARKET INSIGHT Predicting An Upswing In Emerging Markets | By Kenneth N Gilpin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/market-watch-a-year-underachievers-everywhere-can-be-proud-of.html | MARKET WATCH A Year Underachievers Everywhere Can Be Proud Of | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/my-first-job-edward-h-braun-serving-up-treats-then-mopping-up.html | MY FIRST JOB EDWARD H BRAUN Serving Up Treats Then Mopping Up | By Edward H Braun | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/my-money-my-life-living-outside-the-law.html | MY MONEY MY LIFE Living Outside the Law | By Carrie Mandel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-cuts-in-health-benefits-squeeze-retirees-nest-eggs.html | PERSONAL BUSINESS Cuts in Health Benefits Squeeze Retirees Nest Eggs | By Milt Freudenheim | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-diary-outsiders-money-helps-insiders-grow.html | PERSONAL BUSINESS DIARY Outsiders Money Helps Insiders Grow | By Mickey Meece | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-homebuyers-slowly-warm-to-the-net.html | PERSONAL BUSINESS Homebuyers Slowly Warm to the Net | By Laurie J Flynn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-an-empire-built-on-china-cbic.html | PRIVATE SECTOR An Empire Built on China Cbic | By Mark Landler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-for-whom-the-bell-tolls-exchange-rings-out-00.html | PRIVATE SECTOR For Whom the Bell Tolls Exchange Rings Out 00 | By Patrick McGeehan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-from-sesame-street-to-skid-row.html | PRIVATE SECTOR From Sesame Street to Skid Row | By Edmund L Andrews | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-taking-a-nearsighted-risk.html | PRIVATE SECTOR Taking a Nearsighted Risk | By Robert D Hershey Jr | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/should-reports-be-subject-to-standards.html | Should Reports Be Subject to Standards | By Gretchen Morgenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/business/strategies-ignoring-the-smoke-and-mirrors-used-by-fund-managers.html | STRATEGIES Ignoring the Smoke and Mirrors Used by Fund Managers | By Mark Hulbert | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/a-kashmiri-mystery.html | A Kashmiri Mystery | By Barry Bearak | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/buddy-for-life.html | Buddy for Life | By Dan Barry | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/lives-in-harm-s-way.html | Lives In Harms Way | By Selma Kalousek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/reagan-writes.html | Reagan Writes | By William Safire | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/style-entertaining-slush-fun.html | Style  Entertaining Slush Fun | By William Norwich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-on-language-stylebook.html | The Way We Live Now 123100 On Language Stylebook | By William G Connolly | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-salient-facts-scooters-not-so-hot-wheels.html | The Way We Live Now 123100 Salient Facts Scooters NotSoHot Wheels | By Rob Turner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-shoptalk-scoring-goals.html | The Way We Live Now 123100 ShopTalk Scoring Goals | By Hope Reeves | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-the-ethicist-drugstore-cowboy.html | The Way We Live Now 123100 The Ethicist Drugstore Cowboy | By Randy Cohen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-the-great-divide.html | The Way We Live Now 123100 The Great Divide | By Jack Hitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-what-they-were-thinking.html | The Way We Live Now 123100 What They Were Thinking | By Catherine Saint Louis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-123100-questions-for-robert-m-parker-jr-vino.html | The Way We Live Now 123100 Questions for Robert M Parker Jr Vino Vidi Vici | By Bruce Schoenfeld | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/things-are-what-they-used-to-be.html | Things Are What They Used to Be | By David Hajdu | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/movies/film-dude-where-s-my-script-doctor.html | FILM Dude Wheres My Script Doctor | By Franz Lidz and Steve Rushin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/movies/film-taking-a-pre-2001-inner-space-odyssey.html | FILM Taking a Pre2001 InnerSpace Odyssey | By Bill Desowitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/3-police-commanders-in-bronx-are-replaced-as-crime-rises.html | 3 Police Commanders in Bronx Are Replaced as Crime Rises | By William K Rashbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-band-rocks-on-toward-a-dream.html | A Band Rocks On Toward A Dream | By Thomas Staudter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-la-carte-food-with-the-powerful-tastes-of-brazil.html | A LA CARTE Food With the Powerful Tastes of Brazil | By Richard Jay Scholem | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-list-that-says-don-t-call.html | A List That Says Dont Call | By Stacey Stowe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-show-of-hands-artists-and-clocks.html | A Show of Hands Artists and Clocks | By Bess Liebenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-white-hot-housing-market-finally-cools.html | A WhiteHot Housing Market Finally Cools | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-eliciting-mysticism-from-found-objects.html | ART Eliciting Mysticism From Found Objects | By Claudia Kuehl | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-exploring-the-affinities-among-painting-music-and-dance.html | ART Exploring the Affinities Among Painting Music and Dance | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-reviews-locking-onto-notions-of-motion.html | ART REVIEWS Locking Onto Notions of Motion | By Helen A Harrison | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-serious-abstract-paintings-with-a-nonserious-message.html | ART Serious Abstract Paintings With a Nonserious Message | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/blizzard-2000-overview-blizzard-buries-new-york-slowing-region-crawl.html | THE BLIZZARD OF 2000 THE OVERVIEW Blizzard Buries New York Slowing Region to a Crawl | By Robert D McFadden | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/blizzard-2000-scene-aboard-b67-brooklyn-red-alert-white-tableau.html | THE BLIZZARD OF 2000 THE SCENE Aboard the B67 in Brooklyn Red Alert in a White Tableau | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/blizzard-2000-scene-beat-new-haven-rare-moment-serenity.html | THE BLIZZARD OF 2000 THE SCENE On the Beat in New Haven A Rare Moment of Serenity | By Paul Zielbauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-government-congressional-seats.html | BRIEFING GOVERNMENT CONGRESSIONAL SEATS | By Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-government-florio-s-software-venture.html | BRIEFING GOVERNMENT FLORIOS SOFTWARE VENTURE | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-religion-abuse-by-rabbi-found.html | BRIEFING RELIGION ABUSE BY RABBI FOUND | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-transportation-route-80-signs.html | BRIEFING TRANSPORTATION ROUTE 80 SIGNS | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | | 2009-08-06 | |

| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/broadway-stars-lift-voices-for-sick-girl.html | Broadway Stars Lift Voices for Sick Girl | By Hilary S Wolfson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/by-the-way-a-stroke-of-luck.html | BY THE WAY A Stroke of Luck | By John Swansburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/by-the-way-their-own-profile.html | BY THE WAY Their Own Profile | By Steve Strunsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/chess-what-s-the-best-defense-start-slow-and-hit-hard.html | CHESS Whats the Best Defense Start Slow and Hit Hard | By Robert Byrne | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/church-and-state-a-new-extracurricular-activity-the-red-cross.html | CHURCH AND STATE A New Extracurricular Activity the Red Cross | By Scott Patterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/church-and-state-drawing-a-line-in-tenafly.html | CHURCH AND STATE Drawing a Line In Tenafly | By George James | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/city-lore-the-temptation-to-tinker.html | CITY LORE The Temptation to Tinker | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/clippings-think-simple.html | CLIPPINGS Think Simple | By Elisabeth Ginsburg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/coping-living-large-barking-loud.html | COPING Living Large Barking Loud | By Felicia R Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/county-lines-there-are-no-miracles-here.html | COUNTY LINES There Are No Miracles Here | By Marek Fuchs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/dining-out-chinese-food-with-room-to-linger.html | DINING OUT Chinese Food With Room to Linger | By M H Reed | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/dining-out-new-location-old-fashioned-standards.html | DINING OUT New Location OldFashioned Standards | By Joanne Starkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/dining-out-western-food-with-a-twist-in-darien.html | DINING OUT Western Food With a Twist in Darien | By Patricia Brooks | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/entrepreneurs-a-cantor-s-double-life-from-pulpit-to-treadmill.html | ENTREPRENEURS A Cantors Double Life From Pulpit to Treadmill | By Kate Stone Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/faithful-followers.html | Faithful Followers | By William Zimmer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/felicia-shpritzer-dies-at-87-broke-police-gender-barrier.html | Felicia Shpritzer Dies at 87 Broke Police Gender Barrier | By William H Honan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/first-person-days-of-activism-and-idealism.html | FIRST PERSON Days of Activism and Idealism | By Ronnie Eldridge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/following-up-arrest-that-never-was-defers-police-candidate.html | FOLLOWING UP Arrest That Never Was Defers Police Candidate | By Jayson Blair | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/following-up-there-stays-the-hotel-and-the-neighborhood.html | FOLLOWING UP There Stays the Hotel And the Neighborhood | By Laura Mansnerus | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/food-variations-make-oven-cooked-fish-succulent-and-exciting.html | FOOD Variations Make OvenCooked Fish Succulent and Exciting | By Moira Hodgson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/for-poor-health-benefits-are-easier-to-have-than-to-hold.html | For Poor Health Benefits Are Easier to Have Than to Hold | By Jennifer Steinhauer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/for-the-record-judo-and-karate-but-no-football.html | FOR THE RECORD Judo and Karate But No Football | By Chuck Slater | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/from-the-arcane-to-the-amazing-they-know-baseball.html | From the Arcane to the Amazing They Know Baseball | By Jim Reisler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/fyi-194921.html | FYI | By Daniel B Schneider | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/greenwich-gasp-borrows-money.html | Greenwich Gasp Borrows Money | By Christine Woodside | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/happy-and-healthy-on-new-year-s-eve.html | Happy and Healthy On New Years Eve | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/home-clinic-how-handymen-and-women-achieve-domestic-tranquillity.html | HOME CLINIC How Handymen and women Achieve Domestic Tranquillity | By Edward R Lipinski | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-brookhaven-swears-in-a-new-supervisor.html | IN BRIEF Brookhaven Swears In A New Supervisor | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-clam-dredger-declares-bankruptcy.html | IN BRIEF Clam Dredger Declares Bankruptcy | By John Rather | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-education-new-campus-in-ossining.html | IN BRIEF EDUCATION NEW CAMPUS IN OSSINING | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-emergency-service-helicopter-helps-rescue-dog.html | IN BRIEF EMERGENCY SERVICE HELICOPTER HELPS RESCUE DOG | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-environment-restoring-streams-and-wetlands.html | IN BRIEF ENVIRONMENT RESTORING STREAMS AND WETLANDS | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-environment-wastewater-plant-malfunctions.html | IN BRIEF ENVIRONMENT WASTEWATER PLANT MALFUNCTIONS | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-government-regulating-newspaper-boxes.html | IN BRIEF GOVERNMENT REGULATING NEWSPAPER BOXES | By Robert Worth | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-survey-finds-most-back-cell-phone-limits.html | IN BRIEF Survey Finds Most Back CellPhone Limits | By Corey Kilgannon | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-an-old-world-craftsman-in-mount-vernon.html | IN BUSINESS An OldWorld Craftsman in Mount Vernon | By Irena Choi Stern | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-brand-recognition-company-jumps-on-digital-stage.html | IN BUSINESS BrandRecognition Company Jumps on Digital Stage | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-company-s-new-data-center-allows-for-added-services.html | IN BUSINESS Companys New Data Center Allows for Added Services | By Sam Lubell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-purchase-of-nabisco-means-more-workers-in-rye.html | IN BUSINESS Purchase of Nabisco Means More Workers in Rye | By Elsa Brenner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-person-she-teaches-survival-learned-the-hard-way.html | IN PERSON She Teaches Survival Learned the Hard Way | By Debra Nussbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-the-garden-in-the-yard-with-thoughts-of-the-future.html | IN THE GARDEN In the Yard With Thoughts of the Future | By Joan Lee Faust | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-bye-bye-blues.html | JERSEY FOOTLIGHTS ByeBye Blues | By Alvin Klein | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-pavarotti-sets-replay.html | JERSEY FOOTLIGHTS Pavarotti Sets Replay | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-schubert-s-poets.html | JERSEY FOOTLIGHTS Schuberts Poets | By Leslie Kandell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-triple-crown-performance.html | JERSEY FOOTLIGHTS Triple Crown Performance | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-remember-y2k-well-it-gets-worse.html | JERSEY Remember Y2K Well It Gets Worse | By Debra Galant | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/journalism-program-seeks-status.html | Journalism Program Seeks Status | By Tom Callahan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/legacies-they-left-16-long-islanders-who-made-their-mark.html | Legacies They Left 16 Long Islanders Who Made Their Mark | By Marcelle S Fischler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/leisure-good-food-and-a-place-to-nap-after.html | LEISURE Good Food and a Place to Nap After | By Lea Lane Stern | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/life-stories-lasting-legacies.html | Life Stories Lasting Legacies | By Kirsty Sucato | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/livingston-journal-town-sees-blight-but-mall-owners-see-promise.html | Livingston Journal Town Sees Blight but Mall Owners See Promise | By Andrew Jacobs | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/long-island-journal-passion-for-guitar-strings.html | LONG ISLAND JOURNAL Passion for Guitar Strings | By Marcelle S Fischler | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/long-island-vines-semisweet-for-occasions.html | LONG ISLAND VINES Semisweet for Occasions | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/music-a-pop-music-lover-gets-to-belt-them-out.html | MUSIC A Pop Music Lover Gets to Belt Them Out | By Patricia Grandjean | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/music-stone-pony-and-king-biscuit-unite-for-rock-n-roll-s-sake.html | MUSIC Stone Pony and King Biscuit Unite for Rock n Rolls Sake | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/music-tributes-in-triplicate-a-mozart-appreciation.html | MUSIC Tributes in Triplicate A Mozart Appreciation | By Robert Sherman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-carroll-gardens-residents-are-rankled-water-main.html | NEIGHBORHOOD REPORT CARROLL GARDENS Residents Are Rankled by WaterMain Construction | By Tara Bahrampour | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-harlem-sweet-checkmate-for-a-team-that-faced-an-uphill-climb.html | NEIGHBORHOOD REPORT HARLEM Sweet Checkmate For a Team That Faced An Uphill Climb | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-livingston-update-time-finally-runs-for-house-with-storied.html | NEIGHBORHOOD REPORT LIVINGSTON  UPDATE Time Finally Runs Out for a House With a Storied Past | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-midtown-impressions-of-rush-hour.html | NEIGHBORHOOD REPORT MIDTOWN Impressions of Rush Hour | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-new-york-up-close-for-town-visitors-roman-holiday-new-york.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For OutofTown Visitors A Roman Holiday in New York | By Jim OGrady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-new-york-up-close-no-bus-should-lack-lifts-wheelchair-bound.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No Bus Should Lack Lifts the Wheelchair\|Bound Say | By Sherri Day | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-new-york-up-close-nut-allergies-chicken-pens-council-s.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Nut Allergies Chicken Pens Councils Flurry of New Bills | By Denny Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-queensbridge-tenants-see-link-between-their-intercom-system.html | NEIGHBORHOOD REPORT QUEENSBRIDGE Tenants See Link Between Their Intercom System and Crime | By Jim O'Grady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-upper-east-side-citypeople-romance-novelist-still-waits-for.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  CITYPEOPLE A Romance Novelist Still Waits for Her White Knight | By Amanda Cantrell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-west-side-pool-gym-bit-both-neighbors-mull-options.html | NEIGHBORHOOD REPORT WEST SIDE Pool Gym or a Bit of Both Neighbors Mull the Options | By Kelly Crow | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-williamsburg-and-off-to-your-left-a-beautiful-sewage-plant.html | NEIGHBORHOOD REPORT WILLIAMSBURG And Off to Your Left A Beautiful Sewage Plant | By Melissa P McNamara | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/new-year-a-memo-the-meaning-of-life-pilgrim-is-right-there-wired-to-the-tv.html | NEW YEARS MEMO The Meaning of Life Pilgrim Is Right There Wired to the TV | By Kenton Robinson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/new-yorkers-co-getting-into-dark-corners.html | NEW YORKERS  CO Getting Into Dark Corners | By David Kirby | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/on-the-map-an-old-highway-wends-its-way-onto-the-historic-register.html | ON THE MAP An Old Highway Wends Its Way Onto the Historic Register | By Karen Demasters | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/opinion-till-recession-do-us-part.html | OPINION Till Recession Do Us Part | By Sy Reisman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/photography-preserving-images-that-preserve-the-moment.html | PHOTOGRAPHY Preserving Images That Preserve the Moment | By Margo Nash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/playing-in-the-neighborhood-196606.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/reading-all-about-it-in-two-small-towns.html | Reading All About It in Two Small Towns | By Alix Boyle | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/remembering-two-birthdays-in-concert.html | Remembering Two Birthdays in Concert | By Robert Sherman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/rest-way-giuliani-sets-priorities-that-will-determine-his-legacy-mayor.html | The Rest Of the Way Giuliani Sets Priorities That Will Determine His Legacy as Mayor | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/ronald-g-pisano-51-collector-and-expert-on-long-island-s-art.html | Ronald G Pisano 51 Collector And Expert on Long Islands Art | By Roberta Smith | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/snapshot-of-their-lives-remembering-some-unforgettable-people-who-died-in-2000.html | Snapshot of Their Lives Remembering Some Unforgettable People Who Died in 2000 | By Kate Stone Lombardi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/snapshots-of-their-lives.html | Snapshots Of Their Lives | By Bill Ryan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/soapbox-a-cold-eye.html | SOAPBOX A Cold Eye | By Gerald L Zelizer | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/soapbox-just-what-the-doctor-ordered.html | SOAPBOX Just What the Doctor Ordered | By Lois Podoshen | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/teaching-a-lesson-not-found-in-class.html | Teaching a Lesson Not Found in Class | By Elizabeth Maker | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-new-year-s-eve-clearing-way-for-a-times-square-celebration.html | THE BLIZZARD OF 2000 NEW YEARS EVE Clearing Way for a Times Square Celebration | By Eun Lee Koh | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-atop-a-hill-in-vernon-nj-too-much-of-a-good-thing.html | THE BLIZZARD OF 2000 THE SCENE Atop a Hill in Vernon NJ Too Much of a Good Thing | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-in-new-rochelle-ny-the-chance-to-make-a-buck.html | THE BLIZZARD OF 2000 THE SCENE In New Rochelle NY The Chance to Make a Buck | By Randy Archibold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-in-south-brunswick-nj-everybody-knows-the-drill.html | THE BLIZZARD OF 2000 THE SCENE In South Brunswick NJ Everybody Knows the Drill | By Iver Peterson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-out-in-long-beach-ny-the-nearly-perfect-storm.html | THE BLIZZARD OF 2000 THE SCENE Out in Long Beach NY The Nearly Perfect Storm | By Michael Winerip | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-under-a-swirling-sky-and-a-joyful-spell.html | THE BLIZZARD OF 2000 THE SCENE Under a Swirling Sky and a Joyful Spell | By Dean E Murphy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-snow-fluffy-flakes-make-drifts-not-snowballs.html | THE BLIZZARD OF 2000 THE SNOW Fluffy Flakes Make Drifts Not Snowballs | By Sarah Kershaw | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-guide-160768.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-guide-173800.html | THE GUIDE | By Eleanor Charles | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-neediest-cases-young-men-learn-life-lessons-on-a-basketball-court.html | The Neediest Cases Young Men Learn Life Lessons on a Basketball Court | By Aaron Donovan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/there-s-no-place-like-home-but-there-s-no-place.html | Theres No Place Like Home But Theres   No Place | By Tara Bahrampour | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/trading-in-junk-bonds-for-a-charter-school.html | Trading in Junk Bonds for a Charter School | By Joan Swirsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/traditions-3-who-kept-their-resolutions-by-acting-on-positive-impulses.html | TRADITIONS 3 Who Kept Their Resolutions By Acting on Positive Impulses | By Lynne Ames | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/trying-to-preserve-an-improvised-monument-to-sobriety.html | Trying to Preserve an Improvised Monument to Sobriety | By Barbara Stewart | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/using-magic-to-build-a-child-s-confidence.html | Using Magic to Build a Childs Confidence | By Cheryl P Weinstock | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/ventures-where-everything-is-sort-of-free.html | VENTURES Where Everything Is Sort of Free | By Allison Fass | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/view-new-haven-mystic-students-make-floating-history-lesson-something-personal.html | The View FromNew Haven and Mystic Students Make Floating History Lesson Something Personal | By Richard Weizel | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/war-against-gangs-ratchets-up-a-notch.html | War Against Gangs Ratchets Up a Notch | By Shelly Feuer Domash | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/wine-under-20-certain-value-at-an-uncertain-time.html | WINE UNDER 20 Certain Value At an Uncertain Time | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/wines-under-20-recognizing-alsace.html | WINES UNDER 20 Recognizing Alsace | By Howard G Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/writing-of-dreams-and-nightmares.html | Writing of Dreams and Nightmares | By Debra Nussbaum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/globalization-grows-up-and-gets-political.html | Globalization Grows Up and Gets Political | By Fareed Zakaria | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/judging-the-gentlewoman-from-new-york.html | Judging the Gentlewoman From New York | By Dale Bumpers | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/liberties-when-the-boy-king-ruled.html | Liberties When the Boy King Ruled | By Maureen Dowd | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/reckonings-real-reality-s-revenge.html | Reckonings Real Realitys Revenge | By Paul Krugman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/a-possible-future-for-aging-houses-of-tomorrow.html | A Possible Future for Aging Houses of Tomorrow | By Robert Sharoff | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/commercial-property-connecticut-space-crunch-easing-for-new-haven-biotech-firms.html | Commercial PropertyConnecticut Space Crunch Easing for New Haven Biotech Firms | By Sana Siwolop | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/habitats-park-west-village-manhattan-for-him-there-s-no-place-like-old.html | HABITATSPark West Village Manhattan For Him Theres No Place Like the Old Neighorhood | By Trish Hall | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/if-you-re-thinking-of-living-in-tuckahoe-village-with-strong-sense-of-community.html | If Youre Thinking of Living InTuckahoe Village With Strong Sense of Community | By Cheryl Platzman Weinstock | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/in-the-region-new-jersey-a-onetime-industrial-area-is-recycled-for-housing.html | In the RegionNew Jersey A Onetime Industrial Area Is Recycled for Housing | By Rachelle Garbarine | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/streetscapes-there-s-nothing-wrong-with-white-glazed-brick-buildings-for.html | StreetscapesTheres Nothing Wrong With WhiteGlazed Brick Buildings For an Architect of the 60s Simplicity Works Best | By Christopher Gray | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/which-track-for-the-high-line.html | Which Track for the High Line | By David W Dunlap | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/your-home-a-mortgage-trades-rates-for-profits.html | YOUR HOME A Mortgage Trades Rates For Profits | By Jay Romano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/champions-2000-from-sydney-to-the-bronx-the-winners.html | CHAMPIONS 2000 From Sydney To the Bronx the Winners | Compiled by Vincent M Mallozzi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/college-basketball-freshman-helps-uconn-hold-off-tennessee.html | COLLEGE BASKETBALL Freshman Helps UConn Hold Off Tennessee | By Jere Longman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/from-sydney-to-the-bronx-the-winners-a-year-in-verse-of-the-good-and-the-worse.html | FROM SYDNEY TO THE BRONX THE WINNERS A Year in Verse of the Good and the Worse | By Robert Lipsyte | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/from-sydney-to-the-bronx-the-winners-there-was-no-place-like-home-in-2000.html | FROM SYDNEY TO THE BRONX THE WINNERS There Was No Place Like Home in 2000 | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/on-pro-football-groh-loses-his-players-respect-then-proves-them-right.html | ON PRO FOOTBALL Groh Loses His Players Respect Then Proves Them Right | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/plus-cycling-lemond-returns-as-adviser-to-team.html | PLUS CYCLING Lemond Returns As Adviser to Team | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-basketball-a-healthy-sprewell-invigorates-the-knicks.html | PRO BASKETBALL A Healthy Sprewell Invigorates the Knicks | By Chris Broussard | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-basketball-notebook-hornets-shed-troubles-to-rise-as-contenders.html | PRO BASKETBALL NOTEBOOK Hornets Shed Troubles to Rise as Contenders | By Mike Wise | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-basketball-the-persistent-nets-cannot-beat-the-snow.html | PRO BASKETBALL The Persistent Nets Cannot Beat the Snow | By Liz Robbins | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-broncos-offense-meets-ravens-defense-and-something-has-to-give.html | PRO FOOTBALL Broncos Offense Meets Ravens Defense and Something Has to Give | By Thomas George | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-groh-jolts-jets-and-resigns-as-coach-after-one-season.html | PRO FOOTBALL Groh Jolts Jets and Resigns as Coach After One Season | By Judy Battista | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-notebook-young-giant-has-trouble-adjusting.html | PRO FOOTBALL NOTEBOOK Young Giant Has Trouble Adjusting | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-saints-thwart-rams-rally-to-post-first-playoff-victory.html | PRO FOOTBALL Saints Thwart Rams Rally To Post First Playoff Victory | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-the-giants-late-season-rallying-cry-is-heard-blitz.html | PRO FOOTBALL The Giants LateSeason Rallying Cry Is Heard Blitz | By Bill Pennington | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-weather-concerns-for-bucs.html | PRO FOOTBALL Weather Concerns for Bucs | By Mike Freeman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/sports-of-the-times-another-leader-heads-for-bridge.html | Sports of the Times Another Leader Heads for Bridge | By George Vecsey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/sydney-bronx-winners-golf-lover-maine-virtual-tiger-woods.html | FROM SYDNEY TO THE BRONX THE WINNERS Golf Lover From Maine Is a Virtual Tiger Woods | By Vincent M Mallozzi | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/the-boating-report-mega-cats-compete-in-race-around-world.html | THE BOATING REPORT MegaCats Compete In Race Around World | By Herb McCormick | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/the-headliners-of-2000-big-money-a-broken-bat-and-a-wonder-named-woods.html | THE HEADLINERS OF 2000 Big Money a Broken Bat and a Wonder Named Woods | By Dave Anderson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/a-few-of-our-fave-things.html | A Few of Our Fave Things | By Ellen Tien | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/a-night-out-with-deborah-copaken-kogan-a-saucy-matchmaker.html | A NIGHT OUT WITH Deborah Copaken Kogan A Saucy Matchmaker | By Linda Lee | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/cuttings-this-week-hope-in-a-dark-time.html | CUTTINGS THIS WEEK Hope in a Dark Time | By Patricia Jonas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/cuttings-turning-seasons-upside-down.html | CUTTINGS Turning Seasons Upside Down | By Anne Raver | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/d-ay-chinese-beauty-with-vivienne-tam-bird-s-nest-chips-letting-chi-flow.html | A DAY of CHINESE BEAUTY WITH Vivienne Tam Birds Nest Chips and Letting the Chi Flow | By Ruth La Ferla | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/evening-hours-hellos-goodbyes.html | EVENING HOURS Hellos Goodbyes | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/hills-were-alive-with-sound-moolah-trends-that-went-poof-all-during-year.html | THE HILLS WERE ALIVE WITH THE SOUND OF MOOLAH AND TRENDS THAT WENT POOF ALL DURING THE YEAR | By Bob Morris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/new-club-dance-craze-rear-ending.html | New Club Dance Craze RearEnding | By Julia Chaplin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/on-the-street-people-in-blankets-pups-in-boots.html | ON THE STREET People in Blankets Pups in Boots | By Bill Cunningham | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-a-little-something-for-the-neck.html | PULSE A Little Something for the Neck | By Ellen Tien | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-caviar-and-champagne-taken-externally.html | PULSE Caviar and Champagne Taken Externally | By Karen Robinovitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-flash-that-ankle.html | PULSE Flash That Ankle | By Karen Robinovitz | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-for-the-over-the-top-cake.html | PULSE For the OvertheTop Cake | By Thomas Vinciguerra | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/so-long-farewell-to-the-millennium.html | So Long Farewell to the Millennium | By Bob Morris | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/view-partying-with-your-baby-your-actual-baby-that-is.html | VIEW Partying With Your Baby Your Actual Baby That Is | By Joanna Coles and Peter Godwin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-vows-ed-bernstein-and-lisa-schacht-levine.html | WEDDINGS VOWS Ed Bernstein and Lisa SchachtLevine | By Lois Smith Brady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/theater/theater-the-author-of-art-has-another-hit-on-her-hands.html | THEATER The Author of Art Has Another Hit on Her Hands | By Alan Riding | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/theater/theater-year-in-review-searching-for-happy-chorus-girls-and-finding-plays.html | THEATER YEAR IN REVIEW Searching for Happy Chorus Girls and Finding Plays | By Ben Brantley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/a-jackpot-of-rich-indulgences.html | A Jackpot of Rich Indulgences | By Rick Lyman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/a-meal-in-the-market.html | A meal in the market | By Jacqueline Friedrich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/choice-tables-food-for-the-soul-lyonnais-style.html | CHOICE TABLES Food for the Soul Lyonnais Style | By Jacqueline Friedrich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/correspondent-s-report-more-variety-flexibility-in-shipboard-dining.html | CORRESPONDENTS REPORT More Variety Flexibility In Shipboard Dining | By Edwin McDowell | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/finding-nature-and-self-near-negril.html | Finding Nature And Self Near Negril | By Luchina Fisher | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/one-night-that-s-a-holiday-everywhere.html | One Night Thats a Holiday Everywhere | By Jill Knight Weinberger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/q-a-112569.html | QA | By Suzanne MacNeille | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/rejuvenating-any-way-you-slice-it.html | Rejuvenating Any Way You Slice It | By Caroline Seebohm | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/serious-pampering-in-the-finger-lakes.html | Serious Pampering in the Finger Lakes | By Elisabeth Bumiller | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/snowy-thrills-with-few-frills.html | Snowy Thrills With Few Frills | By David Laskin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-for-rosa-parks-a-place-of-honor.html | TRAVEL ADVISORY For Rosa Parks a Place of Honor | By Betsy Wade | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-guidebook-london-cover-to-cover.html | TRAVEL ADVISORY GUIDEBOOK London Cover to Cover | By Joseph Siano | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-new-airport-shortens-the-trip-to-patagonia.html | TRAVEL ADVISORY New Airport Shortens The Trip to Patagonia | By Joshua Goodman | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-theme-parks-offer-options-to-avoid-lines.html | TRAVEL ADVISORY Theme Parks Offer Options to Avoid Lines | By Paul Freireich | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/what-s-doing-in-maui.html | WHATS DOING IN MAUI | By Jocelyn Fujii | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/cover-story-in-britain-it-s-a-challenge-here-it-s-war.html | COVER STORY In Britain Its a Challenge Here Its War | By Charles Strum | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/for-young-viewers-when-the-moral-of-the-story-is-the-story.html | FOR YOUNG VIEWERS When the Moral of the Story Is the Story | By Kathryn Shattuck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/us/across-washington-the-inaugural-rush-is-on.html | Across Washington the Inaugural Rush Is On | By Irvin Molotsky | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/us/bush-s-selections-signal-a-widening-of-cabinet-s-role.html | BUSHS SELECTIONS SIGNAL A WIDENING OF CABINETS ROLE | By Joseph Kahn | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/us/hmos-to-drop-many-elderly-and-disabled-people.html | HMOs to Drop Many Elderly and Disabled People | By Jo Thomas | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/us/proposed-wisconsin-casino-far-from-reservation-meets-resistance.html | Proposed Wisconsin Casino Far From Reservation Meets Resistance | By Pam Belluck | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/us/rare-baby-elephant-delights-seattle.html | Rare Baby Elephant Delights Seattle | By Sam Howe Verhovek | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/us/welled-texas-jailbreak-worries-officials.html | WellLed Texas Jailbreak Worries Officials | By Ross E Milloy | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-aristide-s-new-promises.html | December 24  30 Aristides New Promises | By David Gonzalez | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-biggest-names-of-the-year.html | December 24  30 Biggest Names of the Year | By Thomas Vinciguerra | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-bush-cabinet-takes-shape.html | December 24  30 Bush Cabinet Takes Shape | By David E Sanger | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-clinton-pulls-a-fast-one.html | December 24  30 Clinton Pulls a Fast One | By Neil A Lewis | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-counting-s-not-so-hard.html | December 24  30 Countings Not So Hard | By Steven A Holmes | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-hark-that-s-no-herald-angel.html | December 24  30 Hark Thats No Herald Angel | By Jennifer A Kingson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-lemieux-triumph.html | December 24  30 Lemieux Triumph | By Joe Lapointe | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-more-drug-resistance-seen.html | December 24  30 More DrugResistance Seen | By Denise Grady | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-separate-mass-killings-in-boston-and-philadelphia.html | December 24  30 Separate Mass Killings In Boston and Philadelphia | By Carey Goldberg | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-water-and-firestorms.html | December 24 30 Water and Firestorms | By James Sterngold | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-who-s-the-man-shaft-john-shaft.html | December 24 30 Whos the Man Shaft John Shaft | By Doug Harvey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/ideas-trends-a-league-of-its-own.html | Ideas Trends A League Of Its Own | By Shaila Dewan | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/ideas-trends-the-case-of-the-instant-recession.html | Ideas Trends The Case of the Instant Recession | By Alex Berenson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/ideas-trends-tonights-the-night.html | Ideas Trends Tonights The Night | By Richard E Mooney | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/out-of-place-the-price-of-peace-will-be-paid-in-dreams.html | Out of Place The Price of Peace Will Be Paid in Dreams | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/place-virtual-space-odyssey-this-time-future-closer-than-you-think.html | Out of Place A Virtual Space Odyssey This Time the Future Is Closer Than You Think | By George Johnson | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/please-give-a-mummy-a-home.html | Please Give A Mummy A Home | By John Leland | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-nation-stop-the-jokes-it-s-a-new-new-jersey-state-of-mind-or-is-it.html | The Nation Stop the Jokes Its a New New Jersey State of Mind or Is It | By Joe Sharkey | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-nation-when-i-m-no-2-becomes-something-to-cheer-about.html | The Nation When Im No 2 Becomes Something to Cheer About | By Eric Schmitt | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-world-scales-of-justice-in-chile-democracy-depends-on-a-delicate-balance.html | The World Scales of Justice In Chile Democracy Depends on a Delicate Balance | By Clifford Krauss | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-world-the-century-of-refugees-ends-and-continues.html | The World The Century of Refugees Ends And Continues | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/word-for-word-measuring-a-century-america-then-and-now-it-s-all-in-the-numbers.html | Word for Word Measuring a Century America Then and Now Its All in the Numbers | By Sam Roberts | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/a-fit-city-offers-russia-a-self-help-model.html | A Fit City Offers Russia a SelfHelp Model | By Michael Wines | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/after-a-year-millennium-dome-calls-it-a-day.html | After a Year Millennium Dome Calls It a Day | By Warren Hoge | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/all-sides-resist-plan-by-clinton-for-the-mideast.html | All Sides Resist Plan by Clinton For the Mideast | By John Kifner | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/as-us-military-settles-in-some-in-ecuador-have-doubts.html | As US Military Settles In Some in Ecuador Have Doubts | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/crusader-hopes-to-put-aggression-on-world-list-of-war-crimes.html | Crusader Hopes to Put Aggression on World List of War Crimes | By Barbara Crossette | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/first-peaceful-power-shift-is-welcomed-by-ghanaians.html | First Peaceful Power Shift Is Welcomed by Ghanaians | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/for-peru-ex-spy-chief-on-the-lam-a-trail-of-intrigue.html | For Peru ExSpy Chief on the Lam a Trail of Intrigue | By Larry Rohter | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/french-role-in-algeria-is-pondered-once-again.html | French Role In Algeria Is Pondered Once Again | By Suzanne Daley | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/numbers-for-magic-in-spain-01-01-01.html | Numbers For Magic In Spain 010101 | By Emma Daly | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/south-africa-looks-west-for-some-economic-muscle.html | South Africa Looks West for Some Economic Muscle | By Henri E Cauvin | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/where-bin-laden-has-roots-his-mystique-grows.html | Where bin Laden Has Roots His Mystique Grows | By John F Burns | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2000-12-31 | https://www.nytimes.com/2000/12/31/world/yugoslav-chief-ousts-top-military-officers.html | Yugoslav Chief Ousts Top Military Officers | By Agence FrancePresse | TX 5-293-545 | 2001-04-06 | TX 6-681-665 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/bridge-heads-are-hung-in-shame-when-opponents-score-2000.html | BRIDGE Heads Are Hung in Shame When Opponents Score 2000 | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/music-review-a-testament-to-the-blessings-of-nature-brotherhood-and-freedom.html | MUSIC REVIEW A Testament to the Blessings of Nature Brotherhood and Freedom | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/music-review-an-evening-full-of-brahms-and-coughs.html | MUSIC REVIEW An Evening Full of Brahms and Coughs | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/opera-review-booed-trovatore-gets-a-second-chance.html | OPERA REVIEW Booed Trovatore Gets a Second Chance | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/pop-review-he-sings-of-regular-folk-and-dreams-their-dreams.html | POP REVIEW He Sings of Regular Folk And Dreams Their Dreams | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/two-with-unerring-eyes-for-art-s-visionaries-texas-museums-honor-defenders-avant.html | Two With Unerring Eyes For Arts Visionaries Texas Museums Honor Defenders of the AvantGarde | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/writers-on-writing-characters-weaknesses-build-fiction-s-strengths.html | WRITERS ON WRITING Characters Weaknesses Build Fictions Strengths | By Rosellen Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/books/books-of-the-times-voodoo-and-baby-bones-among-other-oddities.html | BOOKS OF THE TIMES Voodoo and Baby Bones Among Other Oddities | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/days-of-plenty-are-over-at-free-internet-services.html | Days of Plenty Are Over at Free Internet Services | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/e-commerce-report-advocates-for-people-with-disabilities-take-online-stores-task.html | ECommerce Report Advocates for people with disabilities take online stores to task for not being accessible enough | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/from-wallflower-to-most-popular.html | From Wallflower to Most Popular | By Jayson Blair and Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-about-face-cnn-turns-news-talk.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business In an AboutFace CNN Turns to News Talk Shows to Polish Its Ratings | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-can-name-give-mccall-s-new.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business Can a Name Give McCalls A New Image | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-gemstar-will-exploit-its.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business Gemstar Will Exploit Its Trove of EPatents | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-business-girls-lipstick-more.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business Girls and Lipstick And More Magazines | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-it-looks-like-deja-vu-all.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business It Looks Like Deja Vu All Over Again at WPP | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-larger-dose-reality-coming.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business Larger Dose of Reality Coming to PrimeTime | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-nbc-may-not-have-much-lose.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business NBC May Not Have Much to Lose With XFL on Saturday Nights | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-strike-really-hollywood.html | MEDIA New Risks and Venues Emerge in a Multifaceted Business Is a Strike Really On Hollywood Thinks So | By Bernard Weinraub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/patents-inventors-their-part-help-fulfill-those-perennial-resolutions-lose.html | Patents Inventors do their part to help fulfill those perennial resolutions to lose weight | By Sabra Chartrand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/slow-sales-add-pressure-to-cut-prices-of-books.html | Slow Sales Add Pressure to Cut Prices of Books | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-against-tide-mobile-internet.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground Against the Tide On the Mobile Internet | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-looser-policy-likely-antitrust.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground Looser Policy Likely On Antitrust Scrutiny | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-old-line-giant-works-shape.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground OldLine Giant Works to Shape PostPC World | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-online-music-services-grow.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground As Online Music Services Grow Questions Proliferate | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-organized-attacks-threaten-web.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground Organized Attacks Threaten Web Security | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-rare-opportunity-high-end.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground Rare Opportunity In a HighEnd Market | By Barnaby Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-tough-times-discipline.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground In Tough Times Discipline Is Decisive | By Susan Stellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-when-vote-reformers-call-many.html | TECHNOLOGY RealTime Challenges in Cyberspace and on the Ground When the Vote Reformers Call Many Will Answer | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/business/the-legacy-of-a-debacle-that-wasn-t.html | The Legacy Of a Debacle That Wasnt | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/addict-s-suit-claims-police-ignore-needle-swap-law.html | Addicts Suit Claims Police Ignore NeedleSwap Law | By Laura Mansnerus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/blizzard-2000-overview-concerns-over-storm-s-leftovers-yield-new-year-s.html | THE BLIZZARD OF 2000 THE OVERVIEW Concerns Over Storms Leftovers Yield to New Years Celebrations | By Robert D McFadden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/challenges-and-the-possibility-of-profits-for-edison-schools.html | Challenges and the Possibility Of Profits for Edison Schools | By Edward Wyatt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/julius-epstein-prolific-screenwriter-who-helped-give-casablanca-its-zest-dies-91.html | Julius Epstein Prolific Screenwriter Who Helped Give Casablanca Its Zest Dies at 91 | By Aljean Harmetz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/metro-diary.html | METRO DIARY | By Enid Nemy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/palatial-ballroom-evokes-memories-bygone-era-lovingly-restored-monument-city.html | Palatial Ballroom Evokes Memories Of a Bygone Era Lovingly Restored Monument To City DanceHall Tradition | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/pirro-reports-to-us-prison-12-days-early.html | Pirro Reports To US Prison 12 Days Early | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/tanaquil-le-clercq-71-ballerina-who-dazzled-dance-world.html | Tanaquil Le Clercq 71 Ballerina Who Dazzled Dance World | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/the-blizzard-of-2000-the-airports-for-travelers-the-misery-endures.html | THE BLIZZARD OF 2000 THE AIRPORTS For Travelers the Misery Endures | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/the-blizzard-of-2000-the-scene-neighborhood-harmony-a-shovel-at-a-time.html | THE BLIZZARD OF 2000 THE SCENE Neighborhood Harmony a Shovel at a Time | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/the-neediest-cases-helping-out-a-father-and-helping-a-son.html | The Neediest Cases Helping Out a Father and Helping a Son | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/with-john-wayne-and-sushi-sex-shops-survive-a-cleanup.html | With John Wayne and Sushi Sex Shops Survive a Cleanup | By Dan Barry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/a/2001-for-real.html | 2001 for Real | By Neil Degrasse Tyson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/a-stubborn-cuba-and-a-stubborn-america.html | A Stubborn Cuba and a Stubborn America | By Javier Corrales | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/essay-bush-s-two-pumpkins.html | Essay Bushs Two Pumpkins | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/in-america-addicted-to-guns.html | In America Addicted to Guns | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-nets-slide-continues-in-loss-to-lowly-bulls.html | BASKETBALL Nets Slide Continues In Loss to Lowly Bulls | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |